# Debtors' Ex. 138
# (Part 2 of 7)

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422857 | TORRES GONZALEZ,MARIA DE LOS A | Address on file | | | | | |
| 2415107 | TORRES GONZALEZ,MARIA I | Address on file | | | | | |
| 2402930 | TORRES GONZALEZ,MARIA M | Address on file | | | | | |
| 2406794 | TORRES GONZALEZ,MARIA M | Address on file | | | | | |
| 2416883 | TORRES GONZALEZ,MIGUEL A | Address on file | | | | | |
| 2401825 | TORRES GONZALEZ,MILTON | Address on file | | | | | |
| 2412731 | TORRES GONZALEZ,NORMA I | Address on file | | | | | |
| 2406032 | TORRES GONZALEZ,VIRGEN M | Address on file | | | | | |
| 2412271 | TORRES GONZALEZ,WILLIAM | Address on file | | | | | |
| 2422888 | TORRES GONZALEZ,ZULMA N | Address on file | | | | | |
| 2402759 | TORRES GRANIELA,ANA R | Address on file | | | | | |
| 2400430 | TORRES GRAU,LUZ I | Address on file | | | | | |
| 2420877 | TORRES GUADALUPE,SONIA L | Address on file | | | | | |
| 2420452 | TORRES GUARDIOLA,BLANCA R | Address on file | | | | | |
| 2401949 | TORRES GUZMAN,RAMONITA | Address on file | | | | | |
| 2403712 | TORRES GUZMAN,SONIA | Address on file | | | | | |
| 2400292 | TORRES GUZMAN,SONIA E | Address on file | | | | | |
| 2415503 | TORRES HERNANDEZ,AIXA | Address on file | | | | | |
| 2414383 | TORRES HERNANDEZ,CARMEN G | Address on file | | | | | |
| 2403802 | TORRES HERNANDEZ,CRISOSTOMO | Address on file | | | | | |
| 2419905 | TORRES HERNANDEZ,IRIS V | Address on file | | | | | |
| 2411744 | TORRES HERNANDEZ,JOSE L | Address on file | | | | | |
| 2413791 | TORRES HERNANDEZ,JUANITA | Address on file | | | | | |
| 2416652 | TORRES HERNANDEZ,LUIS A | Address on file | | | | | |
| 2404587 | TORRES HERNANDEZ,LUZ A | Address on file | | | | | |
| 2408733 | TORRES HERNANDEZ,MAYRA I | Address on file | | | | | |
| 2409033 | TORRES HERNANDEZ,MOISES | Address on file | | | | | |
| 2409410 | TORRES IRIZARRY,LUZ I | Address on file | | | | | |
| 2411605 | TORRES IRIZARRY,MARIA S | Address on file | | | | | |
| 2416182 | TORRES IRIZARRY,MONSERRATE | Address on file | | | | | |
| 2411590 | TORRES ISASA,ALEJANDRO | Address on file | | | | | |
| 2414571 | TORRES ISASA,MARIA DEL P | Address on file | | | | | |
| 2404883 | TORRES JIMENEZ,MARIA V | Address on file | | | | | |
| 2405012 | TORRES JIMENEZ,NEREIDA | Address on file | | | | | |
| 2418295 | TORRES JUSTINIANO,DAISY | Address on file | | | | | |
| 2407089 | TORRES LABOY,MARIA L | Address on file | | | | | |
| 2419457 | TORRES LEBRON,EMMA | Address on file | | | | | |
| 2418300 | TORRES LEBRON,MARIA DE LOS A | Address on file | | | | | |
| 2411252 | TORRES LEON,MARIA DE LOS A | Address on file | | | | | |
| 2417522 | TORRES LLADO,EDIA D | Address on file | | | | | |
| 2404758 | TORRES LOPEZ,ADELINA | Address on file | | | | | |
| 2408624 | TORRES LOPEZ,DALILA | Address on file | | | | | |
| 2422326 | TORRES LOPEZ,DAVID | Address on file | | | | | |
| 2421563 | TORRES LOPEZ,ELBA L | Address on file | | | | | |
| 2420999 | TORRES LOPEZ,GRACIELA | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc:
Debtors Exhibit 6 Page 1182 of 1377

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402136 | TORRES LOPEZ,IRMA L | Address on file | | | | | |
| 2413712 | TORRES LOPEZ,JOSE R | Address on file | | | | | |
| 2402414 | TORRES LOPEZ,MARIA DE LOS A | Address on file | | | | | |
| 2404717 | TORRES LOPEZ,ROSA I | Address on file | | | | | |
| 2410984 | TORRES LOPEZ,SIGFREDO | Address on file | | | | | |
| 2399865 | TORRES LOPEZ,TULIO | Address on file | | | | | |
| 2422649 | TORRES LORENZANA,NANCY M | Address on file | | | | | |
| 2409137 | TORRES LOZADA,RAMON | Address on file | | | | | |
| 2420526 | TORRES LOZANO,CARMEN M | Address on file | | | | | |
| 2404870 | TORRES LUGO,ANA M | Address on file | | | | | |
| 2414095 | TORRES LUGO,ARACELIA | Address on file | | | | | |
| 2403272 | TORRES LUGO,ELSA I | Address on file | | | | | |
| 2400091 | TORRES LUGO,NORMA | Address on file | | | | | |
| 2412179 | TORRES LUGO,RADAMES | Address on file | | | | | |
| 2406599 | TORRES LUGO,WANDA | Address on file | | | | | |
| 2420656 | TORRES MALAVE,CARMEN D | Address on file | | | | | |
| 2421519 | TORRES MALAVE,NELIDA | Address on file | | | | | |
| 2409915 | TORRES MALDONADO,ANA M | Address on file | | | | | |
| 2415743 | TORRES MALDONADO,ANGEL L | Address on file | | | | | |
| 2401153 | TORRES MALDONADO,AURELIO | Address on file | | | | | |
| 2421049 | TORRES MALDONADO,BLANCA I | Address on file | | | | | |
| 2408488 | TORRES MALDONADO,EDNA L | Address on file | | | | | |
| 2405108 | TORRES MALDONADO,MARIA | Address on file | | | | | |
| 2411618 | TORRES MALDONADO,MELBA I | Address on file | | | | | |
| 2404613 | TORRES MALDONADO,VILMA A | Address on file | | | | | |
| 2400334 | TORRES MALDONADO,WILFREDO | Address on file | | | | | |
| 2412228 | TORRES MARQUEZ,RUTH M | Address on file | | | | | |
| 2407540 | TORRES MARRERO,AMILCAR J | Address on file | | | | | |
| 2419817 | TORRES MARTI,SAMUEL | Address on file | | | | | |
| 2403770 | TORRES MARTINEZ,ANA M | Address on file | | | | | |
| 2402705 | TORRES MARTINEZ,CARMEN E | Address on file | | | | | |
| 2410553 | TORRES MARTINEZ,EDMUNDO | Address on file | | | | | |
| 2405529 | TORRES MARTINEZ,EVELYN | Address on file | | | | | |
| 2421546 | TORRES MARTINEZ,LUCILA | Address on file | | | | | |
| 2417715 | TORRES MARTINEZ,LUIS H | Address on file | | | | | |
| 2408842 | TORRES MARTINEZ,ZULMA | Address on file | | | | | |
| 2399981 | TORRES MATEO,LIDUVINA | Address on file | | | | | |
| 2409397 | TORRES MATOS,ANABEL | Address on file | | | | | |
| 2414393 | TORRES MAYSONET,IRIS M | Address on file | | | | | |
| 2416717 | TORRES MEDINA,AIDA E | Address on file | | | | | |
| 2408671 | TORRES MEDINA,ANGELITA | Address on file | | | | | |
| 2413599 | TORRES MEDINA,ESTHER | Address on file | | | | | |
| 2413967 | TORRES MEDINA,EUGENIA | Address on file | | | | | |
| 2415634 | TORRES MEDINA,ILBIA | Address on file | | | | | |
| 2402106 | TORRES MEDINA,OLGA L | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 13:32:55 Desc: Part 1 Page 183 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421083 | TORRES MELENDEZ,DOMINGO | Address on file | | | | | |
| 2421157 | TORRES MELENDEZ,GLORIA E | Address on file | | | | | |
| 2407632 | TORRES MENDEZ,CARMEN M | Address on file | | | | | |
| 2421618 | TORRES MERCADO,CARMEN M | Address on file | | | | | |
| 2417093 | TORRES MERCADO,EFRAIN | Address on file | | | | | |
| 2422032 | TORRES MERCADO,HECTOR | Address on file | | | | | |
| 2422230 | TORRES MERCADO,MARTHA | Address on file | | | | | |
| 2412555 | TORRES MERCADO,NILSA | Address on file | | | | | |
| 2403035 | TORRES MOLINA,EDWIN | Address on file | | | | | |
| 2413573 | TORRES MOLINA,PERFECTO | Address on file | | | | | |
| 2420028 | TORRES MONTALVO,EMMA N | Address on file | | | | | |
| 2421444 | TORRES MORALES,EVA L | Address on file | | | | | |
| 2412253 | TORRES MORALES,HILDA R | Address on file | | | | | |
| 2408084 | TORRES MORALES,LUIS E | Address on file | | | | | |
| 2416470 | TORRES MORALES,MARILEIDA | Address on file | | | | | |
| 2401859 | TORRES MORALES,MYRTA L | Address on file | | | | | |
| 2410313 | TORRES MORALES,NORA I | Address on file | | | | | |
| 2400179 | TORRES MORALES,NYDIA | Address on file | | | | | |
| 2414334 | TORRES MORALES,OSCAR A | Address on file | | | | | |
| 2401566 | TORRES MORALES,RICARDO H. | Address on file | | | | | |
| 2418102 | TORRES MORALES,WALDEMAR | Address on file | | | | | |
| 2405950 | TORRES MORENO,SALATHIEL | Address on file | | | | | |
| 2400832 | TORRES MORIN,MARIA L | Address on file | | | | | |
| 2405736 | TORRES MORO,JENNIE M | Address on file | | | | | |
| 2412937 | TORRES MULER,ELISA | Address on file | | | | | |
| 2411131 | TORRES MUNOZ,CARLOS D | Address on file | | | | | |
| 2412674 | TORRES MUNOZ,DAISY E | Address on file | | | | | |
| 2401487 | TORRES NARVAEZ,ROSA | Address on file | | | | | |
| 2401731 | TORRES NARVAEZ,VIRGINIA | Address on file | | | | | |
| 2400102 | TORRES NAVARRO,JOSE L | Address on file | | | | | |
| 2419437 | TORRES NEGRON,EDITH N | Address on file | | | | | |
| 2418707 | TORRES NEGRON,RAQUEL | Address on file | | | | | |
| 2423023 | TORRES NEGRON,SANDRA M | Address on file | | | | | |
| 2404689 | TORRES NEVAREZ,ELIAS | Address on file | | | | | |
| 2410537 | TORRES NEVAREZ,NEREIDA | Address on file | | | | | |
| 2417976 | TORRES NIEVES,ADEILIN | Address on file | | | | | |
| 2411340 | TORRES NIEVES,ELYNN M | Address on file | | | | | |
| 2408413 | TORRES NUCCI,ISAURA | Address on file | | | | | |
| 2412551 | TORRES OCASIO,ABIMAEL | Address on file | | | | | |
| 2418610 | TORRES OLIVENCIA,MARIA B | Address on file | | | | | |
| 2404470 | TORRES OLIVERA,IVETTE M | Address on file | | | | | |
| 2413396 | TORRES OLIVERA,JOSEFINA | Address on file | | | | | |
| 2406715 | TORRES OLIVERAS,EMMA | Address on file | | | | | |
| 2409961 | TORRES OLIVERAS,LESTER R. | Address on file | | | | | |
| 2400609 | TORRES OLIVERAS,WILLIAM | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:40
Part 18 Page 1847 of 2377

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406321 | TORRES OLIVO,JENNY | Address on file | | | | | |
| 2410510 | TORRES OQUENDO,DORA | Address on file | | | | | |
| 2403715 | TORRES ORTA,LUZ M | Address on file | | | | | |
| 2422144 | TORRES ORTIZ,AGUSTIN | Address on file | | | | | |
| 2409015 | TORRES ORTIZ,ANABEL | Address on file | | | | | |
| 2416681 | TORRES ORTIZ,CARLOS O | Address on file | | | | | |
| 2418528 | TORRES ORTIZ,CARMELO | Address on file | | | | | |
| 2418870 | TORRES ORTIZ,CYNTHIA | Address on file | | | | | |
| 2407333 | TORRES ORTIZ,ELIZABETH | Address on file | | | | | |
| 2400926 | TORRES ORTIZ,ISABEL | Address on file | | | | | |
| 2422625 | TORRES ORTIZ,JESUS M | Address on file | | | | | |
| 2404766 | TORRES ORTIZ,LUZ M | Address on file | | | | | |
| 2405335 | TORRES ORTIZ,LUZ Z | Address on file | | | | | |
| 2408766 | TORRES ORTIZ,MAYRA E | Address on file | | | | | |
| 2402917 | TORRES ORTIZ,MIRTELINA | Address on file | | | | | |
| 2412492 | TORRES ORTIZ,NILSA J | Address on file | | | | | |
| 2414355 | TORRES ORTIZ,RITA M | Address on file | | | | | |
| 2419669 | TORRES ORTIZ,VIRGINIA | Address on file | | | | | |
| 2407152 | TORRES OTERO,ANGEL E | Address on file | | | | | |
| 2422654 | TORRES OYOLA,LUZ C | Address on file | | | | | |
| 2420463 | TORRES PADILLA,ADA C | Address on file | | | | | |
| 2410871 | TORRES PADILLA,MARGARITA | Address on file | | | | | |
| 2417415 | TORRES PADILLA,OLGA M | Address on file | | | | | |
| 2419003 | TORRES PAGAN,AMNERIS L | Address on file | | | | | |
| 2420351 | TORRES PAGAN,ANGEL R | Address on file | | | | | |
| 2419548 | TORRES PAGAN,BEVERLY A | Address on file | | | | | |
| 2417852 | TORRES PAGAN,JORGE I | Address on file | | | | | |
| 2423140 | TORRES PAGAN,LEONARDO | Address on file | | | | | |
| 2406813 | TORRES PEDROGO,NELSIDA | Address on file | | | | | |
| 2405511 | TORRES PEDROSA,ADA M | Address on file | | | | | |
| 2405241 | TORRES PEREZ,ANTONIO | Address on file | | | | | |
| 2413969 | TORRES PEREZ,ARACELIS | Address on file | | | | | |
| 2421672 | TORRES PEREZ,BLANCA V | Address on file | | | | | |
| 2407239 | TORRES PEREZ,CARMEN D | Address on file | | | | | |
| 2418425 | TORRES PEREZ,EDNA I | Address on file | | | | | |
| 2408739 | TORRES PEREZ,ELIZABETH A | Address on file | | | | | |
| 2413546 | TORRES PEREZ,GREGORIA | Address on file | | | | | |
| 2421645 | TORRES PEREZ,HECTOR | Address on file | | | | | |
| 2418103 | TORRES PEREZ,IBIS N | Address on file | | | | | |
| 2410566 | TORRES PEREZ,JOSEFINA | Address on file | | | | | |
| 2399891 | TORRES PEREZ,JUAN | Address on file | | | | | |
| 2404451 | TORRES PEREZ,LUZ D | Address on file | | | | | |
| 2413103 | TORRES PEREZ,LUZ M | Address on file | | | | | |
| 2406582 | TORRES PEREZ,MARIA | Address on file | | | | | |
| 2406746 | TORRES PEREZ,MARIA M | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2413239 | TORRES PEREZ,MELVIN | Address on file | | | | | |
| 2402893 | TORRES PEREZ,MYRTA | Address on file | | | | | |
| 2420097 | TORRES PEREZ,NELIDA | Address on file | | | | | |
| 2408255 | TORRES PEREZ,RAMON | Address on file | | | | | |
| 2413144 | TORRES PEREZ,RODOLFO | Address on file | | | | | |
| 2406153 | TORRES PIZARRO,LUIS H | Address on file | | | | | |
| 2404400 | TORRES PLUMEY,MYRNA | Address on file | | | | | |
| 2409050 | TORRES PONCE,LUIS | Address on file | | | | | |
| 2419317 | TORRES PONCE,MARIA J | Address on file | | | | | |
| 2420494 | TORRES QUINONES,GERARDO A | Address on file | | | | | |
| 2418495 | TORRES QUINONES,HERIBERTO | Address on file | | | | | |
| 2401274 | TORRES QUINONES,JOSE | Address on file | | | | | |
| 2402851 | TORRES QUINONES,JOSE R | Address on file | | | | | |
| 2410989 | TORRES QUINONES,LUISA M | Address on file | | | | | |
| 2408381 | TORRES QUINONES,WANDA | Address on file | | | | | |
| 2406247 | TORRES QUIRINDONGO,MILDRED | Address on file | | | | | |
| 2411006 | TORRES QUIRINDONGO,MIVIAN | Address on file | | | | | |
| 2415467 | TORRES RAMIREZ,EVELYN | Address on file | | | | | |
| 2407570 | TORRES RAMIREZ,JOSE A | Address on file | | | | | |
| 2411698 | TORRES RAMIREZ,ZORAYA | Address on file | | | | | |
| 2407513 | TORRES RAMOS,AWILDA | Address on file | | | | | |
| 2418121 | TORRES RAMOS,AWILDA | Address on file | | | | | |
| 2411014 | TORRES RAMOS,CARMEN S | Address on file | | | | | |
| 2400731 | TORRES RAMOS,ENEIDA | Address on file | | | | | |
| 2418439 | TORRES RAMOS,ENEIDA T | Address on file | | | | | |
| 2412367 | TORRES RAMOS,JOSE A | Address on file | | | | | |
| 2404060 | TORRES RAMOS,JUAN | Address on file | | | | | |
| 2405988 | TORRES RAMOS,LAURA | Address on file | | | | | |
| 2418915 | TORRES RAMOS,LILIA ZOE | Address on file | | | | | |
| 2406192 | TORRES RAMOS,LUZ C | Address on file | | | | | |
| 2417934 | TORRES RAMOS,MILDRED | Address on file | | | | | |
| 2405454 | TORRES RAMOS,MIRIAM I | Address on file | | | | | |
| 2415022 | TORRES RAMOS,MYRLA | Address on file | | | | | |
| 2421971 | TORRES RAMOS,PRISCILLA | Address on file | | | | | |
| 2400971 | TORRES RENTAS,GLORIA M | Address on file | | | | | |
| 2412419 | TORRES RENTAS,NELSON | Address on file | | | | | |
| 2402344 | TORRES REYES,BLANCA E | Address on file | | | | | |
| 2413516 | TORRES REYES,CARLOS | Address on file | | | | | |
| 2422765 | TORRES REYES,CARLOS R | Address on file | | | | | |
| 2411831 | TORRES REYES,CARMEN G | Address on file | | | | | |
| 2409056 | TORRES REYES,JULIO C | Address on file | | | | | |
| 2400579 | TORRES REYES,MILDRED | Address on file | | | | | |
| 2422745 | TORRES RIVAS,NOEL | Address on file | | | | | |
| 2419143 | TORRES RIVERA,ADA | Address on file | | | | | |
| 2414176 | TORRES RIVERA,AGNES | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400993 | TORRES RIVERA,ANDREA | Address on file | | | | | |
| 2417307 | TORRES RIVERA,BRUNILDA | Address on file | | | | | |
| 2401508 | TORRES RIVERA,CARMEN M | Address on file | | | | | |
| 2404823 | TORRES RIVERA,CARMEN M | Address on file | | | | | |
| 2405881 | TORRES RIVERA,CLARIBEL | Address on file | | | | | |
| 2409615 | TORRES RIVERA,DORIS N | Address on file | | | | | |
| 2405411 | TORRES RIVERA,ELBA J | Address on file | | | | | |
| 2422859 | TORRES RIVERA,ERIS I | Address on file | | | | | |
| 2400604 | TORRES RIVERA,EVELYN | Address on file | | | | | |
| 2416400 | TORRES RIVERA,HELEN | Address on file | | | | | |
| 2421543 | TORRES RIVERA,JAZMIN | Address on file | | | | | |
| 2407650 | TORRES RIVERA,JOSE E | Address on file | | | | | |
| 2409770 | TORRES RIVERA,LOURDES | Address on file | | | | | |
| 2406822 | TORRES RIVERA,LUZ Y | Address on file | | | | | |
| 2413762 | TORRES RIVERA,MARGARITA | Address on file | | | | | |
| 2417813 | TORRES RIVERA,MARIA DEL P | Address on file | | | | | |
| 2421176 | TORRES RIVERA,MARIA I | Address on file | | | | | |
| 2413319 | TORRES RIVERA,MARITZA | Address on file | | | | | |
| 2414907 | TORRES RIVERA,MARTA I | Address on file | | | | | |
| 2403341 | TORRES RIVERA,MIGUEL | Address on file | | | | | |
| 2419190 | TORRES RIVERA,MIRIAM I | Address on file | | | | | |
| 2402285 | TORRES RIVERA,MIRIAM R | Address on file | | | | | |
| 2422324 | TORRES RIVERA,MIRNA I | Address on file | | | | | |
| 2414481 | TORRES RIVERA,NORMA | Address on file | | | | | |
| 2401232 | TORRES RIVERA,OSCAR | Address on file | | | | | |
| 2419378 | TORRES RIVERA,SANDRA | Address on file | | | | | |
| 2419418 | TORRES RIVERA,SARA E | Address on file | | | | | |
| 2410110 | TORRES RIVERA,URSULA | Address on file | | | | | |
| 2401791 | TORRES RIVERA,WILLIAM | Address on file | | | | | |
| 2421211 | TORRES ROBERTO,FELIX | Address on file | | | | | |
| 2406318 | TORRES ROBLES,ANA R | Address on file | | | | | |
| 2409317 | TORRES ROBLES,MARIA F | Address on file | | | | | |
| 2406641 | TORRES ROCHE,CARMEN M | Address on file | | | | | |
| 2405973 | TORRES RODRIGUEZ,ANA L | Address on file | | | | | |
| 2406097 | TORRES RODRIGUEZ,ARACELIS | Address on file | | | | | |
| 2401117 | TORRES RODRIGUEZ,AWILDA | Address on file | | | | | |
| 2403026 | TORRES RODRIGUEZ,BRENDA | Address on file | | | | | |
| 2409143 | TORRES RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2417371 | TORRES RODRIGUEZ,CECILIA | Address on file | | | | | |
| 2409161 | TORRES RODRIGUEZ,CELIA M | Address on file | | | | | |
| 2406816 | TORRES RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2409172 | TORRES RODRIGUEZ,GIL S | Address on file | | | | | |
| 2407574 | TORRES RODRIGUEZ,GRISELLE S | Address on file | | | | | |
| 2400288 | TORRES RODRIGUEZ,HERMINTE | Address on file | | | | | |
| 2411332 | TORRES RODRIGUEZ,ISMAEL | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56
Part 6 Page 1187 of 2377

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405774 | TORRES RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2400712 | TORRES RODRIGUEZ,JOSE B | Address on file | | | | | |
| 2419447 | TORRES RODRIGUEZ,JOSEPHINE | Address on file | | | | | |
| 2410211 | TORRES RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2415205 | TORRES RODRIGUEZ,LUZ M | Address on file | | | | | |
| 2413241 | TORRES RODRIGUEZ,MARIA DE L | Address on file | | | | | |
| 2406156 | TORRES RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2414233 | TORRES RODRIGUEZ,MARIA S | Address on file | | | | | |
| 2404383 | TORRES RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2410279 | TORRES RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2410656 | TORRES RODRIGUEZ,NANCY I | Address on file | | | | | |
| 2415289 | TORRES RODRIGUEZ,NELLY | Address on file | | | | | |
| 2404129 | TORRES RODRIGUEZ,NESTOR | Address on file | | | | | |
| 2406961 | TORRES RODRIGUEZ,NYDIA L | Address on file | | | | | |
| 2401677 | TORRES RODRIGUEZ,PABLO | Address on file | | | | | |
| 2417608 | TORRES RODRIGUEZ,ROSA A | Address on file | | | | | |
| 2414026 | TORRES RODRIGUEZ,SANDRA | Address on file | | | | | |
| 2401906 | TORRES RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2412592 | TORRES RODRIGUEZ,WILDA T | Address on file | | | | | |
| 2401938 | TORRES RODRIGUEZ,WILMA E | Address on file | | | | | |
| 2413771 | TORRES RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2423048 | TORRES ROIG,LUCY I | Address on file | | | | | |
| 2416380 | TORRES ROIG,YVONNE M | Address on file | | | | | |
| 2417868 | TORRES ROLON,ADA L | Address on file | | | | | |
| 2409769 | TORRES ROMAN,ANA | Address on file | | | | | |
| 2414319 | TORRES ROMAN,BRUNILDA | Address on file | | | | | |
| 2410583 | TORRES ROMAN,MARY | Address on file | | | | | |
| 2418769 | TORRES ROMAN,SONIA | Address on file | | | | | |
| 2408902 | TORRES ROMERO,NANCY | Address on file | | | | | |
| 2408806 | TORRES ROSA,MARILYN | Address on file | | | | | |
| 2416633 | TORRES ROSA,MARIO R | Address on file | | | | | |
| 2414872 | TORRES ROSADO,CARMEN E | Address on file | | | | | |
| 2410034 | TORRES ROSADO,JULIO | Address on file | | | | | |
| 2414084 | TORRES ROSADO,LUZ | Address on file | | | | | |
| 2412057 | TORRES ROSADO,MAGDA N | Address on file | | | | | |
| 2416289 | TORRES ROSADO,NEREIDA | Address on file | | | | | |
| 2418651 | TORRES ROSARIO,WILSON | Address on file | | | | | |
| 2413331 | TORRES RUIZ,CARMEN S | Address on file | | | | | |
| 2418057 | TORRES RUIZ,ELIUD | Address on file | | | | | |
| 2414804 | TORRES RUIZ,ERNESTO | Address on file | | | | | |
| 2419097 | TORRES RUIZ,LILIA A | Address on file | | | | | |
| 2415956 | TORRES RUIZ,MARIA C | Address on file | | | | | |
| 2406999 | TORRES RUIZ,SYLVIA M | Address on file | | | | | |
| 2414705 | TORRES SALAMO,VICENTE | Address on file | | | | | |
| 2421822 | TORRES SANCHEZ,DENISE | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 18:04:46 Desc: Part 12 of 37 Page 1188 of 2337

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2415089 | TORRES SANCHEZ,EDDA | Address on file | | | | | |
| 2410340 | TORRES SANCHEZ,GISELA | Address on file | | | | | |
| 2411509 | TORRES SANCHEZ,JEANETTE M | Address on file | | | | | |
| 2411488 | TORRES SANCHEZ,LIDA G | Address on file | | | | | |
| 2400111 | TORRES SANCHEZ,LUIS A | Address on file | | | | | |
| 2408218 | TORRES SANCHEZ,MARGARITA | Address on file | | | | | |
| 2414428 | TORRES SANCHEZ,MARITZA | Address on file | | | | | |
| 2421360 | TORRES SANCHEZ,MAURA | Address on file | | | | | |
| 2407269 | TORRES SANCHEZ,REINA T | Address on file | | | | | |
| 2402002 | TORRES SANJURJO,MERSA H | Address on file | | | | | |
| 2410073 | TORRES SANTANA,MARIA E | Address on file | | | | | |
| 2402526 | TORRES SANTIAGO,ANGEL L | Address on file | | | | | |
| 2402952 | TORRES SANTIAGO,EDWARD H | Address on file | | | | | |
| 2412732 | TORRES SANTIAGO,ELICE | Address on file | | | | | |
| 2407001 | TORRES SANTIAGO,ELIDA | Address on file | | | | | |
| 2417700 | TORRES SANTIAGO,ELIZABETH | Address on file | | | | | |
| 2403906 | TORRES SANTIAGO,ENID DE LOS A | Address on file | | | | | |
| 2420520 | TORRES SANTIAGO,FERMIN | Address on file | | | | | |
| 2419256 | TORRES SANTIAGO,FRANCISCA E | Address on file | | | | | |
| 2409290 | TORRES SANTIAGO,GRACY J | Address on file | | | | | |
| 2402040 | TORRES SANTIAGO,JOSE | Address on file | | | | | |
| 2421751 | TORRES SANTIAGO,JULIA | Address on file | | | | | |
| 2417285 | TORRES SANTIAGO,MARIBEL | Address on file | | | | | |
| 2408899 | TORRES SANTIAGO,NELLY R | Address on file | | | | | |
| 2408038 | TORRES SANTIAGO,YOLANDA DEL C | Address on file | | | | | |
| 2414969 | TORRES SANTIAGO,ZULMA Y | Address on file | | | | | |
| 2407488 | TORRES SANTOS,AIDA M | Address on file | | | | | |
| 2414706 | TORRES SANTOS,AUREA E | Address on file | | | | | |
| 2411606 | TORRES SANTOS,ELBA I | Address on file | | | | | |
| 2412001 | TORRES SEDA,ZANIA I | Address on file | | | | | |
| 2401863 | TORRES SEGARRA,BELMA | Address on file | | | | | |
| 2417563 | TORRES SIERRA,MARIA M | Address on file | | | | | |
| 2410473 | TORRES SIERRA,NYRA E | Address on file | | | | | |
| 2403289 | TORRES SORONDO,AURA N | Address on file | | | | | |
| 2415457 | TORRES SOTO,ADA M | Address on file | | | | | |
| 2405310 | TORRES SOTO,JOSE R | Address on file | | | | | |
| 2406766 | TORRES SOTO,JUANA | Address on file | | | | | |
| 2419251 | TORRES SUAREZ,SANDRA | Address on file | | | | | |
| 2411543 | TORRES TALAVERA,VIVIAN | Address on file | | | | | |
| 2419037 | TORRES TORO,NELLIE L | Address on file | | | | | |
| 2407672 | TORRES TORRES,ALMA Z | Address on file | | | | | |
| 2420887 | TORRES TORRES,ANA | Address on file | | | | | |
| 2419472 | TORRES TORRES,ANA I | Address on file | | | | | |
| 2413664 | TORRES TORRES,CARLOS J | Address on file | | | | | |
| 2416807 | TORRES TORRES,CARMEN | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-3 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 18 Page 189 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408386 | TORRES TORRES,ELBA N | Address on file | | | | | |
| 2412151 | TORRES TORRES,HAYDEE | Address on file | | | | | |
| 2406229 | TORRES TORRES,HECTOR F | Address on file | | | | | |
| 2412072 | TORRES TORRES,JOSE A | Address on file | | | | | |
| 2407440 | TORRES TORRES,JOSE L | Address on file | | | | | |
| 2415166 | TORRES TORRES,JUDITH | Address on file | | | | | |
| 2418636 | TORRES TORRES,LUZ E | Address on file | | | | | |
| 2402964 | TORRES TORRES,MADELINE | Address on file | | | | | |
| 2413424 | TORRES TORRES,MANUEL | Address on file | | | | | |
| 2400329 | TORRES TORRES,MARIA E | Address on file | | | | | |
| 2418763 | TORRES TORRES,MARIBEL | Address on file | | | | | |
| 2422939 | TORRES TORRES,MARILYN | Address on file | | | | | |
| 2418750 | TORRES TORRES,MAYRA I | Address on file | | | | | |
| 2409353 | TORRES TORRES,NELSON | Address on file | | | | | |
| 2400364 | TORRES TORRES,ROSALIA | Address on file | | | | | |
| 2400828 | TORRES TORRES,SONIA | Address on file | | | | | |
| 2403223 | TORRES TORRES,SONIA T | Address on file | | | | | |
| 2412761 | TORRES TORRES,TOMAS E | Address on file | | | | | |
| 2411963 | TORRES TRINIDAD,ROSA I | Address on file | | | | | |
| 2407901 | TORRES VARGAS,MARITZA | Address on file | | | | | |
| 2419057 | TORRES VARGAS,SONIA E | Address on file | | | | | |
| 2421675 | TORRES VAZQUEZ,ELSA E | Address on file | | | | | |
| 2404550 | TORRES VAZQUEZ,ESTHER E | Address on file | | | | | |
| 2416975 | TORRES VAZQUEZ,MADELINE | Address on file | | | | | |
| 2411502 | TORRES VAZQUEZ,MARITZA | Address on file | | | | | |
| 2404303 | TORRES VAZQUEZ,NORMA I | Address on file | | | | | |
| 2400611 | TORRES VAZQUEZ,PABLO | Address on file | | | | | |
| 2412113 | TORRES VEGA,ELBA I | Address on file | | | | | |
| 2414803 | TORRES VEGA,GLADYS | Address on file | | | | | |
| 2404669 | TORRES VELAZQUEZ,MARGARITA | Address on file | | | | | |
| 2402238 | TORRES VELAZQUEZ,VITERLINA | Address on file | | | | | |
| 2414096 | TORRES VELEZ,ANA G | Address on file | | | | | |
| 2417050 | TORRES VELEZ,CARMEN M | Address on file | | | | | |
| 2411387 | TORRES VELEZ,IVETTE | Address on file | | | | | |
| 2407025 | TORRES VELEZ,MARIA DE L | Address on file | | | | | |
| 2420347 | TORRES VELEZ,NERYS M | Address on file | | | | | |
| 2408143 | TORRES VELEZ,REINALDO | Address on file | | | | | |
| 2420810 | TORRES VERA,ELBA | Address on file | | | | | |
| 2413799 | TORRES VERA,RAQUEL | Address on file | | | | | |
| 2403226 | TORRES VIVES,VIRGINIA | Address on file | | | | | |
| 2418953 | TORRES ZAYAS,FILOMENA | Address on file | | | | | |
| 2422969 | TORRES ZAYAS,LUIS A | Address on file | | | | | |
| 2409843 | TORRES ZAYAS,ROSA L | Address on file | | | | | |
| 2409688 | TORRES,JANICE | Address on file | | | | | |
| 2409932 | TORRES,JUANITA | Address on file | | | | | |

Case:17-03283-LTS Doc#:19603-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 3 Page 219 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2406517 | TORRUELLA ASENCIO,JOAQUINA | Address on file | | | | | |
| 2418936 | TORRUELLA OLIVERA,YOLANDA | Address on file | | | | | |
| 2400274 | TORRUELLAS QUINONES,CARMEN L | Address on file | | | | | |
| 2413172 | TOSADO ALGARIN,MARIA | Address on file | | | | | |
| 2414004 | TOSADO BARRETO,AUREA I | Address on file | | | | | |
| 2400752 | TOSADO FELICIANO,MIGUEL A | Address on file | | | | | |
| 2418172 | TOSADO GONZALEZ,RACHEL | Address on file | | | | | |
| 2415413 | TOSADO GUZMAN,GLORIA | Address on file | | | | | |
| 2400074 | TOSADO MATOS,JOSE O | Address on file | | | | | |
| 2402076 | TOSADO MENENDEZ,BETHZAIDA | Address on file | | | | | |
| 2410197 | TOSADO MORELL,MERBIN | Address on file | | | | | |
| 2410675 | TOSADO RODRIGUEZ,PRISCILA | Address on file | | | | | |
| 2415938 | TOSADO TOSADO,NANNETTE | Address on file | | | | | |
| 2404736 | TOSCA GONZALEZ,CARLOS | Address on file | | | | | |
| 2423000 | TOSTE ARANA,MARIA T | Address on file | | | | | |
| 2408796 | TOUCET PEREZ,CIRY L | Address on file | | | | | |
| 2414670 | TOUCET SANTOS,NILDA | Address on file | | | | | |
| 2406418 | TOUSET RODRIGUEZ,MYRIAM | Address on file | | | | | |
| 2417005 | TOYENS MARTINEZ,JUANITA | Address on file | | | | | |
| 2415523 | TOYENS QUINTANA,ENID | Address on file | | | | | |
| 2401641 | TRABAL MALAVE,MYRTA | Address on file | | | | | |
| 2412717 | TRAVERSO VAZQUEZ,OLGA I | Address on file | | | | | |
| 2421980 | TRAVIESO GONZALEZ,IRIS A | Address on file | | | | | |
| 2422798 | TRAVIESO GONZALEZ,MARIA DEL R | Address on file | | | | | |
| 2415875 | TREVINO CUEVAS,ADOLFO | Address on file | | | | | |
| 2418210 | TRIDAS FERNANDEZ,JOSE M | Address on file | | | | | |
| 2420476 | TRINIDAD AYALA,TILSA M | Address on file | | | | | |
| 2410597 | TRINIDAD CORTES,LYDIA | Address on file | | | | | |
| 2408346 | TRINIDAD GONZALEZ,WILMA | Address on file | | | | | |
| 2400545 | TRINIDAD MALDONADO,JOSE M | Address on file | | | | | |
| 2415547 | TRINIDAD MORALES,EMMA M | Address on file | | | | | |
| 2419278 | TRINIDAD MUNIZ,ELSA | Address on file | | | | | |
| 2402974 | TRINIDAD NEGRON,ANTONIO | Address on file | | | | | |
| 2414945 | TRINIDAD ORTIZ,ENEIDA | Address on file | | | | | |
| 2418388 | TRINIDAD RIVERA,ANA B | Address on file | | | | | |
| 2420768 | TRINIDAD TRAVIESO,OLGA B | Address on file | | | | | |
| 2422150 | TRINIDAD VAZQUEZ,ELSIE | Address on file | | | | | |
| 2407986 | TRINIDAD VAZQUEZ,GLADYS | Address on file | | | | | |
| 2414579 | TRINTA CORREA,ALEXIS | Address on file | | | | | |
| 2419068 | TRINTA RODRIGUEZ,SYLVIA | Address on file | | | | | |
| 2412233 | TRIPPI FELIX,VANESSA | Address on file | | | | | |
| 2423124 | TROCHE CORDERO,ELIZABETH | Address on file | | | | | |
| 2405889 | TROCHE GARCIA,EILEEN M | Address on file | | | | | |
| 2418773 | TROCHE GARCIA,IVELISSE M | Address on file | | | | | |
| 2402349 | TROCHE MALAVE,NORMA | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 3 Page 219 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2418679 | TROCHE MUNOZ,MARILYN I | Address on file | | | | | |
| 2422512 | TROCHE NIEVES,FILIBERTO | Address on file | | | | | |
| 2418237 | TROCHE ORTIZ,ANGEL | Address on file | | | | | |
| 2405388 | TROCHE ORTIZ,CARMEN E | Address on file | | | | | |
| 2420055 | TROCHE ORTIZ,ELIZABETH | Address on file | | | | | |
| 2415127 | TROCHE PACHECO,IVETTE | Address on file | | | | | |
| 2413199 | TROCHE RAMIREZ,ANGEL M | Address on file | | | | | |
| 2419458 | TROCHE RIVERA,GLORIA E | Address on file | | | | | |
| 2406949 | TROCHE RIVERA,OFELIA | Address on file | | | | | |
| 2412966 | TROCHE SANTIAGO,CARMEN | Address on file | | | | | |
| 2413632 | TROCHE TORRES,ELIZABETH | Address on file | | | | | |
| 2414795 | TROCHE VELEZ,MILKA | Address on file | | | | | |
| 2401318 | TRUJILLO CARDONA,LILLIAM | Address on file | | | | | |
| 2400223 | TRUJILLO HERNANDEZ,HILDA | Address on file | | | | | |
| 2414680 | TRUJILLO HERNANDEZ,LUIS R | Address on file | | | | | |
| 2405826 | TRUJILLO MOJICA,ROSA | Address on file | | | | | |
| 2409779 | TRUJILLO PANISSE,MARGARITA | Address on file | | | | | |
| 2420900 | TUBENS LOPEZ,EDDA L | Address on file | | | | | |
| 2422342 | TUDO SIERRA,EDITH J | Address on file | | | | | |
| 2417361 | UBILES ZAYAS,CYNTHIA M | Address on file | | | | | |
| 2410382 | UBILES ZAYAS,LUIS | Address on file | | | | | |
| 2417033 | UFARY REYES,ILIANA I | Address on file | | | | | |
| 2403573 | ULLOA ORTIZ,PEDRO J | Address on file | | | | | |
| 2404276 | URBAN ANDUJAR,JAIME | Address on file | | | | | |
| 2420066 | URBAN LLANTIN,RUTH E | Address on file | | | | | |
| 2413028 | URBINA LOPEZ,MARIA | Address on file | | | | | |
| 2404842 | URBINA MERCED,ZORAIDA | Address on file | | | | | |
| 2409403 | URBINA RIVERA,YOLANDA | Address on file | | | | | |
| 2422677 | URBINA RODRIGUEZ,SANDRA | Address on file | | | | | |
| 2422303 | URDANIVIA MENDEZ,LILIANA B | Address on file | | | | | |
| 2401712 | URDAZ ROSADO,JUAN | Address on file | | | | | |
| 2415029 | VACHIER CRUZ,MYRNA | Address on file | | | | | |
| 2400221 | VADI BORDOY,ANA | Address on file | | | | | |
| 2408227 | VADI RODRIGUEZ,IRMA I | Address on file | | | | | |
| 2413636 | VADI VELAZQUEZ,VILMA | Address on file | | | | | |
| 2401463 | VALCARCEL APONTE,LETICIA | Address on file | | | | | |
| 2402718 | VALCARCEL SANTANA,LUZ E | Address on file | | | | | |
| 2400305 | VALCARCEL VEGA,ROBERTO | Address on file | | | | | |
| 2413928 | VALDERRAMA ALICEA,ZORAIDA | Address on file | | | | | |
| 2409416 | VALDERRAMA DE JESUS,RAMON | Address on file | | | | | |
| 2422582 | VALDERRAMA PINEIRO,MARISOL | Address on file | | | | | |
| 2401564 | VALDES PLAZA,BENIGNA | Address on file | | | | | |
| 2416879 | VALDEZ RAMOS,ELSIE | Address on file | | | | | |
| 2407699 | VALDEZ RIVERA,NYDIA W | Address on file | | | | | |
| 2407860 | VALDEZ RIVERA,SYLVIA | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 3 Page 219 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409955 | VALE GONZALEZ,HECTOR M | Address on file | | | | | |
| 2422602 | VALE PEREZ,ELVI | Address on file | | | | | |
| 2400640 | VALE RAMOS,YOLANDA | Address on file | | | | | |
| 2421241 | VALE ROLDAN,ADELAIDA | Address on file | | | | | |
| 2405166 | VALE TORRES,CELIDA | Address on file | | | | | |
| 2416499 | VALE TORRES,DELVA I | Address on file | | | | | |
| 2411990 | VALEDON ORTIZ,CARLOS J | Address on file | | | | | |
| 2416659 | VALENCIA BUJOSA,DINA R | Address on file | | | | | |
| 2401925 | VALENCIA RIVERA,CARMEN J. | Address on file | | | | | |
| 2420893 | VALENCIA SANCHEZ,NORMA T | Address on file | | | | | |
| 2401656 | VALENTIN ALERS,ISRAEL | Address on file | | | | | |
| 2408718 | VALENTIN ANAYA,JUAN | Address on file | | | | | |
| 2406571 | VALENTIN AROCHO,NORMA E | Address on file | | | | | |
| 2401828 | VALENTIN BAUZO,RUBEN | Address on file | | | | | |
| 2414337 | VALENTIN CANDELARIA,AMARILIS | Address on file | | | | | |
| 2417548 | VALENTIN COLON,JAIME | Address on file | | | | | |
| 2409297 | VALENTIN CRESPO,BRAULIO | Address on file | | | | | |
| 2420886 | VALENTIN CRESPO,NORMA I | Address on file | | | | | |
| 2402215 | VALENTIN DE VAZQUEZ,EVA | Address on file | | | | | |
| 2414492 | VALENTIN DIAZ,BRUNILDA | Address on file | | | | | |
| 2409703 | VALENTIN DIAZ,ELSA R | Address on file | | | | | |
| 2407371 | VALENTIN DIAZ,IVETTE | Address on file | | | | | |
| 2400473 | VALENTIN FELICIANO,AWILDA | Address on file | | | | | |
| 2422417 | VALENTIN FRANCO,MILDRED I | Address on file | | | | | |
| 2413096 | VALENTIN GONZALEZ,DAISY N | Address on file | | | | | |
| 2416208 | VALENTIN GONZALEZ,EVA L | Address on file | | | | | |
| 2408723 | VALENTIN GONZALEZ,IRISBELSY | Address on file | | | | | |
| 2409753 | VALENTIN GONZALEZ,JOSE H | Address on file | | | | | |
| 2418386 | VALENTIN GONZALEZ,JUAN F | Address on file | | | | | |
| 2408578 | VALENTIN GONZALEZ,NILSA L | Address on file | | | | | |
| 2421999 | VALENTIN GUZMAN,ALICIA | Address on file | | | | | |
| 2414638 | VALENTIN HERNANDEZ,NELLY | Address on file | | | | | |
| 2421693 | VALENTIN LABORDE,FELIPE | Address on file | | | | | |
| 2416301 | VALENTIN LASALLE,ELEODORO | Address on file | | | | | |
| 2408768 | VALENTIN LEBRON,ELAINE | Address on file | | | | | |
| 2419181 | VALENTIN LEBRON,EVELYN | Address on file | | | | | |
| 2406879 | VALENTIN LEBRON,SALLY E | Address on file | | | | | |
| 2419120 | VALENTIN LOPEZ,ADA L | Address on file | | | | | |
| 2420308 | VALENTIN MALDONADO,SONIA T | Address on file | | | | | |
| 2408268 | VALENTIN MARQUEZ,JOSE A | Address on file | | | | | |
| 2405525 | VALENTIN MARTINEZ,MARIA | Address on file | | | | | |
| 2407029 | VALENTIN MARTINEZ,MARTA | Address on file | | | | | |
| 2412615 | VALENTIN MARTINEZ,WILMA | Address on file | | | | | |
| 2404452 | VALENTIN MENDEZ,IRIS Y | Address on file | | | | | |
| 2403842 | VALENTIN MONTANEZ,ANA I | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-2 Filed:10/25/21 Entered:10/25/21 23:32:40
Part 6 Page 219 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2403693 | VALENTIN MOURNIER,LILLIAN | Address on file | | | | | |
| 2412341 | VALENTIN MUNIZ,JUDITH | Address on file | | | | | |
| 2421869 | VALENTIN MUNIZ,ZORAIDA | Address on file | | | | | |
| 2402385 | VALENTIN MUNOZ,AIDA I | Address on file | | | | | |
| 2411582 | VALENTIN MUNOZ,IRIS M | Address on file | | | | | |
| 2412375 | VALENTIN NAZARIO,OLGA E | Address on file | | | | | |
| 2421938 | VALENTIN NEGRON,SAMUEL | Address on file | | | | | |
| 2422895 | VALENTIN NUNEZ,MARIA V | Address on file | | | | | |
| 2410748 | VALENTIN OLAZAGASTI,FREDERICK | Address on file | | | | | |
| 2405224 | VALENTIN OLIVENCIA,MARIA DEL C | Address on file | | | | | |
| 2413878 | VALENTIN OLIVO,EVELYN | Address on file | | | | | |
| 2418597 | VALENTIN PEREZ,AWILDA I | Address on file | | | | | |
| 2409859 | VALENTIN PEREZ,LOURDES M | Address on file | | | | | |
| 2413803 | VALENTIN PEREZ,MIRIAM | Address on file | | | | | |
| 2418928 | VALENTIN PEREZ,MONSERRATE | Address on file | | | | | |
| 2416491 | VALENTIN RAMIREZ,ELIZABETH | Address on file | | | | | |
| 2415813 | VALENTIN RAMOS,BLANCA I | Address on file | | | | | |
| 2411554 | VALENTIN RAMOS,MONSERRATE | Address on file | | | | | |
| 2416089 | VALENTIN RODRIGUEZ,LUZ I | Address on file | | | | | |
| 2419876 | VALENTIN RODRIGUEZ,LYDIA E | Address on file | | | | | |
| 2411209 | VALENTIN RODRIGUEZ,SOL M | Address on file | | | | | |
| 2406138 | VALENTIN ROSADO,IGNACIO | Address on file | | | | | |
| 2403270 | VALENTIN SALAS,RAMONITA | Address on file | | | | | |
| 2410789 | VALENTIN SANCHEZ,JASMIN E | Address on file | | | | | |
| 2401108 | VALENTIN SANCHEZ,LUZ M | Address on file | | | | | |
| 2414364 | VALENTIN SERRANO,AUREA E | Address on file | | | | | |
| 2419612 | VALENTIN SOLER,SANDRA I | Address on file | | | | | |
| 2408887 | VALENTIN SUAREZ,MARIA E | Address on file | | | | | |
| 2420744 | VALENTIN TORRES,MARILYN I | Address on file | | | | | |
| 2410935 | VALENTIN VALE,NEREIDA | Address on file | | | | | |
| 2422688 | VALENTIN VALENTIN,FREDESWINDA | Address on file | | | | | |
| 2405471 | VALENTIN VALENTIN,WILLIAM | Address on file | | | | | |
| 2408687 | VALENTIN VALLE,JOSE D | Address on file | | | | | |
| 2415285 | VALENTIN VEGA,MARITZA | Address on file | | | | | |
| 2414290 | VALENTIN VELEZ,MARIA DEL R | Address on file | | | | | |
| 2400109 | VALENTIN,CARMEN H | Address on file | | | | | |
| 2410599 | VALERA SANCHEZ,ELSIE | Address on file | | | | | |
| 2403468 | VALERO COLON,JORGE L | Address on file | | | | | |
| 2406841 | VALES HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2412449 | VALES MEDINA,AIDA | Address on file | | | | | |
| 2414751 | VALLADARES ARROYO,MARGARITA | Address on file | | | | | |
| 2423147 | VALLADARES CRESPO,NORBERTO | Address on file | | | | | |
| 2416381 | VALLADARES OLAN,DELIA | Address on file | | | | | |
| 2408421 | VALLADARES TORRES,SONIA C | Address on file | | | | | |
| 2415386 | VALLE APONTE,EDWIN | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 13 Page 1947 of 2377

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419877 | VALLE BELLO,REBECCA | Address on file | | | | | |
| 2410964 | VALLE COLON,CARMEN J | Address on file | | | | | |
| 2410804 | VALLE CRESPO,QUINTIN L | Address on file | | | | | |
| 2409087 | VALLE DOMINGUEZ,ZAIDA N | Address on file | | | | | |
| 2421185 | VALLE GONZALEZ,JAVIER | Address on file | | | | | |
| 2400762 | VALLE JIMENEZ,BRIGIDA | Address on file | | | | | |
| 2399963 | VALLE JUSINO,MILAGROS | Address on file | | | | | |
| 2418977 | VALLE MASS,AIDA L | Address on file | | | | | |
| 2411096 | VALLE MENDEZ,BELEN A | Address on file | | | | | |
| 2409332 | VALLE OLAVARRIA,CARMEN A | Address on file | | | | | |
| 2417754 | VALLE OLIVERA,ANA Y | Address on file | | | | | |
| 2399937 | VALLE ORTIZ,CARMEN R | Address on file | | | | | |
| 2412701 | VALLE OTERO,ESTHER M | Address on file | | | | | |
| 2421694 | VALLE PADILLA,NORMA I | Address on file | | | | | |
| 2412224 | VALLE PEREZ,ELIDA | Address on file | | | | | |
| 2421918 | VALLE PEREZ,IRAIDA M | Address on file | | | | | |
| 2409535 | VALLE PEREZ,MARILYN | Address on file | | | | | |
| 2417572 | VALLE PEREZ,VIDALINA | Address on file | | | | | |
| 2413432 | VALLE RAMOS,MYRIAM | Address on file | | | | | |
| 2405917 | VALLE RIVERA,MARIA DEL C | Address on file | | | | | |
| 2404140 | VALLE RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2406775 | VALLE RODRIGUEZ,MILDRED | Address on file | | | | | |
| 2407259 | VALLE RUIZ,EDMEE | Address on file | | | | | |
| 2415039 | VALLE SOLER,CARMEN M | Address on file | | | | | |
| 2417027 | VALLE TORRES,GRACIELA | Address on file | | | | | |
| 2422785 | VALLEJO RAMOS,JUAN L | Address on file | | | | | |
| 2407083 | VALLEJO VILLAFANE,ELBA I | Address on file | | | | | |
| 2401147 | VALLELLANES BOU,LUZ M. | Address on file | | | | | |
| 2416266 | VALLES CORREA,JOSE A | Address on file | | | | | |
| 2422807 | VALLES QUINONES,CARLOS R | Address on file | | | | | |
| 2411721 | VALLES QUINONES,GERARDO | Address on file | | | | | |
| 2416890 | VALLES RAMOS,ORLANDO | Address on file | | | | | |
| 2400265 | VALLES SANTIAGO,NOEMI | Address on file | | | | | |
| 2402425 | VALLES VELAZQUEZ,JUAN A | Address on file | | | | | |
| 2417672 | VALLESCORBO CLEMENTE,ANTONIO | Address on file | | | | | |
| 2412455 | VALLESCORBO CLEMENTE,HILDA | Address on file | | | | | |
| 2413782 | VALPAIS RIVERA,ANA | Address on file | | | | | |
| 2402450 | VANGA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2400515 | VAQUEZ MARIN,CARMEN I | Address on file | | | | | |
| 2405463 | VARCARCEL MELENDEZ,WILLIAM M | Address on file | | | | | |
| 2402786 | VARELA CORTES,ZORAIDA | Address on file | | | | | |
| 2400622 | VARELA DE MATIAS,ALMA | Address on file | | | | | |
| 2415604 | VARELA FLORES,CARMEN E | Address on file | | | | | |
| 2422660 | VARELA PEREZ,MIGUEL A | Address on file | | | | | |
| 2416406 | VARELA RAMIREZ,ANA L | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409349 | VARELA SOTO,JOSE A | Address on file | | | | | |
| 2404395 | VARELA TORRES,OLGA R | Address on file | | | | | |
| 2410031 | VARELA VELAZQUEZ,YOLANDA | Address on file | | | | | |
| 2410006 | VARGAS ACEVEDO,DELIA | Address on file | | | | | |
| 2420739 | VARGAS ACEVEDO,SANDRA | Address on file | | | | | |
| 2404528 | VARGAS ACOSTA,ZAIDA M | Address on file | | | | | |
| 2409117 | VARGAS ALTIERY,RAMON | Address on file | | | | | |
| 2403912 | VARGAS ALTIERY,TEOFILA | Address on file | | | | | |
| 2400276 | VARGAS AVILES,SANTA D | Address on file | | | | | |
| 2412814 | VARGAS AYALAS,NATANAEL | Address on file | | | | | |
| 2411822 | VARGAS AYUSO,BETTY | Address on file | | | | | |
| 2404867 | VARGAS CANCEL,ROBERTO | Address on file | | | | | |
| 2408935 | VARGAS CAPRILES,JOSE A | Address on file | | | | | |
| 2411853 | VARGAS CASIANO,JUAN C | Address on file | | | | | |
| 2404884 | VARGAS CASTRO,ANDRES | Address on file | | | | | |
| 2421785 | VARGAS CASTRO,MARITZA | Address on file | | | | | |
| 2416579 | VARGAS CASTRO,NOEMI | Address on file | | | | | |
| 2421954 | VARGAS CINTRON,LYDIA | Address on file | | | | | |
| 2416254 | VARGAS COLON,ANA M | Address on file | | | | | |
| 2412638 | VARGAS COLON,IVETTE | Address on file | | | | | |
| 2420894 | VARGAS COLON,VIVIAN E | Address on file | | | | | |
| 2407534 | VARGAS CORTES,NANCY E | Address on file | | | | | |
| 2410061 | VARGAS CORTES,NELLY | Address on file | | | | | |
| 2421888 | VARGAS CRUZ,GERONIMO | Address on file | | | | | |
| 2405060 | VARGAS ESCOBAR,MIRIAM | Address on file | | | | | |
| 2414212 | VARGAS FELICIANO,NELLY | Address on file | | | | | |
| 2400547 | VARGAS FIGUEROA,CARMEN J | Address on file | | | | | |
| 2402175 | VARGAS FIGUEROA,NIVIA | Address on file | | | | | |
| 2409355 | VARGAS FLORES,MARIA T | Address on file | | | | | |
| 2401098 | VARGAS GALARZA,NORMA | Address on file | | | | | |
| 2410094 | VARGAS GARCIA,MAYRA T | Address on file | | | | | |
| 2405023 | VARGAS GARCIA,OLGA N | Address on file | | | | | |
| 2409228 | VARGAS GONZALEZ,HARRY | Address on file | | | | | |
| 2410407 | VARGAS GONZALEZ,NANCY | Address on file | | | | | |
| 2418322 | VARGAS GONZALEZ,NYDIA E | Address on file | | | | | |
| 2400607 | VARGAS GONZALEZ,SARA | Address on file | | | | | |
| 2413645 | VARGAS GUTIERREZ,REBECA | Address on file | | | | | |
| 2412872 | VARGAS IRIZARRY,ANGEL | Address on file | | | | | |
| 2403873 | VARGAS IRIZARRY,HILARIO | Address on file | | | | | |
| 2407438 | VARGAS IRIZARRY,JOAN B | Address on file | | | | | |
| 2423047 | VARGAS LANDRO,MADELINE | Address on file | | | | | |
| 2402221 | VARGAS LAUREANO,MIRIAM E | Address on file | | | | | |
| 2418475 | VARGAS LEYRO,JOHANNY | Address on file | | | | | |
| 2414254 | VARGAS LISBOA,MARCELINA | Address on file | | | | | |
| 2400130 | VARGAS LOPEZ,JOSE L | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2407600 | VARGAS LOPEZ,LUZ E | Address on file | | | | | |
| 2407758 | VARGAS LOPEZ,MARTA | Address on file | | | | | |
| 2418660 | VARGAS LOPEZ,ROSA | Address on file | | | | | |
| 2420012 | VARGAS LORENZO,MILDRED | Address on file | | | | | |
| 2403445 | VARGAS MARCANO,AURA I | Address on file | | | | | |
| 2412609 | VARGAS MARTINEZ,ENRIQUE | Address on file | | | | | |
| 2416457 | VARGAS MERCADO,IRENE | Address on file | | | | | |
| 2419257 | VARGAS MORALES,LYDIA | Address on file | | | | | |
| 2401562 | VARGAS MUNIZ,ISMAEL | Address on file | | | | | |
| 2410943 | VARGAS NEGRON,MILAGROS | Address on file | | | | | |
| 2423002 | VARGAS NEGRON,NILKA | Address on file | | | | | |
| 2411115 | VARGAS NIEVES,MARIA M | Address on file | | | | | |
| 2419117 | VARGAS NIEVES,RAQUEL | Address on file | | | | | |
| 2408028 | VARGAS OLIVERAS,MARIA DE LOS A | Address on file | | | | | |
| 2407873 | VARGAS ORTIZ,HECTOR M | Address on file | | | | | |
| 2400434 | VARGAS OSORIO,SILVIO | Address on file | | | | | |
| 2417620 | VARGAS PADILLA,RUTH M | Address on file | | | | | |
| 2407288 | VARGAS PEREZ,ERENIA | Address on file | | | | | |
| 2419793 | VARGAS PEREZ,EUFEMIO | Address on file | | | | | |
| 2407843 | VARGAS PEREZ,JUANITA | Address on file | | | | | |
| 2400883 | VARGAS PEREZ,NOEL | Address on file | | | | | |
| 2414541 | VARGAS PEREZ,PABLO L | Address on file | | | | | |
| 2414905 | VARGAS PEREZ,SONIA N | Address on file | | | | | |
| 2404009 | VARGAS POU,SARA E | Address on file | | | | | |
| 2420190 | VARGAS RAMOS,HERNAN | Address on file | | | | | |
| 2413812 | VARGAS RAMOS,MYRTA | Address on file | | | | | |
| 2414555 | VARGAS RAMOS,NORMA I | Address on file | | | | | |
| 2414646 | VARGAS REILLO,MARITZA | Address on file | | | | | |
| 2406089 | VARGAS RIOS,BENJAMIN | Address on file | | | | | |
| 2420362 | VARGAS RIOS,LINDA T | Address on file | | | | | |
| 2403840 | VARGAS RIVERA,ANTONIA | Address on file | | | | | |
| 2413829 | VARGAS RIVERA,CARMEN | Address on file | | | | | |
| 2407319 | VARGAS RIVERA,IVAN | Address on file | | | | | |
| 2401554 | VARGAS RIVERA,MARIA M | Address on file | | | | | |
| 2407491 | VARGAS RIVERA,ROMUALDO | Address on file | | | | | |
| 2403819 | VARGAS RODRIGUEZ,ANA L | Address on file | | | | | |
| 2414359 | VARGAS RODRIGUEZ,ANA L | Address on file | | | | | |
| 2421014 | VARGAS RODRIGUEZ,DANIEL | Address on file | | | | | |
| 2407891 | VARGAS RODRIGUEZ,GLADYS E | Address on file | | | | | |
| 2406895 | VARGAS RODRIGUEZ,GLORIA M | Address on file | | | | | |
| 2412255 | VARGAS RODRIGUEZ,JANNETTE T | Address on file | | | | | |
| 2403131 | VARGAS RODRIGUEZ,JUAN C | Address on file | | | | | |
| 2401206 | VARGAS RODRIGUEZ,SANDRA E | Address on file | | | | | |
| 2401787 | VARGAS RODRIGUEZ,SONIA | Address on file | | | | | |
| 2406323 | VARGAS ROLDAN,JULIO | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:45 Desc: Part 16 Page 19 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419871 | VARGAS ROSADO,AIDA M | Address on file | | | | | |
| 2422010 | VARGAS RUIZ,MYRNA I | Address on file | | | | | |
| 2409791 | VARGAS SANCHEZ,MERCEDES | Address on file | | | | | |
| 2410423 | VARGAS SANTIAGO,MIGDALIA | Address on file | | | | | |
| 2405474 | VARGAS SANTOS,MARDYS | Address on file | | | | | |
| 2412882 | VARGAS SEPULVEDA,EMELINA | Address on file | | | | | |
| 2406866 | VARGAS SEPULVEDA,REINALDO | Address on file | | | | | |
| 2405572 | VARGAS SEPULVEDA,RUTH D | Address on file | | | | | |
| 2417427 | VARGAS SOTO,VILMA F | Address on file | | | | | |
| 2403467 | VARGAS SOTO,VILMA V | Address on file | | | | | |
| 2415499 | VARGAS TORRES,MARIA | Address on file | | | | | |
| 2420575 | VARGAS TORRES,VICTOR J | Address on file | | | | | |
| 2420882 | VARGAS TORRES,VICTOR L | Address on file | | | | | |
| 2420935 | VARGAS TROCHE,LYDIA | Address on file | | | | | |
| 2408735 | VARGAS TROCHE,MADELINE | Address on file | | | | | |
| 2404945 | VARGAS VALENTIN,NANCY | Address on file | | | | | |
| 2423084 | VARGAS VARGAS,JOSE L | Address on file | | | | | |
| 2417625 | VARGAS VARGAS,LUIS F | Address on file | | | | | |
| 2407153 | VARGAS VARGAS,LUZ M | Address on file | | | | | |
| 2420920 | VARGAS VAZQUEZ,ALIDA L | Address on file | | | | | |
| 2404230 | VARGAS VAZQUEZ,MARGARITA | Address on file | | | | | |
| 2411597 | VARGAS VAZQUEZ,WILFREDO | Address on file | | | | | |
| 2418461 | VARGAS VELAZQUEZ,ELVIRA | Address on file | | | | | |
| 2404683 | VARGAS VELAZQUEZ,ROSA | Address on file | | | | | |
| 2420501 | VARGAS VELEZ,RUTH L | Address on file | | | | | |
| 2416980 | VARGAS ZAPATA,SOL B | Address on file | | | | | |
| 2409399 | VARONA VAZQUEZ,ANA M | Address on file | | | | | |
| 2421220 | VASALLO APONTE,HAYDEE F | Address on file | | | | | |
| 2401088 | VAZGUEZ ROSARIO,MARIA C. | Address on file | | | | | |
| 2403999 | VAZQUE PEREZ,ZULMA | Address on file | | | | | |
| 2402883 | VAZQUEZ TORRES,CARLOS | Address on file | | | | | |
| 2419062 | VAZQUEZ ALGARIN,MILDRED | Address on file | | | | | |
| 2413981 | VAZQUEZ ALICEA,MARIA E | Address on file | | | | | |
| 2413428 | VAZQUEZ ALMENAS,JULIA | Address on file | | | | | |
| 2413422 | VAZQUEZ ALOMAR,IRIS W | Address on file | | | | | |
| 2411021 | VAZQUEZ ALVAREZ,CARMEN E | Address on file | | | | | |
| 2406002 | VAZQUEZ ALVAREZ,EVA J | Address on file | | | | | |
| 2415071 | VAZQUEZ ALVAREZ,ILEANA | Address on file | | | | | |
| 2415996 | VAZQUEZ APONTE,CARMEN D | Address on file | | | | | |
| 2419247 | VAZQUEZ AVILES,ELENA | Address on file | | | | | |
| 2419681 | VAZQUEZ BADILLO,GLORIA | Address on file | | | | | |
| 2421409 | VAZQUEZ BAEZ,CARMEN B | Address on file | | | | | |
| 2409076 | VAZQUEZ BAEZ,CARMEN M | Address on file | | | | | |
| 2403276 | VAZQUEZ BERRIOS,ADA I | Address on file | | | | | |
| 2402808 | VAZQUEZ BERRIOS,CARMEN M | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 16 Page 19 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2405868 | VAZQUEZ BERRIOS,LYDIA | Address on file | | | | | |
| 2407199 | VAZQUEZ BERRIOS,MARIA C | Address on file | | | | | |
| 2417790 | VAZQUEZ BERRIOS,MIRTA M | Address on file | | | | | |
| 2416140 | VAZQUEZ BERRIOS,OLGA M | Address on file | | | | | |
| 2417162 | VAZQUEZ BORRERO,ISABEL Z | Address on file | | | | | |
| 2402867 | VAZQUEZ BRACERO,MARIA DE LOS R. | Address on file | | | | | |
| 2410499 | VAZQUEZ BRIOSO,LOURDES | Address on file | | | | | |
| 2409583 | VAZQUEZ BRITO,IRMA | Address on file | | | | | |
| 2413189 | VAZQUEZ BUSIGO,VIVIAN J | Address on file | | | | | |
| 2414566 | VAZQUEZ CABRERA,GILBERTO | Address on file | | | | | |
| 2402465 | VAZQUEZ CANCEL,NILDA | Address on file | | | | | |
| 2422908 | VAZQUEZ CARABALLO,ELIZABETH | Address on file | | | | | |
| 2413185 | VAZQUEZ CARABALLO,ISABEL | Address on file | | | | | |
| 2402176 | VAZQUEZ CARRASQUILLO,MIRIAM | Address on file | | | | | |
| 2414064 | VAZQUEZ CARRERAS,MARIA A | Address on file | | | | | |
| 2412040 | VAZQUEZ CARRION,ANA E | Address on file | | | | | |
| 2407070 | VAZQUEZ CARTAGENA,ANTONIO | Address on file | | | | | |
| 2402711 | VAZQUEZ CARTAGENA,CARMEN L | Address on file | | | | | |
| 2407462 | VAZQUEZ CARTAGENA,IRAIDA | Address on file | | | | | |
| 2406564 | VAZQUEZ CARTAGENA,NEREIDA | Address on file | | | | | |
| 2415699 | VAZQUEZ CASILLAS,CARMEN M | Address on file | | | | | |
| 2421404 | VAZQUEZ CASTILLO,ELBA I | Address on file | | | | | |
| 2419614 | VAZQUEZ CASTRO,IVETTE M | Address on file | | | | | |
| 2415830 | VAZQUEZ CASTRO,NYRMA I | Address on file | | | | | |
| 2401990 | VAZQUEZ CASTRO,RAFAEL | Address on file | | | | | |
| 2404058 | VAZQUEZ CEDENO,JORGE | Address on file | | | | | |
| 2420970 | VAZQUEZ CINTRON,CARMEN N | Address on file | | | | | |
| 2421923 | VAZQUEZ COLLAZO,ELBA | Address on file | | | | | |
| 2407945 | VAZQUEZ COLLAZO,MARIA D | Address on file | | | | | |
| 2403141 | VAZQUEZ COLON,IRIS A | Address on file | | | | | |
| 2413324 | VAZQUEZ COLON,JUANITA | Address on file | | | | | |
| 2406360 | VAZQUEZ COLON,RAMON L | Address on file | | | | | |
| 2421947 | VAZQUEZ COLON,WANDA M | Address on file | | | | | |
| 2412050 | VAZQUEZ CONDE,CARMEN N | Address on file | | | | | |
| 2420305 | VAZQUEZ CRUZ,BRENDA M | Address on file | | | | | |
| 2404714 | VAZQUEZ CRUZ,LYDIA | Address on file | | | | | |
| 2414496 | VAZQUEZ CRUZ,MIRIAM | Address on file | | | | | |
| 2413890 | VAZQUEZ CRUZADO,DAMARIS | Address on file | | | | | |
| 2412992 | VAZQUEZ CUEVAS,ANTONIA | Address on file | | | | | |
| 2401107 | VAZQUEZ DANOIS,ELIZABETH | Address on file | | | | | |
| 2412144 | VAZQUEZ DAVILA,CARMEN | Address on file | | | | | |
| 2405366 | VAZQUEZ DE JESUS,CARMELO | Address on file | | | | | |
| 2403499 | VAZQUEZ DE JESUS,CARMEN | Address on file | | | | | |
| 2410318 | VAZQUEZ DE JESUS,CARMEN J | Address on file | | | | | |
| 2420980 | VAZQUEZ DEL VALLE,ROSA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2404530 | VAZQUEZ DELGADO,ADA N | Address on file | | | | | |
| 2419067 | VAZQUEZ DIAZ,EVELYN R | Address on file | | | | | |
| 2402687 | VAZQUEZ DIAZ,GLADYS | Address on file | | | | | |
| 2417666 | VAZQUEZ DIAZ,LUZ A | Address on file | | | | | |
| 2422650 | VAZQUEZ DIAZ,RAMONA | Address on file | | | | | |
| 2406117 | VAZQUEZ DIAZ,ROSALINA | Address on file | | | | | |
| 2422062 | VAZQUEZ EMMANUELLI,ZORA H | Address on file | | | | | |
| 2413425 | VAZQUEZ ESCALERA,EVA L | Address on file | | | | | |
| 2415495 | VAZQUEZ ESTRELLA,CARMEN E | Address on file | | | | | |
| 2408995 | VAZQUEZ FERNANDEZ,LILLIAM | Address on file | | | | | |
| 2421774 | VAZQUEZ FERNANDEZ,MARIA | Address on file | | | | | |
| 2402028 | VAZQUEZ FERRER,EDWIN | Address on file | | | | | |
| 2408830 | VAZQUEZ FIGUEROA,IDELISA | Address on file | | | | | |
| 2403821 | VAZQUEZ FIGUEROA,JOSE A | Address on file | | | | | |
| 2409593 | VAZQUEZ FIGUEROA,NEREIDA | Address on file | | | | | |
| 2413884 | VAZQUEZ FIGUEROA,PRISCILA | Address on file | | | | | |
| 2402275 | VAZQUEZ FIGUEROA,SENIC | Address on file | | | | | |
| 2418981 | VAZQUEZ FLORES,ROSA | Address on file | | | | | |
| 2423195 | VAZQUEZ FONTAN,MARIA A | Address on file | | | | | |
| 2408093 | VAZQUEZ FREYRIE,JOSEFA | Address on file | | | | | |
| 2407458 | VAZQUEZ FUENTES,AUREA E | Address on file | | | | | |
| 2402345 | VAZQUEZ FUENTES,CARMEN S. | Address on file | | | | | |
| 2409855 | VAZQUEZ GALARZA,ELSA | Address on file | | | | | |
| 2416230 | VAZQUEZ GALARZA,HECTOR D | Address on file | | | | | |
| 2415002 | VAZQUEZ GALARZA,HECTOR M | Address on file | | | | | |
| 2410157 | VAZQUEZ GALARZA,ROSA I | Address on file | | | | | |
| 2408045 | VAZQUEZ GALI,GLORIA | Address on file | | | | | |
| 2418377 | VAZQUEZ GALI,MARIA V | Address on file | | | | | |
| 2404332 | VAZQUEZ GARCIA,ADA N | Address on file | | | | | |
| 2408827 | VAZQUEZ GARCIA,ALICIA | Address on file | | | | | |
| 2408871 | VAZQUEZ GARCIA,ALIPIO | Address on file | | | | | |
| 2412774 | VAZQUEZ GARCIA,CARMEN | Address on file | | | | | |
| 2420965 | VAZQUEZ GARCIA,CARMEN S | Address on file | | | | | |
| 2415116 | VAZQUEZ GARCIA,EDWIN | Address on file | | | | | |
| 2403705 | VAZQUEZ GARCIA,ESTHER | Address on file | | | | | |
| 2401250 | VAZQUEZ GARCIA,ROBERTO | Address on file | | | | | |
| 2409739 | VAZQUEZ GOMEZ,MYSABEL | Address on file | | | | | |
| 2410418 | VAZQUEZ GONZALEZ,CARLOS A | Address on file | | | | | |
| 2405482 | VAZQUEZ GONZALEZ,DOLORES | Address on file | | | | | |
| 2417694 | VAZQUEZ GONZALEZ,IRMA I | Address on file | | | | | |
| 2410717 | VAZQUEZ GONZALEZ,IVETTE | Address on file | | | | | |
| 2420272 | VAZQUEZ GONZALEZ,RAMON L | Address on file | | | | | |
| 2417118 | VAZQUEZ GONZALEZ,WILLIAM | Address on file | | | | | |
| 2420529 | VAZQUEZ HADDOCK,ROSA M | Address on file | | | | | |
| 2408398 | VAZQUEZ HERNANDEZ,HERNAN | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414152 | VAZQUEZ HERNANDEZ,MARIA DEL C | Address on file | | | | | |
| 2403781 | VAZQUEZ HUERTAS,LOURDES V | Address on file | | | | | |
| 2403089 | VAZQUEZ JULIA,ANA M | Address on file | | | | | |
| 2418816 | VAZQUEZ LEBRON,CARMEN | Address on file | | | | | |
| 2405835 | VAZQUEZ LEON,ELISELOTTE | Address on file | | | | | |
| 2413898 | VAZQUEZ LOPEZ,AURELIA | Address on file | | | | | |
| 2409692 | VAZQUEZ LOPEZ,ELSIE G | Address on file | | | | | |
| 2417661 | VAZQUEZ LOPEZ,GLADYS | Address on file | | | | | |
| 2422183 | VAZQUEZ LOPEZ,HERIBERTO | Address on file | | | | | |
| 2402003 | VAZQUEZ LOPEZ,IRMA P | Address on file | | | | | |
| 2406528 | VAZQUEZ LOPEZ,JOSE L | Address on file | | | | | |
| 2411521 | VAZQUEZ LOPEZ,JULIO E | Address on file | | | | | |
| 2400548 | VAZQUEZ LOPEZ,MARIA V | Address on file | | | | | |
| 2414621 | VAZQUEZ LOPEZ,SILKIA | Address on file | | | | | |
| 2409384 | VAZQUEZ LOZADA,HECTOR | Address on file | | | | | |
| 2416682 | VAZQUEZ LUCIANO,MARIA DEL C | Address on file | | | | | |
| 2412883 | VAZQUEZ LUGO,ADA I | Address on file | | | | | |
| 2419440 | VAZQUEZ LUGO,CARMEN M | Address on file | | | | | |
| 2419628 | VAZQUEZ LUGO,CELIA | Address on file | | | | | |
| 2406650 | VAZQUEZ LUGO,FELIX L | Address on file | | | | | |
| 2405028 | VAZQUEZ LUGO,IRIS M | Address on file | | | | | |
| 2407784 | VAZQUEZ MACHADO,MARIA DE LOS A | Address on file | | | | | |
| 2412017 | VAZQUEZ MALDONADO,IVETTE | Address on file | | | | | |
| 2417539 | VAZQUEZ MALDONADO,JOSE A | Address on file | | | | | |
| 2422506 | VAZQUEZ MALDONADO,MADELINE | Address on file | | | | | |
| 2419764 | VAZQUEZ MALDONADO,NEFTALI | Address on file | | | | | |
| 2411357 | VAZQUEZ MALDONADO,YVONNE | Address on file | | | | | |
| 2406262 | VAZQUEZ MANZANO,MADELINE | Address on file | | | | | |
| 2418004 | VAZQUEZ MARCANO,RAMIRO | Address on file | | | | | |
| 2409367 | VAZQUEZ MARIN,LUIS D | Address on file | | | | | |
| 2409530 | VAZQUEZ MARTINEZ,DIANA I | Address on file | | | | | |
| 2419367 | VAZQUEZ MARTINEZ,LUZ E | Address on file | | | | | |
| 2403129 | VAZQUEZ MARTINEZ,SARA M | Address on file | | | | | |
| 2415335 | VAZQUEZ MARTINEZ,VICTOR | Address on file | | | | | |
| 2414667 | VAZQUEZ MASSA,MILAGROS | Address on file | | | | | |
| 2419750 | VAZQUEZ MATOS,DOLKYS M | Address on file | | | | | |
| 2415398 | VAZQUEZ MELENDEZ,MILDRED | Address on file | | | | | |
| 2417755 | VAZQUEZ MELENDEZ,NITZA E | Address on file | | | | | |
| 2417160 | VAZQUEZ MERCADO,MAYRA V | Address on file | | | | | |
| 2421067 | VAZQUEZ MERCADO,ROSA E | Address on file | | | | | |
| 2400830 | VAZQUEZ MOJICA,LINDA A | Address on file | | | | | |
| 2403348 | VAZQUEZ MONTALVO,MARIA D | Address on file | | | | | |
| 2413732 | VAZQUEZ MONTALVO,PAULA | Address on file | | | | | |
| 2419337 | VAZQUEZ MORALES,AISSA | Address on file | | | | | |
| 2410385 | VAZQUEZ MORALES,ANA L | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 3 Page 20 of 2377

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416788 | VAZQUEZ MORALES,ELEACIN | Address on file | | | | | |
| 2401517 | VAZQUEZ MORALES,NILSA | Address on file | | | | | |
| 2403699 | VAZQUEZ MORALES,VICTOR M | Address on file | | | | | |
| 2408266 | VAZQUEZ MULERO,CARMEN R | Address on file | | | | | |
| 2404873 | VAZQUEZ MULERO,ESTHER | Address on file | | | | | |
| 2408267 | VAZQUEZ MULERO,LUZ V | Address on file | | | | | |
| 2403264 | VAZQUEZ MULERO,RITA M | Address on file | | | | | |
| 2407414 | VAZQUEZ MUNIZ,ESTRELLA | Address on file | | | | | |
| 2422180 | VAZQUEZ MUNOZ,RAFAEL | Address on file | | | | | |
| 2408294 | VAZQUEZ MURILLO,EDUARDO | Address on file | | | | | |
| 2415323 | VAZQUEZ NARVAEZ,SANDRA | Address on file | | | | | |
| 2411129 | VAZQUEZ NAZARIO,JUSTINA | Address on file | | | | | |
| 2411544 | VAZQUEZ NAZARIO,LORNA | Address on file | | | | | |
| 2403980 | VAZQUEZ NEGRON,CARMEN M | Address on file | | | | | |
| 2416857 | VAZQUEZ NEGRON,JORGE | Address on file | | | | | |
| 2409612 | VAZQUEZ NEGRON,NANCY | Address on file | | | | | |
| 2403181 | VAZQUEZ NIEVES,ELSIE | Address on file | | | | | |
| 2401214 | VAZQUEZ OLIVERAS,MIGUEL A. | Address on file | | | | | |
| 2411518 | VAZQUEZ OLIVIERI,GRETCHEN | Address on file | | | | | |
| 2418742 | VAZQUEZ OLIVIERI,MILDRED M | Address on file | | | | | |
| 2414822 | VAZQUEZ ORLANDI,LIVIA L | Address on file | | | | | |
| 2402464 | VAZQUEZ ORTA,FRANCISCO | Address on file | | | | | |
| 2422294 | VAZQUEZ ORTEGA,CARMEN A | Address on file | | | | | |
| 2403748 | VAZQUEZ ORTEGA,MILAGROS | Address on file | | | | | |
| 2413161 | VAZQUEZ ORTIZ,CARLOS I | Address on file | | | | | |
| 2416384 | VAZQUEZ ORTIZ,CARMEN L | Address on file | | | | | |
| 2423089 | VAZQUEZ ORTIZ,MARIA Y | Address on file | | | | | |
| 2406630 | VAZQUEZ ORTIZ,VICTOR M | Address on file | | | | | |
| 2413931 | VAZQUEZ ORTIZ,WANDA | Address on file | | | | | |
| 2411787 | VAZQUEZ PADILLA,NILDA | Address on file | | | | | |
| 2421520 | VAZQUEZ PAGAN,DAMARIS A | Address on file | | | | | |
| 2422953 | VAZQUEZ PANEL,MARIA | Address on file | | | | | |
| 2405434 | VAZQUEZ PANTOJAS,MARITZA A | Address on file | | | | | |
| 2414336 | VAZQUEZ PEDROSA,MARITZA | Address on file | | | | | |
| 2567064 | VAZQUEZ PEREZ,DORIS O | Address on file | | | | | |
| 2401132 | VAZQUEZ PEREZ,LINDA | Address on file | | | | | |
| 2416620 | VAZQUEZ PIETRI,JANET V | Address on file | | | | | |
| 2403727 | VAZQUEZ POMALES,WILFREDO | Address on file | | | | | |
| 2412063 | VAZQUEZ QUINONES,MADELINE | Address on file | | | | | |
| 2413640 | VAZQUEZ QUINONES,NILDA I | Address on file | | | | | |
| 2416855 | VAZQUEZ RAMIREZ,OSCAR | Address on file | | | | | |
| 2407158 | VAZQUEZ RAMOS,CARMEN S | Address on file | | | | | |
| 2407940 | VAZQUEZ RAMOS,MARIA E | Address on file | | | | | |
| 2415770 | VAZQUEZ REYES,JOSE I | Address on file | | | | | |
| 2401545 | VAZQUEZ RIOS,JOSEFA | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421019 | VAZQUEZ RIVAS,IVETTE | Address on file | | | | | |
| 2406934 | VAZQUEZ RIVERA,AMERICO | Address on file | | | | | |
| 2414944 | VAZQUEZ RIVERA,ANA C | Address on file | | | | | |
| 2400662 | VAZQUEZ RIVERA,APOLINAR | Address on file | | | | | |
| 2422308 | VAZQUEZ RIVERA,CARLOS R | Address on file | | | | | |
| 2416738 | VAZQUEZ RIVERA,CARMEN H | Address on file | | | | | |
| 2411176 | VAZQUEZ RIVERA,CARMEN M | Address on file | | | | | |
| 2416916 | VAZQUEZ RIVERA,CARMEN M | Address on file | | | | | |
| 2418932 | VAZQUEZ RIVERA,DORCA I | Address on file | | | | | |
| 2417241 | VAZQUEZ RIVERA,ELIZABETH | Address on file | | | | | |
| 2401032 | VAZQUEZ RIVERA,IRIS M. | Address on file | | | | | |
| 2414863 | VAZQUEZ RIVERA,LYDIA E | Address on file | | | | | |
| 2415086 | VAZQUEZ RIVERA,MARIA E | Address on file | | | | | |
| 2408105 | VAZQUEZ RIVERA,MARIA S | Address on file | | | | | |
| 2416954 | VAZQUEZ ROCHE,MARILYN | Address on file | | | | | |
| 2423128 | VAZQUEZ ROCHE,MELVIN | Address on file | | | | | |
| 2410775 | VAZQUEZ RODRIGUEZ,ANGEL R | Address on file | | | | | |
| 2400613 | VAZQUEZ RODRIGUEZ,CARMEN N | Address on file | | | | | |
| 2411541 | VAZQUEZ RODRIGUEZ,IVONNE | Address on file | | | | | |
| 2403689 | VAZQUEZ RODRIGUEZ,JOSE | Address on file | | | | | |
| 2405003 | VAZQUEZ RODRIGUEZ,JULIO | Address on file | | | | | |
| 2416658 | VAZQUEZ RODRIGUEZ,LIZETTE | Address on file | | | | | |
| 2401822 | VAZQUEZ RODRIGUEZ,MANUELITA | Address on file | | | | | |
| 2407932 | VAZQUEZ RODRIGUEZ,MARINA | Address on file | | | | | |
| 2420018 | VAZQUEZ RODRIGUEZ,MILDRED | Address on file | | | | | |
| 2402636 | VAZQUEZ RODRIGUEZ,NANCY | Address on file | | | | | |
| 2411172 | VAZQUEZ RODRIGUEZ,OLGA I | Address on file | | | | | |
| 2421016 | VAZQUEZ RODRIGUEZ,VIVIAN | Address on file | | | | | |
| 2415787 | VAZQUEZ RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2413221 | VAZQUEZ ROMERO,ARMINDA | Address on file | | | | | |
| 2406653 | VAZQUEZ ROMERO,ELSA | Address on file | | | | | |
| 2421936 | VAZQUEZ ROSADO,ALBERTO | Address on file | | | | | |
| 2410674 | VAZQUEZ ROSADO,MIRNA I | Address on file | | | | | |
| 2410059 | VAZQUEZ ROSARIO,EVELYN | Address on file | | | | | |
| 2401568 | VAZQUEZ RUIZ,MARIA E | Address on file | | | | | |
| 2406084 | VAZQUEZ RUIZ,MILAGROS E | Address on file | | | | | |
| 2415344 | VAZQUEZ SALDANA,EDGARDO | Address on file | | | | | |
| 2415765 | VAZQUEZ SANCHEZ,ATANACIO | Address on file | | | | | |
| 2401955 | VAZQUEZ SANCHEZ,NORMA I | Address on file | | | | | |
| 2418677 | VAZQUEZ SANCHEZ,OLGA V | Address on file | | | | | |
| 2420196 | VAZQUEZ SANTANA,WILMA N | Address on file | | | | | |
| 2416186 | VAZQUEZ SANTIAGO,FRANCISCO | Address on file | | | | | |
| 2403427 | VAZQUEZ SANTIAGO,ISMAEL | Address on file | | | | | |
| 2414052 | VAZQUEZ SANTIAGO,LOURDES L | Address on file | | | | | |
| 2409744 | VAZQUEZ SANTIAGO,LUIS A | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-3 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 6 Page 120 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416663 | VAZQUEZ SANTIAGO,LUZ H | Address on file | | | | | |
| 2418235 | VAZQUEZ SANTIAGO,RAMON L | Address on file | | | | | |
| 2414394 | VAZQUEZ SEGARRA,HERNAN R | Address on file | | | | | |
| 2415505 | VAZQUEZ SERRANO,MIGDALIA | Address on file | | | | | |
| 2404428 | VAZQUEZ SOLA,GLORIA N | Address on file | | | | | |
| 2417590 | VAZQUEZ SOLER,NANCY A | Address on file | | | | | |
| 2406512 | VAZQUEZ SOLER,NILDA M | Address on file | | | | | |
| 2411294 | VAZQUEZ SORIA,LYDIA E | Address on file | | | | | |
| 2407037 | VAZQUEZ SOTO,EVELYN | Address on file | | | | | |
| 2400923 | VAZQUEZ SOTO,MARIANO | Address on file | | | | | |
| 2419583 | VAZQUEZ SUAREZ,LUZ E | Address on file | | | | | |
| 2414678 | VAZQUEZ SUAREZ,PEDRO A | Address on file | | | | | |
| 2421223 | VAZQUEZ SUREN,MARIA | Address on file | | | | | |
| 2420447 | VAZQUEZ TORRES,BEATRIZ | Address on file | | | | | |
| 2404033 | VAZQUEZ TORRES,ENRIQUE A | Address on file | | | | | |
| 2406821 | VAZQUEZ TORRES,JOSE E | Address on file | | | | | |
| 2416133 | VAZQUEZ TORRES,MIRIAM | Address on file | | | | | |
| 2416175 | VAZQUEZ TORRES,ROSA L | Address on file | | | | | |
| 2412342 | VAZQUEZ TORRES,WILFRED | Address on file | | | | | |
| 2413186 | VAZQUEZ TURELL,JUANA M | Address on file | | | | | |
| 2414811 | VAZQUEZ VALLE,IRIS M | Address on file | | | | | |
| 2421595 | VAZQUEZ VAZQUEZ,CARMEN M | Address on file | | | | | |
| 2400890 | VAZQUEZ VAZQUEZ,CARMEN R | Address on file | | | | | |
| 2402888 | VAZQUEZ VAZQUEZ,ERNESTO | Address on file | | | | | |
| 2414429 | VAZQUEZ VAZQUEZ,HAYDEE | Address on file | | | | | |
| 2412389 | VAZQUEZ VAZQUEZ,LUZ | Address on file | | | | | |
| 2401703 | VAZQUEZ VAZQUEZ,MIGUEL A | Address on file | | | | | |
| 2417203 | VAZQUEZ VAZQUEZ,RAMON L | Address on file | | | | | |
| 2405645 | VAZQUEZ VELAZQUEZ,LUIS R | Address on file | | | | | |
| 2421037 | VAZQUEZ VELEZ,ANA J | Address on file | | | | | |
| 2400244 | VAZQUEZ VIDAL,ADA I | Address on file | | | | | |
| 2416833 | VEGA ALAMO,IRIS R | Address on file | | | | | |
| 2406475 | VEGA ALDIVA,JOSE M | Address on file | | | | | |
| 2410507 | VEGA ALSINA,LUZ N | Address on file | | | | | |
| 2415994 | VEGA ALSINA,OSVALDO | Address on file | | | | | |
| 2404382 | VEGA ALVAREZ,CANDIDA | Address on file | | | | | |
| 2418580 | VEGA ARBELO,PEDRO | Address on file | | | | | |
| 2422974 | VEGA ARENAS,TERESA | Address on file | | | | | |
| 2411594 | VEGA BAEZ,SONIA V | Address on file | | | | | |
| 2402698 | VEGA BERRIOS,HORTENSIA | Address on file | | | | | |
| 2416722 | VEGA BONETA,JULIA | Address on file | | | | | |
| 2407257 | VEGA BONILLA,IRMA I | Address on file | | | | | |
| 2416419 | VEGA BONILLA,JULIA E | Address on file | | | | | |
| 2418142 | VEGA BORRAS,SANTOS | Address on file | | | | | |
| 2406212 | VEGA BORRERO,JUANITA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2414060 | VEGA BORRERO,LUZ E | Address on file | | | | | |
| 2412557 | VEGA BORRERO,MYRTA I | Address on file | | | | | |
| 2406083 | VEGA BOYA,LYDIA E | Address on file | | | | | |
| 2421338 | VEGA BURGOS,NELIDA | Address on file | | | | | |
| 2419530 | VEGA CABALLERO,BRUNILDA | Address on file | | | | | |
| 2405209 | VEGA CABRERA,HELGA M | Address on file | | | | | |
| 2400461 | VEGA CANCEL,MILDRED | Address on file | | | | | |
| 2405099 | VEGA CAPELES,RAFAEL | Address on file | | | | | |
| 2413980 | VEGA CASTRO,SYLVIA | Address on file | | | | | |
| 2413397 | VEGA CENTENO,MARIA DEL R | Address on file | | | | | |
| 2415135 | VEGA CHAPARRO,ELSA I | Address on file | | | | | |
| 2410228 | VEGA CHAPARRO,NOEL A | Address on file | | | | | |
| 2404994 | VEGA CHAPARRO,SONIA A | Address on file | | | | | |
| 2406541 | VEGA COLLAZO,ADA L. | Address on file | | | | | |
| 2405600 | VEGA COLON,CARMEN M | Address on file | | | | | |
| 2416296 | VEGA COLON,MARIBEL | Address on file | | | | | |
| 2406576 | VEGA COLON,MINERVA | Address on file | | | | | |
| 2401459 | VEGA COLON,OLGA | Address on file | | | | | |
| 2403212 | VEGA CORDERO,ANA R | Address on file | | | | | |
| 2418232 | VEGA CORDERO,ANDRES R | Address on file | | | | | |
| 2415218 | VEGA CORDERO,LUIS | Address on file | | | | | |
| 2419231 | VEGA CORREA,EDITH E | Address on file | | | | | |
| 2404814 | VEGA COSME,JULIO E | Address on file | | | | | |
| 2410941 | VEGA CRESPO,BRENDALIS | Address on file | | | | | |
| 2406962 | VEGA CRESPO,NELSON | Address on file | | | | | |
| 2401660 | VEGA CRUZ,ANA E | Address on file | | | | | |
| 2400746 | VEGA CRUZ,HIRAM | Address on file | | | | | |
| 2420740 | VEGA DE JESUS,JOSE | Address on file | | | | | |
| 2414691 | VEGA DE ROMAN,DIGNA | Address on file | | | | | |
| 2412874 | VEGA DEL VALLE,JOSE L | Address on file | | | | | |
| 2420011 | VEGA DELGADO,ANGEL L | Address on file | | | | | |
| 2410041 | VEGA DIAZ,ERIC W | Address on file | | | | | |
| 2408957 | VEGA DIAZ,LUZ A | Address on file | | | | | |
| 2407260 | VEGA DIAZ,MADELINE | Address on file | | | | | |
| 2404801 | VEGA DIAZ,MARIA DE LOS A | Address on file | | | | | |
| 2412099 | VEGA DOMINGUEZ,INES M | Address on file | | | | | |
| 2419262 | VEGA DOMINGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2416080 | VEGA DONCELL,CESIAH | Address on file | | | | | |
| 2408289 | VEGA ECHEVARRIA,NILSA M | Address on file | | | | | |
| 2409447 | VEGA FEBO,BLANCA I | Address on file | | | | | |
| 2411712 | VEGA FELICIANO,HERIBERTO | Address on file | | | | | |
| 2404067 | VEGA FERNANDEZ,REYNALDO | Address on file | | | | | |
| 2415502 | VEGA FIGUEROA,MILKA W | Address on file | | | | | |
| 2409001 | VEGA FIGUEROA,TERESA | Address on file | | | | | |
| 2420913 | VEGA FRANQUI,VRENLLY V | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 16 Page 205 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2401719 | VEGA FUENTES,GLORIA M | Address on file | | | | | |
| 2405579 | VEGA GELIGA,CARLOS A | Address on file | | | | | |
| 2411557 | VEGA GELIGA,ROSA M | Address on file | | | | | |
| 2423069 | VEGA GONZALEZ,ALICE M | Address on file | | | | | |
| 2407842 | VEGA GONZALEZ,IVELISSE DEL C | Address on file | | | | | |
| 2407374 | VEGA GONZALEZ,MYRIAM | Address on file | | | | | |
| 2404024 | VEGA GONZALEZ,MYRNA | Address on file | | | | | |
| 2410627 | VEGA HERNANDEZ,AMARILIS | Address on file | | | | | |
| 2420042 | VEGA JAURIDES,NELSON | Address on file | | | | | |
| 2401602 | VEGA JIMENEZ,ANA M | Address on file | | | | | |
| 2411432 | VEGA LOPEZ,DORIS | Address on file | | | | | |
| 2404654 | VEGA LOPEZ,MARIA E | Address on file | | | | | |
| 2408212 | VEGA LUGO,IVONNE M | Address on file | | | | | |
| 2402607 | VEGA LUGO,JUAN | Address on file | | | | | |
| 2416960 | VEGA LUGO,OLGA I | Address on file | | | | | |
| 2410685 | VEGA LUNA,NORMA I | Address on file | | | | | |
| 2410060 | VEGA MADERA,MAYRA | Address on file | | | | | |
| 2418574 | VEGA MARTINEZ,CARMEN L | Address on file | | | | | |
| 2403428 | VEGA MARTINEZ,JESUS | Address on file | | | | | |
| 2419746 | VEGA MARTINEZ,LUIS A | Address on file | | | | | |
| 2409420 | VEGA MARTINEZ,RENOIR | Address on file | | | | | |
| 2410869 | VEGA MARTINEZ,WILLIAM | Address on file | | | | | |
| 2417896 | VEGA MATTA,NORA | Address on file | | | | | |
| 2405904 | VEGA MELENDEZ,DALSY M | Address on file | | | | | |
| 2403645 | VEGA MERCADO,SYLVIA M | Address on file | | | | | |
| 2410159 | VEGA MILIAN,DORIS N | Address on file | | | | | |
| 2411754 | VEGA MILLAN,NYDIA I | Address on file | | | | | |
| 2403877 | VEGA MIRANDA,ELMIS N | Address on file | | | | | |
| 2422955 | VEGA MOLINA,PEDRO | Address on file | | | | | |
| 2406502 | VEGA MONTALVO,BRUNILDA | Address on file | | | | | |
| 2402145 | VEGA MONTALVO,EILEEN | Address on file | | | | | |
| 2419986 | VEGA MONTALVO,MILTON | Address on file | | | | | |
| 2420931 | VEGA MORALES,VASTHI N | Address on file | | | | | |
| 2411548 | VEGA NAZARIO,ALIDA I | Address on file | | | | | |
| 2404923 | VEGA NEGRON,AMERICA | Address on file | | | | | |
| 2400232 | VEGA NEGRON,IRAIDA | Address on file | | | | | |
| 2406494 | VEGA NEGRON,MIGDALIA | Address on file | | | | | |
| 2411738 | VEGA NIEVES,CARMEN M | Address on file | | | | | |
| 2419569 | VEGA NUNEZ,ANTONIO | Address on file | | | | | |
| 2410283 | VEGA NUNEZ,WILLIAM | Address on file | | | | | |
| 2403179 | VEGA ORTIZ,HAYDEE | Address on file | | | | | |
| 2402415 | VEGA ORTIZ,JULIO C | Address on file | | | | | |
| 2406586 | VEGA ORTIZ,MARGARITA | Address on file | | | | | |
| 2416037 | VEGA ORTIZ,NORMA I | Address on file | | | | | |
| 2421750 | VEGA OTERO,HEMENEGILDO | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:50 Desc:
Debtors Exhibit 138 (Part 2 of 7) Page 27 of 1198

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2421874 | VEGA OTERO,MIRIAM | Address on file | | | | | |
| 2415734 | VEGA PABON,WILFREDO | Address on file | | | | | |
| 2405091 | VEGA PAGAN,ANIBAL | Address on file | | | | | |
| 2400600 | VEGA PAGAN,JUAN DEL C | Address on file | | | | | |
| 2410741 | VEGA PAGAN,MARIA DEL C | Address on file | | | | | |
| 2421476 | VEGA PEREZ,GEOVANNA M | Address on file | | | | | |
| 2416787 | VEGA PEREZ,IZARY | Address on file | | | | | |
| 2410961 | VEGA PEREZ,JUNOT | Address on file | | | | | |
| 2403839 | VEGA PLAZA,DELIA | Address on file | | | | | |
| 2404865 | VEGA RAMIREZ,LUIS R | Address on file | | | | | |
| 2419567 | VEGA RAMIREZ,SANDRA M | Address on file | | | | | |
| 2413053 | VEGA RAMOS,LILLIAN | Address on file | | | | | |
| 2422218 | VEGA RAMOS,MARY L | Address on file | | | | | |
| 2414438 | VEGA REYES,EDNA Z | Address on file | | | | | |
| 2415609 | VEGA RIOLLANO,IBIS | Address on file | | | | | |
| 2411329 | VEGA RIOLLANO,NYDIA E | Address on file | | | | | |
| 2404258 | VEGA RIOS,AIDA L | Address on file | | | | | |
| 2413430 | VEGA RIVERA,ADALBERTO | Address on file | | | | | |
| 2414583 | VEGA RIVERA,ANGEL M | Address on file | | | | | |
| 2403793 | VEGA RIVERA,BENITO | Address on file | | | | | |
| 2411500 | VEGA RIVERA,DIANA E | Address on file | | | | | |
| 2403451 | VEGA RIVERA,GLADYS E | Address on file | | | | | |
| 2415261 | VEGA RIVERA,HEISEL | Address on file | | | | | |
| 2418893 | VEGA RIVERA,ISMAEL | Address on file | | | | | |
| 2414750 | VEGA RIVERA,MARIA | Address on file | | | | | |
| 2415596 | VEGA RIVERA,MARIA DE LOS A. | Address on file | | | | | |
| 2408417 | VEGA RIVERA,MARIA M | Address on file | | | | | |
| 2418895 | VEGA RIVERA,MARTA | Address on file | | | | | |
| 2411107 | VEGA RIVERA,NILDA L | Address on file | | | | | |
| 2404786 | VEGA RIVERA,ROSALINA | Address on file | | | | | |
| 2413259 | VEGA RODRIGUEZ,CARLOS | Address on file | | | | | |
| 2402846 | VEGA RODRIGUEZ,GUSTAVO A | Address on file | | | | | |
| 2417223 | VEGA RODRIGUEZ,LUIS M | Address on file | | | | | |
| 2415736 | VEGA RODRIGUEZ,MINERVA | Address on file | | | | | |
| 2410181 | VEGA RODRIGUEZ,MISAEL | Address on file | | | | | |
| 2405768 | VEGA RODRIGUEZ,SONIA M | Address on file | | | | | |
| 2417320 | VEGA ROMERO,ELIZABETH | Address on file | | | | | |
| 2400761 | VEGA ROMERO,EVELYN | Address on file | | | | | |
| 2406906 | VEGA ROSA,GLADYS M | Address on file | | | | | |
| 2415868 | VEGA ROSADO,EDGAR | Address on file | | | | | |
| 2404933 | VEGA ROSADO,MILDRED | Address on file | | | | | |
| 2408310 | VEGA ROSADO,MONSERRATE | Address on file | | | | | |
| 2400685 | VEGA ROSARIO,EDITH A | Address on file | | | | | |
| 2400795 | VEGA ROSARIO,NORA L | Address on file | | | | | |
| 2421858 | VEGA ROSARIO,NYDIA E | Address on file | | | | | |

Case:17-03283-LTS Doc#:19103-5 Filed:10/25/21 Entered:10/25/21 23:32:56
Part 16 Page 210 of 2377

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402018 | VEGA RUIZ,AIDA | Address on file | | | | | |
| 2416484 | VEGA RUIZ,GRISELLE | Address on file | | | | | |
| 2407727 | VEGA SAGARDIA,WENDELL | Address on file | | | | | |
| 2400874 | VEGA SANABRIA,NANCY | Address on file | | | | | |
| 2410850 | VEGA SANABRIA,NILSA | Address on file | | | | | |
| 2411250 | VEGA SANCHEZ,KARMEN | Address on file | | | | | |
| 2404741 | VEGA SANCHEZ,LILLIAM | Address on file | | | | | |
| 2409024 | VEGA SANCHEZ,MARGARITA | Address on file | | | | | |
| 2410176 | VEGA SANCHEZ,MARIA DEL C | Address on file | | | | | |
| 2418009 | VEGA SANCHEZ,MYRIAM | Address on file | | | | | |
| 2417765 | VEGA SANCHEZ,PEDRO A | Address on file | | | | | |
| 2401853 | VEGA SANTANA,LUZ D. | Address on file | | | | | |
| 2407565 | VEGA SANTIAGO,DAMARIS | Address on file | | | | | |
| 2418411 | VEGA SANTIAGO,MAHALETH H | Address on file | | | | | |
| 2415758 | VEGA SANTIAGO,MARIA A | Address on file | | | | | |
| 2403670 | VEGA SANTIAGO,NELIDA | Address on file | | | | | |
| 2402463 | VEGA SANTIAGO,NILDA | Address on file | | | | | |
| 2414747 | VEGA SANTIAGO,REINALDO | Address on file | | | | | |
| 2421795 | VEGA SANTOS,ELBA I | Address on file | | | | | |
| 2418373 | VEGA SIERRA,CARMEN | Address on file | | | | | |
| 2405560 | VEGA SOTO,CARMEN E | Address on file | | | | | |
| 2412926 | VEGA TORRES,JOSE L | Address on file | | | | | |
| 2417008 | VEGA TORRES,MARIA A | Address on file | | | | | |
| 2402650 | VEGA TORRES,MARIA E | Address on file | | | | | |
| 2413227 | VEGA TORRES,MARIA J | Address on file | | | | | |
| 2404096 | VEGA TORRES,MARTA | Address on file | | | | | |
| 2417676 | VEGA TOSADO,MARIA | Address on file | | | | | |
| 2403919 | VEGA TOSADO,MIGDALIA | Address on file | | | | | |
| 2403506 | VEGA TRUJILLO,NOELIA | Address on file | | | | | |
| 2417914 | VEGA UBILES,CARMEN G | Address on file | | | | | |
| 2406862 | VEGA VALLE,MANASES | Address on file | | | | | |
| 2415260 | VEGA VARGAS,MILTON | Address on file | | | | | |
| 2412483 | VEGA VEGA,ADALI | Address on file | | | | | |
| 2400123 | VEGA VEGA,CARMEN M | Address on file | | | | | |
| 2411559 | VEGA VEGA,EDWIN | Address on file | | | | | |
| 2406081 | VEGA VEGA,JUAN | Address on file | | | | | |
| 2412537 | VEGA VEGA,LUIS G | Address on file | | | | | |
| 2406981 | VEGA VEGA,MIRIAM | Address on file | | | | | |
| 2406609 | VEGA VELEZ,MILDRED M | Address on file | | | | | |
| 2405894 | VEGA VELEZ,MIRTA | Address on file | | | | | |
| 2419054 | VEGA VELEZ,NIDIA L | Address on file | | | | | |
| 2419283 | VEGA VILLAVICENCIO,MARY R | Address on file | | | | | |
| 2403958 | VEGA ZAYAS,LOURDES | Address on file | | | | | |
| 2411760 | VEGERANO SANTOS,MARIA DEL C | Address on file | | | | | |
| 2421782 | VEGUILLA FIGUEROA,EVELYN | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408113 | VEGUILLA JAURIDES,NORMA I | Address on file | | | | | |
| 2407502 | VEGUILLA RODRIGUEZ,CARLOS M | Address on file | | | | | |
| 2416038 | VELAZQUEZ ALAMO,CARMEN L | Address on file | | | | | |
| 2405408 | VELAZQUEZ ALICEA,JOSE A | Address on file | | | | | |
| 2411191 | VELAZQUEZ ALVARADO,OSCAR | Address on file | | | | | |
| 2421568 | VELAZQUEZ ALVAREZ,CARMEN L | Address on file | | | | | |
| 2416183 | VELAZQUEZ ALVAREZ,EDNA L | Address on file | | | | | |
| 2411565 | VELAZQUEZ ALVAREZ,LUZ N | Address on file | | | | | |
| 2416390 | VELAZQUEZ ALVIRA,LUZ | Address on file | | | | | |
| 2413329 | VELAZQUEZ APONTE,JEANNETTE | Address on file | | | | | |
| 2409990 | VELAZQUEZ ARROYO,ANGELA L | Address on file | | | | | |
| 2421124 | VELAZQUEZ ARROYO,FLOR M | Address on file | | | | | |
| 2422918 | VELAZQUEZ ARROYO,NANCY | Address on file | | | | | |
| 2400086 | VELAZQUEZ BAEZ,BETHZAIDA | Address on file | | | | | |
| 2404905 | VELAZQUEZ BENJAMIN,JUANA H | Address on file | | | | | |
| 2567062 | VELAZQUEZ BERMUDEZ,ISRAEL | Address on file | | | | | |
| 2402637 | VELAZQUEZ BOCH,ZARITZIA M | Address on file | | | | | |
| 2419520 | VELAZQUEZ BOSH,MAYRA | Address on file | | | | | |
| 2402347 | VELAZQUEZ BURGOS,LUZ E | Address on file | | | | | |
| 2401836 | VELAZQUEZ CABAN,JUAN F | Address on file | | | | | |
| 2406705 | VELAZQUEZ CALDERON,ANA D | Address on file | | | | | |
| 2413391 | VELAZQUEZ CALDERON,SARA | Address on file | | | | | |
| 2422841 | VELAZQUEZ CARABALLO,ELBA | Address on file | | | | | |
| 2416667 | VELAZQUEZ CARABALLO,OLGA I | Address on file | | | | | |
| 2418780 | VELAZQUEZ CARABALLO,VILMA | Address on file | | | | | |
| 2406933 | VELAZQUEZ CARRASQUILLO,NILSA C | Address on file | | | | | |
| 2410746 | VELAZQUEZ CINTRON,SORINIA | Address on file | | | | | |
| 2407817 | VELAZQUEZ CORTES,ELDA I | Address on file | | | | | |
| 2416270 | VELAZQUEZ COSME,BLANCA I | Address on file | | | | | |
| 2423052 | VELAZQUEZ COSME,CARMEN M | Address on file | | | | | |
| 2405766 | VELAZQUEZ COSME,LOURDES | Address on file | | | | | |
| 2413511 | VELAZQUEZ CRUZ,MARILUZ | Address on file | | | | | |
| 2407201 | VELAZQUEZ CRUZ,NELSON | Address on file | | | | | |
| 2401168 | VELAZQUEZ CRUZ,NORMA I | Address on file | | | | | |
| 2419907 | VELAZQUEZ DAVILA,SANDRA I | Address on file | | | | | |
| 2408834 | VELAZQUEZ DAVILA,ZULMA | Address on file | | | | | |
| 2410524 | VELAZQUEZ DE JESUS,TOMASITA | Address on file | | | | | |
| 2410153 | VELAZQUEZ DELGADO,JORGE | Address on file | | | | | |
| 2403446 | VELAZQUEZ DELGADO,JUDITH | Address on file | | | | | |
| 2419579 | VELAZQUEZ DOMINGUEZ,CARMEN J | Address on file | | | | | |
| 2407024 | VELAZQUEZ ENCARNACION,VICTOR M | Address on file | | | | | |
| 2400920 | VELAZQUEZ ESCRIBANO,NORMA | Address on file | | | | | |
| 2407862 | VELAZQUEZ ESTRELLA,AILEEN | Address on file | | | | | |
| 2417115 | VELAZQUEZ ESTRONZA,NEFTALI | Address on file | | | | | |
| 2418251 | VELAZQUEZ FEDRICK,LAURINE | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420571 | VELAZQUEZ FELICIANO,EDITH E | Address on file | | | | | |
| 2415865 | VELAZQUEZ FELIX,MARIA B | Address on file | | | | | |
| 2415463 | VELAZQUEZ FIGUEROA,DINORA | Address on file | | | | | |
| 2401448 | VELAZQUEZ FIGUEROA,MYRNA L | Address on file | | | | | |
| 2422430 | VELAZQUEZ FONTANEZ,WANDA I | Address on file | | | | | |
| 2405249 | VELAZQUEZ FRATICELLI,IVETTE | Address on file | | | | | |
| 2415857 | VELAZQUEZ FUENTES,LUIS A | Address on file | | | | | |
| 2420861 | VELAZQUEZ GARCIA,IRMA Y | Address on file | | | | | |
| 2414166 | VELAZQUEZ GARCIA,JOSE L | Address on file | | | | | |
| 2420550 | VELAZQUEZ GERMAIN,MARTHA H | Address on file | | | | | |
| 2404585 | VELAZQUEZ GONZALEZ,ANA W | Address on file | | | | | |
| 2416755 | VELAZQUEZ GONZALEZ,EDWARD | Address on file | | | | | |
| 2406383 | VELAZQUEZ GONZALEZ,EVELYN | Address on file | | | | | |
| 2413697 | VELAZQUEZ GONZALEZ,JORGE | Address on file | | | | | |
| 2416741 | VELAZQUEZ GONZALEZ,MARIA T | Address on file | | | | | |
| 2421269 | VELAZQUEZ HERNANDEZ,DANIEL | Address on file | | | | | |
| 2417212 | VELAZQUEZ HERNANDEZ,ELIA I | Address on file | | | | | |
| 2422095 | VELAZQUEZ HERNANDEZ,JOSE D | Address on file | | | | | |
| 2421830 | VELAZQUEZ HERNANDEZ,NYDIA E | Address on file | | | | | |
| 2412272 | VELAZQUEZ HERNANDEZ,URIEL | Address on file | | | | | |
| 2400124 | VELAZQUEZ JUMENEZ,LUZ S | Address on file | | | | | |
| 2420522 | VELAZQUEZ LABOY,SANTA | Address on file | | | | | |
| 2417607 | VELAZQUEZ LASSALLE,ZAIDA | Address on file | | | | | |
| 2411257 | VELAZQUEZ LEBRON,JUANITA | Address on file | | | | | |
| 2422221 | VELAZQUEZ LEBRON,JULIA | Address on file | | | | | |
| 2422731 | VELAZQUEZ LIZARDI,LEXIE | Address on file | | | | | |
| 2411768 | VELAZQUEZ LOPEZ,CARMEN V | Address on file | | | | | |
| 2421060 | VELAZQUEZ LOPEZ,MARTHA M | Address on file | | | | | |
| 2404198 | VELAZQUEZ LUCIANO,RAFAEL A | Address on file | | | | | |
| 2405479 | VELAZQUEZ LUGO,CONCEPCION | Address on file | | | | | |
| 2421665 | VELAZQUEZ LUGO,NOEMI | Address on file | | | | | |
| 2412353 | VELAZQUEZ LUYANDA,LEONOR | Address on file | | | | | |
| 2415608 | VELAZQUEZ MALDONADO,LUIS C | Address on file | | | | | |
| 2411213 | VELAZQUEZ MARTINEZ,ANGEL D | Address on file | | | | | |
| 2402522 | VELAZQUEZ MARTINEZ,LUIS A | Address on file | | | | | |
| 2417180 | VELAZQUEZ MARTINEZ,MARIA S | Address on file | | | | | |
| 2421314 | VELAZQUEZ MATEO,MILDRED | Address on file | | | | | |
| 2421821 | VELAZQUEZ MELENDEZ,CARMEN M | Address on file | | | | | |
| 2412467 | VELAZQUEZ MENDEZ,JOSE A | Address on file | | | | | |
| 2401048 | VELAZQUEZ MILLAN,WANDA | Address on file | | | | | |
| 2414080 | VELAZQUEZ MOLINA,IRIS M | Address on file | | | | | |
| 2416448 | VELAZQUEZ MORALES,ALEIDA M | Address on file | | | | | |
| 2416539 | VELAZQUEZ MORALES,NORA H | Address on file | | | | | |
| 2414417 | VELAZQUEZ MORALES,RAFAEL A | Address on file | | | | | |
| 2422689 | VELAZQUEZ MORALES,ZILMA E | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc: Part 16 Page 21 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2417738 | VELAZQUEZ NEGRON,JUDITH | Address on file | | | | | |
| 2406526 | VELAZQUEZ NIEVES,ABNER | Address on file | | | | | |
| 2412959 | VELAZQUEZ NIEVES,BLANCA I | Address on file | | | | | |
| 2418881 | VELAZQUEZ NIEVES,HILDA R | Address on file | | | | | |
| 2415003 | VELAZQUEZ NIEVES,LIZETTE | Address on file | | | | | |
| 2404356 | VELAZQUEZ NIEVES,OLGA E | Address on file | | | | | |
| 2423149 | VELAZQUEZ NIEVES,ROBERTO | Address on file | | | | | |
| 2400306 | VELAZQUEZ NIEVES,ROSA A | Address on file | | | | | |
| 2406122 | VELAZQUEZ NIEVES,SAMUEL | Address on file | | | | | |
| 2406683 | VELAZQUEZ NIEVES,SONIA | Address on file | | | | | |
| 2400756 | VELAZQUEZ ORTIZ,ESPERANZA | Address on file | | | | | |
| 2409385 | VELAZQUEZ PADILLA,NANCY | Address on file | | | | | |
| 2410203 | VELAZQUEZ PEREZ,AMELIA | Address on file | | | | | |
| 2406035 | VELAZQUEZ PEREZ,AUREA | Address on file | | | | | |
| 2406776 | VELAZQUEZ PEREZ,CLOTILDE | Address on file | | | | | |
| 2407447 | VELAZQUEZ PEREZ,GLORIA E | Address on file | | | | | |
| 2407656 | VELAZQUEZ PEREZ,PEDRO R | Address on file | | | | | |
| 2404976 | VELAZQUEZ RAMOS,ANGEL L | Address on file | | | | | |
| 2416281 | VELAZQUEZ RAMOS,JANET I | Address on file | | | | | |
| 2400316 | VELAZQUEZ REMIGIO,SOCORRO | Address on file | | | | | |
| 2416487 | VELAZQUEZ RIVERA,CARMEN J | Address on file | | | | | |
| 2412284 | VELAZQUEZ RODRIGUEZ,AIDA E | Address on file | | | | | |
| 2411863 | VELAZQUEZ RODRIGUEZ,BOLIVAR | Address on file | | | | | |
| 2408422 | VELAZQUEZ RODRIGUEZ,ELISA | Address on file | | | | | |
| 2404486 | VELAZQUEZ RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2400153 | VELAZQUEZ RODRIGUEZ,MAGDA I | Address on file | | | | | |
| 2415279 | VELAZQUEZ RODRIGUEZ,MARIA | Address on file | | | | | |
| 2414737 | VELAZQUEZ ROLDAN,JUAN P | Address on file | | | | | |
| 2417352 | VELAZQUEZ ROMAN,JESUS M | Address on file | | | | | |
| 2414209 | VELAZQUEZ ROSA,SANDRA I | Address on file | | | | | |
| 2409604 | VELAZQUEZ SANTIAGO,LUZ A | Address on file | | | | | |
| 2414869 | VELAZQUEZ SANTIAGO,MARIA M | Address on file | | | | | |
| 2413628 | VELAZQUEZ SANTIAGO,NARDA E | Address on file | | | | | |
| 2412642 | VELAZQUEZ SEPULVEDA,LUIS | Address on file | | | | | |
| 2422855 | VELAZQUEZ SOLER,LUIS F | Address on file | | | | | |
| 2417733 | VELAZQUEZ SOTO,ANA L | Address on file | | | | | |
| 2419351 | VELAZQUEZ SOTO,MABELINE | Address on file | | | | | |
| 2407792 | VELAZQUEZ SUREN,LYDIA | Address on file | | | | | |
| 2420774 | VELAZQUEZ SUREN,ROSA E | Address on file | | | | | |
| 2404990 | VELAZQUEZ TORRES,ELIZABETH | Address on file | | | | | |
| 2421683 | VELAZQUEZ TORRUELLA,ILIA M | Address on file | | | | | |
| 2422177 | VELAZQUEZ TORRUELLA,MARTA | Address on file | | | | | |
| 2413801 | VELAZQUEZ TRINIDAD,MARA | Address on file | | | | | |
| 2406561 | VELAZQUEZ VALDES,TERESA DEL C | Address on file | | | | | |
| 2408501 | VELAZQUEZ VALENTIN,GUSTAVO | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40
Part 6 Page 221 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2409068 | VELAZQUEZ VALENTIN,OLGA C | Address on file | | | | | |
| 2403682 | VELAZQUEZ VARGAS,DOLORES | Address on file | | | | | |
| 2415647 | VELAZQUEZ VEGA,EASLIA | Address on file | | | | | |
| 2417841 | VELAZQUEZ VELAZQUEZ,ANA L | Address on file | | | | | |
| 2407771 | VELAZQUEZ VELAZQUEZ,BETZAIDA | Address on file | | | | | |
| 2413077 | VELAZQUEZ VELAZQUEZ,EDWIN | Address on file | | | | | |
| 2402575 | VELAZQUEZ VELAZQUEZ,ELIZABETH | Address on file | | | | | |
| 2408225 | VELAZQUEZ VELAZQUEZ,GLADYS | Address on file | | | | | |
| 2418473 | VELAZQUEZ VELAZQUEZ,LUIS M | Address on file | | | | | |
| 2420665 | VELAZQUEZ VELAZQUEZ,MARGARITA | Address on file | | | | | |
| 2422156 | VELAZQUEZ VELAZQUEZ,MIRIAM | Address on file | | | | | |
| 2409239 | VELAZQUEZ VELAZQUEZ,NELLY | Address on file | | | | | |
| 2407957 | VELAZQUEZ VELAZQUEZ,SANDRA | Address on file | | | | | |
| 2415679 | VELAZQUEZ VELEZ,DAVID | Address on file | | | | | |
| 2412295 | VELAZQUEZ VIVES,CARMEN R | Address on file | | | | | |
| 2418755 | VELAZQUEZ ZAYAS,ANA V | Address on file | | | | | |
| 2415907 | VELAZQUEZ,MIRIAM S | Address on file | | | | | |
| 2402876 | VELAZQUEZ,SANTIAGO | Address on file | | | | | |
| 2404924 | VELES CRUZ,ANGELES | Address on file | | | | | |
| 2419512 | VELEZ ACEVEDO,HOGLAS E | Address on file | | | | | |
| 2414935 | VELEZ ACEVEDO,ZAIDA E | Address on file | | | | | |
| 2403340 | VELEZ ACOSTA,ADA E | Address on file | | | | | |
| 2412330 | VELEZ ACOSTA,MILTON M | Address on file | | | | | |
| 2416664 | VELEZ ALICEA,LUZ E | Address on file | | | | | |
| 2418437 | VELEZ ANDUJAR,MIGDALIA | Address on file | | | | | |
| 2406637 | VELEZ AQUINO,LUZ M | Address on file | | | | | |
| 2409539 | VELEZ ARCE,ELBA E | Address on file | | | | | |
| 2408362 | VELEZ AROCHO,MARIA L | Address on file | | | | | |
| 2411385 | VELEZ ATRESINO,LUZ E | Address on file | | | | | |
| 2418891 | VELEZ AVILES,ROSA E | Address on file | | | | | |
| 2418837 | VELEZ BAEZ,MIGDALIA | Address on file | | | | | |
| 2422493 | VELEZ BALLESTER,JUDITH L | Address on file | | | | | |
| 2403742 | VELEZ BARRETO,ESTHER | Address on file | | | | | |
| 2410246 | VELEZ BARRETO,MARISOL | Address on file | | | | | |
| 2414471 | VELEZ BIANCHI,OLGA E | Address on file | | | | | |
| 2399895 | VELEZ BONILLA,ALBA | Address on file | | | | | |
| 2421450 | VELEZ BRAVO,YVONNE M | Address on file | | | | | |
| 2405949 | VELEZ BURGOS,DORA H | Address on file | | | | | |
| 2403508 | VELEZ CANDELARIO,MARIA F | Address on file | | | | | |
| 2416654 | VELEZ CAQUIAS,YVONNE | Address on file | | | | | |
| 2415616 | VELEZ CARABALLO,IVAN | Address on file | | | | | |
| 2412117 | VELEZ CASTRO,EULALIA | Address on file | | | | | |
| 2408747 | VELEZ CASTRO,MARIA T | Address on file | | | | | |
| 2408103 | VELEZ CINTRON,EDNA I | Address on file | | | | | |
| 2414452 | VELEZ COLON,DAISY | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc:
Page 211 of 2377

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400266 | VELEZ COLON,MARNIE | Address on file | | | | | |
| 2419962 | VELEZ CONCEPCION,MARIA T | Address on file | | | | | |
| 2415528 | VELEZ CORREA,LAURA | Address on file | | | | | |
| 2411173 | VELEZ CORTES,CARMEN L | Address on file | | | | | |
| 2411575 | VELEZ CRESPO,FELIX | Address on file | | | | | |
| 2401736 | VELEZ CRUZ,ANGEL A | Address on file | | | | | |
| 2408603 | VELEZ CRUZ,NIZA I | Address on file | | | | | |
| 2409889 | VELEZ CRUZ,SALVADOR | Address on file | | | | | |
| 2422246 | VELEZ CUEVAS,NANCY | Address on file | | | | | |
| 2402849 | VELEZ DE JESUS,CANDIDO | Address on file | | | | | |
| 2413202 | VELEZ DE JESUS,HECTOR | Address on file | | | | | |
| 2418538 | VELEZ DE LEON,MARISOL | Address on file | | | | | |
| 2412002 | VELEZ DESARDEN,MARIBEL | Address on file | | | | | |
| 2421096 | VELEZ ESCOBALES,MARIA DE L | Address on file | | | | | |
| 2402190 | VELEZ ESPINOSA,HILDA D | Address on file | | | | | |
| 2414624 | VELEZ ESPINOSA,HILDA M | Address on file | | | | | |
| 2411566 | VELEZ FELICIANO,ENEIDA | Address on file | | | | | |
| 2404817 | VELEZ FERRER,AMPARO | Address on file | | | | | |
| 2422973 | VELEZ FERRER,ROBERTO E | Address on file | | | | | |
| 2408280 | VELEZ FIGUEROA,LYDIA I | Address on file | | | | | |
| 2414291 | VELEZ FLORES,ARCADIA | Address on file | | | | | |
| 2405926 | VELEZ FLORES,GLORIA E | Address on file | | | | | |
| 2401960 | VELEZ FLORES,WANDA L | Address on file | | | | | |
| 2414269 | VELEZ GALARZA,ZULMA Y | Address on file | | | | | |
| 2411535 | VELEZ GARCIA,CARMEN L | Address on file | | | | | |
| 2405100 | VELEZ GARCIA,MIRIAM | Address on file | | | | | |
| 2420623 | VELEZ GARCIA,NITZA | Address on file | | | | | |
| 2414612 | VELEZ GARCIA,SYLVETTE | Address on file | | | | | |
| 2421994 | VELEZ GERENA,FREDESWINDA | Address on file | | | | | |
| 2404671 | VELEZ GOMEZ,ESPERANZA I | Address on file | | | | | |
| 2405619 | VELEZ GOMEZ,ROSA E | Address on file | | | | | |
| 2419296 | VELEZ GONZALEZ,ANNELISSE | Address on file | | | | | |
| 2403371 | VELEZ GONZALEZ,CARMEN D | Address on file | | | | | |
| 2411986 | VELEZ GONZALEZ,CARMEN L | Address on file | | | | | |
| 2404022 | VELEZ GONZALEZ,DOLLY A | Address on file | | | | | |
| 2405155 | VELEZ GONZALEZ,EDWIN | Address on file | | | | | |
| 2413873 | VELEZ GONZALEZ,FELIPE A | Address on file | | | | | |
| 2417547 | VELEZ GONZALEZ,GLADYS | Address on file | | | | | |
| 2402178 | VELEZ GONZALEZ,JUANA P | Address on file | | | | | |
| 2419617 | VELEZ GONZALEZ,MARIA DEL C | Address on file | | | | | |
| 2408475 | VELEZ GONZALEZ,NANCY | Address on file | | | | | |
| 2407109 | VELEZ GUZMAN,DAILY W | Address on file | | | | | |
| 2419885 | VELEZ HERNANDEZ,RAMONITA | Address on file | | | | | |
| 2401411 | VELEZ IRIZARRY,CARMEN I. | Address on file | | | | | |
| 2404529 | VELEZ IRIZARRY,MONSERRATE | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 3 Page 21 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402296 | VELEZ IRIZARRY,NATIVIDAD | Address on file | | | | | |
| 2419271 | VELEZ IRIZARRY,ZULMA | Address on file | | | | | |
| 2416231 | VELEZ JIMENEZ,ADA E | Address on file | | | | | |
| 2422049 | VELEZ JIMENEZ,JOSE R | Address on file | | | | | |
| 2402479 | VELEZ LABOY,ANTONIA | Address on file | | | | | |
| 2422636 | VELEZ LAFONTAINE,DIXIE I | Address on file | | | | | |
| 2407659 | VELEZ LEBRON,JOSE | Address on file | | | | | |
| 2421153 | VELEZ LEBRON,ROSA M | Address on file | | | | | |
| 2422375 | VELEZ LOUBRIEL,MARITZA | Address on file | | | | | |
| 2406544 | VELEZ LOUBRIEL,NORMA L | Address on file | | | | | |
| 2411902 | VELEZ LUGO,MARISOL | Address on file | | | | | |
| 2418864 | VELEZ MARTINEZ,ELIZABETH | Address on file | | | | | |
| 2402400 | VELEZ MARTINEZ,GLADYS | Address on file | | | | | |
| 2419552 | VELEZ MARTINEZ,WILSON | Address on file | | | | | |
| 2421984 | VELEZ MASSOL,JUAN D | Address on file | | | | | |
| 2410272 | VELEZ MEDINA,MERNA | Address on file | | | | | |
| 2422413 | VELEZ MEDINA,NANNETTE | Address on file | | | | | |
| 2409470 | VELEZ MEDINA,RAFAEL A | Address on file | | | | | |
| 2420923 | VELEZ MEDINA,ROSA L | Address on file | | | | | |
| 2403239 | VELEZ MENDEZ,AIDA R | Address on file | | | | | |
| 2405752 | VELEZ MENDEZ,JOSE M | Address on file | | | | | |
| 2415763 | VELEZ MERCADO,CRUZ M | Address on file | | | | | |
| 2404779 | VELEZ MERCADO,JOSE R | Address on file | | | | | |
| 2407040 | VELEZ MIRANDA,CARMEN L | Address on file | | | | | |
| 2422579 | VELEZ MONROIG,INIOL | Address on file | | | | | |
| 2405537 | VELEZ MORALES,MILAGROS | Address on file | | | | | |
| 2408137 | VELEZ MOTTA,LOURDES M | Address on file | | | | | |
| 2421682 | VELEZ MUNIZ,IRIS M | Address on file | | | | | |
| 2418140 | VELEZ MUNIZ,LILLIAN N | Address on file | | | | | |
| 2419693 | VELEZ MUNIZ,ROSA M | Address on file | | | | | |
| 2421773 | VELEZ NEGRON,MADELINE | Address on file | | | | | |
| 2416726 | VELEZ NEGRON,YVONNE | Address on file | | | | | |
| 2412686 | VELEZ NIEVES,CARMEN G | Address on file | | | | | |
| 2412568 | VELEZ NIEVES,EVELYN | Address on file | | | | | |
| 2402834 | VELEZ NIEVES,LUZ S | Address on file | | | | | |
| 2412599 | VELEZ NIEVES,PETRIBEL | Address on file | | | | | |
| 2419866 | VELEZ OLABARRIETA,ADA M | Address on file | | | | | |
| 2410121 | VELEZ ORTA,OLGA I | Address on file | | | | | |
| 2422323 | VELEZ ORTIZ,AIDITA | Address on file | | | | | |
| 2400151 | VELEZ ORTIZ,MIRIAM | Address on file | | | | | |
| 2410523 | VELEZ ORTIZ,OLGA L | Address on file | | | | | |
| 2420507 | VELEZ ORTIZ,ORLANDO A | Address on file | | | | | |
| 2412242 | VELEZ ORTIZ,ROSA E | Address on file | | | | | |
| 2416897 | VELEZ PABON,EUNICE | Address on file | | | | | |
| 2404243 | VELEZ PACHECO,MARTA L | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2402688 | VELEZ PADILLA,ELIZABETH | Address on file | | | | | |
| 2412392 | VELEZ PADILLA,OLGA I | Address on file | | | | | |
| 2422596 | VELEZ PAGAN,MAGDA L | Address on file | | | | | |
| 2416003 | VELEZ PELLICIA,RAQUEL | Address on file | | | | | |
| 2411895 | VELEZ PEREZ,ISMAEL | Address on file | | | | | |
| 2410738 | VELEZ PEREZ,RAQUEL | Address on file | | | | | |
| 2411180 | VELEZ PINA,ARACELIS | Address on file | | | | | |
| 2400040 | VELEZ PONCE,SOFIA M | Address on file | | | | | |
| 2410512 | VELEZ QUILES,ANGEL M | Address on file | | | | | |
| 2401827 | VELEZ QUILES,CARMEN D | Address on file | | | | | |
| 2420149 | VELEZ QUILES,JOSE L | Address on file | | | | | |
| 2400940 | VELEZ QUINONES,ANASTACIO | Address on file | | | | | |
| 2417418 | VELEZ QUINONES,FELITA O | Address on file | | | | | |
| 2408229 | VELEZ QUINONES,NANCY | Address on file | | | | | |
| 2400254 | VELEZ QUINONES,RAFAEL | Address on file | | | | | |
| 2421525 | VELEZ QUINONES,VICTOR A | Address on file | | | | | |
| 2400800 | VELEZ RABASSA,SANDRA I | Address on file | | | | | |
| 2414137 | VELEZ RAMIREZ,ENEIDA | Address on file | | | | | |
| 2420749 | VELEZ RAMOS,BRENDA L | Address on file | | | | | |
| 2403466 | VELEZ RAMOS,BRIGIDA | Address on file | | | | | |
| 2410777 | VELEZ RAMOS,IRMA | Address on file | | | | | |
| 2418506 | VELEZ RAMOS,MILAGROS | Address on file | | | | | |
| 2402078 | VELEZ RAMOS,SYLVIA R | Address on file | | | | | |
| 2420422 | VELEZ RANOS,LOURDES | Address on file | | | | | |
| 2422402 | VELEZ REYES,DAMARIZ | Address on file | | | | | |
| 2412125 | VELEZ REYES,MARIA DEL R | Address on file | | | | | |
| 2415129 | VELEZ RIOS,IVONNE | Address on file | | | | | |
| 2405312 | VELEZ RIVERA,CLARIVEL | Address on file | | | | | |
| 2404421 | VELEZ RIVERA,LEILA | Address on file | | | | | |
| 2414966 | VELEZ RIVERA,LUZ N | Address on file | | | | | |
| 2408174 | VELEZ RIVERA,MARIA C | Address on file | | | | | |
| 2409044 | VELEZ RIVERA,VIVIAN E | Address on file | | | | | |
| 2413114 | VELEZ ROBLES,ARA D | Address on file | | | | | |
| 2420053 | VELEZ ROBLES,IVETTE M | Address on file | | | | | |
| 2399841 | VELEZ RODRIGUEZ,CARMEN E | Address on file | | | | | |
| 2405850 | VELEZ RODRIGUEZ,GLORIA E | Address on file | | | | | |
| 2421354 | VELEZ RODRIGUEZ,JOEL | Address on file | | | | | |
| 2417300 | VELEZ RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2406423 | VELEZ RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2418341 | VELEZ RODRIGUEZ,MYRNA J | Address on file | | | | | |
| 2407143 | VELEZ ROLDAN,VILMA | Address on file | | | | | |
| 2400170 | VELEZ ROLON,TERESA | Address on file | | | | | |
| 2403090 | VELEZ ROMAN,CARMEN D | Address on file | | | | | |
| 2408133 | VELEZ ROMAN,LYDIA E | Address on file | | | | | |
| 2420846 | VELEZ ROMAN,MARISOL | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2420456 | VELEZ RONDA,MADELINE M | Address on file | | | | | |
| 2413775 | VELEZ ROSA,MAGALLY | Address on file | | | | | |
| 2419916 | VELEZ ROSA,VIVIAN | Address on file | | | | | |
| 2414692 | VELEZ ROSARIO,AMNERIS I | Address on file | | | | | |
| 2422769 | VELEZ ROSARIO,JOSE E | Address on file | | | | | |
| 2400601 | VELEZ ROSARIO,SONIA | Address on file | | | | | |
| 2423142 | VELEZ RUIZ,DIANA | Address on file | | | | | |
| 2408114 | VELEZ RUIZ,ILEANA H | Address on file | | | | | |
| 2567078 | VELEZ RUIZ,RAQUEL M | Address on file | | | | | |
| 2419297 | VELEZ SANCHEZ,IVAN A | Address on file | | | | | |
| 2417877 | VELEZ SANTIAGO,DOTTY L | Address on file | | | | | |
| 2416052 | VELEZ SANTIAGO,MOISES | Address on file | | | | | |
| 2417174 | VELEZ SANTOS,SIGFREDO | Address on file | | | | | |
| 2403937 | VELEZ SEPULVEDA,NYDIA | Address on file | | | | | |
| 2404285 | VELEZ SERRANO,ADA E | Address on file | | | | | |
| 2420660 | VELEZ SIERRA,ELSA I | Address on file | | | | | |
| 2407167 | VELEZ SIERRA,JAVIER F | Address on file | | | | | |
| 2422105 | VELEZ SISCO,MARIA E | Address on file | | | | | |
| 2402363 | VELEZ SOTO,BEATRIZ | Address on file | | | | | |
| 2402589 | VELEZ SOTO,CARMEN E | Address on file | | | | | |
| 2406545 | VELEZ SOTO,ISIDRO | Address on file | | | | | |
| 2420184 | VELEZ SOTO,JOSE R | Address on file | | | | | |
| 2409423 | VELEZ SOTO,MINELIA | Address on file | | | | | |
| 2407851 | VELEZ SOTO,SONIA E | Address on file | | | | | |
| 2401778 | VELEZ SUAREZ,IRMA V | Address on file | | | | | |
| 2417818 | VELEZ SUAREZ,RAUL E | Address on file | | | | | |
| 2420974 | VELEZ TORRES,ANNETTE | Address on file | | | | | |
| 2401151 | VELEZ TORRES,AUREA E. | Address on file | | | | | |
| 2402546 | VELEZ TORRES,LUIS A | Address on file | | | | | |
| 2400027 | VELEZ TORRES,MARIA A | Address on file | | | | | |
| 2418273 | VELEZ TORRES,VIRGEN A | Address on file | | | | | |
| 2413236 | VELEZ TORRES,VIRGEN M | Address on file | | | | | |
| 2408321 | VELEZ VALEDON,PABLO A | Address on file | | | | | |
| 2414824 | VELEZ VALENTIN,SILVIA | Address on file | | | | | |
| 2421955 | VELEZ VAZQUEZ,ELBA I | Address on file | | | | | |
| 2414275 | VELEZ VAZQUEZ,MARIA I | Address on file | | | | | |
| 2400776 | VELEZ VEGA,ANGEL L | Address on file | | | | | |
| 2404340 | VELEZ VEGA,ARLYN | Address on file | | | | | |
| 2418094 | VELEZ VEGA,JAIME | Address on file | | | | | |
| 2414304 | VELEZ VEGA,NORMA I | Address on file | | | | | |
| 2412136 | VELEZ VEGA,SYLVIA | Address on file | | | | | |
| 2420049 | VELEZ VELAZQUEZ,MARIA M | Address on file | | | | | |
| 2402560 | VELEZ VELAZQUEZ,PETRA | Address on file | | | | | |
| 2413907 | VELEZ VELEZ,BENILDE | Address on file | | | | | |
| 2408750 | VELEZ VELEZ,FRANCIS | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2408956 | VELEZ VELEZ,JOVITA | Address on file | | | | | |
| 2422457 | VELEZ VELEZ,NELLY | Address on file | | | | | |
| 2409382 | VELEZ VERA,CARMEN E | Address on file | | | | | |
| 2404283 | VELEZ VILLANUEVA,CARMEN R | Address on file | | | | | |
| 2410806 | VELEZ ZAYAS,IRIS B | Address on file | | | | | |
| 2422477 | VELILLA GARCIA,ANA G | Address on file | | | | | |
| 2417391 | VELILLA RUIZ,BRIZEIDA | Address on file | | | | | |
| 2401361 | VELIZ SOTO,INDIRA | Address on file | | | | | |
| 2409623 | VELLEGAS BAEZ,ELBA R | Address on file | | | | | |
| 2399979 | VENEGAS ANDINO,CARMEN L | Address on file | | | | | |
| 2405989 | VENEGAS DIAZ,LIZABETH L | Address on file | | | | | |
| 2404036 | VENTURA SANCHEZ,MILAGROS | Address on file | | | | | |
| 2403277 | VERA CIURO,LUIS R | Address on file | | | | | |
| 2401831 | VERA CUESTA,ANDRES | Address on file | | | | | |
| 2412471 | VERA CUEVAS,GABRIELA | Address on file | | | | | |
| 2410518 | VERA DIAZ,MARIA DEL C | Address on file | | | | | |
| 2414487 | VERA FANTAUZZI,NILSA N | Address on file | | | | | |
| 2407284 | VERA HERNANDEZ,MARIA E | Address on file | | | | | |
| 2401726 | VERA JUSTINIANO,GLORIA E. | Address on file | | | | | |
| 2417704 | VERA LOPEZ,ZULMA I | Address on file | | | | | |
| 2419177 | VERA MENDEZ,DANIEL A | Address on file | | | | | |
| 2411947 | VERA MOLINA,CARMEN A | Address on file | | | | | |
| 2408483 | VERA MONROIG,FERNANDO | Address on file | | | | | |
| 2414173 | VERA MONROIG,JOSEFINA | Address on file | | | | | |
| 2408748 | VERA MUNIZ,LOURDES M | Address on file | | | | | |
| 2402374 | VERA NEGRON,AMPARO | Address on file | | | | | |
| 2404799 | VERA NEGRON,DOLORES | Address on file | | | | | |
| 2411373 | VERA NEGRON,SHARA L | Address on file | | | | | |
| 2405195 | VERA PACHECO,EDUARDO | Address on file | | | | | |
| 2422730 | VERA PEREZ,LYDDA E | Address on file | | | | | |
| 2417037 | VERA PEREZ,MARIA M | Address on file | | | | | |
| 2413941 | VERA RAMOS,HIGINIO | Address on file | | | | | |
| 2400163 | VERA RODRIGUEZ,ELIA M | Address on file | | | | | |
| 2403424 | VERA SAAVEDRA,MARIA M | Address on file | | | | | |
| 2422545 | VERA SAAVEDRA,MARIA M | Address on file | | | | | |
| 2409599 | VERA TORRES,MILAGROS C | Address on file | | | | | |
| 2403117 | VERA VALLE,BENITA | Address on file | | | | | |
| 2404687 | VERA VALLE,BONIFACIA | Address on file | | | | | |
| 2419897 | VERA VALLE,JUANITA | Address on file | | | | | |
| 2402021 | VERA VALLE,PRIMITIVO | Address on file | | | | | |
| 2416740 | VERA VELEZ,MARIA R | Address on file | | | | | |
| 2402143 | VERA VERA,JUAN | Address on file | | | | | |
| 2411934 | VERA VERA,SILVA | Address on file | | | | | |
| 2417018 | VERDEJO DELGADO,ELIZABETH | Address on file | | | | | |
| 2401988 | VERDEJO GARCIA,CARMEN L | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-2 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 6 Page 211 of 237

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2416734 | VERDEJO RAMOS,WILFREDO | Address on file | | | | | |
| 2405387 | VERGARA GASCOT,MAYRA | Address on file | | | | | |
| 2406067 | VERGARA MARRERO,CARMEN | Address on file | | | | | |
| 2411428 | VERGARA MOJICA,ANAIS | Address on file | | | | | |
| 2411133 | VERGARA ORTIZ,MIRIAM | Address on file | | | | | |
| 2414018 | VERGARA ROMAN,ROSA | Address on file | | | | | |
| 2419595 | VERGARA TORRES,MADELINE I | Address on file | | | | | |
| 2419743 | VERGARA VILLANUEVA,CARMEN M | Address on file | | | | | |
| 2412378 | VERGE SOTO,SONIA | Address on file | | | | | |
| 2411337 | VERGNE SOTOMAYOR,LUIS A | Address on file | | | | | |
| 2421192 | VERGNE VELEZ,EMILIO | Address on file | | | | | |
| 2413634 | VICENS AGUILAR,MARISOL | Address on file | | | | | |
| 2411472 | VICENS MESTRE,DIANA M | Address on file | | | | | |
| 2421992 | VICENS ROSARIO,DIANE | Address on file | | | | | |
| 2417883 | VICENT HERNANDEZ,MATILDE | Address on file | | | | | |
| 2401167 | VICENTE CAMPO,YOLANDA M | Address on file | | | | | |
| 2405149 | VICENTE COLON,AIDA L | Address on file | | | | | |
| 2420666 | VICENTE COLON,MYRIAM I | Address on file | | | | | |
| 2407753 | VICENTE LOPEZ,ANGELINA | Address on file | | | | | |
| 2414866 | VICENTE OLMO,TERESA | Address on file | | | | | |
| 2415134 | VICENTE ORTIZ,ALICIA | Address on file | | | | | |
| 2401116 | VICENTE ZAMBRANA,ROSARIO | Address on file | | | | | |
| 2416334 | VICENTY AYMAT,NESTOR | Address on file | | | | | |
| 2404202 | VIDAL ACEVEDO,GLORIA M | Address on file | | | | | |
| 2399912 | VIDAL CRUZ,HORTENSIA V | Address on file | | | | | |
| 2418879 | VIDAL LOPEZ,TOMAS M | Address on file | | | | | |
| 2414797 | VIDAL MERCADO,GRISEL | Address on file | | | | | |
| 2408190 | VIDAL OBREGON,LOURDES | Address on file | | | | | |
| 2406747 | VIDAL PINEIRO,ELIZABETH | Address on file | | | | | |
| 2402172 | VIDAL QUINONES,ADA M | Address on file | | | | | |
| 2411890 | VIDAL RIOS,MILAGROS | Address on file | | | | | |
| 2415070 | VIDAL ROSADO,NEREIDA | Address on file | | | | | |
| 2423085 | VIDAL ROSARIO,HECTOR L | Address on file | | | | | |
| 2409446 | VIDAL SANTANA,LORRAINE V | Address on file | | | | | |
| 2402229 | VIDAL VAZQUEZ,MIGUEL | Address on file | | | | | |
| 2406551 | VIDAL VEGA,JULIA | Address on file | | | | | |
| 2408980 | VIDAL VELAZQUEZ,ANIBAL | Address on file | | | | | |
| 2419546 | VIDALES GALBAN,AUREA R | Address on file | | | | | |
| 2404617 | VIDRO SANTANA,EVELYN | Address on file | | | | | |
| 2415233 | VIDRO SANTANA,FERMINA | Address on file | | | | | |
| 2410255 | VIDRO TIRU,ISRAEL | Address on file | | | | | |
| 2422922 | VIERA APONTE,ASTRID | Address on file | | | | | |
| 2415751 | VIERA BETANCOURT,GLADYS | Address on file | | | | | |
| 2408528 | VIERA BETANCOURT,RAMONA | Address on file | | | | | |
| 2415015 | VIERA BOSCH,MIRIAM | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400775 | VIERA CASTRO,MANUEL | Address on file | | | | | |
| 2418467 | VIERA DIAZ,MAGGIE | Address on file | | | | | |
| 2413882 | VIERA JIMENEZ,MARITZA | Address on file | | | | | |
| 2422306 | VIERA MALDONADO,LUZ M | Address on file | | | | | |
| 2418283 | VIERA MERCADO,DELIA M | Address on file | | | | | |
| 2413619 | VIERA OLIVERAS,CARMEN I | Address on file | | | | | |
| 2401675 | VIERA PEREZ,MARGARITA | Address on file | | | | | |
| 2403079 | VIERA PORTALATIN,CARMEN A | Address on file | | | | | |
| 2418419 | VIERA QUINTERO,MARIA E | Address on file | | | | | |
| 2420966 | VIERA RIVERA,LIZZETTE | Address on file | | | | | |
| 2416356 | VIERA RIVERA,MILAGROS | Address on file | | | | | |
| 2404732 | VIERA RODRIGUEZ,PALMIRA | Address on file | | | | | |
| 2404993 | VIERA RUIZ,LEONARDO | Address on file | | | | | |
| 2408090 | VIERA SAN MARTIN,BEATRIZ | Address on file | | | | | |
| 2419616 | VIERA SERRANO,LOURDES M | Address on file | | | | | |
| 2401371 | VIERA SOTO,NYDIA Y | Address on file | | | | | |
| 2416621 | VIERA SUAREZ,ROSA | Address on file | | | | | |
| 2415656 | VIERA VARGAS,JOSE | Address on file | | | | | |
| 2417646 | VIERA VAZQUEZ,WANDA | Address on file | | | | | |
| 2408694 | VIERA VELAZQUEZ,VIVIAN L | Address on file | | | | | |
| 2419495 | VIGIL DELGADO,ADA J | Address on file | | | | | |
| 2419061 | VIGO CEPEDA,CARMEN L | Address on file | | | | | |
| 2409523 | VIGO GARCIA,CARMEN S | Address on file | | | | | |
| 2414317 | VIGO GARCIA,LUIS I | Address on file | | | | | |
| 2419757 | VIGO TOSADO,MANUEL E | Address on file | | | | | |
| 2422618 | VILA GONZALEZ,MARIA H | Address on file | | | | | |
| 2409724 | VILA SERRANO,AIDA E | Address on file | | | | | |
| 2409728 | VILA VAZQUEZ,IRACEMA | Address on file | | | | | |
| 2399995 | VILELLA ROSARIO,JOSEFINA | Address on file | | | | | |
| 2416732 | VILLA FLORES,ADALBERTO | Address on file | | | | | |
| 2413378 | VILLA FLORES,JOSE L | Address on file | | | | | |
| 2403733 | VILLA RIOS,MARIA G | Address on file | | | | | |
| 2413415 | VILLABOL RODRIGUEZ,FRANKIE | Address on file | | | | | |
| 2407939 | VILLABOL RODRIGUEZ,JOAQUIN | Address on file | | | | | |
| 2410328 | VILLAFANA TORRES,ANA M | Address on file | | | | | |
| 2419211 | VILLAFANE DEL VALLE,SUSAN | Address on file | | | | | |
| 2407262 | VILLAFANE MONTIJO,JORGE L | Address on file | | | | | |
| 2410204 | VILLAFANE MONTIJO,MAYRA I | Address on file | | | | | |
| 2412333 | VILLAFANE MONTIJO,WILLIAM | Address on file | | | | | |
| 2413392 | VILLAFANE MOYET,JUDITH | Address on file | | | | | |
| 2406980 | VILLAFANE PEREZ,ARLYN I | Address on file | | | | | |
| 2416244 | VILLAFANE REYES,ANA M | Address on file | | | | | |
| 2422884 | VILLAFANE RIVERA,PEDRO A | Address on file | | | | | |
| 2408664 | VILLAFANE SANDOVAL,LISSETTE | Address on file | | | | | |
| 2418920 | VILLAFANE SANDOVAL,ZORAIDA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2400252 | VILLAFANE SANTIAGO,EFRAIN | Address on file | | | | | |
| 2407894 | VILLAFANE VEGA,FELIX E | Address on file | | | | | |
| 2421667 | VILLAFRANCA BASTIAN,MYRNA Z | Address on file | | | | | |
| 2414036 | VILLAHERMOSA HERNANDEZ,CARLOS M | Address on file | | | | | |
| 2419217 | VILLAHERMOSA MARTINEZ,DALMA L | Address on file | | | | | |
| 2419833 | VILLAHERMOSA RIVERA,EYBEL | Address on file | | | | | |
| 2404084 | VILLALBA OJEDA,AWILDA M | Address on file | | | | | |
| 2402281 | VILLALOBOS AVILES,MARIA DEL C | Address on file | | | | | |
| 2422882 | VILLALOBOS MARRERO,MANUEL A | Address on file | | | | | |
| 2409648 | VILLALOBOS ROBLES,LUCY | Address on file | | | | | |
| 2416267 | VILLALOBOS VILLALOBOS,CARMEN D | Address on file | | | | | |
| 2415378 | VILLALONGO SANTANA,MARIA M | Address on file | | | | | |
| 2422872 | VILLAMIL HERRANS,VICTOR A | Address on file | | | | | |
| 2410205 | VILLAMIL PEREZ,MYRTHA S | Address on file | | | | | |
| 2421742 | VILLANUEVA ACEVEDO,JULIA | Address on file | | | | | |
| 2416775 | VILLANUEVA ACEVEDO,MARGARITA | Address on file | | | | | |
| 2404441 | VILLANUEVA ALICEA,NERITZA | Address on file | | | | | |
| 2403189 | VILLANUEVA APONTE,OLGA L | Address on file | | | | | |
| 2403063 | VILLANUEVA AYALA,LYDIA E | Address on file | | | | | |
| 2417588 | VILLANUEVA CORTES,RICARDO | Address on file | | | | | |
| 2402829 | VILLANUEVA CRUZ,ANA L. | Address on file | | | | | |
| 2410858 | VILLANUEVA DONATE,MAYRA I | Address on file | | | | | |
| 2419997 | VILLANUEVA FIGUEROA,IVETTE M | Address on file | | | | | |
| 2417171 | VILLANUEVA FIGUEROA,LUZ E | Address on file | | | | | |
| 2411862 | VILLANUEVA GONZALEZ,DAVID | Address on file | | | | | |
| 2400069 | VILLANUEVA JIMENEZ,GLORIA | Address on file | | | | | |
| 2410721 | VILLANUEVA MATOS,CANDITA | Address on file | | | | | |
| 2421807 | VILLANUEVA OSORIO,MARTA | Address on file | | | | | |
| 2406202 | VILLANUEVA PEDRAZA,IRIS I | Address on file | | | | | |
| 2404442 | VILLANUEVA RIVERA,GLADYS | Address on file | | | | | |
| 2408520 | VILLANUEVA RIVERA,JUDITH | Address on file | | | | | |
| 2410812 | VILLANUEVA RIVERA,LUIS | Address on file | | | | | |
| 2406008 | VILLANUEVA RIVERA,MILAGROS | Address on file | | | | | |
| 2411899 | VILLANUEVA ROSARIO,FELICITA | Address on file | | | | | |
| 2400495 | VILLANUEVA RUIZ,EFRAIN | Address on file | | | | | |
| 2421336 | VILLANUEVA SANTIAGO,ARISTIDES | Address on file | | | | | |
| 2403535 | VILLANUEVA TORRES,ANA | Address on file | | | | | |
| 2417748 | VILLANUEVA TORRES,MARIA E | Address on file | | | | | |
| 2403143 | VILLANUEVA TORRES,NYDIA R | Address on file | | | | | |
| 2413603 | VILLANUEVA VARGAS,LOURDES | Address on file | | | | | |
| 2401079 | VILLAPLANA SANTOS,NORMA I. | Address on file | | | | | |
| 2400041 | VILLARAN CASANOVA,JOSE A | Address on file | | | | | |
| 2422940 | VILLARAN OSORIO,DORIS | Address on file | | | | | |
| 2414539 | VILLAREAL LOPEZ,MARIA V | Address on file | | | | | |
| 2417636 | VILLARINI GUZMAN,HANNIA I | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:33:36 Desc: Part 13 Page 220 of 2377

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2422222 | VILLARINI IRIZARRY,MILAGROS | Address on file | | | | | |
| 2415535 | VILLARRUBIA SANCHEZ,ORLANDO | Address on file | | | | | |
| 2421195 | VILLARRUBIA SOTO,EVELYN | Address on file | | | | | |
| 2403192 | VILLARRUBIA TRAVERSO,NYDIA M | Address on file | | | | | |
| 2406107 | VILLARUBIA GALLOZA,MARIA L. | Address on file | | | | | |
| 2417450 | VILLEGAS BOU,MILDRED | Address on file | | | | | |
| 2414239 | VILLEGAS COURET,ROSARIO | Address on file | | | | | |
| 2417972 | VILLEGAS FERNANDEZ,MOISES | Address on file | | | | | |
| 2410220 | VILLEGAS GONZALEZ,FELIX J | Address on file | | | | | |
| 2404960 | VILLEGAS LOPEZ,ADA NIVIA | Address on file | | | | | |
| 2404229 | VILLEGAS ORTIZ,ILDEFONSO | Address on file | | | | | |
| 2416969 | VILLEGAS PENA,TERESA | Address on file | | | | | |
| 2415522 | VILLEGAS RIVERA,NAYDA L | Address on file | | | | | |
| 2408896 | VILLEGAS VAZQUEZ,ALBA N | Address on file | | | | | |
| 2407762 | VILLEGAS VIERA,JULIA | Address on file | | | | | |
| 2414730 | VILLEGAS VILLEGAS,CARMEN B | Address on file | | | | | |
| 2400427 | VILLEGAS VILLEGAS,GILBERTO | Address on file | | | | | |
| 2404151 | VILLOCH RIVERA,ANNIE M | Address on file | | | | | |
| 2411121 | VILLOCK OLMO,SANTA | Address on file | | | | | |
| 2409088 | VINAS CARDONA,LILLIAN E | Address on file | | | | | |
| 2416135 | VINAS LEDEE,JULIA I | Address on file | | | | | |
| 2407150 | VINAS,NANCY | Address on file | | | | | |
| 2409799 | VINCENTY FERNANDEZ,ZORAIDA T | Address on file | | | | | |
| 2415138 | VINCENTY LUYANDO,MARIA E | Address on file | | | | | |
| 2405253 | VINCENTY RAMIREZ,SANTA B | Address on file | | | | | |
| 2400720 | VIRELLA ALBINO,ALFONSO E | Address on file | | | | | |
| 2404581 | VIRELLA NIEVES,LAURA N | Address on file | | | | | |
| 2421901 | VIRELLA RODRIGUEZ,LILLIAM I | Address on file | | | | | |
| 2423063 | VIRELLA TORRES,ERNESTO | Address on file | | | | | |
| 2401927 | VIROLA RODRIGUEZ,JOSE M | Address on file | | | | | |
| 2413051 | VIRUET MUNIZ,BIENVENIDO | Address on file | | | | | |
| 2421467 | VIRUET NEGRON,EVELYN | Address on file | | | | | |
| 2416174 | VIRUET NEGRON,HAYDEE | Address on file | | | | | |
| 2413508 | VIRUET RAMOS,DALMA J | Address on file | | | | | |
| 2412618 | VIRUET RIOS,ELSON | Address on file | | | | | |
| 2408464 | VIRUET VAZQUEZ,AWILDA | Address on file | | | | | |
| 2405780 | VISOT RODRIGUEZ,IVETTE M | Address on file | | | | | |
| 2401254 | VIVES GOMEZ,ALEIDA | Address on file | | | | | |
| 2408122 | VIVES GUAL,EDITH | Address on file | | | | | |
| 2403202 | VIVES ROSARIO,LUCY | Address on file | | | | | |
| 2405497 | VIVES VILLODAS,LYDIA M | Address on file | | | | | |
| 2406484 | VIZCARRONDO ALVARADO,EVANGELINE | Address on file | | | | | |
| 2405951 | VIZCARRONDO ALVARADO,EVELYN | Address on file | | | | | |
| 2407126 | VIZCARRONDO CORDERO,LISSETTE M | Address on file | | | | | |
| 2421402 | VIZCARRONDO FIGUEROA,MARIA L | Address on file | | | | | |

Exhibit EEEEEE
Class 51F Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2419688 | VIZCARRONDO GARCIA,ANA M | Address on file | | | | | |
| 2405085 | VIZCARRONDO HERNANDEZ,ANA M | Address on file | | | | | |
| 2407127 | VIZCARRONDO NARVAEZ,ANTONIA | Address on file | | | | | |
| 2406963 | VIZCARRONDO RIOS,CARLOS | Address on file | | | | | |
| 2416193 | VIZCARRONDO RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2407722 | VIZCAYA RUIZ,CHARLIE | Address on file | | | | | |
| 2415529 | VOLPE CANCHANI,ELISA | Address on file | | | | | |
| 2409269 | WALKER RIVERA,CECILIO | Address on file | | | | | |
| 2413959 | WALKER SALAMAN,MIGUEL A | Address on file | | | | | |
| 2418031 | WESTERBAND GARCIA,WALDEMAR | Address on file | | | | | |
| 2419318 | WESTERBAND MILLAN,CONCEPCION | Address on file | | | | | |
| 2416660 | WESTERBAND SEMIDEY,SERGIO | Address on file | | | | | |
| 2420060 | WHARTON GARCIA,WANDA I | Address on file | | | | | |
| 2419186 | WHATTS GONZALEZ,BETHZAIDA | Address on file | | | | | |
| 2415572 | WHEELINGS LOPEZ,LINDA | Address on file | | | | | |
| 2409280 | WHITEHEAD CABAN,JIMMY | Address on file | | | | | |
| 2405428 | WILLIAMS AGOSTO,MYRIAM L | Address on file | | | | | |
| 2419369 | WILLIAMS BRANA,ALICE | Address on file | | | | | |
| 2410903 | WILLIAMS CRUZ,IDALIA | Address on file | | | | | |
| 2423192 | WILLIAMS CRUZ,SAULO F | Address on file | | | | | |
| 2421501 | WILLIAMS NIEVES,SARA E | Address on file | | | | | |
| 2406623 | WILLIAMS PEREZ,JOY J | Address on file | | | | | |
| 2409025 | WILLIAMS PEREZ,ZOE A | Address on file | | | | | |
| 2419016 | WILLIAMS RIJOS,MIRIAM F | Address on file | | | | | |
| 2405735 | WILSON,GEANETTE DEL C | Address on file | | | | | |
| 2413165 | WINFIELD RENDON,ELGA M | Address on file | | | | | |
| 2411002 | WINFIELD RENDON,SIXTA | Address on file | | | | | |
| 2408389 | WOODSON ALICEA,MIGUEL A | Address on file | | | | | |
| 2415716 | YAMBO AGUADA,SONIA | Address on file | | | | | |
| 2416878 | YAMBOT SANTIAGO,CONCEPCION | Address on file | | | | | |
| 2403613 | YAMPIER PEREZ,SOCORRO | Address on file | | | | | |
| 2415004 | YEYE GARCIA,IVELISSE C | Address on file | | | | | |
| 2411728 | YORDAN RODRIGUEZ,IRENIA M | Address on file | | | | | |
| 2404835 | YOUNG FIGARELLI,DAVID | Address on file | | | | | |
| 2411013 | YOUNGER MEDINA,MARIA DEL C | Address on file | | | | | |
| 2401083 | YTHIER WILSON,HECTOR | Address on file | | | | | |
| 2407524 | YULFO SOSA,HERIBERTO | Address on file | | | | | |
| 2421390 | ZABALA COTTO,CARMEN M | Address on file | | | | | |
| 2412468 | ZABALA GARCIA,ENID | Address on file | | | | | |
| 2400436 | ZABALA MENDEZ,ANA M | Address on file | | | | | |
| 2413944 | ZABALETA ALVAREZ,ZENAIDA | Address on file | | | | | |
| 2403504 | ZAFRILLA MORELL,MARIA M | Address on file | | | | | |
| 2421321 | ZAMBRANA ORTIZ,PETER | Address on file | | | | | |
| 2407009 | ZAMBRANA QUILES,ELVIRA | Address on file | | | | | |
| 2408089 | ZAMBRANA ROJAS,JUANITA | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410470 | ZAMBRANA ROSARIO,MARIA | Address on file | | | | | |
| 2402539 | ZAMBRANA SANTIAGO,VIVIANA V | Address on file | | | | | |
| 2413626 | ZAMBRANA SIERRA,ZORAIDA | Address on file | | | | | |
| 2417669 | ZAMBRANA TORRES,MARCELINA | Address on file | | | | | |
| 2419522 | ZAMBRANA TORRES,NORMA | Address on file | | | | | |
| 2403414 | ZAMBRANA VALENTIN,ANA C | Address on file | | | | | |
| 2400387 | ZAMORA GONZALEZ,CARLOS | Address on file | | | | | |
| 2413117 | ZAMORA MORALES,IRAIDA | Address on file | | | | | |
| 2410488 | ZAMOT MISLA,ALBA N | Address on file | | | | | |
| 2411288 | ZAMOT ROJAS,RENE | Address on file | | | | | |
| 2409759 | ZAPATA CRUZ,LOURDES R | Address on file | | | | | |
| 2417726 | ZAPATA LUGO,NANCY S | Address on file | | | | | |
| 2412373 | ZAPATA MARTINEZ,MILDRED | Address on file | | | | | |
| 2422719 | ZAPATA MEDINA,MICHELLE C | Address on file | | | | | |
| 2423150 | ZAPATA PADILLA,DORIS N | Address on file | | | | | |
| 2412748 | ZAPATA SANTIAGO,NORMA | Address on file | | | | | |
| 2413492 | ZAPATA TORRES,EDNA I | Address on file | | | | | |
| 2416359 | ZAPATA VEGA,SARAH | Address on file | | | | | |
| 2410270 | ZAPATA ZAPATA,VIRGEN M | Address on file | | | | | |
| 2418145 | ZARATE FERNANDEZ,DIALMA | Address on file | | | | | |
| 2419929 | ZAVALA CALDERON,ELISA | Address on file | | | | | |
| 2420722 | ZAVALA ESTRADA,MARIA DE LOS A | Address on file | | | | | |
| 2423118 | ZAVALA MALDONADO,IDALIA I | Address on file | | | | | |
| 2418077 | ZAVALA TRIAS,SILVIA | Address on file | | | | | |
| 2413187 | ZAVALETA TEXIDOR,BENJAMIN | Address on file | | | | | |
| 2416224 | ZAYAS ANGLADA,PEDRO J | Address on file | | | | | |
| 2422198 | ZAYAS ARCE,WANDA M | Address on file | | | | | |
| 2400186 | ZAYAS BERMUDEZ,ANTONIO | Address on file | | | | | |
| 2422782 | ZAYAS BERRIOS,JUAN | Address on file | | | | | |
| 2414934 | ZAYAS BERRIOS,LUCY | Address on file | | | | | |
| 2407789 | ZAYAS BERRIOS,MARIA M | Address on file | | | | | |
| 2419642 | ZAYAS CHACON,MABEL | Address on file | | | | | |
| 2423102 | ZAYAS COLON,IDA E | Address on file | | | | | |
| 2404439 | ZAYAS COLON,OGLA | Address on file | | | | | |
| 2418115 | ZAYAS CRUZ,HILDA | Address on file | | | | | |
| 2419201 | ZAYAS DAVILA,IRMAHE | Address on file | | | | | |
| 2407703 | ZAYAS DE JESUS,SHERLEY | Address on file | | | | | |
| 2421119 | ZAYAS ECHEVARRIA,ADLYN G | Address on file | | | | | |
| 2417535 | ZAYAS ESCUDERO,PETRIE | Address on file | | | | | |
| 2403492 | ZAYAS GARCIA,ELBA R | Address on file | | | | | |
| 2417495 | ZAYAS GONZALEZ,MERCEDES | Address on file | | | | | |
| 2416215 | ZAYAS GUTIEREZ,AVELINA | Address on file | | | | | |
| 2401460 | ZAYAS LUNA,JOSE I | Address on file | | | | | |
| 2401366 | ZAYAS MALDONADO,MYRTA M | Address on file | | | | | |
| 2408307 | ZAYAS MARTINEZ,CARMEN I | Address on file | | | | | |

Exhibit EEEEEE

Class 51F Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2410069 | ZAYAS MARTINEZ,GERARDO | Address on file | | | | | |
| 2405128 | ZAYAS MIRANDA,RUBEN | Address on file | | | | | |
| 2422845 | ZAYAS MORENO,MADELINE | Address on file | | | | | |
| 2416358 | ZAYAS NEGRON,BETSY A | Address on file | | | | | |
| 2407328 | ZAYAS ORTIZ,LUIS R | Address on file | | | | | |
| 2404608 | ZAYAS ORTIZ,MARIA E | Address on file | | | | | |
| 2404808 | ZAYAS PEDROZA,JOSE E. | Address on file | | | | | |
| 2402996 | ZAYAS QUINONES,LILLIAM | Address on file | | | | | |
| 2420817 | ZAYAS RAMOS,IVELISSE | Address on file | | | | | |
| 2404228 | ZAYAS RIOS,LOURDES S | Address on file | | | | | |
| 2403803 | ZAYAS RIVERA,GLADYS M. | Address on file | | | | | |
| 2414341 | ZAYAS RIVERA,MARIA S | Address on file | | | | | |
| 2418567 | ZAYAS RIVERA,ROSA M | Address on file | | | | | |
| 2418927 | ZAYAS RODRIGUEZ,ALICIA | Address on file | | | | | |
| 2409511 | ZAYAS RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2417757 | ZAYAS RODRIGUEZ,MERLYN | Address on file | | | | | |
| 2409260 | ZAYAS RUNKEL,GLORIA E | Address on file | | | | | |
| 2402592 | ZAYAS SANCHEZ,AQUILINA | Address on file | | | | | |
| 2402510 | ZAYAS SANTA,RAFAEL | Address on file | | | | | |
| 2404234 | ZAYAS SANTIAGO,CARMEN G | Address on file | | | | | |
| 2401633 | ZAYAS SANTIAGO,REGALADA | Address on file | | | | | |
| 2421133 | ZAYAS SOTOMAYOR,ALFREDO | Address on file | | | | | |
| 2401507 | ZAYAS SOTOMAYOR,NORMA I | Address on file | | | | | |
| 2410878 | ZAYAS TORRES,AUREA | Address on file | | | | | |
| 2404122 | ZAYAS TORRES,MARIA M | Address on file | | | | | |
| 2410752 | ZAYAS TORRES,WILMER | Address on file | | | | | |
| 2401511 | ZAYAS VAZQUEZ,CARMEN | Address on file | | | | | |
| 2419892 | ZAYAS VENDRELL,MILDRED | Address on file | | | | | |
| 2414437 | ZAYAS VERA,LUIS A | Address on file | | | | | |
| 2406753 | ZAYAS ZAYAS,CARMEN I | Address on file | | | | | |
| 2410592 | ZAYAS ZAYAS,LUZ M | Address on file | | | | | |
| 2418749 | ZEDA DOMENECH,CARMEN M | Address on file | | | | | |
| 2408879 | ZENO BRACERO,CARROL | Address on file | | | | | |
| 2421406 | ZENO CARDONA,MARIA DE LOS A | Address on file | | | | | |
| 2407545 | ZENO DIAZ,MIGUEL | Address on file | | | | | |
| 2401567 | ZENO PEREZ,CARMELO | Address on file | | | | | |
| 2415784 | ZENO PEREZ,HILDA | Address on file | | | | | |
| 2414735 | ZENO PEREZ,MONSERRATE | Address on file | | | | | |
| 2420240 | ZENQUIS VIZCARRONDO,SYLVIA M | Address on file | | | | | |
| 2412860 | ZEQUEIRA LATORRE,ADABELLE | Address on file | | | | | |
| 2417714 | ZUAZNABAR LUGO,MAYRA | Address on file | | | | | |
| 2414358 | ZURITA FRANCO,ALTAGRACIA | Address on file | | | | | |
| 2400199 | ZURITA PAGAN,ZENAIDA | Address on file | | | | | |

**Exhibit FFFFFF**

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469094 | 0scar Fred Molina | Address on file | | | | | |
| 2469450 | Aaron A Fernandez Flores | Address on file | | | | | |
| 2458019 | Aaron Gonzalez Ramos | Address on file | | | | | |
| 2469324 | Aaron O Vidal Maldonado | Address on file | | | | | |
| 2455665 | Abdel Morales De Leon | Address on file | | | | | |
| 2434929 | Abdias A Rosado Santiago | Address on file | | | | | |
| 2439222 | Abdiel A Candelario Soto | Address on file | | | | | |
| 2455467 | Abdiel Ferrer Morales | Address on file | | | | | |
| 2458598 | Abdiel Santana Rodriguez | Address on file | | | | | |
| 2427099 | Abdin D Soto | Address on file | | | | | |
| 2457801 | Abdon Carrero Feliciano | Address on file | | | | | |
| 2457245 | Abdon Lopez Velazquez | Address on file | | | | | |
| 2434020 | Abel A Mu?Iz Mu?Iz | Address on file | | | | | |
| 2433070 | Abel Alburquerque Diaz | Address on file | | | | | |
| 2446545 | Abel Catala Canales | Address on file | | | | | |
| 2455053 | Abel Cortes Gonzalez | Address on file | | | | | |
| 2467968 | Abel E Barreto Aldarondo | Address on file | | | | | |
| 2425277 | Abel Gonzalez Garcia | Address on file | | | | | |
| 2449297 | Abel Irizarry Resto | Address on file | | | | | |
| 2441717 | Abel Martinez Vazquez | Address on file | | | | | |
| 2437270 | Abel Montanez Delgado | Address on file | | | | | |
| 2424780 | Abel Quinones Martinez | Address on file | | | | | |
| 2439346 | Abel Soto Mendez | Address on file | | | | | |
| 2457913 | Abel Y Roman Vega | Address on file | | | | | |
| 2460388 | Abelardo Casanova Hernande | Address on file | | | | | |
| 2468710 | Abelardo L Rodriguez Flores | Address on file | | | | | |
| 2466083 | Abelardo Lugo Camacho | Address on file | | | | | |
| 2457954 | Abelardo Ojeda Luyando | Address on file | | | | | |
| 2435665 | Abelardo Reyes Otero | Address on file | | | | | |
| 2465273 | Abelardo Rivera Rosado | Address on file | | | | | |
| 2426909 | Abeline A Rosado Rosado | Address on file | | | | | |
| 2442788 | Abelmain E Torres Moore | Address on file | | | | | |
| 2468561 | Abet J Roman Gonzalez | Address on file | | | | | |
| 2454864 | Abier A Roman Montija | Address on file | | | | | |
| 2426342 | Abigail A Rivera Rivera | Address on file | | | | | |
| 2429746 | Abigail A Rivera Vargas | Address on file | | | | | |
| 2469629 | Abigail Arroyo Torres | Address on file | | | | | |
| 2439373 | Abigail Bengochea Diaz | Address on file | | | | | |
| 2452470 | Abigail Carmona Esquilin | Address on file | | | | | |
| 2431078 | Abigail Carrasquillo Ayala | Address on file | | | | | |
| 2431154 | Abigail Davila Rodriguez | Address on file | | | | | |
| 2467422 | Abigail Febus Diaz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444205 | Abigail Forty Carrasquillo | Address on file | | | | | |
| 2443983 | Abigail Gonzalez Hernandez | Address on file | | | | | |
| 2450730 | Abigail Gonzalez Rosas | Address on file | | | | | |
| 2443824 | Abigail Hernandez Nieves | Address on file | | | | | |
| 2461383 | Abigail Hernandez Pastrana | Address on file | | | | | |
| 2447485 | Abigail Leon Cruz | Address on file | | | | | |
| 2467817 | Abigail Lopez Hernandez | Address on file | | | | | |
| 2468934 | Abigail Maisonet Rodriguez | Address on file | | | | | |
| 2440690 | Abigail Menendez Gonzalez | Address on file | | | | | |
| 2430875 | Abigail Morales Borrero | Address on file | | | | | |
| 2448712 | Abigail Moret Vazquez | Address on file | | | | | |
| 2431605 | Abigail Perez Ortiz | Address on file | | | | | |
| 2452326 | Abigail Ramos Gonzalez | Address on file | | | | | |
| 2432474 | Abigail Reyes Laguer | Address on file | | | | | |
| 2450979 | Abigail Rivera Pe?A | Address on file | | | | | |
| 2451980 | Abigail Rodriguez Figueroa | Address on file | | | | | |
| 2438923 | Abigail Rojas Esquilin | Address on file | | | | | |
| 2441800 | Abigail Romero Bonilla | Address on file | | | | | |
| 2430695 | Abigail Santiago Acosta | Address on file | | | | | |
| 2428378 | Abigail Vazquez Cintron | Address on file | | | | | |
| 2424746 | Abilda Rodriguez | Address on file | | | | | |
| 2433841 | Abimael Cintron Pacheco | Address on file | | | | | |
| 2427119 | Abimael Estrada Qui?Ones | Address on file | | | | | |
| 2451256 | Abimael Hernandez Cintron | Address on file | | | | | |
| 2427021 | Abimael Morales Gotay | Address on file | | | | | |
| 2466240 | Abimael Robles Rivera | Address on file | | | | | |
| 2446479 | Abimael Rodriguez Lopez | Address on file | | | | | |
| 2437935 | Abimael Rodriguez Ortiz | Address on file | | | | | |
| 2444401 | Abimael Rosario Rivera | Address on file | | | | | |
| 2436182 | Abimael Santiago Vazquez | Address on file | | | | | |
| 2457551 | Abimelec Delgado Martinez | Address on file | | | | | |
| 2469137 | Abinadab Ocasio Santaella | Address on file | | | | | |
| 2435642 | Abisai Portalatin De Jesus | Address on file | | | | | |
| 2454454 | Abiu Ab Torres | Address on file | | | | | |
| 2438401 | Abiud Alamo Roman | Address on file | | | | | |
| 2444792 | Abner A Alicea Figueroa | Address on file | | | | | |
| 2456056 | Abner A Lopez Ramos | Address on file | | | | | |
| 2453416 | Abner Alejandro Cotto | Address on file | | | | | |
| 2457111 | Abner Camacho Ortiz | Address on file | | | | | |
| 2469355 | Abner Carrasquillo Mendez | Address on file | | | | | |
| 2469154 | Abner E Torres Alameda | Address on file | | | | | |
| 2470098 | Abner J Rivera Quintero | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:56
Part 16 Page 12 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436962 | Abner Rivera Sanchez | Address on file | | | | | |
| 2435157 | Abner Trujillo Ortega | Address on file | | | | | |
| 2443433 | Abneris A Marquez Torres | Address on file | | | | | |
| 2434617 | Abraham A Tomei Perez | Address on file | | | | | |
| 2446057 | Abraham Ab Rivera | Address on file | | | | | |
| 2437245 | Abraham Algarin Marques | Address on file | | | | | |
| 2470087 | Abraham Candelario Sanchez | Address on file | | | | | |
| 2462574 | Abraham David Alvarado | Address on file | | | | | |
| 2431312 | Abraham Diaz Carmona | Address on file | | | | | |
| 2424528 | Abraham Diaz Cruz | Address on file | | | | | |
| 2463519 | Abraham Fernandez Diamante | Address on file | | | | | |
| 2464193 | Abraham Gonzalez | Address on file | | | | | |
| 2460976 | Abraham Guadalupe Pinero | Address on file | | | | | |
| 2438036 | Abraham J Sebastian Lopez | Address on file | | | | | |
| 2456897 | Abraham Lebron Hernandez | Address on file | | | | | |
| 2442660 | Abraham Limerydones | Address on file | | | | | |
| 2433073 | Abraham Ortiz Ortiz | Address on file | | | | | |
| 2567137 | Abraham Oyola Solis | Address on file | | | | | |
| 2424218 | Abraham Perez Santiago | Address on file | | | | | |
| 2470737 | Abraham Perez Valentin | Address on file | | | | | |
| 2467981 | Abraham Portalatin Ramos | Address on file | | | | | |
| 2425538 | Abraham Rivera Guerra | Address on file | | | | | |
| 2434857 | Abraham Rodriguez Bonano | Address on file | | | | | |
| 2455254 | Abraham Roldan Pardo | Address on file | | | | | |
| 2434685 | Abraham Rosario Albarran | Address on file | | | | | |
| 2433541 | Abraham Salas Illas | Address on file | | | | | |
| 2454713 | Abraham Sanchez Cordero | Address on file | | | | | |
| 2458536 | Abraham Tanco Nieves | Address on file | | | | | |
| 2466578 | Abraham Torres Alicea | Address on file | | | | | |
| 2424940 | Abraham Torres Roman | Address on file | | | | | |
| 2463210 | Abraham Torres Rosado | Address on file | | | | | |
| 2425742 | Abrahan Velez De Armas | Address on file | | | | | |
| 2436223 | Acenet A Albino Ruiz | Address on file | | | | | |
| 2430902 | Acevedo M Iris Soto | Address on file | | | | | |
| 2451213 | Acevedo Morales Carlos M. | Address on file | | | | | |
| 2445531 | Acevedo Perez Sonia | Address on file | | | | | |
| 2453483 | Acevedo Perez Yansi | Address on file | | | | | |
| 2425045 | Acevedo Rodriguez Marilyn | Address on file | | | | | |
| 2424834 | Acevedo Vizcaya Maria | Address on file | | | | | |
| 2453697 | Acosta A Alago | Address on file | | | | | |
| 2424349 | Acosta Ortiz William | Address on file | | | | | |
| 2424998 | Acosta Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445360 | Ada A Collazo Ortiz | Address on file | | | | | |
| 2456238 | Ada A Figueroa Caban | Address on file | | | | | |
| 2433274 | Ada A Garcia Irizarry | Address on file | | | | | |
| 2442053 | Ada A Pellot Hernandez | Address on file | | | | | |
| 2423797 | Ada A Solla Serrano | Address on file | | | | | |
| 2454393 | Ada Ad Mgarcia | Address on file | | | | | |
| 2424716 | Ada Arroyo Fortis | Address on file | | | | | |
| 2440801 | Ada C Figueroa Arroyo | Address on file | | | | | |
| 2457340 | Ada Carrasquillo Santiago | Address on file | | | | | |
| 2451003 | Ada Cortes Santos | Address on file | | | | | |
| 2445474 | Ada Cruz-Velazquez No Apellido | Address on file | | | | | |
| 2446256 | Ada Davila Olmeda | Address on file | | | | | |
| 2446487 | Ada E Alicea Cruz | Address on file | | | | | |
| 2467690 | Ada E Bermudez Cosme | Address on file | | | | | |
| 2426221 | Ada E Berrios Ortiz | Address on file | | | | | |
| 2465534 | Ada E Cartagena Sanchez | Address on file | | | | | |
| 2441204 | Ada E Cotto Ramos | Address on file | | | | | |
| 2460949 | Ada E Gonzalez Santiago | Address on file | | | | | |
| 2428572 | Ada E Lopez Nieves | Address on file | | | | | |
| 2445490 | Ada E Qui?Onez Mercado | Address on file | | | | | |
| 2447975 | Ada E Reyes Larregui | Address on file | | | | | |
| 2426371 | Ada E Rivera Colon | Address on file | | | | | |
| 2430240 | Ada E Sanchez Santana | Address on file | | | | | |
| 2436405 | Ada E Santiago Feliciano | Address on file | | | | | |
| 2447775 | Ada E Santiago Santiago | Address on file | | | | | |
| 2462214 | Ada E Torres Ortiz | Address on file | | | | | |
| 2434762 | Ada E Vazquez Perez | Address on file | | | | | |
| 2461439 | Ada F Ayala Figueroa | Address on file | | | | | |
| 2469234 | Ada G Gonzalez Gonzalez | Address on file | | | | | |
| 2436198 | Ada G Velez Gonzalez | Address on file | | | | | |
| 2431763 | Ada Gonzalez Figueroa | Address on file | | | | | |
| 2432746 | Ada Gonzalez Rivera | Address on file | | | | | |
| 2442780 | Ada Hernandez Martinez | Address on file | | | | | |
| 2427285 | Ada I Aroche Colon | Address on file | | | | | |
| 2436676 | Ada I Benitez | Address on file | | | | | |
| 2449349 | Ada I Davila Camacho | Address on file | | | | | |
| 2461961 | Ada I Dominguez Pagan | Address on file | | | | | |
| 2444252 | Ada I Flores De Jesus | Address on file | | | | | |
| 2445041 | Ada I Hernandez Torres | Address on file | | | | | |
| 2470143 | Ada I Lopez Santos | Address on file | | | | | |
| 2430852 | Ada I Lugo Ramos | Address on file | | | | | |
| 2462109 | Ada I Morales Santiago | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 1 Page 229 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427146 | Ada I Nazario Orzini | Address on file | | | | | |
| 2448711 | Ada I Quesada Flores | Address on file | | | | | |
| 2463855 | Ada I Robles Nieves | Address on file | | | | | |
| 2436631 | Ada I Velazquez Diaz | Address on file | | | | | |
| 2423642 | Ada I Velez Soto | Address on file | | | | | |
| 2455358 | Ada J Martinez Rivas | Address on file | | | | | |
| 2445856 | Ada J Rivera Labrador | Address on file | | | | | |
| 2460564 | Ada L Acosta Galarza | Address on file | | | | | |
| 2436105 | Ada L Colon Melendez | Address on file | | | | | |
| 2461886 | Ada L De Leon Velez | Address on file | | | | | |
| 2470324 | Ada L Monell Marin | Address on file | | | | | |
| 2432181 | Ada L Munoz Ruiz | Address on file | | | | | |
| 2445427 | Ada L Ocasio Llopiz | Address on file | | | | | |
| 2428540 | Ada L Reyes Negron | Address on file | | | | | |
| 2445799 | Ada L Rodriguez Rivera | Address on file | | | | | |
| 2445317 | Ada L Rojas Cruz | Address on file | | | | | |
| 2431695 | Ada L Sanchez Morales | Address on file | | | | | |
| 2467219 | Ada L Torres Rivera | Address on file | | | | | |
| 2463860 | Ada L Vazquez Serrano | Address on file | | | | | |
| 2442002 | Ada Lastra Gaetan | Address on file | | | | | |
| 2441049 | Ada M Colon Cintron | Address on file | | | | | |
| 2429931 | Ada M Gerena Ramos | Address on file | | | | | |
| 2451807 | Ada M Jimenez Negron | Address on file | | | | | |
| 2429263 | Ada M Matias Salas | Address on file | | | | | |
| 2452984 | Ada M Quinonez Romero | Address on file | | | | | |
| 2441078 | Ada M Rivera Fontanez | Address on file | | | | | |
| 2449606 | Ada M Tolentino Marcano | Address on file | | | | | |
| 2437084 | Ada M Vega Molina | Address on file | | | | | |
| 2436951 | Ada M Velazquez Diaz | Address on file | | | | | |
| 2446423 | Ada Maldonado Diaz | Address on file | | | | | |
| 2430129 | Ada Martinez Nieves | Address on file | | | | | |
| 2432723 | Ada Meletiche Ortiz | Address on file | | | | | |
| 2456558 | Ada N Delgado Cardona | Address on file | | | | | |
| 2432620 | Ada N Lopez Cepeda | Address on file | | | | | |
| 2436412 | Ada N Merced Sanchez | Address on file | | | | | |
| 2464704 | Ada N Ocasio Perez | Address on file | | | | | |
| 2443763 | Ada N Pagan Rosa | Address on file | | | | | |
| 2427868 | Ada N Rodriguez De Zu?Iga | Address on file | | | | | |
| 2436583 | Ada N Rosario Galloza | Address on file | | | | | |
| 2462067 | Ada N Zapata Cruz | Address on file | | | | | |
| 2467786 | Ada R Cruz Velez | Address on file | | | | | |
| 2440858 | Ada R De Jesus Martinez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:34:56
Part 3 Page 23 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462725 | Ada R Martinez Pitre | Address on file | | | | | |
| 2447845 | Ada Rivera Colon | Address on file | | | | | |
| 2452333 | Ada Rivera Ortiz | Address on file | | | | | |
| 2427893 | Ada Santiago Morales | Address on file | | | | | |
| 2444556 | Ada Santiago Rivera | Address on file | | | | | |
| 2449203 | Ada Torres Perez | Address on file | | | | | |
| 2447555 | Ada V Ca?Izares Cintron | Address on file | | | | | |
| 2444687 | Ada V Ortiz Cintron | Address on file | | | | | |
| 2447279 | Ada Vanessa Colon Ocasio | Address on file | | | | | |
| 2470250 | Ada Vega Camacho | Address on file | | | | | |
| 2465741 | Ada Y Davila Qui?Ones | Address on file | | | | | |
| 2447943 | Ada Y Malave Santiago | Address on file | | | | | |
| 2464124 | Ada Y Velazquez Cruz | Address on file | | | | | |
| 2443447 | Adabell Diaz Caraballo | Address on file | | | | | |
| 2439849 | Adain Fraguada Nunez | Address on file | | | | | |
| 2470866 | Adalberto A Gonzalez Pinero | Address on file | | | | | |
| 2464846 | Adalberto Camilo Robles | Address on file | | | | | |
| 2465989 | Adalberto Colon Cruz | Address on file | | | | | |
| 2456768 | Adalberto Cordero Ramos | Address on file | | | | | |
| 2464682 | Adalberto Deya Santiago | Address on file | | | | | |
| 2455733 | Adalberto Dominguez Ortiz | Address on file | | | | | |
| 2431309 | Adalberto Echevarria Laboy | Address on file | | | | | |
| 2428701 | Adalberto Figueroa Rebollo | Address on file | | | | | |
| 2457117 | Adalberto Fontanez Molina | Address on file | | | | | |
| 2446719 | Adalberto Fuentes Gonzalez | Address on file | | | | | |
| 2451955 | Adalberto Galarza Morales | Address on file | | | | | |
| 2441933 | Adalberto Jusino Rodriguez | Address on file | | | | | |
| 2445745 | Adalberto Landrau Rios | Address on file | | | | | |
| 2433504 | Adalberto Llaurador Cruz | Address on file | | | | | |
| 2451626 | Adalberto Lugo Iraola | Address on file | | | | | |
| 2462457 | Adalberto Maldonado Fernan | Address on file | | | | | |
| 2432956 | Adalberto Martinez Brito | Address on file | | | | | |
| 2425703 | Adalberto Matos Aviles | Address on file | | | | | |
| 2467661 | Adalberto Mercado Falcon | Address on file | | | | | |
| 2470305 | Adalberto Mercado Lugo | Address on file | | | | | |
| 2463767 | Adalberto Nazario Alvarez | Address on file | | | | | |
| 2444766 | Adalberto Qui?Ones Fuentes | Address on file | | | | | |
| 2435269 | Adalberto Qui?Ones Vazquez | Address on file | | | | | |
| 2460542 | Adalberto Rivera Cordova | Address on file | | | | | |
| 2455181 | Adalberto Rivera Febus | Address on file | | | | | |
| 2462713 | Adalberto Rivera Garcia | Address on file | | | | | |
| 2436533 | Adalberto Rivera Ortiz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429937 | Adalberto Rivera Santiago | Address on file | | | | | |
| 2445138 | Adalberto Robles Sanchez | Address on file | | | | | |
| 2452477 | Adalberto Rodriguez Cardona | Address on file | | | | | |
| 2454726 | Adalberto Rodriguez Luis | Address on file | | | | | |
| 2434570 | Adalberto Rodriguez Padin | Address on file | | | | | |
| 2465540 | Adalberto Roman Rosado | Address on file | | | | | |
| 2455486 | Adalberto Santiago Rivera | Address on file | | | | | |
| 2424912 | Adalberto Solla Marrero | Address on file | | | | | |
| 2453566 | Adalberto Torres Hernandez | Address on file | | | | | |
| 2452193 | Adalberto Ubinas De Leon | Address on file | | | | | |
| 2442837 | Adalberto Vargas Calvente | Address on file | | | | | |
| 2444377 | Adalberto Vazquez Torres | Address on file | | | | | |
| 2441872 | Adalberto Vega Zaragoza | Address on file | | | | | |
| 2464233 | Adalberto Verges Hernandez | Address on file | | | | | |
| 2424531 | Adalgisa Maldonado Valentin | Address on file | | | | | |
| 2465969 | Adaline I Surillo Sanchez | Address on file | | | | | |
| 2437696 | Adalis Florenciani Acevedo | Address on file | | | | | |
| 2430727 | Adalis Olan Gonzalez | Address on file | | | | | |
| 2445728 | Adalisses Rios Soto | Address on file | | | | | |
| 2445547 | Adaliz Martinez Perez | Address on file | | | | | |
| 2438204 | Adaliz Mendoza Davila | Address on file | | | | | |
| 2452978 | Adaliz Vazquez Bonet | Address on file | | | | | |
| 2443509 | Adalmizza De Leon Canaan | Address on file | | | | | |
| 2459256 | Adam Cordero Perez | Address on file | | | | | |
| 2445939 | Adam E Loyola Perez | Address on file | | | | | |
| 2450505 | Adam Rohena Felix | Address on file | | | | | |
| 2439001 | Adamar Rosado Chavez | Address on file | | | | | |
| 2456084 | Adamaritza Serrano Rodrigu | Address on file | | | | | |
| 2447987 | Adamina Velez Rodriguez | Address on file | | | | | |
| 2438225 | Adams R Miranda Maldonado | Address on file | | | | | |
| 2457140 | Adams Sanchez Rodriguez | Address on file | | | | | |
| 2458690 | Adan A Santiago Vazquez | Address on file | | | | | |
| 2454707 | Adan Aviles Rivera | Address on file | | | | | |
| 2444876 | Adan Douns Melendez | Address on file | | | | | |
| 2457416 | Adan Gonzalez Castro | Address on file | | | | | |
| 2458258 | Adan Pardo Rivera | Address on file | | | | | |
| 2467196 | Adan Reyes Zayas | Address on file | | | | | |
| 2431590 | Adan Rivera Rivera | Address on file | | | | | |
| 2433793 | Adan Rosa Torres | Address on file | | | | | |
| 2433566 | Adan Soto Beniquez | Address on file | | | | | |
| 2468667 | Adan Suarez Morales | Address on file | | | | | |
| 2442514 | Adan Torres Molina | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc: Part 8 Page 123 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447051 | Adanelis M Sanchez Maceira | Address on file | | | | | |
| 2450569 | Adanyl Rivera Domenech | Address on file | | | | | |
| 2469850 | Addie Irizarry Lugo | Address on file | | | | | |
| 2453066 | Addiel Figueroa Nieves | Address on file | | | | | |
| 2429745 | Addy E Ramos Robles | Address on file | | | | | |
| 2447355 | Addyris W Fernandez Medero | Address on file | | | | | |
| 2442492 | Addyth G Valle Torres | Address on file | | | | | |
| 2433778 | Adel I Lopez Colon | Address on file | | | | | |
| 2443757 | Adela Burgos Colon | Address on file | | | | | |
| 2452448 | Adela Burgos Perez | Address on file | | | | | |
| 2446333 | Adela Duran Lasso | Address on file | | | | | |
| 2431102 | Adela Medina Rivera | Address on file | | | | | |
| 2440493 | Adela Otero Ortiz | Address on file | | | | | |
| 2451619 | Adela Rivas Morales | Address on file | | | | | |
| 2460845 | Adela Rivera Gonzalez | Address on file | | | | | |
| 2466877 | Adela Velazquez | Address on file | | | | | |
| 2454437 | Adelaida Ad Lopez | Address on file | | | | | |
| 2456176 | Adelaida Ad Roman | Address on file | | | | | |
| 2444136 | Adelaida Alvarez Reyes | Address on file | | | | | |
| 2463084 | Adelaida Carrero Soto | Address on file | | | | | |
| 2442651 | Adelaida Figueroa Santiago | Address on file | | | | | |
| 2442646 | Adelaida Hernandez Cruz | Address on file | | | | | |
| 2437749 | Adelaida Lugo Pacheco | Address on file | | | | | |
| 2438073 | Adelaida Matos Cruz | Address on file | | | | | |
| 2428403 | Adelaida Muniz Rivera | Address on file | | | | | |
| 2465771 | Adelaida Navarro Mercado | Address on file | | | | | |
| 2467735 | Adelaida Perez | Address on file | | | | | |
| 2428653 | Adelaida Rivera Diaz | Address on file | | | | | |
| 2448661 | Adelaida Rodriguez Colon | Address on file | | | | | |
| 2425430 | Adelaida Rosado Colon | Address on file | | | | | |
| 2451281 | Adelaida Rosado Rivera | Address on file | | | | | |
| 2444108 | Adelaida Rosario Soto | Address on file | | | | | |
| 2450869 | Adelina Andino Latimer | Address on file | | | | | |
| 2464938 | Adelina Maisonet Rivera | Address on file | | | | | |
| 2461992 | Adelina Rodriguez Morales | Address on file | | | | | |
| 2456724 | Adelina Soto Mendez | Address on file | | | | | |
| 2462040 | Adeline Landron Delgado | Address on file | | | | | |
| 2438177 | Adeline Rivera Ortiz | Address on file | | | | | |
| 2442787 | Adelino A Gonzalez Velez | Address on file | | | | | |
| 2463943 | Adelino Rivera Caraballo | Address on file | | | | | |
| 2447804 | Adelis Garcia Delgado | Address on file | | | | | |
| 2457165 | Adelita Qui?Ones Matos | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc:
Part 6 Page 223 of 277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431837 | Adelys De Jesus Diaz | Address on file | | | | | |
| 2433953 | Aderman Maldonado Cubi | Address on file | | | | | |
| 2442935 | Adianis Rivera Ortiz | Address on file | | | | | |
| 2439725 | Adiel Figueroa Delgado | Address on file | | | | | |
| 2443035 | Adilen A Gonzalez Rodriguez | Address on file | | | | | |
| 2465248 | Adina Martinez Medina | Address on file | | | | | |
| 2429467 | Admirada A Hernandez Estela | Address on file | | | | | |
| 2470782 | Adnellys J Rodriguez Flore | Address on file | | | | | |
| 2465916 | Adner J Floran De Jesus | Address on file | | | | | |
| 2440306 | Adneris Gonzalez Reyes | Address on file | | | | | |
| 2444514 | Adnerys Hernandez Gonzalez | Address on file | | | | | |
| 2470456 | Adolfo Bonilla Rodriguez | Address on file | | | | | |
| 2449419 | Adolfo Casado Alicea | Address on file | | | | | |
| 2430813 | Adolfo Echevarria Crespo | Address on file | | | | | |
| 2456943 | Adolfo G Fernandez Benitez | Address on file | | | | | |
| 2463575 | Adolfo Nieves Salamanca | Address on file | | | | | |
| 2468607 | Adolfo Rivera Merced | Address on file | | | | | |
| 2446060 | Adolfo Rodriguez Jaen | Address on file | | | | | |
| 2437797 | Adolfo Rodriguez Reyes | Address on file | | | | | |
| 2437890 | Adolfo Rodriguez Vargas | Address on file | | | | | |
| 2453408 | Adolfo Rosa Miranda | Address on file | | | | | |
| 2463430 | Adolfo Ruiz Medina | Address on file | | | | | |
| 2468494 | Adolfo Verguez Osuna | Address on file | | | | | |
| 2447277 | Adorno Ad Torres | Address on file | | | | | |
| 2437979 | Adria E Erazo Ramos | Address on file | | | | | |
| 2441597 | Adria Y Zayas Rivera | Address on file | | | | | |
| 2426345 | Adrian A Morales Figueroa | Address on file | | | | | |
| 2454094 | Adrian Ad Grodriguez | Address on file | | | | | |
| 2446146 | Adrian B Cora Ramos | Address on file | | | | | |
| 2439313 | Adrian Bobe Diaz | Address on file | | | | | |
| 2427719 | Adrian Burgos Collazo | Address on file | | | | | |
| 2459526 | Adrian Cardoza Cardoza | Address on file | | | | | |
| 2451986 | Adrian Castro Rivera | Address on file | | | | | |
| 2426112 | Adrian Cruz Navarrete | Address on file | | | | | |
| 2447915 | Adrian Diaz Rosario | Address on file | | | | | |
| 2461192 | Adrian Domenech Gonzalez | Address on file | | | | | |
| 2437401 | Adrian E Huertas Lopez | Address on file | | | | | |
| 2446471 | Adrian E Zamot Rojas | Address on file | | | | | |
| 2460105 | Adrian Figueroa Rivera | Address on file | | | | | |
| 2435595 | Adrian Guzman Ve | Address on file | | | | | |
| 2426309 | Adrian Hernandez Morales | Address on file | | | | | |
| 2435638 | Adrian Hernandez Osorio | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443972 | Adrian J Rios Girald | Address on file | | | | | |
| 2439062 | Adrian Jimenez Melendez | Address on file | | | | | |
| 2423526 | Adrian L Mendoza Santiago | Address on file | | | | | |
| 2437436 | Adrian O Rivera Negron | Address on file | | | | | |
| 2456337 | Adrian Pabon Rivera | Address on file | | | | | |
| 2438619 | Adrian Perez Morales | Address on file | | | | | |
| 2457103 | Adrian Perez Morales | Address on file | | | | | |
| 2448692 | Adrian Rivera Rivera | Address on file | | | | | |
| 2457591 | Adrian Rodriguez Vazquez | Address on file | | | | | |
| 2465228 | Adrian Rosario Mojica | Address on file | | | | | |
| 2456784 | Adrian Santiago Qui?Ones | Address on file | | | | | |
| 2467588 | Adrian Texidor Vega | Address on file | | | | | |
| 2446792 | Adrian Tirado Vega | Address on file | | | | | |
| 2428689 | Adrian Torres Matos | Address on file | | | | | |
| 2457518 | Adrian Troche Gutierrez | Address on file | | | | | |
| 2452669 | Adriana M Acaron Porratadoria | Address on file | | | | | |
| 2435063 | Adriana Mieses Rosario | Address on file | | | | | |
| 2466140 | Adriana Sepulveda Boyrie | Address on file | | | | | |
| 2435415 | Adriel Lopez Rivera | Address on file | | | | | |
| 2442344 | Adriel Vazquez Ramos | Address on file | | | | | |
| 2470655 | Advilda Loubriel Carrion | Address on file | | | | | |
| 2448506 | Adymara Rodriguez | Address on file | | | | | |
| 2432883 | Aemi De Jesus Montalvo | Address on file | | | | | |
| 2424015 | Aez Rivera Magalys | Address on file | | | | | |
| 2447608 | Afortunado Figueroa Franco | Address on file | | | | | |
| 2427243 | Afra N Hernandez Rodriguez | Address on file | | | | | |
| 2468193 | Agamalier Perez Cruz | Address on file | | | | | |
| 2426500 | Agapito De Jesus Claudio | Address on file | | | | | |
| 2469603 | Agapito Santiago Pabon | Address on file | | | | | |
| 2426319 | Agapito Vega Ortiz | Address on file | | | | | |
| 2455713 | Agdel Rios Colon | Address on file | | | | | |
| 2457549 | Agdel Y Maldonado Torres | Address on file | | | | | |
| 2444190 | Agnes Bermudez | Address on file | | | | | |
| 2426922 | Agnes C Lespier Ruiz | Address on file | | | | | |
| 2453296 | Agnes Cortes Nival | Address on file | | | | | |
| 2467402 | Agnes E Echevarria Echevarria | Address on file | | | | | |
| 2446372 | Agnes E Guasp Aponte | Address on file | | | | | |
| 2441402 | Agnes E Rivera Mangual | Address on file | | | | | |
| 2446292 | Agnes Febres Calderon | Address on file | | | | | |
| 2447241 | Agnes Hernandez | Address on file | | | | | |
| 2450517 | Agnes I Cardona Montes | Address on file | | | | | |
| 2443202 | Agnes I Padilla Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc: Part 13 Page 235 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446770 | Agnes J Guadalupe Ramos | Address on file | | | | | |
| 2433628 | Agnes Long Villanueva | Address on file | | | | | |
| 2442406 | Agnes M Oneill Martinez | Address on file | | | | | |
| 2447251 | Agnes M Vera | Address on file | | | | | |
| 2462633 | Agnes Morales Cruz | Address on file | | | | | |
| 2446211 | Agnes Mu?Oz Guardiola | Address on file | | | | | |
| 2441131 | Agnes Rivera Iguina | Address on file | | | | | |
| 2464176 | Agnes Rivera Ruiz | Address on file | | | | | |
| 2470964 | Agnes Suarez Mendez | Address on file | | | | | |
| 2444433 | Agnes Y Rosado Ruiz | Address on file | | | | | |
| 2448464 | Agostini Gonzalez Alberto | Address on file | | | | | |
| 2453158 | Agostini Ruiz Mayra | Address on file | | | | | |
| 2446395 | Agosto Ag Figueroa | Address on file | | | | | |
| 2446432 | Agrimalde Perez Gerena | Address on file | | | | | |
| 2469783 | Agripino Segarra Ortiz | Address on file | | | | | |
| 2466200 | Aguedo Hernandez Delgado | Address on file | | | | | |
| 2428183 | Aguedo Ocasio Morales | Address on file | | | | | |
| 2428696 | Agueybana Candelario | Address on file | | | | | |
| 2449849 | Aguila Feliciano Juan J. | Address on file | | | | | |
| 2446317 | Aguilu Ag Lopez | Address on file | | | | | |
| 2444515 | Agustin A Collazo Cruz | Address on file | | | | | |
| 2464080 | Agustin Caraballo | Address on file | | | | | |
| 2446954 | Agustin Carrasquillo Torre | Address on file | | | | | |
| 2470959 | Agustin Cartagena Diaz | Address on file | | | | | |
| 2430410 | Agustin Cepeda Serrano | Address on file | | | | | |
| 2437132 | Agustin Colon Cosme | Address on file | | | | | |
| 2435700 | Agustin Concepcion Nieves | Address on file | | | | | |
| 2460699 | Agustin Corcino Fuentes | Address on file | | | | | |
| 2437262 | Agustin Cordero Toledo | Address on file | | | | | |
| 2459061 | Agustin Crespo Colon | Address on file | | | | | |
| 2456229 | Agustin Cruz Mendez | Address on file | | | | | |
| 2465585 | Agustin Delgado Rodriguez | Address on file | | | | | |
| 2448885 | Agustin Felicie Verdejo | Address on file | | | | | |
| 2424804 | Agustin Jaime Adorno | Address on file | | | | | |
| 2459352 | Agustin Lozada Carrasquilo | Address on file | | | | | |
| 2459901 | Agustin Matias Crespo | Address on file | | | | | |
| 2460742 | Agustin Mu?Oz Santiago | Address on file | | | | | |
| 2433505 | Agustin Ortiz Bocachica | Address on file | | | | | |
| 2448685 | Agustin Pantoja Soto | Address on file | | | | | |
| 2426047 | Agustin Perez Collazo | Address on file | | | | | |
| 2439731 | Agustin Portela Feliciano | Address on file | | | | | |
| 2450293 | Agustin Questell Garcia | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 16 Page 226 of 277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465647 | Agustin Questell Rohena | Address on file | | | | | |
| 2438258 | Agustin Ramos Cosme | Address on file | | | | | |
| 2454017 | Agustin Rivera Rodriguez | Address on file | | | | | |
| 2454859 | Agustin Rodriguez Villot | Address on file | | | | | |
| 2434112 | Agustin Rosado Correa | Address on file | | | | | |
| 2457219 | Agustin S Vega Hernandez | Address on file | | | | | |
| 2461549 | Agustin Santana Morales | Address on file | | | | | |
| 2465154 | Agustin Velazquez Torres | Address on file | | | | | |
| 2443068 | Agustin Velez Acevedo | Address on file | | | | | |
| 2448390 | Agustin Villegas De Jesus | Address on file | | | | | |
| 2425234 | Agustina Burgos Fernandez | Address on file | | | | | |
| 2441839 | Agustina Cabrera Guevara | Address on file | | | | | |
| 2433339 | Agustina Mangual Diaz | Address on file | | | | | |
| 2461447 | Agustina Martinez Soto | Address on file | | | | | |
| 2464049 | Agustina Rivera Concepcion | Address on file | | | | | |
| 2470723 | Agusto Gonzalez Beauchamp | Address on file | | | | | |
| 2449538 | Ahiezer O Panet Monge | Address on file | | | | | |
| 2431367 | Ahmed Laboy | Address on file | | | | | |
| 2468487 | Aida A Mari Roca | Address on file | | | | | |
| 2463707 | Aida A Miranda Albino | Address on file | | | | | |
| 2429238 | Aida A Ramos Acevedo | Address on file | | | | | |
| 2450759 | Aida A Rivera Sanchez | Address on file | | | | | |
| 2461756 | Aida A Rodriguez Gonzalez | Address on file | | | | | |
| 2424849 | Aida A Santiago Rosado | Address on file | | | | | |
| 2446392 | Aida A Torres Torres | Address on file | | | | | |
| 2428409 | Aida Acosta Santiago | Address on file | | | | | |
| 2454104 | Aida Ai Elandrau | Address on file | | | | | |
| 2435381 | Aida Ai Yolanda | Address on file | | | | | |
| 2433456 | Aida Ayala Segarra | Address on file | | | | | |
| 2452487 | Aida Baerga Diaz | Address on file | | | | | |
| 2430557 | Aida Berrios Luna | Address on file | | | | | |
| 2445656 | Aida Burgos Rosario | Address on file | | | | | |
| 2470061 | Aida C David Munoz | Address on file | | | | | |
| 2470714 | Aida C Rosario Rivera | Address on file | | | | | |
| 2469937 | Aida Casasnova De Ramos | Address on file | | | | | |
| 2447315 | Aida Del C Silver Cintron | Address on file | | | | | |
| 2442046 | Aida E Benitez Cardona | Address on file | | | | | |
| 2444933 | Aida E Karman Fernandez | Address on file | | | | | |
| 2436895 | Aida E Pares Otero | Address on file | | | | | |
| 2435384 | Aida E Rivera Feal | Address on file | | | | | |
| 2445737 | Aida E Rivera Reyes | Address on file | | | | | |
| 2440422 | Aida E Tossa Gomez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427972 | Aida Garcia Cantres | Address on file | | | | | |
| 2432502 | Aida Garcia Cortes | Address on file | | | | | |
| 2455664 | Aida Garcia Lopez | Address on file | | | | | |
| 2460472 | Aida Gomez Fajardo | Address on file | | | | | |
| 2467293 | Aida Gomez Jimenez | Address on file | | | | | |
| 2463044 | Aida Gonzalez Berrios | Address on file | | | | | |
| 2427222 | Aida Hernandez Rodriguez | Address on file | | | | | |
| 2441721 | Aida I Aponte Rivera | Address on file | | | | | |
| 2466880 | Aida I Ayala Rolon | Address on file | | | | | |
| 2464790 | Aida I Caez Alicea | Address on file | | | | | |
| 2437715 | Aida I Ceballos Marcano | Address on file | | | | | |
| 2466592 | Aida I Centeno Lugo | Address on file | | | | | |
| 2426099 | Aida I Diaz Vega | Address on file | | | | | |
| 2434756 | Aida I Fantauzzi | Address on file | | | | | |
| 2428665 | Aida I Flecha Santana | Address on file | | | | | |
| 2464437 | Aida I Gonzalez Torres | Address on file | | | | | |
| 2466319 | Aida I Gotay Mulett | Address on file | | | | | |
| 2460692 | Aida I Lopez Natal | Address on file | | | | | |
| 2439990 | Aida I Lopez Resto | Address on file | | | | | |
| 2427973 | Aida I Lopez Rivera | Address on file | | | | | |
| 2436309 | Aida I Lozano Velez | Address on file | | | | | |
| 2427329 | Aida I Martinez Jimenez | Address on file | | | | | |
| 2453287 | Aida I Medero Lopez | Address on file | | | | | |
| 2460206 | Aida I Morales Torres | Address on file | | | | | |
| 2443537 | Aida I Nieves Delgado | Address on file | | | | | |
| 2470939 | Aida I Oquendo Graulau | Address on file | | | | | |
| 2450527 | Aida I Ortiz Rivera | Address on file | | | | | |
| 2454571 | Aida I Perez Torres | Address on file | | | | | |
| 2447520 | Aida I Ramos Lorenzo | Address on file | | | | | |
| 2469501 | Aida I Rivera Morales | Address on file | | | | | |
| 2445372 | Aida I Rivera Newton | Address on file | | | | | |
| 2448210 | Aida I Roman Santiago | Address on file | | | | | |
| 2459062 | Aida I Ruiz Anciani | Address on file | | | | | |
| 2470544 | Aida I Sepulveda Ruiz | Address on file | | | | | |
| 2425745 | Aida I Toledo Sanchez | Address on file | | | | | |
| 2429414 | Aida I Torres Marque I Z Marquez | Address on file | | | | | |
| 2458211 | Aida I Vidro Trujillo | Address on file | | | | | |
| 2424714 | Aida Izquierdo | Address on file | | | | | |
| 2427949 | Aida J Gaston Garcia | Address on file | | | | | |
| 2466595 | Aida J Medina Cruz | Address on file | | | | | |
| 2445903 | Aida J Rodriguez Olmo | Address on file | | | | | |
| 2443018 | Aida J Roman Tirado | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:40
Part 16 Page 123 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428939 | Aida J Torres Tirado | Address on file | | | | | |
| 2444674 | Aida L Albino Padilla | Address on file | | | | | |
| 2463441 | Aida L Baez Rios | Address on file | | | | | |
| 2445430 | Aida L Benitez Romero | Address on file | | | | | |
| 2431648 | Aida L Calderon Olivero | Address on file | | | | | |
| 2426882 | Aida L Camacho Hernandez | Address on file | | | | | |
| 2432584 | Aida L Cintron Rivera | Address on file | | | | | |
| 2448676 | Aida L Collazo Marcano | Address on file | | | | | |
| 2438219 | Aida L Cruz Rosado | Address on file | | | | | |
| 2429902 | Aida L Delgado Santana | Address on file | | | | | |
| 2439840 | Aida L Estremera Mercado | Address on file | | | | | |
| 2450985 | Aida L Feliciano Algarin | Address on file | | | | | |
| 2435967 | Aida L Garcia | Address on file | | | | | |
| 2427490 | Aida L Garcia Martinez | Address on file | | | | | |
| 2470431 | Aida L Gonzalez Pagan | Address on file | | | | | |
| 2428347 | Aida L Gonzalez Rivera | Address on file | | | | | |
| 2462967 | Aida L Gonzalez Rivera | Address on file | | | | | |
| 2466079 | Aida L Guzman Nogueras | Address on file | | | | | |
| 2461075 | Aida L Hernandez Rodriguez | Address on file | | | | | |
| 2469066 | Aida L Jimenez | Address on file | | | | | |
| 2424495 | Aida L Lopez Lopez | Address on file | | | | | |
| 2445216 | Aida L Lopez Reyes | Address on file | | | | | |
| 2467077 | Aida L Maldonado Robledo | Address on file | | | | | |
| 2440789 | Aida L Marrero Perez | Address on file | | | | | |
| 2425769 | Aida L Martinez Murcelo | Address on file | | | | | |
| 2464658 | Aida L Melendez Rivera | Address on file | | | | | |
| 2463947 | Aida L Mercado Cotto | Address on file | | | | | |
| 2462922 | Aida L Merced | Address on file | | | | | |
| 2462096 | Aida L Montero Montero | Address on file | | | | | |
| 2465341 | Aida L Nieves Rivera | Address on file | | | | | |
| 2427787 | Aida L Nieves Velez | Address on file | | | | | |
| 2466810 | Aida L Ortiz Diaz | Address on file | | | | | |
| 2465891 | Aida L Pagan Coll | Address on file | | | | | |
| 2457574 | Aida L Pereira Rivera | Address on file | | | | | |
| 2452625 | Aida L Reyes Roure | Address on file | | | | | |
| 2434945 | Aida L Rivera Fuentes | Address on file | | | | | |
| 2440624 | Aida L Rivera Rodriguez | Address on file | | | | | |
| 2430307 | Aida L Rivera Sosa | Address on file | | | | | |
| 2428770 | Aida L Robles Ramos | Address on file | | | | | |
| 2469910 | Aida L Rodriguez Candelari | Address on file | | | | | |
| 2438257 | Aida L Rodriguez Davila | Address on file | | | | | |
| 2429283 | Aida L Rodriguez Garcia | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425966 | Aida L Rodriguez Sierra | Address on file | | | | | |
| 2448490 | Aida L Roman Diaz | Address on file | | | | | |
| 2444295 | Aida L Roman Morales | Address on file | | | | | |
| 2461539 | Aida L Rosa Suarez | Address on file | | | | | |
| 2464529 | Aida L Salas Nieves | Address on file | | | | | |
| 2427166 | Aida L Salerna Ortiz | Address on file | | | | | |
| 2438275 | Aida L Sanabria Baerga | Address on file | | | | | |
| 2424098 | Aida L Santana Nazario | Address on file | | | | | |
| 2463313 | Aida L Santiago Baez | Address on file | | | | | |
| 2465346 | Aida L Santiago Ramirez | Address on file | | | | | |
| 2425019 | Aida L Sierra Garcia | Address on file | | | | | |
| 2434531 | Aida L Silva De Encarnacio | Address on file | | | | | |
| 2428634 | Aida L Soler Gomez | Address on file | | | | | |
| 2464634 | Aida L Tirado | Address on file | | | | | |
| 2427409 | Aida L Torres Hernandez | Address on file | | | | | |
| 2427420 | Aida L Torres Pagan | Address on file | | | | | |
| 2458628 | Aida L Torres Rodriguez | Address on file | | | | | |
| 2469979 | Aida L Ubiles Figueroa | Address on file | | | | | |
| 2449920 | Aida L Vega Colon | Address on file | | | | | |
| 2466299 | Aida L Velilla Rodriguez | Address on file | | | | | |
| 2452822 | Aida L Villegas Alvarez | Address on file | | | | | |
| 2441230 | Aida L. Morales Hernandez | Address on file | | | | | |
| 2451431 | Aida Lopez Gerena | Address on file | | | | | |
| 2425373 | Aida M De Jesus Morales | Address on file | | | | | |
| 2446710 | Aida M Gonzalez Pizarro | Address on file | | | | | |
| 2424550 | Aida M Guadalupe Colon | Address on file | | | | | |
| 2439503 | Aida M Morales Crespo | Address on file | | | | | |
| 2442645 | Aida M Munoz Vazquez | Address on file | | | | | |
| 2451988 | Aida M Ortiz Ortega | Address on file | | | | | |
| 2446388 | Aida M Perez Calderon | Address on file | | | | | |
| 2464923 | Aida M Ramirez Cotte | Address on file | | | | | |
| 2452180 | Aida M Reyes Casellas | Address on file | | | | | |
| 2463068 | Aida M Rivera Irizarry | Address on file | | | | | |
| 2439497 | Aida M Rivera Mendez | Address on file | | | | | |
| 2426800 | Aida M Rodriguez Cardona | Address on file | | | | | |
| 2431973 | Aida M Ruiz Alvarez | Address on file | | | | | |
| 2426860 | Aida M Torres Santos | Address on file | | | | | |
| 2432707 | Aida M Velazquez Fernandez | Address on file | | | | | |
| 2446752 | Aida Margarita Pizarro Orozco | Address on file | | | | | |
| 2444702 | Aida Mercado Miranda | Address on file | | | | | |
| 2427635 | Aida Monta?Ez Rodriguez | Address on file | | | | | |
| 2441845 | Aida Morales Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 18 Page 224 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441718 | Aida N Calvo Santiago | Address on file | | | | | |
| 2429471 | Aida N Nieves Concepcion | Address on file | | | | | |
| 2469147 | Aida N Rodriguez Orozco | Address on file | | | | | |
| 2445569 | Aida N Santiago Soto | Address on file | | | | | |
| 2450729 | Aida N Villanueva Guevara | Address on file | | | | | |
| 2433222 | Aida N Villegas Gomez | Address on file | | | | | |
| 2445598 | Aida Oliveras Gonzalez | Address on file | | | | | |
| 2463907 | Aida Ortiz Feliciano | Address on file | | | | | |
| 2430933 | Aida Perez Medina | Address on file | | | | | |
| 2423513 | Aida Ponce Valentin | Address on file | | | | | |
| 2467947 | Aida R Fuentes Jaiman | Address on file | | | | | |
| 2460969 | Aida R Guadalupe Marcano | Address on file | | | | | |
| 2445794 | Aida R Rivera Bautista | Address on file | | | | | |
| 2443594 | Aida R Torres Gonzalez | Address on file | | | | | |
| 2423209 | Aida Ramos Saez | Address on file | | | | | |
| 2462627 | Aida Ramos Velazco | Address on file | | | | | |
| 2466181 | Aida Rodriguez Perez | Address on file | | | | | |
| 2440940 | Aida Rodriguez Velez | Address on file | | | | | |
| 2455081 | Aida Ruiz Torres | Address on file | | | | | |
| 2436310 | Aida S Ortiz Colon | Address on file | | | | | |
| 2467548 | Aida Santiago Sanchez | Address on file | | | | | |
| 2449329 | Aida Serrano Reyes | Address on file | | | | | |
| 2467048 | Aida Torres Crespo | Address on file | | | | | |
| 2470423 | Aida V Diaz Olmo | Address on file | | | | | |
| 2468066 | Aida V Maldonado Diaz | Address on file | | | | | |
| 2447951 | Aida Varela Rivera | Address on file | | | | | |
| 2429070 | Aida Y Rodriguez Rivera | Address on file | | | | | |
| 2444373 | Aidaivis Aponte Fontanez | Address on file | | | | | |
| 2429894 | Aidalisse Rosado Rivera | Address on file | | | | | |
| 2453242 | Aidaliz Pagan Diaz | Address on file | | | | | |
| 2443036 | Aideliz A Lugo Pagan | Address on file | | | | | |
| 2437765 | Aideliza A Ortiz Collazo | Address on file | | | | | |
| 2425536 | Aidyl E Cortes Reyes | Address on file | | | | | |
| 2432537 | Aidyvelisse Hernandez Pi?Ero | Address on file | | | | | |
| 2428868 | Aileen A Bracero Molina | Address on file | | | | | |
| 2458653 | Aileen Carlo Rivera | Address on file | | | | | |
| 2446484 | Aileen Castellano | Address on file | | | | | |
| 2429059 | Aileen D Sotomayor Torres | Address on file | | | | | |
| 2446405 | Aileen De La Torre | Address on file | | | | | |
| 2441193 | Aileen Fabery Torres | Address on file | | | | | |
| 2457526 | Aileen Fernandez Betancour | Address on file | | | | | |
| 2428575 | Aileen G Rodriguez Gerena | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 3 Page 124 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435438 | Aileen Gonzalez Rodriguez | Address on file | | | | | |
| 2424285 | Aileen Lopez Gonzalez | Address on file | | | | | |
| 2453056 | Aileen M Collazo Campos | Address on file | | | | | |
| 2453184 | Aileen M Emmanuelli Espada | Address on file | | | | | |
| 2451152 | Aileen M Morales Vargas | Address on file | | | | | |
| 2457033 | Aileen Perez Ramos | Address on file | | | | | |
| 2429673 | Aileen Rivera Llanera | Address on file | | | | | |
| 2465355 | Aileen Soto Delgado | Address on file | | | | | |
| 2449530 | Aileen V Gonzalez Esteban | Address on file | | | | | |
| 2439590 | Aileen Velez Due?O | Address on file | | | | | |
| 2432157 | Aileene Lizardi Rivera | Address on file | | | | | |
| 2438202 | Ailin Oquendo Mu?Iz | Address on file | | | | | |
| 2441478 | Ailsabel Marrero De Rubio | Address on file | | | | | |
| 2425142 | Ailyn J Ramos Rivera | Address on file | | | | | |
| 2469122 | Ailyn Vazquez Padro | Address on file | | | | | |
| 2444991 | Aime Medina Castillo | Address on file | | | | | |
| 2439856 | Aimee A De Leon Pereira | Address on file | | | | | |
| 2450484 | Aimee Pellot Romero | Address on file | | | | | |
| 2440802 | Aimely Asencio Caraballo | Address on file | | | | | |
| 2430039 | Ainee J Rodriguez Musoz | Address on file | | | | | |
| 2458287 | Airell A Cruz Espinosa | Address on file | | | | | |
| 2441920 | Airin Soto Perez | Address on file | | | | | |
| 2440140 | Aitza A Mujica Hernandez | Address on file | | | | | |
| 2428803 | Aitza N Centeno Rivera | Address on file | | | | | |
| 2445664 | Aixa A Aponte Lopez | Address on file | | | | | |
| 2451621 | Aixa A Rodriguez Davila | Address on file | | | | | |
| 2424707 | Aixa Abrams Lopez | Address on file | | | | | |
| 2432990 | Aixa Andino Monta?Ez | Address on file | | | | | |
| 2424439 | Aixa B Davila Cancel | Address on file | | | | | |
| 2427995 | Aixa Berrios Rivera | Address on file | | | | | |
| 2448047 | Aixa Blanco Moro | Address on file | | | | | |
| 2431843 | Aixa D Pizarro Calderon | Address on file | | | | | |
| 2442997 | Aixa E Irizarry Arroyo | Address on file | | | | | |
| 2445935 | Aixa E Nazario Mercado | Address on file | | | | | |
| 2438638 | Aixa Figueroa De Jesus | Address on file | | | | | |
| 2450654 | Aixa G Nunez Cotto | Address on file | | | | | |
| 2459023 | Aixa G Romero Morales | Address on file | | | | | |
| 2453265 | Aixa Garcia Jimenez | Address on file | | | | | |
| 2469036 | Aixa I Gonzalez Sosa | Address on file | | | | | |
| 2443570 | Aixa I Rivera Vidal | Address on file | | | | | |
| 2458002 | Aixa I Vega Baez | Address on file | | | | | |
| 2441883 | Aixa L Perez Alvira | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:45 Desc:
Part 3 Page 124 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470019 | Aixa M Diaz Davila | Address on file | | | | | |
| 2470830 | Aixa M Morell Perello | Address on file | | | | | |
| 2450221 | Aixa M Rodriguez Torres | Address on file | | | | | |
| 2430322 | Aixa M Solivan Vazquez | Address on file | | | | | |
| 2435097 | Aixa Melendez Richardson | Address on file | | | | | |
| 2465838 | Aixa Nazario Paneto | Address on file | | | | | |
| 2442759 | Aixa Ortiz Gomez | Address on file | | | | | |
| 2445282 | Aixa Rivera Allende | Address on file | | | | | |
| 2451164 | Aixa Rivera Cruz | Address on file | | | | | |
| 2428041 | Aixa Rivera Soto | Address on file | | | | | |
| 2451115 | Aixa Rodriguez Vazquez | Address on file | | | | | |
| 2469462 | Aixa Rosario Diaz | Address on file | | | | | |
| 2440753 | Aixa Ruiz Ellis | Address on file | | | | | |
| 2464659 | Aixa Ruiz Sanchez | Address on file | | | | | |
| 2423962 | Aixa S Cabrera Santiago | Address on file | | | | | |
| 2444733 | Aixa T Gaitan Beltran | Address on file | | | | | |
| 2447022 | Aixa Y Garcia Santiago | Address on file | | | | | |
| 2439264 | Al R Lebron Ramirez | Address on file | | | | | |
| 2425076 | Alameda Reyes David | Address on file | | | | | |
| 2445967 | Alamo M Crispin | Address on file | | | | | |
| 2459685 | Alan E Rovira Oliveras | Address on file | | | | | |
| 2456146 | Alan Febles Medina | Address on file | | | | | |
| 2465162 | Alba A Perez Rivera | Address on file | | | | | |
| 2438460 | Alba A Ramos Roman | Address on file | | | | | |
| 2442222 | Alba Arce Cruz | Address on file | | | | | |
| 2459465 | Alba D Davila Roman | Address on file | | | | | |
| 2437221 | Alba D Lopez Nu?Ez | Address on file | | | | | |
| 2464615 | Alba E Nieves Marrero | Address on file | | | | | |
| 2567171 | Alba E Perez Gonzalez | Address on file | | | | | |
| 2439253 | Alba Gonzalez Rivera | Address on file | | | | | |
| 2425374 | Alba Hernandez Qui?Ones | Address on file | | | | | |
| 2431856 | Alba I Canales Rivera | Address on file | | | | | |
| 2431206 | Alba I Clemente Clemente | Address on file | | | | | |
| 2460245 | Alba I Diaz Torres | Address on file | | | | | |
| 2470527 | Alba I Gonzalez Melendez | Address on file | | | | | |
| 2427004 | Alba I Gutierrez | Address on file | | | | | |
| 2423467 | Alba I Matos Collazo | Address on file | | | | | |
| 2469900 | Alba I Melendez Rodriguez | Address on file | | | | | |
| 2427470 | Alba I Morales Huerta | Address on file | | | | | |
| 2463403 | Alba I Oquendo Negron | Address on file | | | | | |
| 2426233 | Alba I Rodriguez Feliciano | Address on file | | | | | |
| 2461897 | Alba J Gonzalez Martinez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:46
Part 1 Page 124 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466765 | Alba J Tirado Santiago | Address on file | | | | | |
| 2464670 | Alba L Feliciano Rodriguez | Address on file | | | | | |
| 2438269 | Alba L Ortiz | Address on file | | | | | |
| 2432277 | Alba L Rivera Berrios | Address on file | | | | | |
| 2461724 | Alba Leon Torres | Address on file | | | | | |
| 2433020 | Alba M Aguayo Perez | Address on file | | | | | |
| 2429566 | Alba Maldonado Colon | Address on file | | | | | |
| 2436332 | Alba Martinez Rodriguez | Address on file | | | | | |
| 2466535 | Alba N Caraballo Pacheco | Address on file | | | | | |
| 2431465 | Alba N Colon | Address on file | | | | | |
| 2452175 | Alba N Qui?Ones Torres | Address on file | | | | | |
| 2447382 | Alba N Reyes Ayala | Address on file | | | | | |
| 2423457 | Alba N Reyes Birriel | Address on file | | | | | |
| 2468116 | Alba N Rivera Rivera | Address on file | | | | | |
| 2425416 | Alba N Rivera Santiago | Address on file | | | | | |
| 2448845 | Alba N Rodriguez Melendez | Address on file | | | | | |
| 2438097 | Alba R Castro Diaz | Address on file | | | | | |
| 2445113 | Alba R Collado Rodrigue | Address on file | | | | | |
| 2428867 | Alba R Monta?Ez Carrasquillo | Address on file | | | | | |
| 2447688 | Alba R Rivera Cruz | Address on file | | | | | |
| 2469833 | Alba T Rojas Bermudez | Address on file | | | | | |
| 2434027 | Albert A Cartagena Rosario | Address on file | | | | | |
| 2442321 | Albert A Rivera Rivera | Address on file | | | | | |
| 2454283 | Albert Al Alejandro | Address on file | | | | | |
| 2467826 | Albert Colon | Address on file | | | | | |
| 2463266 | Albert Couvertier Rivera | Address on file | | | | | |
| 2462416 | Albert Escanio Quinones | Address on file | | | | | |
| 2466631 | Albert Gomez Asencio | Address on file | | | | | |
| 2434744 | Albert Irizarry Rivera | Address on file | | | | | |
| 2434098 | Albert L Carrasquillo Fern | Address on file | | | | | |
| 2455407 | Albert Monteagudo Matos | Address on file | | | | | |
| 2453807 | Albert Nieves Acevedo | Address on file | | | | | |
| 2469575 | Albert Parilla Pabon | Address on file | | | | | |
| 2440186 | Albert Perez Cruz | Address on file | | | | | |
| 2463926 | Albert Perez Gonzalez | Address on file | | | | | |
| 2432609 | Albert Rivera Vazquez | Address on file | | | | | |
| 2431289 | Albert Rodriguez Ortiz | Address on file | | | | | |
| 2455348 | Albert Santiago Martinez | Address on file | | | | | |
| 2434728 | Albert Soto | Address on file | | | | | |
| 2427131 | Albert Torres Velazquez | Address on file | | | | | |
| 2446052 | Albert Vazquez Santos | Address on file | | | | | |
| 2457414 | Albert Villanueva Lopez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 1 Page 224 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464804 | Albertico Garcia Ojeda | Address on file | | | | | |
| 2464245 | Albertico Heredia Perez | Address on file | | | | | |
| 2437611 | Albertico Quiles Suarez | Address on file | | | | | |
| 2437469 | Albertico Salas Claudio | Address on file | | | | | |
| 2434010 | Alberto A Chaparro Echevarria | Address on file | | | | | |
| 2437813 | Alberto A Cordero Garcia | Address on file | | | | | |
| 2449217 | Alberto A Cruz Ruiz | Address on file | | | | | |
| 2434025 | Alberto A Morales Camacho | Address on file | | | | | |
| 2454838 | Alberto A Ortiz Vargas | Address on file | | | | | |
| 2434212 | Alberto A Rodriguez Guadalupe | Address on file | | | | | |
| 2458131 | Alberto Al Ccintron | Address on file | | | | | |
| 2438823 | Alberto Al Jcarrasquillo | Address on file | | | | | |
| 2436681 | Alberto Al Robles | Address on file | | | | | |
| 2456259 | Alberto Al Rodriguez | Address on file | | | | | |
| 2435846 | Alberto Al Vergeli | Address on file | | | | | |
| 2453394 | Alberto Alamo Moreno | Address on file | | | | | |
| 2458852 | Alberto Alejandro Sanchez | Address on file | | | | | |
| 2435588 | Alberto Alonso Rodriguez | Address on file | | | | | |
| 2438109 | Alberto Alvarado Aviles | Address on file | | | | | |
| 2449011 | Alberto Alvarado Ocasio | Address on file | | | | | |
| 2461889 | Alberto Alvarado Velez | Address on file | | | | | |
| 2450102 | Alberto Aponte Diaz | Address on file | | | | | |
| 2459455 | Alberto Arce Rodriguez | Address on file | | | | | |
| 2450278 | Alberto Armina Terron | Address on file | | | | | |
| 2450137 | Alberto Badea Arce | Address on file | | | | | |
| 2437808 | Alberto Baez Rodriguez | Address on file | | | | | |
| 2461187 | Alberto Barada Rodriguez | Address on file | | | | | |
| 2429580 | Alberto Barberan Reyes | Address on file | | | | | |
| 2438628 | Alberto Beniquez | Address on file | | | | | |
| 2431256 | Alberto Bermudez Rivera | Address on file | | | | | |
| 2458080 | Alberto Betancourt Aponte | Address on file | | | | | |
| 2463571 | Alberto Betancourt Rivera | Address on file | | | | | |
| 2460778 | Alberto Borges Rios | Address on file | | | | | |
| 2469974 | Alberto Bruno Vale | Address on file | | | | | |
| 2429002 | Alberto C Torres Irizarry | Address on file | | | | | |
| 2458979 | Alberto Capo Cordero | Address on file | | | | | |
| 2432953 | Alberto Cardona Crespo | Address on file | | | | | |
| 2423562 | Alberto Carrero Roman | Address on file | | | | | |
| 2450417 | Alberto Colon Negron | Address on file | | | | | |
| 2453732 | Alberto Colon Otero | Address on file | | | | | |
| 2456641 | Alberto Colon Valera | Address on file | | | | | |
| 2448790 | Alberto Colon Zayas | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 18:04:56 Desc: Debtors Exhibit 138 (Part 2 of 3) Page 66 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440847 | Alberto Costas Torres | Address on file | | | | | |
| 2445073 | Alberto Cruz Albarran | Address on file | | | | | |
| 2432280 | Alberto Cruz Garcia | Address on file | | | | | |
| 2443102 | Alberto Cubero Rosa | Address on file | | | | | |
| 2424785 | Alberto D Jesus Ortiz | Address on file | | | | | |
| 2459378 | Alberto Diaz Aponte | Address on file | | | | | |
| 2445333 | Alberto Diaz Lebron | Address on file | | | | | |
| 2460099 | Alberto Diaz Sierra | Address on file | | | | | |
| 2438891 | Alberto E Casanova Qui?One | Address on file | | | | | |
| 2443524 | Alberto E Irizarry Caro | Address on file | | | | | |
| 2439615 | Alberto E Ramos Ortiz | Address on file | | | | | |
| 2456478 | Alberto E Rivera Rodriguez | Address on file | | | | | |
| 2445905 | Alberto F Rojas Adorno | Address on file | | | | | |
| 2443690 | Alberto Feliu Rosado | Address on file | | | | | |
| 2425642 | Alberto Felix Cruz | Address on file | | | | | |
| 2461280 | Alberto Figueroa Cruz | Address on file | | | | | |
| 2435814 | Alberto Figueroa Diaz | Address on file | | | | | |
| 2442370 | Alberto Figueroa Rivera | Address on file | | | | | |
| 2437775 | Alberto Flores Rosario | Address on file | | | | | |
| 2446690 | Alberto Fuentes Rivera | Address on file | | | | | |
| 2425252 | Alberto Galban Rodriguez | Address on file | | | | | |
| 2463172 | Alberto Garcia | Address on file | | | | | |
| 2449776 | Alberto Garcia Correa | Address on file | | | | | |
| 2440628 | Alberto Garcia Guante | Address on file | | | | | |
| 2439185 | Alberto Garcia Perez | Address on file | | | | | |
| 2469498 | Alberto Garcia Rodirguez | Address on file | | | | | |
| 2452893 | Alberto Garcia Rodriguez | Address on file | | | | | |
| 2436589 | Alberto Gonzalez Andino | Address on file | | | | | |
| 2449476 | Alberto Gonzalez Gonzalez | Address on file | | | | | |
| 2470897 | Alberto Grana Santiago | Address on file | | | | | |
| 2423674 | Alberto Huertas Lozada | Address on file | | | | | |
| 2455276 | Alberto I Ponce De Leon Rivera | Address on file | | | | | |
| 2439918 | Alberto J Hernandez Roldan | Address on file | | | | | |
| 2459858 | Alberto J Rivera Ortiz | Address on file | | | | | |
| 2467287 | Alberto Jimenez Aponte | Address on file | | | | | |
| 2448860 | Alberto Jimenez Rios | Address on file | | | | | |
| 2455243 | Alberto L Arce Rosales | Address on file | | | | | |
| 2447300 | Alberto L Cabrera | Address on file | | | | | |
| 2436904 | Alberto L Collazo Ramos | Address on file | | | | | |
| 2425649 | Alberto L Colon Acevedo | Address on file | | | | | |
| 2428937 | Alberto L Escalera Salaman | Address on file | | | | | |
| 2455421 | Alberto L Linares Pagan | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc:
Part 3 Page 224 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432324 | Alberto L Miranda Perez | Address on file | | | | | |
| 2457762 | Alberto L Mojica Santiago | Address on file | | | | | |
| 2459807 | Alberto L Rivera Sierra | Address on file | | | | | |
| 2457351 | Alberto L Rodriguez Rivera | Address on file | | | | | |
| 2423512 | Alberto L Ruiz Mendez | Address on file | | | | | |
| 2425857 | Alberto L Santiago | Address on file | | | | | |
| 2434893 | Alberto L Toro Ruiz | Address on file | | | | | |
| 2463134 | Alberto L Toste Ortega | Address on file | | | | | |
| 2436365 | Alberto Lazu Colon | Address on file | | | | | |
| 2454222 | Alberto Lgonzalez | Address on file | | | | | |
| 2431434 | Alberto Lizardi Ramos | Address on file | | | | | |
| 2450466 | Alberto Lloret Areizaga | Address on file | | | | | |
| 2459054 | Alberto Lopez Galloza | Address on file | | | | | |
| 2428539 | Alberto Lopez Rivera | Address on file | | | | | |
| 2469181 | Alberto Marcano Rivera | Address on file | | | | | |
| 2469580 | Alberto Marquez Olmeda | Address on file | | | | | |
| 2441632 | Alberto Maura Robles | Address on file | | | | | |
| 2443894 | Alberto Melendez Rivera | Address on file | | | | | |
| 2459259 | Alberto Miranda Rivera | Address on file | | | | | |
| 2436889 | Alberto Molina Campos | Address on file | | | | | |
| 2469431 | Alberto Morales Flores | Address on file | | | | | |
| 2425608 | Alberto Mulero Felix | Address on file | | | | | |
| 2448824 | Alberto Negron Rosado | Address on file | | | | | |
| 2440918 | Alberto Nu?Ez Lopez | Address on file | | | | | |
| 2456443 | Alberto Olavarria Trujillo | Address on file | | | | | |
| 2452851 | Alberto Olmeda Rodriguez | Address on file | | | | | |
| 2463787 | Alberto Ortiz Medina | Address on file | | | | | |
| 2430906 | Alberto P Nieves Luis | Address on file | | | | | |
| 2463566 | Alberto Pacheco Pacheco | Address on file | | | | | |
| 2463194 | Alberto Padilla Mojica | Address on file | | | | | |
| 2444718 | Alberto Padro Sanchez | Address on file | | | | | |
| 2424593 | Alberto Perez Garcia | Address on file | | | | | |
| 2433534 | Alberto Pietri | Address on file | | | | | |
| 2468051 | Alberto Polidura Mendez | Address on file | | | | | |
| 2468688 | Alberto Ponce Rodriguez | Address on file | | | | | |
| 2460992 | Alberto Portalatin Soto | Address on file | | | | | |
| 2434712 | Alberto R Cruz Garcia | Address on file | | | | | |
| 2427794 | Alberto R Guzman Lebron | Address on file | | | | | |
| 2464584 | Alberto R Navarro Torres | Address on file | | | | | |
| 2445227 | Alberto R Perez Felix | Address on file | | | | | |
| 2454820 | Alberto R Rivera Zayas | Address on file | | | | | |
| 2464646 | Alberto Ramirez Gallego | Address on file | | | | | |

Case:17-03283-LTS Doc#:19135-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 3 Page 24 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432370 | Alberto Ramirez Vargas | Address on file | | | | | |
| 2447282 | Alberto Ramos Mendez | Address on file | | | | | |
| 2457206 | Alberto Ramos Rosario | Address on file | | | | | |
| 2425323 | Alberto Reyes Pagan | Address on file | | | | | |
| 2466037 | Alberto Reyes Pagan | Address on file | | | | | |
| 2456912 | Alberto Reyes Torres | Address on file | | | | | |
| 2458850 | Alberto Rios Nieves | Address on file | | | | | |
| 2450676 | Alberto Rivera Garcia | Address on file | | | | | |
| 2452399 | Alberto Rivera Morales | Address on file | | | | | |
| 2567111 | Alberto Rivera Sanchez | Address on file | | | | | |
| 2428737 | Alberto Rodriguez Diaz | Address on file | | | | | |
| 2437532 | Alberto Rodriguez Quiros | Address on file | | | | | |
| 2451461 | Alberto Rodriguez Rodrigue | Address on file | | | | | |
| 2445489 | Alberto Rodriguez Velez | Address on file | | | | | |
| 2440503 | Alberto Roman Rodriguez | Address on file | | | | | |
| 2468347 | Alberto Rosa Acevedo | Address on file | | | | | |
| 2435849 | Alberto Rosa Agosto | Address on file | | | | | |
| 2438840 | Alberto Rosado Rodriguez | Address on file | | | | | |
| 2460408 | Alberto Rosado Santiago | Address on file | | | | | |
| 2458971 | Alberto Rosario Velez | Address on file | | | | | |
| 2439425 | Alberto Santiago Ortiz | Address on file | | | | | |
| 2434684 | Alberto Semidei Feliciano | Address on file | | | | | |
| 2464572 | Alberto Serrano Baez | Address on file | | | | | |
| 2446930 | Alberto Serrano Delgado | Address on file | | | | | |
| 2438579 | Alberto Tirado Rodriguez | Address on file | | | | | |
| 2460854 | Alberto Torres | Address on file | | | | | |
| 2439112 | Alberto Torres Rivera | Address on file | | | | | |
| 2467274 | Alberto Torres Vega | Address on file | | | | | |
| 2444272 | Alberto Trabal Alicea | Address on file | | | | | |
| 2470696 | Alberto Valcarcel Ruiz | Address on file | | | | | |
| 2460474 | Alberto Valentin Perez | Address on file | | | | | |
| 2454721 | Alberto Vazquez Torres | Address on file | | | | | |
| 2445088 | Alberto Vega Santos | Address on file | | | | | |
| 2457513 | Alberto William Morales | Address on file | | | | | |
| 2461356 | Alberto Zayas | Address on file | | | | | |
| 2439403 | Albertorio Rivera Vilmarie | Address on file | | | | | |
| 2457540 | Albin M Luis Rosado | Address on file | | | | | |
| 2428073 | Albra J Ramos Santos | Address on file | | | | | |
| 2442683 | Alby O Rosa Martinez | Address on file | | | | | |
| 2428594 | Alcides Rivera Alicea | Address on file | | | | | |
| 2468216 | Alcides Serrano Gonzalez | Address on file | | | | | |
| 2433738 | Alcides Velazquez Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:46
Part 3 Page 24 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432522 | Aldea Morales Isaias | Address on file | | | | | |
| 2469790 | Aldemar A Pacheco | Address on file | | | | | |
| 2456000 | Aldemar Rubio Pacheco | Address on file | | | | | |
| 2433209 | Alden Acosta Rivera | Address on file | | | | | |
| 2468410 | Aldio Alvarado Soto | Address on file | | | | | |
| 2443496 | Aldyl M Ortiz Hernandez | Address on file | | | | | |
| 2458062 | Alecxa M Rivera Santiago | Address on file | | | | | |
| 2443039 | Aleida Cosme De La Paz | Address on file | | | | | |
| 2445275 | Aleida Gonzalez Suarez | Address on file | | | | | |
| 2451002 | Aleida Hernandez Maestre | Address on file | | | | | |
| 2428795 | Aleida Martinez Rivera | Address on file | | | | | |
| 2449002 | Aleida Oquendo Hernandez | Address on file | | | | | |
| 2433291 | Aleida Rivera Guerrido | Address on file | | | | | |
| 2429156 | Aleida Rosario Flores | Address on file | | | | | |
| 2467398 | Aleida Santana Aponte | Address on file | | | | | |
| 2452488 | Aleilanie Ruiz Montes | Address on file | | | | | |
| 2435564 | Aleisa Cortes Millan | Address on file | | | | | |
| 2460766 | Aleja Cotto Jovet | Address on file | | | | | |
| 2427271 | Alejando Osorio Concepcion | Address on file | | | | | |
| 2432301 | Alejandra Ortiz Roque | Address on file | | | | | |
| 2429484 | Alejandrina A Caceres Santana | Address on file | | | | | |
| 2462210 | Alejandrina Alfonso Andino | Address on file | | | | | |
| 2462940 | Alejandrina Beltran Vargas | Address on file | | | | | |
| 2461097 | Alejandrina Castro Curbelo | Address on file | | | | | |
| 2460810 | Alejandrina Echevarria | Address on file | | | | | |
| 2425572 | Alejandrina Febres Morales | Address on file | | | | | |
| 2428147 | Alejandrina Ortiz Caraballo | Address on file | | | | | |
| 2427276 | Alejandrina Pinet Carrasquil | Address on file | | | | | |
| 2430981 | Alejandrina Qui?Ones | Address on file | | | | | |
| 2461436 | Alejandrina Ramos Osorio | Address on file | | | | | |
| 2461415 | Alejandrina Serrano | Address on file | | | | | |
| 2423293 | Alejandrina Velazquez Nieves | Address on file | | | | | |
| 2436234 | Alejandro A Perez Aponte | Address on file | | | | | |
| 2456247 | Alejandro Al Cruz | Address on file | | | | | |
| 2453901 | Alejandro Al Flores | Address on file | | | | | |
| 2437972 | Alejandro Al Lebron | Address on file | | | | | |
| 2454424 | Alejandro Al Rappa | Address on file | | | | | |
| 2456185 | Alejandro Al Santana | Address on file | | | | | |
| 2452429 | Alejandro Almodovar Quiles | Address on file | | | | | |
| 2465927 | Alejandro Alvarez Mora | Address on file | | | | | |
| 2434633 | Alejandro Aviles Rodriguez | Address on file | | | | | |
| 2464561 | Alejandro Baez Sanchez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 3 Page 24 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470214 | Alejandro Berdecia Algarin | Address on file | | | | | |
| 2429331 | Alejandro Berrios Quinones | Address on file | | | | | |
| 2463507 | Alejandro Bruno Crespo | Address on file | | | | | |
| 2424160 | Alejandro Castillo Altreche | Address on file | | | | | |
| 2439387 | Alejandro Colon Lopez | Address on file | | | | | |
| 2466413 | Alejandro Crespo Ruiz | Address on file | | | | | |
| 2448092 | Alejandro Diaz Marrero | Address on file | | | | | |
| 2467142 | Alejandro E Sanjurjo Lanzo | Address on file | | | | | |
| 2434379 | Alejandro Escalera Calderon | Address on file | | | | | |
| 2441753 | Alejandro Estrada Deida | Address on file | | | | | |
| 2443698 | Alejandro Figueroa Ortiz | Address on file | | | | | |
| 2464958 | Alejandro Garcia Colon | Address on file | | | | | |
| 2457919 | Alejandro Gonzalez Gonzale | Address on file | | | | | |
| 2437390 | Alejandro Gonzalez Perez | Address on file | | | | | |
| 2464371 | Alejandro Gregory Ayala | Address on file | | | | | |
| 2462583 | Alejandro Hernandez Velez | Address on file | | | | | |
| 2470828 | Alejandro J Garcia Padilla | Address on file | | | | | |
| 2455198 | Alejandro J Tapia Berrios | Address on file | | | | | |
| 2433501 | Alejandro Jimenez Amezquit | Address on file | | | | | |
| 2434075 | Alejandro M Carmona Gonzal | Address on file | | | | | |
| 2441079 | Alejandro Maldonado Pomale | Address on file | | | | | |
| 2457577 | Alejandro Marquez Garcia | Address on file | | | | | |
| 2456683 | Alejandro Marrero Santiago | Address on file | | | | | |
| 2467589 | Alejandro Mendez Perez | Address on file | | | | | |
| 2460679 | Alejandro Ocasio | Address on file | | | | | |
| 2457597 | Alejandro Ocasio Arce | Address on file | | | | | |
| 2456640 | Alejandro Ortiz Santiago | Address on file | | | | | |
| 2457616 | Alejandro Perez Melendez | Address on file | | | | | |
| 2438836 | Alejandro Perez Ramirez | Address on file | | | | | |
| 2461804 | Alejandro Perez Vargas | Address on file | | | | | |
| 2467538 | Alejandro Quinones Carrasquillo | Address on file | | | | | |
| 2447432 | Alejandro R Bou Santiago | Address on file | | | | | |
| 2444632 | Alejandro R Pabon Arce | Address on file | | | | | |
| 2448943 | Alejandro Rivera Gloria M. | Address on file | | | | | |
| 2441738 | Alejandro Robles Lanzot | Address on file | | | | | |
| 2470151 | Alejandro Rodriguez Alvarado | Address on file | | | | | |
| 2466542 | Alejandro Rodriguez Delgado | Address on file | | | | | |
| 2454983 | Alejandro Roman Acevedo | Address on file | | | | | |
| 2458681 | Alejandro Roman Ramirez | Address on file | | | | | |
| 2457000 | Alejandro Ruiz Barroso | Address on file | | | | | |
| 2452502 | Alejandro Ruiz Rodriguez | Address on file | | | | | |
| 2446016 | Alejandro Trilla Ramos | Address on file | | | | | |

Case:17-03283-LTS Doc#:19005-5 Filed:10/05/21 Entered:10/05/21 23:32:45 Desc:
Part 6 Page 1250 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468223 | Alejandro Tubens Torres | Address on file | | | | | |
| 2469638 | Alejandro Valdes Solivan | Address on file | | | | | |
| 2458602 | Alejandro Velez Velazquez | Address on file | | | | | |
| 2464856 | Alejandro Ventura Paoli | Address on file | | | | | |
| 2451863 | Alejandro Vidal Robles | Address on file | | | | | |
| 2429302 | Alejita Santos Turull | Address on file | | | | | |
| 2448290 | Alejo Maldonado Ayala | Address on file | | | | | |
| 2437755 | Aleris Mejias Guerrero | Address on file | | | | | |
| 2423593 | Alers Arce Awanda | Address on file | | | | | |
| 2423722 | Alers Ortiz Jose R. | Address on file | | | | | |
| 2452670 | Alex A Bonefont Santana | Address on file | | | | | |
| 2459394 | Alex A Cruz Rivera | Address on file | | | | | |
| 2448612 | Alex A Gonzalez Caro | Address on file | | | | | |
| 2449901 | Alex A Herrera Rivera | Address on file | | | | | |
| 2434059 | Alex A Martinez Laboy | Address on file | | | | | |
| 2459293 | Alex A Novoa Gonzalez | Address on file | | | | | |
| 2460322 | Alex A Perez Roman | Address on file | | | | | |
| 2454517 | Alex Al Hernandez | Address on file | | | | | |
| 2453873 | Alex Al Jortiz | Address on file | | | | | |
| 2457062 | Alex Al Montanez | Address on file | | | | | |
| 2435755 | Alex Albino Ruiz | Address on file | | | | | |
| 2456862 | Alex Cruz Negron | Address on file | | | | | |
| 2455649 | Alex Cruz Torres | Address on file | | | | | |
| 2424932 | Alex Cruz Velez | Address on file | | | | | |
| 2470491 | Alex D Carrasquillo Lopez | Address on file | | | | | |
| 2426456 | Alex D Perez Figueroa | Address on file | | | | | |
| 2455142 | Alex Delgado Padovani | Address on file | | | | | |
| 2429506 | Alex Durieux Cruz | Address on file | | | | | |
| 2433840 | Alex E Hernandez Rosa | Address on file | | | | | |
| 2455061 | Alex G Rodriguez Aleman | Address on file | | | | | |
| 2432566 | Alex H Maldonado | Address on file | | | | | |
| 2445660 | Alex I Rivera Santiago | Address on file | | | | | |
| 2432840 | Alex J Alvarez Perez | Address on file | | | | | |
| 2458956 | Alex J Burgos Burgos | Address on file | | | | | |
| 2468342 | Alex J Gonzalez Rivera | Address on file | | | | | |
| 2470149 | Alex J Rodriguez Rodriguez | Address on file | | | | | |
| 2445027 | Alex J Vazquez | Address on file | | | | | |
| 2434104 | Alex M Cuadrado Ayala | Address on file | | | | | |
| 2431924 | Alex M Martinez Burgos | Address on file | | | | | |
| 2455680 | Alex M Santiago Ortiz | Address on file | | | | | |
| 2458123 | Alex Martinez Mendez | Address on file | | | | | |
| 2432918 | Alex Melendez Feliciano | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:55 Desc: Part 3 Page 251 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470056 | Alex Ortiz Arroyo | Address on file | | | | | |
| 2469019 | Alex Perez Figueroa | Address on file | | | | | |
| 2456756 | Alex Plaza Maldonado | Address on file | | | | | |
| 2455364 | Alex R Diaz Sanchez | Address on file | | | | | |
| 2439239 | Alex R Santiago Bermudez | Address on file | | | | | |
| 2468785 | Alex Ramos Hernandez | Address on file | | | | | |
| 2454576 | Alex Rivera Berrios | Address on file | | | | | |
| 2451538 | Alex Rodriguez Ayala | Address on file | | | | | |
| 2433395 | Alex Rosa Morales | Address on file | | | | | |
| 2428808 | Alex Silva Ayala | Address on file | | | | | |
| 2439202 | Alex Soto Solano | Address on file | | | | | |
| 2446957 | Alex Torres Guzman | Address on file | | | | | |
| 2453347 | Alex Torres Pagan | Address on file | | | | | |
| 2445409 | Alex Torres Ramirez | Address on file | | | | | |
| 2452876 | Alex Venes Medina | Address on file | | | | | |
| 2455382 | Alex Vidal Gonzalez | Address on file | | | | | |
| 2444146 | Alex Volcy | Address on file | | | | | |
| 2440014 | Alex Woolcock Rodriguez | Address on file | | | | | |
| 2428570 | Alexa Salas Segui | Address on file | | | | | |
| 2434037 | Alexander A Garcia Core | Address on file | | | | | |
| 2435155 | Alexander A Gonzalez Cruz | Address on file | | | | | |
| 2470490 | Alexander A Morales | Address on file | | | | | |
| 2434214 | Alexander A Rodriguez Torres | Address on file | | | | | |
| 2459944 | Alexander Acevedo Ruiz | Address on file | | | | | |
| 2453842 | Alexander Al Ferrer | Address on file | | | | | |
| 2428000 | Alexander Al Garcia | Address on file | | | | | |
| 2454284 | Alexander Al Lugo | Address on file | | | | | |
| 2438546 | Alexander Al Morales | Address on file | | | | | |
| 2454567 | Alexander Al Soto | Address on file | | | | | |
| 2455303 | Alexander Arzuaga Castillo | Address on file | | | | | |
| 2433492 | Alexander Ballester Perez | Address on file | | | | | |
| 2449704 | Alexander Betancourt Garcia | Address on file | | | | | |
| 2430676 | Alexander Bonilla Colon | Address on file | | | | | |
| 2452509 | Alexander Delgado Ramos | Address on file | | | | | |
| 2452823 | Alexander Feliciano Doming | Address on file | | | | | |
| 2433519 | Alexander Gonzalez Rodrigu | Address on file | | | | | |
| 2433806 | Alexander Grafals Rivera | Address on file | | | | | |
| 2457402 | Alexander Irizarry Astor | Address on file | | | | | |
| 2468568 | Alexander Iturralde De Leon | Address on file | | | | | |
| 2469386 | Alexander J Arce Gonzalez | Address on file | | | | | |
| 2453198 | Alexander Jimenez Cancel | Address on file | | | | | |
| 2455943 | Alexander L Hernandez Flor | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 6 Page 125 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437128 | Alexander Lopez Rojas | Address on file | | | | | |
| 2466670 | Alexander Lugo Valdivieso | Address on file | | | | | |
| 2434124 | Alexander Maldonado Gonzal | Address on file | | | | | |
| 2443310 | Alexander Marrero Guerrios | Address on file | | | | | |
| 2469966 | Alexander Mir Hernandez | Address on file | | | | | |
| 2465021 | Alexander Molina Perez | Address on file | | | | | |
| 2466263 | Alexander Muniz Ruiz | Address on file | | | | | |
| 2469495 | Alexander Nieves Molina | Address on file | | | | | |
| 2438209 | Alexander Ortiz Robles | Address on file | | | | | |
| 2454964 | Alexander Pe?A Davila | Address on file | | | | | |
| 2433824 | Alexander Perez Lopez | Address on file | | | | | |
| 2462550 | Alexander Quiles Berrios | Address on file | | | | | |
| 2454722 | Alexander Rivera Cuevas | Address on file | | | | | |
| 2427231 | Alexander Rivera Martinez | Address on file | | | | | |
| 2446868 | Alexander Rivera Matias | Address on file | | | | | |
| 2445285 | Alexander Rivera Ojeda | Address on file | | | | | |
| 2457809 | Alexander Rodriguez | Address on file | | | | | |
| 2444841 | Alexander Rodriguez Madera | Address on file | | | | | |
| 2470625 | Alexander Rodriguez Sanchez | Address on file | | | | | |
| 2434118 | Alexander Rosas Diaz | Address on file | | | | | |
| 2437544 | Alexander Salcedo Qui?Ones | Address on file | | | | | |
| 2454618 | Alexander Sanchez Cardona | Address on file | | | | | |
| 2423940 | Alexander Sanchez Febus | Address on file | | | | | |
| 2443101 | Alexander Sanchez Rivera | Address on file | | | | | |
| 2467110 | Alexander Santiago Santiag | Address on file | | | | | |
| 2424326 | Alexander Santos Ortiz | Address on file | | | | | |
| 2434105 | Alexander Santos Suarez | Address on file | | | | | |
| 2458479 | Alexander Silva Claudio | Address on file | | | | | |
| 2425533 | Alexander Silva Ramos | Address on file | | | | | |
| 2435808 | Alexander Tavarez Santiago | Address on file | | | | | |
| 2459474 | Alexander Tirado Ortiz | Address on file | | | | | |
| 2433315 | Alexander Valle De Jesus | Address on file | | | | | |
| 2456632 | Alexander Vazquez Rivera | Address on file | | | | | |
| 2441094 | Alexandra Castillo Santoni | Address on file | | | | | |
| 2431188 | Alexandra Guerrios | Address on file | | | | | |
| 2427953 | Alexandra I Vazquez Natal | Address on file | | | | | |
| 2436881 | Alexandra Mercado Rosa | Address on file | | | | | |
| 2454043 | Alexandra Rosa Lafontaine | Address on file | | | | | |
| 2448106 | Alexandra Ruiz Rodriguez | Address on file | | | | | |
| 2446331 | Alexandri Bernier Pagan | Address on file | | | | | |
| 2454836 | Alexandro Perez Nieves | Address on file | | | | | |
| 2436645 | Alexi Rios Irizarry | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:55
Part 16 Page 125 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435230 | Alexi Rosario Diaz | Address on file | | | | | |
| 2455155 | Alexie H Muniz Hernandez | Address on file | | | | | |
| 2427116 | Alexio Velez Martinez | Address on file | | | | | |
| 2454796 | Alexis A Amaro Oropeza | Address on file | | | | | |
| 2443634 | Alexis A Davila Matos | Address on file | | | | | |
| 2436023 | Alexis A De Alba Rodriguez | Address on file | | | | | |
| 2426412 | Alexis A Jimenez Perez | Address on file | | | | | |
| 2469868 | Alexis A Ortiz | Address on file | | | | | |
| 2440533 | Alexis A Ramirez Perez | Address on file | | | | | |
| 2426477 | Alexis A Ramos Sanchez | Address on file | | | | | |
| 2453972 | Alexis Al Castro | Address on file | | | | | |
| 2449251 | Alexis Al Cornier | Address on file | | | | | |
| 2454117 | Alexis Al Galarza | Address on file | | | | | |
| 2459109 | Alexis Al Gonzalez | Address on file | | | | | |
| 2454429 | Alexis Al Martinez | Address on file | | | | | |
| 2453864 | Alexis Al Quinones | Address on file | | | | | |
| 2458236 | Alexis Al Quinones | Address on file | | | | | |
| 2454549 | Alexis Al Ramirez | Address on file | | | | | |
| 2454474 | Alexis Al Rjimenez | Address on file | | | | | |
| 2454175 | Alexis Al Rodriguez | Address on file | | | | | |
| 2454208 | Alexis Al Rodriguez | Address on file | | | | | |
| 2440825 | Alexis Al Vega Garcia | Address on file | | | | | |
| 2467256 | Alexis Alfaro Robles | Address on file | | | | | |
| 2452157 | Alexis Alvarez Lebron | Address on file | | | | | |
| 2439298 | Alexis Bonilla Rodriguez | Address on file | | | | | |
| 2456876 | Alexis Calderon Esquilin | Address on file | | | | | |
| 2455688 | Alexis Camacho Soto | Address on file | | | | | |
| 2455729 | Alexis Caraballo Segarra | Address on file | | | | | |
| 2439721 | Alexis Cardona Rosario | Address on file | | | | | |
| 2458216 | Alexis Cepero Miranda | Address on file | | | | | |
| 2425751 | Alexis Colon Gonzalez | Address on file | | | | | |
| 2433349 | Alexis Cortes Aquino | Address on file | | | | | |
| 2456855 | Alexis Cosme Gonzalez | Address on file | | | | | |
| 2436437 | Alexis Cruz Montanez | Address on file | | | | | |
| 2433745 | Alexis Cruz Rivera | Address on file | | | | | |
| 2438650 | Alexis Cruz Rivera | Address on file | | | | | |
| 2443551 | Alexis De Leon Carrasquillo | Address on file | | | | | |
| 2452378 | Alexis Delgado Vazquez | Address on file | | | | | |
| 2456585 | Alexis E Coello De Jesus | Address on file | | | | | |
| 2435676 | Alexis E Leon Baez | Address on file | | | | | |
| 2455280 | Alexis Fuentes Ranero | Address on file | | | | | |
| 2457053 | Alexis G Morales Lopez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426261 | Alexis Garcia Rosado | Address on file | | | | | |
| 2425947 | Alexis Gerena Mercado | Address on file | | | | | |
| 2470603 | Alexis Gonzalez Bermudez | Address on file | | | | | |
| 2458577 | Alexis Gonzalez Medina | Address on file | | | | | |
| 2433391 | Alexis I Lopez Santiago | Address on file | | | | | |
| 2454601 | Alexis Irizarry Valentin | Address on file | | | | | |
| 2436707 | Alexis J Alvarado | Address on file | | | | | |
| 2438574 | Alexis J Del Valle Rivera | Address on file | | | | | |
| 2436671 | Alexis J Lopez | Address on file | | | | | |
| 2454632 | Alexis J Maldonado Fernandez | Address on file | | | | | |
| 2444758 | Alexis J Martinez Mu?Oz | Address on file | | | | | |
| 2457706 | Alexis J Rosario Sierra | Address on file | | | | | |
| 2426929 | Alexis J Troche Rivera | Address on file | | | | | |
| 2455762 | Alexis Laracuente Seda | Address on file | | | | | |
| 2457150 | Alexis Lopez Bonilla | Address on file | | | | | |
| 2423566 | Alexis Lopez Nievez | Address on file | | | | | |
| 2459182 | Alexis M Soberal Serrano | Address on file | | | | | |
| 2455352 | Alexis Malave Cruz | Address on file | | | | | |
| 2426981 | Alexis Marrero Figueroa | Address on file | | | | | |
| 2450997 | Alexis Marrero Nevarez | Address on file | | | | | |
| 2455165 | Alexis Martinez Ortiz | Address on file | | | | | |
| 2437877 | Alexis Mojica Rodriguez | Address on file | | | | | |
| 2453041 | Alexis Mojica Rodriguez | Address on file | | | | | |
| 2437887 | Alexis Morales Cruz | Address on file | | | | | |
| 2470340 | Alexis N Rivera Clemente | Address on file | | | | | |
| 2459713 | Alexis Navarro Alvarez | Address on file | | | | | |
| 2443506 | Alexis Negron Flores | Address on file | | | | | |
| 2435227 | Alexis O Flores Ortiz | Address on file | | | | | |
| 2470445 | Alexis Ortiz Class | Address on file | | | | | |
| 2424279 | Alexis Ortiz Silva | Address on file | | | | | |
| 2455058 | Alexis P Gonzalez Espinosa | Address on file | | | | | |
| 2433563 | Alexis Perez Quirindongo | Address on file | | | | | |
| 2456896 | Alexis Perez Roldan | Address on file | | | | | |
| 2456816 | Alexis R Pizarro Espada | Address on file | | | | | |
| 2470879 | Alexis Ramos Merced | Address on file | | | | | |
| 2452251 | Alexis Rentas Munoz | Address on file | | | | | |
| 2455417 | Alexis Rios Perez | Address on file | | | | | |
| 2426288 | Alexis Rivera Perez | Address on file | | | | | |
| 2436725 | Alexis Rodriguez | Address on file | | | | | |
| 2436651 | Alexis Rodriguez Irizarry | Address on file | | | | | |
| 2442076 | Alexis Rodriguez Rivera | Address on file | | | | | |
| 2431414 | Alexis Rodriguez Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 16 Page 1257 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448515 | Alexis Roldan Cotto | Address on file | | | | | |
| 2437649 | Alexis Rosario Matos | Address on file | | | | | |
| 2433972 | Alexis Ruiz Perez | Address on file | | | | | |
| 2430151 | Alexis Ruiz Sanchez | Address on file | | | | | |
| 2457065 | Alexis Ruiz Vazquez | Address on file | | | | | |
| 2457069 | Alexis Sanchez Agosto | Address on file | | | | | |
| 2455479 | Alexis Santana De Leon | Address on file | | | | | |
| 2469960 | Alexis Santana Viera | Address on file | | | | | |
| 2459950 | Alexis Santiago Caraballo | Address on file | | | | | |
| 2458698 | Alexis Serrano Hernandez | Address on file | | | | | |
| 2433855 | Alexis Torres Reyes | Address on file | | | | | |
| 2455260 | Alexis Vega Hernandez | Address on file | | | | | |
| 2429804 | Alfecedes Sepulveda Sanchez | Address on file | | | | | |
| 2454453 | Alfonso Al Marquez | Address on file | | | | | |
| 2454264 | Alfonso Al Ortiz | Address on file | | | | | |
| 2454643 | Alfonso Bachiller Estrada | Address on file | | | | | |
| 2448704 | Alfonso Colon Nieves | Address on file | | | | | |
| 2467896 | Alfonso Diaz Mendez | Address on file | | | | | |
| 2443804 | Alfonso Diaz Ortiz | Address on file | | | | | |
| 2424494 | Alfonso Fonseca Rodriguez | Address on file | | | | | |
| 2465395 | Alfonso Gonzalez Gonzalez | Address on file | | | | | |
| 2465818 | Alfonso Herrera Rodriguez | Address on file | | | | | |
| 2453623 | Alfonso L Fuentes Colon | Address on file | | | | | |
| 2445283 | Alfonso L Melendez | Address on file | | | | | |
| 2434440 | Alfonso Maldonado Guzman | Address on file | | | | | |
| 2470328 | Alfonso Montes Colon | Address on file | | | | | |
| 2451786 | Alfonso Morales Vazquez | Address on file | | | | | |
| 2436052 | Alfonso Ortiz Vazquez | Address on file | | | | | |
| 2468694 | Alfonso Pagan Perez | Address on file | | | | | |
| 2464118 | Alfonso Perez Valle | Address on file | | | | | |
| 2463737 | Alfonso Pizarro | Address on file | | | | | |
| 2438047 | Alfonso R Cede?O Oquendo | Address on file | | | | | |
| 2460659 | Alfonso Rodriguez Vargas | Address on file | | | | | |
| 2460469 | Alfonso Torres Vargas | Address on file | | | | | |
| 2426170 | Alfonso Vazquez Torres | Address on file | | | | | |
| 2461117 | Alfonso Vazquez Vera | Address on file | | | | | |
| 2450627 | Alfred Betancourt Betancourt | Address on file | | | | | |
| 2438590 | Alfred Colon Martinez | Address on file | | | | | |
| 2452061 | Alfred Gonzalez Rumgay | Address on file | | | | | |
| 2425140 | Alfred Maldonado Torres | Address on file | | | | | |
| 2455234 | Alfred Quintana Cardona | Address on file | | | | | |
| 2466023 | Alfred0 Ventura Perez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449018 | Alfredo *Pacheco Rivera | Address on file | | | | | |
| 2434069 | Alfredo A Perez Galan | Address on file | | | | | |
| 2467431 | Alfredo A Ramos | Address on file | | | | | |
| 2424513 | Alfredo Acevedo Ruiz | Address on file | | | | | |
| 2451828 | Alfredo Aguayo Cintron | Address on file | | | | | |
| 2453978 | Alfredo Al Badillo | Address on file | | | | | |
| 2456199 | Alfredo Al Costales | Address on file | | | | | |
| 2454072 | Alfredo Al Cruz | Address on file | | | | | |
| 2453720 | Alfredo Al Dmerino | Address on file | | | | | |
| 2454115 | Alfredo Al Fresse | Address on file | | | | | |
| 2432642 | Alfredo Al Rodriguez | Address on file | | | | | |
| 2446140 | Alfredo Alejandro Ortega | Address on file | | | | | |
| 2440060 | Alfredo Alvarez Perez | Address on file | | | | | |
| 2463110 | Alfredo Andino Carmona | Address on file | | | | | |
| 2438180 | Alfredo Aponte Montanez | Address on file | | | | | |
| 2439634 | Alfredo Benitez Delgado | Address on file | | | | | |
| 2430816 | Alfredo Binet Zapata | Address on file | | | | | |
| 2431811 | Alfredo Calderon Sanchez | Address on file | | | | | |
| 2448356 | Alfredo Collazo Santos | Address on file | | | | | |
| 2449630 | Alfredo Colon Mojica | Address on file | | | | | |
| 2440227 | Alfredo Concepcion R Ojas | Address on file | | | | | |
| 2450877 | Alfredo Cortes Soto | Address on file | | | | | |
| 2448559 | Alfredo Cruz Miranda | Address on file | | | | | |
| 2441349 | Alfredo De Leon Cruz | Address on file | | | | | |
| 2469357 | Alfredo Delgado Colon | Address on file | | | | | |
| 2440182 | Alfredo Diaz Gonzalez | Address on file | | | | | |
| 2456570 | Alfredo Diaz Sanchez | Address on file | | | | | |
| 2464796 | Alfredo Espada Rivera | Address on file | | | | | |
| 2427108 | Alfredo Fabery Torres | Address on file | | | | | |
| 2423715 | Alfredo Feliciano Hernandez | Address on file | | | | | |
| 2435536 | Alfredo Figueroa Ramos | Address on file | | | | | |
| 2455921 | Alfredo Fortier Gonzalez | Address on file | | | | | |
| 2464313 | Alfredo Gonzalez Melendez | Address on file | | | | | |
| 2459325 | Alfredo Gonzalez Perez | Address on file | | | | | |
| 2469476 | Alfredo Gonzalez Rivera | Address on file | | | | | |
| 2438691 | Alfredo Hernandez Gomez | Address on file | | | | | |
| 2461359 | Alfredo Hernandez Vilanova | Address on file | | | | | |
| 2429261 | Alfredo Irizarry Castillo | Address on file | | | | | |
| 2468938 | Alfredo Irrizarry Gonzalez | Address on file | | | | | |
| 2430996 | Alfredo J Quintana Cuevas | Address on file | | | | | |
| 2444141 | Alfredo Laboy Nunez | Address on file | | | | | |
| 2436142 | Alfredo Leon Jimenez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:36 Desc: Part 8 Page 125 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432402 | Alfredo Llorens Mercado | Address on file | | | | | |
| 2464990 | Alfredo Lopez Cabrera | Address on file | | | | | |
| 2438307 | Alfredo Lopez Gomez | Address on file | | | | | |
| 2456286 | Alfredo Lopez Parrilla | Address on file | | | | | |
| 2433808 | Alfredo Lopez Perez | Address on file | | | | | |
| 2435257 | Alfredo Lopez Vazquez | Address on file | | | | | |
| 2461043 | Alfredo Luciano Roman | Address on file | | | | | |
| 2436096 | Alfredo Luna Rodriguez | Address on file | | | | | |
| 2461588 | Alfredo Maisonet Noa | Address on file | | | | | |
| 2466859 | Alfredo Martinez Figueroa | Address on file | | | | | |
| 2446749 | Alfredo Martinez Perez | Address on file | | | | | |
| 2470247 | Alfredo Maura Salazar | Address on file | | | | | |
| 2465691 | Alfredo Medero Medero | Address on file | | | | | |
| 2434463 | Alfredo Miranda Maisonet | Address on file | | | | | |
| 2467965 | Alfredo Molina Fargas | Address on file | | | | | |
| 2436800 | Alfredo Molina Miller | Address on file | | | | | |
| 2424643 | Alfredo Molina Segarra | Address on file | | | | | |
| 2424745 | Alfredo Morales Montes | Address on file | | | | | |
| 2455553 | Alfredo Navarro Cald Eron | Address on file | | | | | |
| 2433700 | Alfredo Negron Rodriguez | Address on file | | | | | |
| 2454965 | Alfredo Orellano Vargas | Address on file | | | | | |
| 2441471 | Alfredo Perez Delbrey | Address on file | | | | | |
| 2461613 | Alfredo Perez Mendoza | Address on file | | | | | |
| 2464936 | Alfredo Portalatin Ramos | Address on file | | | | | |
| 2448826 | Alfredo R Burgos Luis | Address on file | | | | | |
| 2458017 | Alfredo R Delgado Molina | Address on file | | | | | |
| 2470719 | Alfredo Reyes Torres | Address on file | | | | | |
| 2430448 | Alfredo Rivera Marrero | Address on file | | | | | |
| 2467866 | Alfredo Rivera Olavarria | Address on file | | | | | |
| 2432001 | Alfredo Rivera Oneill | Address on file | | | | | |
| 2438469 | Alfredo Rivera Rodriguez | Address on file | | | | | |
| 2456448 | Alfredo Rivera Suarez | Address on file | | | | | |
| 2470797 | Alfredo Roche Acosta | Address on file | | | | | |
| 2426299 | Alfredo Rodriguez Cora | Address on file | | | | | |
| 2445546 | Alfredo Rodriguez Leandry | Address on file | | | | | |
| 2462208 | Alfredo Rodriguez Rivera | Address on file | | | | | |
| 2433481 | Alfredo Rodriguez Vega | Address on file | | | | | |
| 2434980 | Alfredo Rojas Velazquez | Address on file | | | | | |
| 2469546 | Alfredo Rosa Figueroa | Address on file | | | | | |
| 2425080 | Alfredo Ruiz Carrero | Address on file | | | | | |
| 2444364 | Alfredo Santiago Galarza | Address on file | | | | | |
| 2469086 | Alfredo Sierra Alamo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457352 | Alfredo Tirado Gonzalez | Address on file | | | | | |
| 2452722 | Alfredo Toledo Rosa | Address on file | | | | | |
| 2567172 | Alfredo Tomassini Alvarez | Address on file | | | | | |
| 2470697 | Alfredo Umpierre Perez | Address on file | | | | | |
| 2453233 | Alfredo Velez Quinon A Es Quizones | Address on file | | | | | |
| 2437654 | Alfredo Villegas Diaz | Address on file | | | | | |
| 2460019 | Alfredo Zayas Rivera | Address on file | | | | | |
| 2432166 | Ali C Carlo Villalobo | Address on file | | | | | |
| 2470914 | Ali Laboy Ramos | Address on file | | | | | |
| 2437826 | Alice Doris Diaz Gonzalez | Address on file | | | | | |
| 2455473 | Alice J Soto Perez | Address on file | | | | | |
| 2428543 | Alice M Andujar | Address on file | | | | | |
| 2438703 | Alice M Borges Cruz | Address on file | | | | | |
| 2438951 | Alice M Calderon Melendez | Address on file | | | | | |
| 2427292 | Alice S Colon Rosa | Address on file | | | | | |
| 2432838 | Alice V Valentin Flores | Address on file | | | | | |
| 2466697 | Alicea Ayala Rosalyn | Address on file | | | | | |
| 2450550 | Alicea Devarie Leandro | Address on file | | | | | |
| 2424586 | Alicea Rivera Ramon | Address on file | | | | | |
| 2449676 | Alicea Rodriguez Jesus | Address on file | | | | | |
| 2448904 | Alicea Rodriguez Luis A. | Address on file | | | | | |
| 2451127 | Alicea Rosado Abdier | Address on file | | | | | |
| 2448642 | Alicea Velazquez Miguel A. | Address on file | | | | | |
| 2469615 | Alicea Velazquez Nanette | Address on file | | | | | |
| 2436529 | Alicea-Colon R E Ne A | Address on file | | | | | |
| 2453650 | Alicedes Alvarez Crespo | Address on file | | | | | |
| 2439034 | Alicette Mendoza Rodriguez | Address on file | | | | | |
| 2431541 | Alicette Sepulveda Navas | Address on file | | | | | |
| 2455178 | Alicevette Ruiz Medina | Address on file | | | | | |
| 2447048 | Alichea Maldonado Vazquez | Address on file | | | | | |
| 2430678 | Alicia A Guadalupe Martinez | Address on file | | | | | |
| 2466385 | Alicia A Santiago | Address on file | | | | | |
| 2435998 | Alicia A Villegas Rivera | Address on file | | | | | |
| 2437648 | Alicia Acevedo De Rios | Address on file | | | | | |
| 2426012 | Alicia Adames Mercado | Address on file | | | | | |
| 2431918 | Alicia Agosto Rosario | Address on file | | | | | |
| 2443379 | Alicia Agosto Sanabria | Address on file | | | | | |
| 2453330 | Alicia Alfonzo Reyes | Address on file | | | | | |
| 2427498 | Alicia Aponte Ostolaza | Address on file | | | | | |
| 2429919 | Alicia Aviles Perez | Address on file | | | | | |
| 2444598 | Alicia Ayala Sanjurjo | Address on file | | | | | |
| 2468146 | Alicia B Rivera Robles | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 6 Page 1259 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435046 | Alicia Colon Burgos | Address on file | | | | | |
| 2430462 | Alicia Colon Santos | Address on file | | | | | |
| 2468534 | Alicia Cubero Soto | Address on file | | | | | |
| 2459929 | Alicia D Toro Cotte | Address on file | | | | | |
| 2426663 | Alicia Feliciano Rodriguez | Address on file | | | | | |
| 2450149 | Alicia Ferrer Beltran | Address on file | | | | | |
| 2468689 | Alicia Figueroa Burgos | Address on file | | | | | |
| 2443744 | Alicia G Roman Hernandez | Address on file | | | | | |
| 2465067 | Alicia Guzman Bonilla | Address on file | | | | | |
| 2461281 | Alicia Laboy | Address on file | | | | | |
| 2427834 | Alicia M Lopez Navarro | Address on file | | | | | |
| 2446676 | Alicia M Maldonado Reyes | Address on file | | | | | |
| 2442649 | Alicia M Quijano Garcia | Address on file | | | | | |
| 2442199 | Alicia Maldonado Indio | Address on file | | | | | |
| 2428908 | Alicia Martinez Cruz | Address on file | | | | | |
| 2467500 | Alicia Melecio Santana | Address on file | | | | | |
| 2430923 | Alicia Miranda Matos | Address on file | | | | | |
| 2428561 | Alicia Monsegur Lopez | Address on file | | | | | |
| 2434488 | Alicia Negron Placer | Address on file | | | | | |
| 2440312 | Alicia Negron Rodriguez | Address on file | | | | | |
| 2464159 | Alicia Noriega Diaz | Address on file | | | | | |
| 2464543 | Alicia Padilla Velez | Address on file | | | | | |
| 2453033 | Alicia Perez Andujar | Address on file | | | | | |
| 2436969 | Alicia QuiOnes Parrilla | Address on file | | | | | |
| 2462558 | Alicia Rivera Rios | Address on file | | | | | |
| 2437582 | Alicia Salda?A Riascos | Address on file | | | | | |
| 2425571 | Alicia Serrano Pagan | Address on file | | | | | |
| 2437289 | Alicia Vega Aviles | Address on file | | | | | |
| 2461876 | Alicia Villaveitia Robles | Address on file | | | | | |
| 2444555 | Alida Arizmendi Corales | Address on file | | | | | |
| 2464609 | Alida Berrios Rubio | Address on file | | | | | |
| 2447418 | Alida Esther Santos Saez | Address on file | | | | | |
| 2452416 | Alida Febus Velez | Address on file | | | | | |
| 2461216 | Alida Garcia Lizardi | Address on file | | | | | |
| 2470748 | Alida L Guevara Reyes | Address on file | | | | | |
| 2428816 | Alida Lopez Rios | Address on file | | | | | |
| 2427221 | Alida R Gonzalez Lacend | Address on file | | | | | |
| 2428961 | Alida R Luciano Luciano | Address on file | | | | | |
| 2437301 | Alida Rodriguez Delgado | Address on file | | | | | |
| 2437581 | Alidaz V Burgos | Address on file | | | | | |
| 2426381 | Alimar Padron Valle,Sh | Address on file | | | | | |
| 2427071 | Alina A Vega Melendez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454972 | Alina Gonzalez Santana | Address on file | | | | | |
| 2466179 | Alisa T Torres | Address on file | | | | | |
| 2447997 | Alisabel Munoz | Address on file | | | | | |
| 2462880 | Alissa Rivera Lopez | Address on file | | | | | |
| 2442632 | Alissette S Camacho Torres | Address on file | | | | | |
| 2469277 | Aljady Soto Gonzalez | Address on file | | | | | |
| 2470095 | Allan A Bastidas | Address on file | | | | | |
| 2458437 | Allen Andujar Aponte | Address on file | | | | | |
| 2448815 | Allen Batista Morales | Address on file | | | | | |
| 2442452 | Allen Cardona Rodriguez | Address on file | | | | | |
| 2456604 | Allen Ortiz Rivera | Address on file | | | | | |
| 2449809 | Allende Al Manso | Address on file | | | | | |
| 2449858 | Allenny Hernandez Olivieri | Address on file | | | | | |
| 2451128 | Allexia J Medina Martinez | Address on file | | | | | |
| 2441282 | Alma A Hernandez Oca\A | Address on file | | | | | |
| 2436950 | Alma C Ortiz Melendez | Address on file | | | | | |
| 2458140 | Alma C Qui?Ones Troche | Address on file | | | | | |
| 2432051 | Alma C Texidor Gomez | Address on file | | | | | |
| 2446074 | Alma D Rodriguez Lopez | Address on file | | | | | |
| 2436076 | Alma D Vazquez Rosa | Address on file | | | | | |
| 2452320 | Alma E Marcano Maldonado | Address on file | | | | | |
| 2469885 | Alma E Otero Rodriguez | Address on file | | | | | |
| 2434779 | Alma Garcia Santiago | Address on file | | | | | |
| 2449602 | Alma I Carrion Ramirez | Address on file | | | | | |
| 2427575 | Alma I Gonzalez Perez | Address on file | | | | | |
| 2461102 | Alma I Jimenez | Address on file | | | | | |
| 2468739 | Alma I Manso Alma | Address on file | | | | | |
| 2423945 | Alma I Montesinos Camps | Address on file | | | | | |
| 2428091 | Alma I Navarro Matos | Address on file | | | | | |
| 2449567 | Alma I Ortiz Perez | Address on file | | | | | |
| 2432509 | Alma I Quesada Cruz | Address on file | | | | | |
| 2442014 | Alma L Marquez Espinoza | Address on file | | | | | |
| 2442581 | Alma L Pagan Santiago | Address on file | | | | | |
| 2431936 | Alma M De Leon Ocasio | Address on file | | | | | |
| 2442276 | Alma Marquez Maldonado | Address on file | | | | | |
| 2459180 | Alma Monta?Ez Vazquez | Address on file | | | | | |
| 2464030 | Alma N Gualdarrama Perez | Address on file | | | | | |
| 2442810 | Alma N Montes Madera | Address on file | | | | | |
| 2424500 | Alma N Torres Camacho | Address on file | | | | | |
| 2442309 | Alma Perez Suarez | Address on file | | | | | |
| 2430598 | Alma R David Malave | Address on file | | | | | |
| 2466234 | Alma R Matos Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 16 Page 226 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426928 | Alma R Mora | Address on file | | | | | |
| 2470722 | Alma R Rodriguez Vazquez | Address on file | | | | | |
| 2441596 | Alma Rios Sanchez | Address on file | | | | | |
| 2459024 | Alma S Robles Osorio | Address on file | | | | | |
| 2441772 | Alma Santana Betancourt | Address on file | | | | | |
| 2447629 | Alma T Melendez Gonzalez | Address on file | | | | | |
| 2432123 | Alma V Flores Colon | Address on file | | | | | |
| 2445933 | Alma V Gomez Rivera | Address on file | | | | | |
| 2427919 | Almaida Colon Jimenez | Address on file | | | | | |
| 2465893 | Almiris A Santana Metz | Address on file | | | | | |
| 2423502 | Alnor Irizarry Rivera | Address on file | | | | | |
| 2460635 | Alnoris Lugo Laracuente | Address on file | | | | | |
| 2457131 | Alodia Acevedo Cano | Address on file | | | | | |
| 2426399 | Alonso E Barcelo | Address on file | | | | | |
| 2468397 | Alphonso Vazquez Guadalupe | Address on file | | | | | |
| 2430911 | Alsina Alsina Alsina | Address on file | | | | | |
| 2463114 | Altagracia A Rivera Nieves | Address on file | | | | | |
| 2442104 | Altagracia Chevere Medina | Address on file | | | | | |
| 2452357 | Altagracia Cintron Torres | Address on file | | | | | |
| 2451031 | Altagracia Fernandez Jimenez | Address on file | | | | | |
| 2441959 | Altagracia Mateo Vizcaino | Address on file | | | | | |
| 2463952 | Altagracia Y Tolentino Valdez | Address on file | | | | | |
| 2462058 | Altamira Rodriguez Perez | Address on file | | | | | |
| 2447109 | Alvarado Al Rodriguez | Address on file | | | | | |
| 2450563 | Alvarado Santiago Geraldo | Address on file | | | | | |
| 2452436 | Alvarez Al Figueroalexandra | Address on file | | | | | |
| 2451897 | Alvarez Al Ocasio | Address on file | | | | | |
| 2465564 | Alvarez Cruz Haydee | Address on file | | | | | |
| 2444244 | Alvarez F Ruiz Luis F | Address on file | | | | | |
| 2450515 | Alvarez M Sanes | Address on file | | | | | |
| 2444138 | Alvaro A Mendieta | Address on file | | | | | |
| 2462063 | Alvaro Ayala Rosario | Address on file | | | | | |
| 2430221 | Alvaro Basabe Del Moral | Address on file | | | | | |
| 2459067 | Alvaro Feliciano Nieves | Address on file | | | | | |
| 2450116 | Alvaro Sayan Ramos | Address on file | | | | | |
| 2454593 | Alvin Al Fsanchez | Address on file | | | | | |
| 2454789 | Alvin Al Jneris | Address on file | | | | | |
| 2454224 | Alvin Al Marrero | Address on file | | | | | |
| 2448326 | Alvin E Martir Rodriguez | Address on file | | | | | |
| 2467704 | Alvin Feliciano Velez | Address on file | | | | | |
| 2431316 | Alvin H Gonzalez Villegas | Address on file | | | | | |
| 2423752 | Alvin H Sierra Cotto | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436383 | Alvin Hernandez Lopez | Address on file | | | | | |
| 2459151 | Alvin I Acevedo Correa | Address on file | | | | | |
| 2459439 | Alvin I Rodriguez Hernande | Address on file | | | | | |
| 2430486 | Alvin L Vega Velez | Address on file | | | | | |
| 2423792 | Alvin Lugo Zambrana | Address on file | | | | | |
| 2439714 | Alvin Melendez Medina | Address on file | | | | | |
| 2435608 | Alvin Morales Monta?Ez | Address on file | | | | | |
| 2453251 | Alvin Nieves Huertas | Address on file | | | | | |
| 2433988 | Alvin Nieves Rosa | Address on file | | | | | |
| 2466844 | Alvin R Rivera Guardiola | Address on file | | | | | |
| 2425351 | Alvin Ramos Rodriguez | Address on file | | | | | |
| 2468345 | Alvin Rivera De Leon | Address on file | | | | | |
| 2457802 | Alvin Rolon Alvelo | Address on file | | | | | |
| 2444574 | Alvin T Andujar Figueroa | Address on file | | | | | |
| 2454917 | Alvin Terron Colon | Address on file | | | | | |
| 2432967 | Alvin Toledo Melendez | Address on file | | | | | |
| 2433317 | Alvis Rodriguez Sepulveda | Address on file | | | | | |
| 2436303 | Alwin I Miranda Rodriguez | Address on file | | | | | |
| 2470516 | Alwin L Torres Ortiz | Address on file | | | | | |
| 2567104 | Alybeth Rodriguez Sanchez | Address on file | | | | | |
| 2431705 | Amada Ruiz Brito | Address on file | | | | | |
| 2428047 | Amadis L Caban Cotto | Address on file | | | | | |
| 2447234 | Amado E Rodriguez Gonzalez | Address on file | | | | | |
| 2462989 | Amado Lanzo Fuentes | Address on file | | | | | |
| 2449113 | Amado Laureano Ocasio | Address on file | | | | | |
| 2460856 | Amado Sanchez Monta?Ez | Address on file | | | | | |
| 2468687 | Amador Garcia Pastrana | Address on file | | | | | |
| 2468613 | Amador Gonzalez Acevedo | Address on file | | | | | |
| 2430215 | Amador Gonzalez Roman | Address on file | | | | | |
| 2465364 | Amador Soto Gonzalez | Address on file | | | | | |
| 2461068 | Amalia Gonzalez | Address on file | | | | | |
| 2448024 | Amalia I Mateo Santiago | Address on file | | | | | |
| 2444750 | Amalia M Rodriguez Guardiola | Address on file | | | | | |
| 2436265 | Amalia N Arce Rodriguez | Address on file | | | | | |
| 2449269 | Amaliaez E Montanez | Address on file | | | | | |
| 2459935 | Amalie Aponte Vera | Address on file | | | | | |
| 2453906 | Amalio Am Jimenez | Address on file | | | | | |
| 2440498 | Amalio Q Lopez Jr. | Address on file | | | | | |
| 2452674 | Amalydi Serrano Feli Ciano | Address on file | | | | | |
| 2425143 | Amalyn Figueroa Nieves | Address on file | | | | | |
| 2432349 | Amalyn Ramos Davila | Address on file | | | | | |
| 2441545 | Amanda E. E Romero Sanchez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 16 Page 126 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447415 | Amanda I Aponte Ramos | Address on file | | | | | |
| 2428311 | Amanda Pinto Vega | Address on file | | | | | |
| 2444180 | Amanda Rodriguez Martinez | Address on file | | | | | |
| 2429342 | Amarelis Pizarro Perez | Address on file | | | | | |
| 2450314 | Amarely Lopez Rivera | Address on file | | | | | |
| 2470096 | Amarilis A Cordero | Address on file | | | | | |
| 2443544 | Amarilis A Figueroa Gonzalez | Address on file | | | | | |
| 2445978 | Amarilis Contreras Muzoz | Address on file | | | | | |
| 2464403 | Amarilis Cortesb | Address on file | | | | | |
| 2453711 | Amarilis Cotto Rivera | Address on file | | | | | |
| 2432705 | Amarilis Del C Aponte | Address on file | | | | | |
| 2439841 | Amarilis Diaz Diaz | Address on file | | | | | |
| 2469434 | Amarilis Diaz Ocasio | Address on file | | | | | |
| 2429436 | Amarilis Hernandez Encarnacion | Address on file | | | | | |
| 2444080 | Amarilis Landrau Pagan | Address on file | | | | | |
| 2443016 | Amarilis Marquez Marquez | Address on file | | | | | |
| 2443010 | Amarilis Marquez Navarro | Address on file | | | | | |
| 2429127 | Amarilis Munet Vazquez | Address on file | | | | | |
| 2452789 | Amarilis Ortiz Carrasquill | Address on file | | | | | |
| 2425095 | Amarilis Ortiz Vargas | Address on file | | | | | |
| 2464564 | Amarilis Ralat Rivera | Address on file | | | | | |
| 2438838 | Amarilis Reyes Pomales | Address on file | | | | | |
| 2448269 | Amarilis Roman Marrero | Address on file | | | | | |
| 2443990 | Amarilis Sanchez Galarza | Address on file | | | | | |
| 2428095 | Amarilis Sosa Virela | Address on file | | | | | |
| 2427572 | Amarilis Vazquez Torres | Address on file | | | | | |
| 2423598 | Amarilis Velazquez Zayas | Address on file | | | | | |
| 2439805 | Amariliz Calderon Rosario | Address on file | | | | | |
| 2447399 | Amarilys A Padilla Vazquez | Address on file | | | | | |
| 2440131 | Amarilys A Pe?A Orellana | Address on file | | | | | |
| 2450037 | Amarilys A Silver Rodriguez | Address on file | | | | | |
| 2444309 | Amarilys Alvarez Sanchez | Address on file | | | | | |
| 2454153 | Amarilys Am Paneto | Address on file | | | | | |
| 2432525 | Amarilys Caceres Alvarez | Address on file | | | | | |
| 2468986 | Amarilys Caraballo Morales | Address on file | | | | | |
| 2424302 | Amarilys Carbo Fernandez | Address on file | | | | | |
| 2470003 | Amarilys Centeno Ramos | Address on file | | | | | |
| 2427980 | Amarilys Crespo Ramirez | Address on file | | | | | |
| 2445105 | Amarilys Delgado Lugo | Address on file | | | | | |
| 2440379 | Amarilys Diaz Torres | Address on file | | | | | |
| 2462748 | Amarilys Febo Mendez | Address on file | | | | | |
| 2462749 | Amarilys Febo Mendez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:40 Desc:
Part 3 Page 126 of 277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426411 | Amarilys Lassalle Lopez | Address on file | | | | | |
| 2440107 | Amarilys Lebron Flores | Address on file | | | | | |
| 2447095 | Amarilys M. Rodriguez Aguayo | Address on file | | | | | |
| 2447633 | Amarilys Morales Qui?Ones | Address on file | | | | | |
| 2459711 | Amarilys Pagan Alonso | Address on file | | | | | |
| 2443730 | Amarilys Perez Roman | Address on file | | | | | |
| 2440507 | Amarilys Reyes Colon | Address on file | | | | | |
| 2467568 | Amarilys Rodriguez Algarin | Address on file | | | | | |
| 2445540 | Amarilys Rosario Ortiz | Address on file | | | | | |
| 2444854 | Amarilys Soto Perez | Address on file | | | | | |
| 2448213 | Amarilys Vila De Jesus | Address on file | | | | | |
| 2456988 | Amaris Ayala Hernandez | Address on file | | | | | |
| 2452786 | Amaris Monroig Marquez | Address on file | | | | | |
| 2458487 | Amarylis Calderon Melendez | Address on file | | | | | |
| 2423477 | Amarylis Guillama Orama | Address on file | | | | | |
| 2454716 | Amarylis Lopez Pacheco | Address on file | | | | | |
| 2442674 | Amarylis Torres Rodriguez | Address on file | | | | | |
| 2430767 | Amaryllis Y Curras Diaz | Address on file | | | | | |
| 2453154 | Amarys E Sanchez Sanchez | Address on file | | | | | |
| 2430267 | Amauri M Rodriguez Mojica | Address on file | | | | | |
| 2431150 | Amaury A Roman Santiago | Address on file | | | | | |
| 2469901 | Amaury Aguayo Hiraldo | Address on file | | | | | |
| 2458246 | Amaury Morales Ortiz | Address on file | | | | | |
| 2443808 | Amaury Rodriguez Pacheco | Address on file | | | | | |
| 2431996 | Ambert V Ramirez | Address on file | | | | | |
| 2448153 | Ambrocio Cruz Santiago | Address on file | | | | | |
| 2434343 | Ambrosio Maldonado | Address on file | | | | | |
| 2428115 | Amelia A Rivera Garcia | Address on file | | | | | |
| 2451629 | Amelia Aviles Vicenti | Address on file | | | | | |
| 2432755 | Amelia Cardoza Garcia | Address on file | | | | | |
| 2470230 | Amelia E Rodriguez Sanchez | Address on file | | | | | |
| 2443150 | Amelia Vazquez Rodriguez | Address on file | | | | | |
| 2437981 | Amelia Z Garcia Briones | Address on file | | | | | |
| 2440094 | America Anguita Rodriguez | Address on file | | | | | |
| 2461424 | America Campos Menendez | Address on file | | | | | |
| 2424523 | America Geigel Rivera | Address on file | | | | | |
| 2467517 | America Rodriguez Lopez | Address on file | | | | | |
| 2461734 | America Roldan Hernandez | Address on file | | | | | |
| 2470671 | Americo A Janglero | Address on file | | | | | |
| 2426262 | Americo Baez Rios | Address on file | | | | | |
| 2469706 | Americo Castro Castro | Address on file | | | | | |
| 2423227 | Americo Davila Ramirez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468878 | Americo De Jesus Castillo | Address on file | | | | | |
| 2458101 | Americo J Custodio Aponte | Address on file | | | | | |
| 2454780 | Americo Martinez Perez | Address on file | | | | | |
| 2467563 | Americo Rodriguez Lopez | Address on file | | | | | |
| 2436084 | Americo Valcarcel Nieves | Address on file | | | | | |
| 2461824 | Americo Vicente Gonzalez | Address on file | | | | | |
| 2470537 | Amilcar Carrasquillo Torres | Address on file | | | | | |
| 2433516 | Amilcar Collazo Ruiz | Address on file | | | | | |
| 2459354 | Amilcar Gonzalez Mendez | Address on file | | | | | |
| 2443311 | Amilcar Guillot Perez | Address on file | | | | | |
| 2455315 | Amilcar Huguet Gonzalez | Address on file | | | | | |
| 2444143 | Amilcar Rivera Guzman | Address on file | | | | | |
| 2442715 | Amilda M Apolinaris Rivera | Address on file | | | | | |
| 2436246 | Amindra Pietri Marrero | Address on file | | | | | |
| 2463592 | Aminta Nigaglioni Maldonad | Address on file | | | | | |
| 2428755 | Amir Rendon Sanchez | Address on file | | | | | |
| 2436593 | Amneris Bravo Davila | Address on file | | | | | |
| 2470403 | Amneris De Jesus Colon | Address on file | | | | | |
| 2462302 | Amneris Sanchez Cuadra | Address on file | | | | | |
| 2442650 | Amneris Soto Soto | Address on file | | | | | |
| 2430951 | Amnerys Escarfullery | Address on file | | | | | |
| 2432978 | Amos Calderon Acevedo | Address on file | | | | | |
| 2442504 | Amos Lopez Ortiz | Address on file | | | | | |
| 2427525 | Amparo A Rodriguez Gonzalez | Address on file | | | | | |
| 2444794 | Amparo A Rodriguez Ramos | Address on file | | | | | |
| 2430036 | Amparo Acevedo Echevarria | Address on file | | | | | |
| 2463683 | Amparo Aragones Jimenez | Address on file | | | | | |
| 2461338 | Amparo Cruz Cruz | Address on file | | | | | |
| 2426833 | Amparo Cruz Osorio | Address on file | | | | | |
| 2443220 | Amparo Diaz Rodriguez | Address on file | | | | | |
| 2459973 | Amparo Flores Isabel | Address on file | | | | | |
| 2467971 | Amparo J Cruz Carmona | Address on file | | | | | |
| 2441522 | Amparo Marrero Pabon | Address on file | | | | | |
| 2453131 | Amparo Rodriguez | Address on file | | | | | |
| 2438376 | Amparo Rodriguez Figueroa | Address on file | | | | | |
| 2447752 | Amparo Santiago Ocasio | Address on file | | | | | |
| 2438985 | Amy E Morales Ramos | Address on file | | | | | |
| 2457316 | An I Ortiz Riveraiv Rivera | Address on file | | | | | |
| 2437386 | Ana A Acevedo Perez | Address on file | | | | | |
| 2433225 | Ana A Andrades Maldonado | Address on file | | | | | |
| 2463574 | Ana A Cordero Ortiz | Address on file | | | | | |
| 2429647 | Ana A Cortes Gonzalez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449149 | Ana A Diaz Cintron | Address on file | | | | | |
| 2441157 | Ana A Felix | Address on file | | | | | |
| 2425221 | Ana A Gonzalez Pagan | Address on file | | | | | |
| 2430447 | Ana A Maldonado Martinez | Address on file | | | | | |
| 2456635 | Ana A Melendez Ayala | Address on file | | | | | |
| 2429662 | Ana A Rivera Cartagena | Address on file | | | | | |
| 2429401 | Ana A Rodriguez Pagan | Address on file | | | | | |
| 2424766 | Ana A Romero Canales | Address on file | | | | | |
| 2448062 | Ana A Rosado Marcano | Address on file | | | | | |
| 2429725 | Ana A Saiter Velez | Address on file | | | | | |
| 2426415 | Ana A Serrano Colon | Address on file | | | | | |
| 2466536 | Ana A Valentin Romero | Address on file | | | | | |
| 2466828 | Ana A Vazquez De Leon | Address on file | | | | | |
| 2464215 | Ana Alitery Vigo | Address on file | | | | | |
| 2443221 | Ana Alvarado Henriquez | Address on file | | | | | |
| 2454684 | Ana Alvarez Burgos | Address on file | | | | | |
| 2436108 | Ana An Cmachado | Address on file | | | | | |
| 2453994 | Ana An Elebron | Address on file | | | | | |
| 2459104 | Ana An Iburgos | Address on file | | | | | |
| 2453847 | Ana An Lcandelario | Address on file | | | | | |
| 2454476 | Ana An Mbarbosa | Address on file | | | | | |
| 2454908 | Ana An Mgonzalez | Address on file | | | | | |
| 2454928 | Ana An Mrivera | Address on file | | | | | |
| 2453872 | Ana An Mrodriguez | Address on file | | | | | |
| 2463940 | Ana Arocho Cruz | Address on file | | | | | |
| 2442918 | Ana Aviles Escabi | Address on file | | | | | |
| 2449784 | Ana Ayuso Mendez | Address on file | | | | | |
| 2431570 | Ana B Beltran Ortiz | Address on file | | | | | |
| 2452187 | Ana B De Jeses Caraball | Address on file | | | | | |
| 2442785 | Ana B De Palermo | Address on file | | | | | |
| 2452777 | Ana B Gomez Martinez | Address on file | | | | | |
| 2443266 | Ana B Sanchez Gonzalez | Address on file | | | | | |
| 2449369 | Ana B Torres Perez | Address on file | | | | | |
| 2442667 | Ana B Vazquez Delgado | Address on file | | | | | |
| 2436062 | Ana Baez Irizarry | Address on file | | | | | |
| 2425910 | Ana Berrios Rivera | Address on file | | | | | |
| 2434900 | Ana Borrero Melendez | Address on file | | | | | |
| 2438085 | Ana C Arroyo Collazo | Address on file | | | | | |
| 2447770 | Ana C Benitez Torres | Address on file | | | | | |
| 2451204 | Ana C Bonilla Chiclana | Address on file | | | | | |
| 2461923 | Ana C Bonilla Nieves | Address on file | | | | | |
| 2451889 | Ana C Burgos Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 16 Page 126 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459365 | Ana C Canales Lopez | Address on file | | | | | |
| 2446328 | Ana C Couvertier | Address on file | | | | | |
| 2447163 | Ana C Diaz Velasco | Address on file | | | | | |
| 2466213 | Ana C Figueroa Sosa | Address on file | | | | | |
| 2443467 | Ana C Flores Ruiz | Address on file | | | | | |
| 2434029 | Ana C Frias Pacheco | Address on file | | | | | |
| 2452038 | Ana C Fuentes | Address on file | | | | | |
| 2447857 | Ana C Gonzalez Cancel | Address on file | | | | | |
| 2446891 | Ana C Gonzalez Oliveras | Address on file | | | | | |
| 2430104 | Ana C Laboy Rivera | Address on file | | | | | |
| 2427854 | Ana C Leon Carrasquillo | Address on file | | | | | |
| 2442077 | Ana C Liciaga Acevedo | Address on file | | | | | |
| 2440002 | Ana C Lopez Alvarez | Address on file | | | | | |
| 2435250 | Ana C Martes Molina | Address on file | | | | | |
| 2435715 | Ana C Martinez Salcedo | Address on file | | | | | |
| 2440443 | Ana C Martinez Torres | Address on file | | | | | |
| 2461817 | Ana C Morales Ortiz | Address on file | | | | | |
| 2447565 | Ana C Mulero Butter | Address on file | | | | | |
| 2447333 | Ana C Nieves Diaz | Address on file | | | | | |
| 2436567 | Ana C Nieves Pacheco | Address on file | | | | | |
| 2452001 | Ana C Ocasio Arce | Address on file | | | | | |
| 2437357 | Ana C Perez Vargas | Address on file | | | | | |
| 2446296 | Ana C Resto Hernandez | Address on file | | | | | |
| 2464810 | Ana C Rivera Perez | Address on file | | | | | |
| 2469829 | Ana C Rodriguez Alvarez | Address on file | | | | | |
| 2434070 | Ana C Rodriguez Rivera | Address on file | | | | | |
| 2440027 | Ana C Roman Casado | Address on file | | | | | |
| 2430521 | Ana C Santiago | Address on file | | | | | |
| 2428112 | Ana C Segovia Chico | Address on file | | | | | |
| 2429505 | Ana C Sosa Ruiz | Address on file | | | | | |
| 2446248 | Ana C Velazquez Martinez | Address on file | | | | | |
| 2427951 | Ana C Velez Gonzalez | Address on file | | | | | |
| 2438711 | Ana C Vicente Santos | Address on file | | | | | |
| 2426908 | Ana Colon Negron | Address on file | | | | | |
| 2468296 | Ana Cortes Acevedo | Address on file | | | | | |
| 2461054 | Ana Cruz Reyes | Address on file | | | | | |
| 2457395 | Ana D Cortes Torres | Address on file | | | | | |
| 2442510 | Ana D Cortijo Jorge | Address on file | | | | | |
| 2441011 | Ana D Cruz Sanchez | Address on file | | | | | |
| 2425550 | Ana D De Jesus Hernandez | Address on file | | | | | |
| 2433410 | Ana D Diaz Alicea | Address on file | | | | | |
| 2440102 | Ana D Garcia Negron | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470869 | Ana D Gonzalez Gerena | Address on file | | | | | |
| 2444552 | Ana D Hernandez Santiago | Address on file | | | | | |
| 2455329 | Ana D Laboy Velazquez | Address on file | | | | | |
| 2451546 | Ana D Lopez Berrios | Address on file | | | | | |
| 2461480 | Ana D Lopez Burgos | Address on file | | | | | |
| 2438803 | Ana D Martinez Gonzalez | Address on file | | | | | |
| 2440565 | Ana D Nieves Velez | Address on file | | | | | |
| 2453221 | Ana D Nu?Ez Rodriguez | Address on file | | | | | |
| 2457198 | Ana D Ortiz Ruiz | Address on file | | | | | |
| 2429633 | Ana D Perez Perez | Address on file | | | | | |
| 2463596 | Ana D Perez Torres | Address on file | | | | | |
| 2425650 | Ana D Qui?Ones Oquendo | Address on file | | | | | |
| 2451463 | Ana D Rios Velez | Address on file | | | | | |
| 2466287 | Ana D Rivera Sepulveda | Address on file | | | | | |
| 2428912 | Ana D Robles Ramos | Address on file | | | | | |
| 2464716 | Ana D Rodriguez | Address on file | | | | | |
| 2459649 | Ana D Rosario Morales | Address on file | | | | | |
| 2429516 | Ana D Serrano Correa | Address on file | | | | | |
| 2444957 | Ana D Torres Rivera | Address on file | | | | | |
| 2443153 | Ana D Ventura Rodriguez | Address on file | | | | | |
| 2438776 | Ana Del C Joubert Vazquez | Address on file | | | | | |
| 2449981 | Ana Domena Velez | Address on file | | | | | |
| 2439273 | Ana Dones Pabellon | Address on file | | | | | |
| 2440583 | Ana E Alamo | Address on file | | | | | |
| 2438622 | Ana E Alers Alers | Address on file | | | | | |
| 2429229 | Ana E Arroyo Gracia | Address on file | | | | | |
| 2423510 | Ana E Augusto | Address on file | | | | | |
| 2431770 | Ana E Beltran Lopez | Address on file | | | | | |
| 2441900 | Ana E Burgos Figueroa | Address on file | | | | | |
| 2442565 | Ana E Collazo Guzman | Address on file | | | | | |
| 2449187 | Ana E Conty Cruz | Address on file | | | | | |
| 2438946 | Ana E Cruz Marquez | Address on file | | | | | |
| 2469907 | Ana E Duran Capella | Address on file | | | | | |
| 2449933 | Ana E Elba Febres Morales | Address on file | | | | | |
| 2436974 | Ana E Gonzalez De Class | Address on file | | | | | |
| 2427468 | Ana E Guzman Claudio | Address on file | | | | | |
| 2447428 | Ana E Maldonado Rivas | Address on file | | | | | |
| 2449289 | Ana E Nazario Perez | Address on file | | | | | |
| 2448964 | Ana E Nieves Roldan | Address on file | | | | | |
| 2453771 | Ana E Ortiz Echevarria | Address on file | | | | | |
| 2450354 | Ana E Ortiz Sevilla | Address on file | | | | | |
| 2427700 | Ana E Paduani | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452017 | Ana E Rios Ramos | Address on file | | | | | |
| 2439115 | Ana E Rivera Del Valle | Address on file | | | | | |
| 2437851 | Ana E Rivera Irizarry | Address on file | | | | | |
| 2469702 | Ana E Rodriguez Granell | Address on file | | | | | |
| 2440650 | Ana E Rodriguez Rosario | Address on file | | | | | |
| 2452911 | Ana E Rojas Serrano | Address on file | | | | | |
| 2434228 | Ana E Rosario Ramos | Address on file | | | | | |
| 2434807 | Ana E Santos Lacend | Address on file | | | | | |
| 2432355 | Ana E Santos Molina | Address on file | | | | | |
| 2424749 | Ana E Serrano Vargas | Address on file | | | | | |
| 2427553 | Ana E Valentin Hernandez | Address on file | | | | | |
| 2449440 | Ana E Vicente Ortiz | Address on file | | | | | |
| 2429638 | Ana F Quirindongo | Address on file | | | | | |
| 2426031 | Ana Figueroa Gonzalez | Address on file | | | | | |
| 2423804 | Ana G Garcia Ortiz | Address on file | | | | | |
| 2425149 | Ana G Hidalgo Acevedo | Address on file | | | | | |
| 2432494 | Ana G Jimenez Rodriguez | Address on file | | | | | |
| 2442063 | Ana G Matos Sanchez | Address on file | | | | | |
| 2438324 | Ana G Tavarez Fermin | Address on file | | | | | |
| 2465042 | Ana G Walters Verdejo | Address on file | | | | | |
| 2468826 | Ana Guadalupe Rivera | Address on file | | | | | |
| 2462603 | Ana H Alvarado Astacio | Address on file | | | | | |
| 2567108 | Ana H Benitez Alamo | Address on file | | | | | |
| 2461785 | Ana H Calderon Gomez | Address on file | | | | | |
| 2461750 | Ana H Collazo Cruz | Address on file | | | | | |
| 2428454 | Ana H Gonzalez Nieves | Address on file | | | | | |
| 2428849 | Ana H Gonzalez Rivera | Address on file | | | | | |
| 2469383 | Ana H Hernandez Solis | Address on file | | | | | |
| 2441322 | Ana H Jimenez Suarez | Address on file | | | | | |
| 2441796 | Ana H Lugo Mu?Oz | Address on file | | | | | |
| 2440363 | Ana H Malave Ruiz | Address on file | | | | | |
| 2464434 | Ana H Marrero Vargas | Address on file | | | | | |
| 2466727 | Ana H Martinez Vega | Address on file | | | | | |
| 2441459 | Ana H Pe?A Cepeda | Address on file | | | | | |
| 2428060 | Ana H Ramirez Atanacio | Address on file | | | | | |
| 2431174 | Ana H Reyes Pagan | Address on file | | | | | |
| 2429998 | Ana H Rivera Sanchez | Address on file | | | | | |
| 2431708 | Ana H Torres Rodriguez | Address on file | | | | | |
| 2466892 | Ana H Vega Rivera | Address on file | | | | | |
| 2423376 | Ana H Velez Montalvo | Address on file | | | | | |
| 2441737 | Ana I Alomar Aponte | Address on file | | | | | |
| 2447368 | Ana I Alvarez Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443232 | Ana I Aponte Barreto | Address on file | | | | | |
| 2468040 | Ana I Aruz Barbosa | Address on file | | | | | |
| 2443790 | Ana I Camacho Olivero | Address on file | | | | | |
| 2453372 | Ana I Centeno Almodovar | Address on file | | | | | |
| 2424493 | Ana I Colon Morales | Address on file | | | | | |
| 2451445 | Ana I Colon Santana | Address on file | | | | | |
| 2430018 | Ana I Cortes Roman | Address on file | | | | | |
| 2445944 | Ana I Del Moral Vera | Address on file | | | | | |
| 2435023 | Ana I Diaz Clemente | Address on file | | | | | |
| 2431195 | Ana I Diaz Monta?Ez | Address on file | | | | | |
| 2450812 | Ana I Escobar Pabon | Address on file | | | | | |
| 2438316 | Ana I Figueroa Colon | Address on file | | | | | |
| 2464455 | Ana I Figueroa Sierra | Address on file | | | | | |
| 2440910 | Ana I Flores Adorno | Address on file | | | | | |
| 2444683 | Ana I Flynn Cintron | Address on file | | | | | |
| 2447202 | Ana I Gonzalez Benitez | Address on file | | | | | |
| 2446196 | Ana I Gonzalez Rivera | Address on file | | | | | |
| 2436982 | Ana I Irizarry Toro | Address on file | | | | | |
| 2444088 | Ana I Jimenez Rivera | Address on file | | | | | |
| 2433086 | Ana I Leon Cruz | Address on file | | | | | |
| 2447414 | Ana I Linares Fuentes | Address on file | | | | | |
| 2462246 | Ana I Llanos Marquez | Address on file | | | | | |
| 2462255 | Ana I Lozada Feliciano | Address on file | | | | | |
| 2428571 | Ana I Maldonado Alvarado | Address on file | | | | | |
| 2432653 | Ana I Mangual Rivera | Address on file | | | | | |
| 2431500 | Ana I Marrero Lopez | Address on file | | | | | |
| 2427865 | Ana I Martinez Ramirez | Address on file | | | | | |
| 2425983 | Ana I Melendez Ortiz | Address on file | | | | | |
| 2433064 | Ana I Melendez Rivera | Address on file | | | | | |
| 2448288 | Ana I Nieves Santiago | Address on file | | | | | |
| 2448555 | Ana I Noriega Robles | Address on file | | | | | |
| 2438973 | Ana I Nu?Ez Canales | Address on file | | | | | |
| 2423802 | Ana I Ortiz Falu | Address on file | | | | | |
| 2461856 | Ana I Otero Polanco | Address on file | | | | | |
| 2453389 | Ana I Pellot Tirado | Address on file | | | | | |
| 2449272 | Ana I Perez Camacho | Address on file | | | | | |
| 2429215 | Ana I Rivera Carrasquillo | Address on file | | | | | |
| 2452532 | Ana I Rivera Garcia | Address on file | | | | | |
| 2467065 | Ana I Rivera Guzman | Address on file | | | | | |
| 2439996 | Ana I Rivera Rivera | Address on file | | | | | |
| 2449946 | Ana I Rodriguez Lozada | Address on file | | | | | |
| 2461873 | Ana I Rodriguez Maldonado | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc: Part 6 Page 227 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424646 | Ana I Santiago Febres | Address on file | | | | | |
| 2431186 | Ana I Torres Mendes | Address on file | | | | | |
| 2431771 | Ana I Vazquez Muniz | Address on file | | | | | |
| 2465788 | Ana I Vega Rios | Address on file | | | | | |
| 2442994 | Ana I Velazquez | Address on file | | | | | |
| 2429650 | Ana J Alicea Ramos | Address on file | | | | | |
| 2461494 | Ana J Cepeda Rosa | Address on file | | | | | |
| 2453143 | Ana J Cintron Carrasquillo | Address on file | | | | | |
| 2432074 | Ana J Davila Rosario | Address on file | | | | | |
| 2446346 | Ana J Figueroa Diaz | Address on file | | | | | |
| 2454840 | Ana J Martinez Vazquez | Address on file | | | | | |
| 2469291 | Ana J Oliveras Laguna | Address on file | | | | | |
| 2427482 | Ana J Qui?Ones Maldonado | Address on file | | | | | |
| 2450167 | Ana J Rivera Mercado | Address on file | | | | | |
| 2455478 | Ana J Rosario Morales | Address on file | | | | | |
| 2426437 | Ana J Sanjurjo Castillo | Address on file | | | | | |
| 2430744 | Ana J Vargas Perez | Address on file | | | | | |
| 2445033 | Ana Jimenez Ramirez | Address on file | | | | | |
| 2435600 | Ana L Abreu Gonzalez | Address on file | | | | | |
| 2451675 | Ana L Acevedo Candelario | Address on file | | | | | |
| 2446774 | Ana L Alomar Pagan | Address on file | | | | | |
| 2428054 | Ana L Alvelo Rivera | Address on file | | | | | |
| 2444022 | Ana L Bermudez Segarra | Address on file | | | | | |
| 2439834 | Ana L Berrios Torres | Address on file | | | | | |
| 2455371 | Ana L Bonilla Santiago | Address on file | | | | | |
| 2429012 | Ana L Candelaria Lopez | Address on file | | | | | |
| 2452463 | Ana L Carreras | Address on file | | | | | |
| 2446897 | Ana L Clemente | Address on file | | | | | |
| 2462026 | Ana L Concepcion Diaz | Address on file | | | | | |
| 2461116 | Ana L Corchado Qui?Ones | Address on file | | | | | |
| 2451429 | Ana L Correa | Address on file | | | | | |
| 2467428 | Ana L Cortes Vazquez | Address on file | | | | | |
| 2430441 | Ana L Crispin Morales | Address on file | | | | | |
| 2449500 | Ana L Del Toro Cruz | Address on file | | | | | |
| 2437645 | Ana L Dorta Dorta | Address on file | | | | | |
| 2446941 | Ana L Feliciano Ortega | Address on file | | | | | |
| 2450785 | Ana L Fernandez | Address on file | | | | | |
| 2445017 | Ana L Figueroa Rios | Address on file | | | | | |
| 2467286 | Ana L Franco Mateo | Address on file | | | | | |
| 2436539 | Ana L Fuentes Reyes | Address on file | | | | | |
| 2466921 | Ana L Garcia Garcia | Address on file | | | | | |
| 2428907 | Ana L Gonzalez Qui?Ones | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444939 | Ana L Jorge Morales | Address on file | | | | | |
| 2463009 | Ana L Laboy Rodriguez | Address on file | | | | | |
| 2461017 | Ana L Lopez De Velazquez | Address on file | | | | | |
| 2464826 | Ana L Lopez Martinez | Address on file | | | | | |
| 2444048 | Ana L Lugo Soto | Address on file | | | | | |
| 2466429 | Ana L Martinez Quiñones | Address on file | | | | | |
| 2427424 | Ana L Melendez Rivera | Address on file | | | | | |
| 2439151 | Ana L Mercado Borrero | Address on file | | | | | |
| 2466125 | Ana L Morera Martinez | Address on file | | | | | |
| 2436342 | Ana L Mulero Hernandez | Address on file | | | | | |
| 2466106 | Ana L Neifa Palmer | Address on file | | | | | |
| 2428111 | Ana L Ortiz Mercado | Address on file | | | | | |
| 2450004 | Ana L Osorio | Address on file | | | | | |
| 2425459 | Ana L Pacheco Saez | Address on file | | | | | |
| 2428995 | Ana L Pellicier Cintron | Address on file | | | | | |
| 2462134 | Ana L Prieto De Jesus | Address on file | | | | | |
| 2467467 | Ana L Ramos Gonzalez | Address on file | | | | | |
| 2468430 | Ana L Ramos Gonzalez | Address on file | | | | | |
| 2435883 | Ana L Ramos Maldonado | Address on file | | | | | |
| 2448171 | Ana L Resto Fuentes | Address on file | | | | | |
| 2463802 | Ana L Reyes Camacho | Address on file | | | | | |
| 2447153 | Ana L Rivera Massa | Address on file | | | | | |
| 2441098 | Ana L Rivera Navedo | Address on file | | | | | |
| 2424010 | Ana L Rivera Rivera | Address on file | | | | | |
| 2436315 | Ana L Rivera Rodriguez | Address on file | | | | | |
| 2461818 | Ana L Rivera Torres | Address on file | | | | | |
| 2449869 | Ana L Robles Alago | Address on file | | | | | |
| 2462670 | Ana L Rodriguez | Address on file | | | | | |
| 2425544 | Ana L Rodriguez Moreno | Address on file | | | | | |
| 2430078 | Ana L Rodriguez Zayas | Address on file | | | | | |
| 2431689 | Ana L Roman Velez | Address on file | | | | | |
| 2448422 | Ana L Rosado Osorio | Address on file | | | | | |
| 2428113 | Ana L Rosario Rosado | Address on file | | | | | |
| 2458351 | Ana L Rosario Santos | Address on file | | | | | |
| 2465918 | Ana L Sanabria Vega | Address on file | | | | | |
| 2434826 | Ana L Santiago Marrero | Address on file | | | | | |
| 2439134 | Ana L Santiago Rodriguez | Address on file | | | | | |
| 2450355 | Ana L Sastre Mejias | Address on file | | | | | |
| 2427923 | Ana L Soto Soto | Address on file | | | | | |
| 2468427 | Ana L Torres Camacho | Address on file | | | | | |
| 2429570 | Ana L Torres Sanchez | Address on file | | | | | |
| 2447097 | Ana L Velez Martinez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433071 | Ana Lozada Ayala | Address on file | | | | | |
| 2448282 | Ana M Abreu Delgado | Address on file | | | | | |
| 2440788 | Ana M Acosta Mercado | Address on file | | | | | |
| 2450829 | Ana M Aguilo Cortes | Address on file | | | | | |
| 2458092 | Ana M Alvarado Diaz | Address on file | | | | | |
| 2462554 | Ana M Amador | Address on file | | | | | |
| 2441303 | Ana M Andino Rohena | Address on file | | | | | |
| 2443843 | Ana M Arroyo Toro | Address on file | | | | | |
| 2465792 | Ana M Bagu Vicens | Address on file | | | | | |
| 2444447 | Ana M Barreto Reyes | Address on file | | | | | |
| 2452007 | Ana M Camacho Sanchez | Address on file | | | | | |
| 2448993 | Ana M Carlo Feliciano | Address on file | | | | | |
| 2451636 | Ana M Cintron Ofarri L | Address on file | | | | | |
| 2429327 | Ana M Collazo Torres | Address on file | | | | | |
| 2448421 | Ana M Colon Montanez | Address on file | | | | | |
| 2425164 | Ana M Colon Negron | Address on file | | | | | |
| 2462310 | Ana M Concepcion Mtnez | Address on file | | | | | |
| 2457969 | Ana M Cristobal Castillo | Address on file | | | | | |
| 2463652 | Ana M Cruz Colon | Address on file | | | | | |
| 2437093 | Ana M Cruz De Jesus | Address on file | | | | | |
| 2438789 | Ana M Cruz Morales | Address on file | | | | | |
| 2432398 | Ana M Cruz Quintana | Address on file | | | | | |
| 2438641 | Ana M Cruz Rodriguez | Address on file | | | | | |
| 2464553 | Ana M Cruz Santiago | Address on file | | | | | |
| 2453629 | Ana M Cubero Diaz | Address on file | | | | | |
| 2435214 | Ana M Diaz Telles | Address on file | | | | | |
| 2435546 | Ana M Dones Cruz | Address on file | | | | | |
| 2445391 | Ana M Echevarria Morales | Address on file | | | | | |
| 2463854 | Ana M Fernandez | Address on file | | | | | |
| 2448532 | Ana M Fernandez Betancourt | Address on file | | | | | |
| 2467655 | Ana M Figueroa | Address on file | | | | | |
| 2429375 | Ana M Figueroa Garcia | Address on file | | | | | |
| 2427799 | Ana M Figueroa Hernandez | Address on file | | | | | |
| 2430944 | Ana M Fontanez Sanchez | Address on file | | | | | |
| 2468476 | Ana M Forte Perez | Address on file | | | | | |
| 2429053 | Ana M Freigt Gracia | Address on file | | | | | |
| 2443023 | Ana M Fuster Lavin | Address on file | | | | | |
| 2449882 | Ana M Garcia Aguayo | Address on file | | | | | |
| 2436991 | Ana M Garcia Gaston | Address on file | | | | | |
| 2460689 | Ana M Garcia Morales | Address on file | | | | | |
| 2469402 | Ana M Gerena Gerena | Address on file | | | | | |
| 2433345 | Ana M Gielbolini Ruiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 6 Page 227 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443807 | Ana M Gonzalez Lugo | Address on file | | | | | |
| 2453778 | Ana M Gonzalez Maldonado | Address on file | | | | | |
| 2461981 | Ana M Gonzalez Valentin | Address on file | | | | | |
| 2434194 | Ana M Gonzalez Vega | Address on file | | | | | |
| 2466354 | Ana M Green Sanchez | Address on file | | | | | |
| 2426900 | Ana M Hernandez Davila | Address on file | | | | | |
| 2441263 | Ana M Hernandez Panet | Address on file | | | | | |
| 2445160 | Ana M Hortiz Casillas | Address on file | | | | | |
| 2435028 | Ana M Inoa Caba | Address on file | | | | | |
| 2465006 | Ana M Jeannot Maldonado | Address on file | | | | | |
| 2443139 | Ana M Kuilan Claudio | Address on file | | | | | |
| 2458079 | Ana M Laboy Medina | Address on file | | | | | |
| 2450021 | Ana M Lopez Erquicia | Address on file | | | | | |
| 2462860 | Ana M Lopez Lopez | Address on file | | | | | |
| 2462236 | Ana M Lorenzo Mendez | Address on file | | | | | |
| 2442300 | Ana M Maldonado | Address on file | | | | | |
| 2447941 | Ana M Maldonado Figueroa | Address on file | | | | | |
| 2447636 | Ana M Maldonado Santiago | Address on file | | | | | |
| 2453761 | Ana M Maria Fournier Benero | Address on file | | | | | |
| 2440792 | Ana M Martinez Gonzalez | Address on file | | | | | |
| 2465853 | Ana M Martinez Ramos | Address on file | | | | | |
| 2464478 | Ana M Martino Cruz | Address on file | | | | | |
| 2428252 | Ana M Maysonet Garcia | Address on file | | | | | |
| 2425565 | Ana M Mercado Montes | Address on file | | | | | |
| 2449363 | Ana M Montalvo Santiago | Address on file | | | | | |
| 2447631 | Ana M Montes Gonzalez | Address on file | | | | | |
| 2462931 | Ana M Morales | Address on file | | | | | |
| 2433303 | Ana M Morales Medina | Address on file | | | | | |
| 2456548 | Ana M Munett Lopez | Address on file | | | | | |
| 2431379 | Ana M Narvaez Ferrer | Address on file | | | | | |
| 2425148 | Ana M Navarro Pizarro | Address on file | | | | | |
| 2430379 | Ana M Negron Santiago | Address on file | | | | | |
| 2444567 | Ana M Nieves Franco | Address on file | | | | | |
| 2467716 | Ana M Nieves Yambo | Address on file | | | | | |
| 2465199 | Ana M Ocasio Molina | Address on file | | | | | |
| 2435824 | Ana M Ocasio Perez | Address on file | | | | | |
| 2431469 | Ana M Oneill Reyes | Address on file | | | | | |
| 2469811 | Ana M Oquendo Torres | Address on file | | | | | |
| 2459131 | Ana M Ortiz Alvarez | Address on file | | | | | |
| 2445820 | Ana M Ortiz Feliciano | Address on file | | | | | |
| 2457039 | Ana M Ortiz Ortiz | Address on file | | | | | |
| 2466363 | Ana M Ortiz Ressy | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467958 | Ana M Oyola Concepcion | Address on file | | | | | |
| 2464709 | Ana M Pacheco Ortiz | Address on file | | | | | |
| 2451476 | Ana M Pacheco Santana | Address on file | | | | | |
| 2429775 | Ana M Padilla Rodriguez | Address on file | | | | | |
| 2438012 | Ana M Padilla Rodriguez | Address on file | | | | | |
| 2447900 | Ana M Perez Espinosa | Address on file | | | | | |
| 2451283 | Ana M Perez Nieves | Address on file | | | | | |
| 2444692 | Ana M Qui?Ones Medina | Address on file | | | | | |
| 2466467 | Ana M Quiqones De Jesus | Address on file | | | | | |
| 2439052 | Ana M Ramirez Burgos | Address on file | | | | | |
| 2427425 | Ana M Rivera Alvarado | Address on file | | | | | |
| 2453417 | Ana M Rivera Batista | Address on file | | | | | |
| 2428168 | Ana M Rivera Class | Address on file | | | | | |
| 2458875 | Ana M Rivera Cordova | Address on file | | | | | |
| 2452737 | Ana M Rivera Cruz | Address on file | | | | | |
| 2426844 | Ana M Rivera Diaz | Address on file | | | | | |
| 2429486 | Ana M Rivera Oliveras | Address on file | | | | | |
| 2449810 | Ana M Rivera Rivera | Address on file | | | | | |
| 2462332 | Ana M Rivera Rodriguez | Address on file | | | | | |
| 2468893 | Ana M Rivera Sanchez | Address on file | | | | | |
| 2438086 | Ana M Robles Rosa | Address on file | | | | | |
| 2424903 | Ana M Rodriguez Caban | Address on file | | | | | |
| 2467689 | Ana M Rodriguez De Jesus | Address on file | | | | | |
| 2424891 | Ana M Rodriguez Garcia | Address on file | | | | | |
| 2430205 | Ana M Rodriguez Lugo | Address on file | | | | | |
| 2435421 | Ana M Roque Maldonado | Address on file | | | | | |
| 2451015 | Ana M Rosario Diaz | Address on file | | | | | |
| 2448073 | Ana M Rosario Garcia | Address on file | | | | | |
| 2470508 | Ana M Sainz | Address on file | | | | | |
| 2466930 | Ana M Sanchez Placeres | Address on file | | | | | |
| 2462317 | Ana M Sanchez Rivera | Address on file | | | | | |
| 2442854 | Ana M Santiago Gonzalez | Address on file | | | | | |
| 2441670 | Ana M Santiago Rivera | Address on file | | | | | |
| 2444331 | Ana M Santiago Torres | Address on file | | | | | |
| 2432542 | Ana M Santos Garcia | Address on file | | | | | |
| 2426619 | Ana M Santos Natal | Address on file | | | | | |
| 2427841 | Ana M Santos Nu?Ez | Address on file | | | | | |
| 2465377 | Ana M Sepulveda Sanchez | Address on file | | | | | |
| 2445133 | Ana M Toro Lopez | Address on file | | | | | |
| 2438094 | Ana M Torres Colon | Address on file | | | | | |
| 2432263 | Ana M Torres Gonzalez | Address on file | | | | | |
| 2428393 | Ana M Torres Marcano | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:50
Part 16 Page 276 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452307 | Ana M Vale Soto | Address on file | | | | | |
| 2455690 | Ana M Vargas Rios | Address on file | | | | | |
| 2461250 | Ana M Vazquez Berrios | Address on file | | | | | |
| 2450794 | Ana M Vazquez Carrasquillo | Address on file | | | | | |
| 2470592 | Ana M Vazquez Lassen | Address on file | | | | | |
| 2457799 | Ana M Vega Torres | Address on file | | | | | |
| 2428813 | Ana M Villanueva Velez | Address on file | | | | | |
| 2435034 | Ana Maria Agosto Dia M Z Diaz | Address on file | | | | | |
| 2448840 | Ana Maria M Delgado Cotto | Address on file | | | | | |
| 2461188 | Ana Martinez Aleman | Address on file | | | | | |
| 2427019 | Ana Martinez Ramos | Address on file | | | | | |
| 2444306 | Ana Molinari Fontanez | Address on file | | | | | |
| 2461136 | Ana Montalvo Montalvo | Address on file | | | | | |
| 2453444 | Ana N Gonzalez Cancel | Address on file | | | | | |
| 2445115 | Ana N Lopez Perez | Address on file | | | | | |
| 2430602 | Ana O Rosado Lozada | Address on file | | | | | |
| 2460412 | Ana Oyola De Martinez | Address on file | | | | | |
| 2439038 | Ana P Canales Pizarro | Address on file | | | | | |
| 2470839 | Ana P Cruz Velez | Address on file | | | | | |
| 2448447 | Ana P Matos Diaz | Address on file | | | | | |
| 2447932 | Ana Perez Gonzalez | Address on file | | | | | |
| 2439180 | Ana R Alicea Morales | Address on file | | | | | |
| 2465867 | Ana R Arroyo Andino | Address on file | | | | | |
| 2459812 | Ana R Baez Guzman | Address on file | | | | | |
| 2430245 | Ana R Bencosme Cano | Address on file | | | | | |
| 2431360 | Ana R Berrios Rivera | Address on file | | | | | |
| 2425663 | Ana R Betancourt Rivera | Address on file | | | | | |
| 2462893 | Ana R Burgos Del Valle | Address on file | | | | | |
| 2452976 | Ana R Cintron Ramos | Address on file | | | | | |
| 2431518 | Ana R Cordero Otero | Address on file | | | | | |
| 2460759 | Ana R Cotto De Olivo | Address on file | | | | | |
| 2464092 | Ana R Crespo Matos | Address on file | | | | | |
| 2437774 | Ana R Figueroa Rivera | Address on file | | | | | |
| 2428962 | Ana R Garcia Rivera | Address on file | | | | | |
| 2461601 | Ana R Goldilla De Santos | Address on file | | | | | |
| 2426650 | Ana R Gonzalez Ortiz | Address on file | | | | | |
| 2451659 | Ana R Hernandez Vazquez | Address on file | | | | | |
| 2433077 | Ana R Laboy Sanchez | Address on file | | | | | |
| 2447014 | Ana R Maldonado Herrera | Address on file | | | | | |
| 2451766 | Ana R Martinez Olmeda | Address on file | | | | | |
| 2448036 | Ana R Mayol Cabassa | Address on file | | | | | |
| 2428820 | Ana R Perez Pe?A | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443329 | Ana R Ramirez Cuevas | Address on file | | | | | |
| 2424650 | Ana R Rios Rios | Address on file | | | | | |
| 2444505 | Ana R Rodriguez Oliveras | Address on file | | | | | |
| 2425072 | Ana R Rohena Carmona | Address on file | | | | | |
| 2451469 | Ana R Sanchez De Hernandez | Address on file | | | | | |
| 2425724 | Ana R Santos Sierra | Address on file | | | | | |
| 2436753 | Ana R Solis | Address on file | | | | | |
| 2459813 | Ana R Varela Alvelo | Address on file | | | | | |
| 2461393 | Ana R Vazquez Mendez | Address on file | | | | | |
| 2431221 | Ana Resto Gonzalez | Address on file | | | | | |
| 2447450 | Ana Rivera Martinez | Address on file | | | | | |
| 2466174 | Ana Rivera Rivera | Address on file | | | | | |
| 2426933 | Ana Rodriguez Benitez | Address on file | | | | | |
| 2438108 | Ana Rodriguez Hernandez | Address on file | | | | | |
| 2468830 | Ana Rodriguez Pagan | Address on file | | | | | |
| 2432008 | Ana Rodriguez Rivera | Address on file | | | | | |
| 2455074 | Ana Romero Santiago | Address on file | | | | | |
| 2430105 | Ana Rosas Vega | Address on file | | | | | |
| 2424668 | Ana S Guma Torres | Address on file | | | | | |
| 2462500 | Ana S Irizarry Candelario | Address on file | | | | | |
| 2442669 | Ana S Maldonado Rolo | Address on file | | | | | |
| 2445083 | Ana S Ortiz Pagan | Address on file | | | | | |
| 2440603 | Ana S Reyes Reyes | Address on file | | | | | |
| 2470112 | Ana S Rivera Tavarez | Address on file | | | | | |
| 2433202 | Ana S Rosa Perez | Address on file | | | | | |
| 2448321 | Ana S Ruiz Muniz | Address on file | | | | | |
| 2456377 | Ana S Santiago Olivieri | Address on file | | | | | |
| 2445961 | Ana S Segarra Turull | Address on file | | | | | |
| 2431073 | Ana Sanchez Bidot | Address on file | | | | | |
| 2466826 | Ana Sanchez Quintana | Address on file | | | | | |
| 2446097 | Ana Sanchez Toro | Address on file | | | | | |
| 2427092 | Ana Santana Jimenez | Address on file | | | | | |
| 2461711 | Ana Santos Sostre | Address on file | | | | | |
| 2431449 | Ana Sonera Perez | Address on file | | | | | |
| 2441989 | Ana T Arocho Felix | Address on file | | | | | |
| 2443578 | Ana T Castro Hernandez | Address on file | | | | | |
| 2447127 | Ana T Cosme Rodriguez | Address on file | | | | | |
| 2460258 | Ana T Figueroa | Address on file | | | | | |
| 2446379 | Ana T Lopez Rodriguez | Address on file | | | | | |
| 2447321 | Ana T Melendez Vargas | Address on file | | | | | |
| 2435830 | Ana T Ortiz Cintron | Address on file | | | | | |
| 2446926 | Ana T Ortiz Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427081 | Ana Tirado Figueroa | Address on file | | | | | |
| 2452498 | Ana Torregrosa Nieves | Address on file | | | | | |
| 2424415 | Ana V Andino Lago | Address on file | | | | | |
| 2455780 | Ana V Corrada Bonilla | Address on file | | | | | |
| 2448095 | Ana V Hernaiz Sanchez | Address on file | | | | | |
| 2457334 | Ana V Jimenez Puello | Address on file | | | | | |
| 2428303 | Ana V Martinez Martinez | Address on file | | | | | |
| 2468362 | Ana V Matos Fuentes | Address on file | | | | | |
| 2462361 | Ana V Perez Alvarado | Address on file | | | | | |
| 2467448 | Ana V Plaza Montero | Address on file | | | | | |
| 2423416 | Ana V Rosa Calderon | Address on file | | | | | |
| 2423937 | Ana V Zayas Burgos | Address on file | | | | | |
| 2468035 | Ana Vazquez Ortega | Address on file | | | | | |
| 2453528 | Ana Velazquez Ayala | Address on file | | | | | |
| 2469020 | Ana Vellon Ortiz | Address on file | | | | | |
| 2444305 | Ana Vidal Lopez | Address on file | | | | | |
| 2445999 | Ana Vives Figueroa | Address on file | | | | | |
| 2459643 | Ana W Rosado Calderon | Address on file | | | | | |
| 2464892 | Ana Y Guardiola Rosado | Address on file | | | | | |
| 2434139 | Ana Y Ortiz Figueroa | Address on file | | | | | |
| 2450190 | Ana Y Rivera Arocho | Address on file | | | | | |
| 2427223 | Ana Z Gonzalez Mercado | Address on file | | | | | |
| 2427619 | Anabel A Machado Rosario | Address on file | | | | | |
| 2425531 | Anabel A Melendez Capblanco | Address on file | | | | | |
| 2443012 | Anabel Arana Lanzas | Address on file | | | | | |
| 2468556 | Anabel Ayala Rodriguez | Address on file | | | | | |
| 2452403 | Anabel Burgos Guzman | Address on file | | | | | |
| 2453567 | Anabel Contreras Chiclana | Address on file | | | | | |
| 2453745 | Anabel Cora Delgado | Address on file | | | | | |
| 2431163 | Anabel Huertas Montezuma | Address on file | | | | | |
| 2427657 | Anabel Millan Garcia | Address on file | | | | | |
| 2463931 | Anabel Najera Yulfo | Address on file | | | | | |
| 2428581 | Anabel Navas Seneriz | Address on file | | | | | |
| 2441195 | Anabel Negron Sanchez | Address on file | | | | | |
| 2439475 | Anabel Rodriguez Rodriguez | Address on file | | | | | |
| 2456156 | Anabell Garcia Marrero | Address on file | | | | | |
| 2447125 | Anabelle An Rivera | Address on file | | | | | |
| 2438689 | Anabelle Colon Moreno | Address on file | | | | | |
| 2437167 | Anabelle Colon Serrano | Address on file | | | | | |
| 2437467 | Anabelle Exclusa Green | Address on file | | | | | |
| 2430879 | Anabelle Lopez Melendez | Address on file | | | | | |
| 2441371 | Anabelle Martinez Marcano | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 18 (Page 1279) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443616 | Anabelle Montero Valle | Address on file | | | | | |
| 2452014 | Anabelle Nieves Maldonado | Address on file | | | | | |
| 2431992 | Anabelle Rivas Ruiz | Address on file | | | | | |
| 2440193 | Anabelle Rodriguez | Address on file | | | | | |
| 2450697 | Anabelle Rosado Olmo | Address on file | | | | | |
| 2443107 | Anabelly Hance Lopez | Address on file | | | | | |
| 2467992 | Anacelis Carrasquillo | Address on file | | | | | |
| 2467379 | Anagali Quiles Pizarro | Address on file | | | | | |
| 2470900 | Anaida Garriga Laporte | Address on file | | | | | |
| 2442196 | Anaidel Fernandez Mora | Address on file | | | | | |
| 2427046 | Anais Delgado Laboy | Address on file | | | | | |
| 2467489 | Analia Plaza Maradiaga | Address on file | | | | | |
| 2432382 | Anamaris Morales Viera | Address on file | | | | | |
| 2439496 | Anamaris Rosario Ortiz | Address on file | | | | | |
| 2467050 | Ananette Salgado Rodriguez | Address on file | | | | | |
| 2441563 | Anardy Pastrana Borrero | Address on file | | | | | |
| 2447944 | Anastacia Berrios Torres | Address on file | | | | | |
| 2449756 | Anastacio Melendez Santiago | Address on file | | | | | |
| 2453596 | Anastacio Pena Garcia | Address on file | | | | | |
| 2469370 | Anastasia Mulero Guzman | Address on file | | | | | |
| 2428582 | Anatilde A Rubert Soto | Address on file | | | | | |
| 2448534 | Anayda Rodriguez Diaz | Address on file | | | | | |
| 2424677 | Anaydee Delgado Pagan | Address on file | | | | | |
| 2429058 | Anayra Ortiz Rivera | Address on file | | | | | |
| 2442621 | Anays A Santaliz Jimenez | Address on file | | | | | |
| 2450559 | Anda An Andino | Address on file | | | | | |
| 2453863 | Anderson An Cruz | Address on file | | | | | |
| 2448332 | Anderson Delgado Torres | Address on file | | | | | |
| 2447351 | Anderson Gonzalez Contreras | Address on file | | | | | |
| 2452996 | Andino M Perez Angel M | Address on file | | | | | |
| 2450739 | Andra An Osorio | Address on file | | | | | |
| 2425727 | Andrea Alejandro Hernandez | Address on file | | | | | |
| 2466090 | Andrea Clemente Benitez | Address on file | | | | | |
| 2439686 | Andrea Colon Colon | Address on file | | | | | |
| 2465045 | Andrea Nieves Resto | Address on file | | | | | |
| 2466397 | Andrea Ortega Arrietta | Address on file | | | | | |
| 2450771 | Andrea Perello De Cifredo | Address on file | | | | | |
| 2432267 | Andrea Rosario Otero | Address on file | | | | | |
| 2436846 | Andree R Bazan Plaud | Address on file | | | | | |
| 2435497 | Andres A Bonilla Alvarado | Address on file | | | | | |
| 2442314 | Andres A Feliciano Morales | Address on file | | | | | |
| 2460066 | Andres A Rosado Padilla | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-4 Filed:10/25/21 Entered:10/25/21 18:34:40 Desc: Part 18 (Page 1280 of 2377)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468647 | Andres A Vargas | Address on file | | | | | |
| 2450324 | Andres Acosta Cepeda | Address on file | | | | | |
| 2432421 | Andres Acosta Rodriguez | Address on file | | | | | |
| 2431279 | Andres Adorno Agosto | Address on file | | | | | |
| 2456941 | Andres Alvarado Vega | Address on file | | | | | |
| 2454477 | Andres An Rivera | Address on file | | | | | |
| 2460643 | Andres C Alicea Rivera | Address on file | | | | | |
| 2434863 | Andres Camacho Velazquez | Address on file | | | | | |
| 2452961 | Andres Carrasquillo Carrasquillo | Address on file | | | | | |
| 2460413 | Andres Castro Crespo | Address on file | | | | | |
| 2466498 | Andres Castro Landrau | Address on file | | | | | |
| 2460930 | Andres Centeno Villegas | Address on file | | | | | |
| 2459601 | Andres Chacon Mercado | Address on file | | | | | |
| 2433333 | Andres Clarke Vives | Address on file | | | | | |
| 2434843 | Andres Claudio Cortes | Address on file | | | | | |
| 2449139 | Andres Crespo Vazquez | Address on file | | | | | |
| 2426579 | Andres Cruz Qui?Ones | Address on file | | | | | |
| 2435725 | Andres Delgado Lebron | Address on file | | | | | |
| 2458218 | Andres Diaz Torres | Address on file | | | | | |
| 2461874 | Andres E Pimentel Peralta | Address on file | | | | | |
| 2440185 | Andres E Rodriguez Gaya | Address on file | | | | | |
| 2463419 | Andres Estrada Diaz | Address on file | | | | | |
| 2460308 | Andres G Debs Elias | Address on file | | | | | |
| 2446678 | Andres Garcia Rivera | Address on file | | | | | |
| 2433923 | Andres Gonzalez Andujar | Address on file | | | | | |
| 2464456 | Andres Gonzalez Conde | Address on file | | | | | |
| 2459114 | Andres Gonzalez Garcia | Address on file | | | | | |
| 2437663 | Andres Gorgas Rodriguez | Address on file | | | | | |
| 2469936 | Andres Gotay Figueroa | Address on file | | | | | |
| 2424558 | Andres Guzman Vega | Address on file | | | | | |
| 2438731 | Andres I Martinez Colon | Address on file | | | | | |
| 2435380 | Andres J Alicea Santiago | Address on file | | | | | |
| 2468471 | Andres J Rivera Olivencia | Address on file | | | | | |
| 2427363 | Andres J Rosado Ojeda | Address on file | | | | | |
| 2440523 | Andres J Santiago Martinez | Address on file | | | | | |
| 2468971 | Andres Jusino Henry | Address on file | | | | | |
| 2426187 | Andres Lamberty Marcucci | Address on file | | | | | |
| 2437326 | Andres Latalladi Rivera | Address on file | | | | | |
| 2448950 | Andres Lopez Lopez | Address on file | | | | | |
| 2460672 | Andres Lozada Aponte | Address on file | | | | | |
| 2437490 | Andres M Baez Reyes | Address on file | | | | | |
| 2448639 | Andres M Negron Landron | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:50 Desc:
Debtors Exhibit 138 (Part 1 of 2) Page 102 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439308 | Andres Malave Pagan | Address on file | | | | | |
| 2435244 | Andres Maldonado Velez | Address on file | | | | | |
| 2461864 | Andres Martinez Alvaladejo | Address on file | | | | | |
| 2446819 | Andres Martinez Gonzalez | Address on file | | | | | |
| 2462009 | Andres Martinez Morales | Address on file | | | | | |
| 2436174 | Andres Martinez Pedroza | Address on file | | | | | |
| 2458719 | Andres Martinez Quianes | Address on file | | | | | |
| 2426804 | Andres Medina Barbosa | Address on file | | | | | |
| 2460465 | Andres Melendez Oquendo | Address on file | | | | | |
| 2457094 | Andres Mendoza Rivera | Address on file | | | | | |
| 2436566 | Andres Morales De Jesus | Address on file | | | | | |
| 2432719 | Andres Morales Negron | Address on file | | | | | |
| 2467462 | Andres Nieves Guivas | Address on file | | | | | |
| 2456509 | Andres Nieves Jimenez | Address on file | | | | | |
| 2443525 | Andres Ojeda Ojeda | Address on file | | | | | |
| 2460646 | Andres Ortiz De Jesus | Address on file | | | | | |
| 2435399 | Andres Ortiz Franco | Address on file | | | | | |
| 2423903 | Andres Ortiz Velazquez | Address on file | | | | | |
| 2456686 | Andres Osorio Ortiz | Address on file | | | | | |
| 2431342 | Andres Plaud Soto | Address on file | | | | | |
| 2444330 | Andres Rivera Calderon | Address on file | | | | | |
| 2450861 | Andres Rivera Martin Ez Martinez | Address on file | | | | | |
| 2451894 | Andres Rivera Negron | Address on file | | | | | |
| 2465107 | Andres Rivera Rios | Address on file | | | | | |
| 2436089 | Andres Rodriguez Cede?O | Address on file | | | | | |
| 2460600 | Andres Rodriguez Pagan | Address on file | | | | | |
| 2450708 | Andres Rodriguez Quinones | Address on file | | | | | |
| 2438102 | Andres Rodriguez Rohena | Address on file | | | | | |
| 2466445 | Andres Rodriguez Soto | Address on file | | | | | |
| 2443154 | Andres Rodriguez Vega | Address on file | | | | | |
| 2451847 | Andres Rrios Pagan | Address on file | | | | | |
| 2437670 | Andres Salgado Dominguez | Address on file | | | | | |
| 2451420 | Andres Santiago Febres | Address on file | | | | | |
| 2448960 | Andres Santiago Marini | Address on file | | | | | |
| 2433624 | Andres Santiago Mulero | Address on file | | | | | |
| 2440433 | Andres Torres Diaz | Address on file | | | | | |
| 2461026 | Andres Torres Lopez | Address on file | | | | | |
| 2457792 | Andres Vachier Serrano | Address on file | | | | | |
| 2457745 | Andres Vazquez Rosado | Address on file | | | | | |
| 2429032 | Andres Velez Velez | Address on file | | | | | |
| 2463263 | Andres Villodas Soto | Address on file | | | | | |
| 2457231 | Andrew Arbello Caban | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 18 Page 1282 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456408 | Andrew Ortiz Algarin | Address on file | | | | | |
| 2464776 | Andujar Rosario Ricardo I. | Address on file | | | | | |
| 2428612 | Andy A Diaz Qui?Ones | Address on file | | | | | |
| 2454803 | Andy An Santiago | Address on file | | | | | |
| 2452254 | Andy Bonilla Heredia | Address on file | | | | | |
| 2468609 | Andy Crespo Rivera | Address on file | | | | | |
| 2435912 | Andy Pe?Aloza Qui?Ones | Address on file | | | | | |
| 2443262 | Andy Roman Ahorrio | Address on file | | | | | |
| 2462503 | Anel Rivera Santiago | Address on file | | | | | |
| 2443798 | Aneliese Cruz Carrion | Address on file | | | | | |
| 2441680 | Anelisa Soto Marquez | Address on file | | | | | |
| 2431475 | Anelly Reyes Figueroa | Address on file | | | | | |
| 2423969 | Anellys Ramirez Collazo | Address on file | | | | | |
| 2461003 | Anett Huertas Rivera | Address on file | | | | | |
| 2449757 | Anette Cordero Morales | Address on file | | | | | |
| 2434789 | Anette Gonzalez Perez | Address on file | | | | | |
| 2431072 | Anette Hernandez Rodriguez | Address on file | | | | | |
| 2426919 | Anette M Corchado Cuevas | Address on file | | | | | |
| 2428730 | Aneudy Navarro Pizarro | Address on file | | | | | |
| 2468068 | Anexy Reyes Velazquez | Address on file | | | | | |
| 2434114 | Angel A Arroyo Ferrer | Address on file | | | | | |
| 2470776 | Angel A Aviles Acosta | Address on file | | | | | |
| 2458907 | Angel A Castro Ramos | Address on file | | | | | |
| 2468417 | Angel A Collado Velez | Address on file | | | | | |
| 2442239 | Angel A Colon Rodrig A Uez Rodriguez | Address on file | | | | | |
| 2454817 | Angel A Colon Vazquez | Address on file | | | | | |
| 2433261 | Angel A Cornier Maldonado | Address on file | | | | | |
| 2470946 | Angel A Crespo Ortiz | Address on file | | | | | |
| 2468543 | Angel A Cruz Martinez | Address on file | | | | | |
| 2468175 | Angel A Diaz Dominguez | Address on file | | | | | |
| 2470438 | Angel A Diaz Rivera | Address on file | | | | | |
| 2469989 | Angel A Enazario | Address on file | | | | | |
| 2426695 | Angel A Figueroa Rivera | Address on file | | | | | |
| 2430180 | Angel A Flores Rivera | Address on file | | | | | |
| 2449013 | Angel A Green Ortiz | Address on file | | | | | |
| 2468819 | Angel A Horta Ramos | Address on file | | | | | |
| 2428736 | Angel A Lopez Sanchez | Address on file | | | | | |
| 2433510 | Angel A Lugo Gonzalez | Address on file | | | | | |
| 2470152 | Angel A Malave Troche | Address on file | | | | | |
| 2448874 | Angel A Maldonado Lledo | Address on file | | | | | |
| 2434162 | Angel A Maldonado Torres | Address on file | | | | | |
| 2456854 | Angel A Marrero Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447238 | Angel A Melendez Diaz | Address on file | | | | | |
| 2457894 | Angel A Mercado Velazquez | Address on file | | | | | |
| 2424950 | Angel A Morales Ruiz | Address on file | | | | | |
| 2456412 | Angel A Nazario Rolon | Address on file | | | | | |
| 2441912 | Angel A Oliviere | Address on file | | | | | |
| 2434103 | Angel A Orengo Diaz | Address on file | | | | | |
| 2464012 | Angel A Ortiz Cabot | Address on file | | | | | |
| 2466712 | Angel A Osorio Del Valle | Address on file | | | | | |
| 2435842 | Angel A Otero Vega | Address on file | | | | | |
| 2442716 | Angel A Pacheco | Address on file | | | | | |
| 2461435 | Angel A Pagan Rodriguez | Address on file | | | | | |
| 2460390 | Angel A Perez Otero | Address on file | | | | | |
| 2458313 | Angel A Perez Rosario | Address on file | | | | | |
| 2452438 | Angel A Ramos Atiles | Address on file | | | | | |
| 2462472 | Angel A Ramos Montalvo | Address on file | | | | | |
| 2469712 | Angel A Ramos Santiago | Address on file | | | | | |
| 2461406 | Angel A Rivera | Address on file | | | | | |
| 2430615 | Angel A Rivera Morales | Address on file | | | | | |
| 2438959 | Angel A Rivera Ortiz | Address on file | | | | | |
| 2438614 | Angel A Robles Rivera | Address on file | | | | | |
| 2433347 | Angel A Rodriguez Jimenez | Address on file | | | | | |
| 2444909 | Angel A Rodriguez Torres | Address on file | | | | | |
| 2458990 | Angel A Sanchez Rivera | Address on file | | | | | |
| 2447203 | Angel A Santiago Torres | Address on file | | | | | |
| 2430849 | Angel A Serrano Rosario | Address on file | | | | | |
| 2445483 | Angel A Tanco Galindez | Address on file | | | | | |
| 2435313 | Angel A Torres Bonilla | Address on file | | | | | |
| 2447602 | Angel A Vega Carrion | Address on file | | | | | |
| 2456596 | Angel A Velez Gonzalez | Address on file | | | | | |
| 2458164 | Angel Acevedo Gonzalez | Address on file | | | | | |
| 2464059 | Angel Acevedo Ramos | Address on file | | | | | |
| 2464287 | Angel Acosta Colon | Address on file | | | | | |
| 2456851 | Angel Agront Roman | Address on file | | | | | |
| 2460102 | Angel Alvarez Boneta | Address on file | | | | | |
| 2435636 | Angel Amaro Marquez | Address on file | | | | | |
| 2447828 | Angel An Balay | Address on file | | | | | |
| 2454930 | Angel An Dalvarez | Address on file | | | | | |
| 2431144 | Angel An David | Address on file | | | | | |
| 2454062 | Angel An Dberrios | Address on file | | | | | |
| 2454771 | Angel An Drivera | Address on file | | | | | |
| 2453844 | Angel An Efeliciano | Address on file | | | | | |
| 2453880 | Angel An Frivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458557 | Angel An Gsosa | Address on file | | | | | |
| 2458232 | Angel An Jbaergas | Address on file | | | | | |
| 2454791 | Angel An Jde | Address on file | | | | | |
| 2453970 | Angel An Laguilar | Address on file | | | | | |
| 2454089 | Angel An Larroyo | Address on file | | | | | |
| 2453302 | Angel An Lberrios | Address on file | | | | | |
| 2454512 | Angel An Lcruz | Address on file | | | | | |
| 2454489 | Angel An Ldiaz | Address on file | | | | | |
| 2456153 | Angel An Lgonzalez | Address on file | | | | | |
| 2442717 | Angel An Luis | Address on file | | | | | |
| 2454277 | Angel An Mrivera | Address on file | | | | | |
| 2456169 | Angel An Mrodriguez | Address on file | | | | | |
| 2454172 | Angel An Msotomayor | Address on file | | | | | |
| 2460225 | Angel An Perez | Address on file | | | | | |
| 2454466 | Angel An Rmartinez | Address on file | | | | | |
| 2435579 | Angel Baez Franco | Address on file | | | | | |
| 2433970 | Angel Belen Rivera | Address on file | | | | | |
| 2458168 | Angel Bermudez Figueroa | Address on file | | | | | |
| 2459285 | Angel Berrios Garay | Address on file | | | | | |
| 2443458 | Angel Birriel Diaz | Address on file | | | | | |
| 2463512 | Angel Bosque Galarza | Address on file | | | | | |
| 2453010 | Angel Bruno Zavala | Address on file | | | | | |
| 2423280 | Angel Burgos Cruz | Address on file | | | | | |
| 2451795 | Angel C Claverol Rodriguez | Address on file | | | | | |
| 2456561 | Angel C Rivera Casillas | Address on file | | | | | |
| 2431428 | Angel C Rivera Pizarro | Address on file | | | | | |
| 2461140 | Angel C Rodriguez Ramirez | Address on file | | | | | |
| 2427028 | Angel Caban Martell | Address on file | | | | | |
| 2462808 | Angel Calderon | Address on file | | | | | |
| 2463867 | Angel Calderon Nieves | Address on file | | | | | |
| 2467849 | Angel Calderon Vizcarrondo | Address on file | | | | | |
| 2448165 | Angel Camareno Cancel | Address on file | | | | | |
| 2444603 | Angel Carlo Segarra | Address on file | | | | | |
| 2470300 | Angel Centeno Caraballo | Address on file | | | | | |
| 2455193 | Angel Cintron Pacheco | Address on file | | | | | |
| 2438736 | Angel Colon Colon | Address on file | | | | | |
| 2450899 | Angel Colon Gonzalez | Address on file | | | | | |
| 2466138 | Angel Colon Nadal | Address on file | | | | | |
| 2442521 | Angel Corchado Medina | Address on file | | | | | |
| 2442714 | Angel Cordero Cruz | Address on file | | | | | |
| 2430641 | Angel Coss Nu?Ez | Address on file | | | | | |
| 2445909 | Angel Cotte Nieves | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430072 | Angel Cotto Sanchez | Address on file | | | | | |
| 2450303 | Angel Cruz Cancel | Address on file | | | | | |
| 2459651 | Angel Cruz Lopez | Address on file | | | | | |
| 2447064 | Angel Cruz Medina | Address on file | | | | | |
| 2435440 | Angel Cruz Pacheco | Address on file | | | | | |
| 2457952 | Angel D Bareiro Velez | Address on file | | | | | |
| 2433518 | Angel D Camacho Mercado | Address on file | | | | | |
| 2452591 | Angel D Candelaria Qui?Ones | Address on file | | | | | |
| 2455909 | Angel D Cruz Lafuente | Address on file | | | | | |
| 2458340 | Angel D De Jesus Wonderwoo | Address on file | | | | | |
| 2428683 | Angel D Fuentes Villegas | Address on file | | | | | |
| 2441553 | Angel D Gonzalez Caraballo | Address on file | | | | | |
| 2423506 | Angel D Gonzalez Lopez | Address on file | | | | | |
| 2458036 | Angel D Hernandez Pe O Rez Perez | Address on file | | | | | |
| 2423395 | Angel D Jimenez Gonzalez | Address on file | | | | | |
| 2465172 | Angel D Martinez Rivera | Address on file | | | | | |
| 2465063 | Angel D Mattos Montañez | Address on file | | | | | |
| 2447186 | Angel D Mercado Chapman | Address on file | | | | | |
| 2453450 | Angel D Negron Mendez | Address on file | | | | | |
| 2456713 | Angel D Negron Velazquez | Address on file | | | | | |
| 2467762 | Angel D Nieves Reyes | Address on file | | | | | |
| 2448471 | Angel D Ortiz Reyes | Address on file | | | | | |
| 2443466 | Angel D Ortiz Zavala | Address on file | | | | | |
| 2428676 | Angel D Otero Ramos | Address on file | | | | | |
| 2428463 | Angel D Perez Torres | Address on file | | | | | |
| 2456122 | Angel D Ramos Irizarry | Address on file | | | | | |
| 2455882 | Angel D Rivera Pagan | Address on file | | | | | |
| 2468983 | Angel D Rivera Rodriguez | Address on file | | | | | |
| 2455786 | Angel D Rosario Rivera | Address on file | | | | | |
| 2458342 | Angel D Saldana Casillas | Address on file | | | | | |
| 2455135 | Angel D Santiago Colon | Address on file | | | | | |
| 2438113 | Angel D Santiago Perez | Address on file | | | | | |
| 2434993 | Angel D Soto Lugo | Address on file | | | | | |
| 2456101 | Angel D Soto Molina | Address on file | | | | | |
| 2430488 | Angel D Umpierre Morales | Address on file | | | | | |
| 2459036 | Angel D Valentin Davila | Address on file | | | | | |
| 2459806 | Angel D Vega Cortes | Address on file | | | | | |
| 2430492 | Angel Davila Castro | Address on file | | | | | |
| 2466218 | Angel De Jesus Figueroa | Address on file | | | | | |
| 2426398 | Angel Diaz Figueroa | Address on file | | | | | |
| 2435354 | Angel Diaz Saez | Address on file | | | | | |
| 2469250 | Angel Diaz Sanjurjo | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/05/21 Entered:10/05/21 23:04:46 Desc:
Part 18 (Page 1286 of 2377)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469685 | Angel Diaz Suarez | Address on file | | | | | |
| 2425413 | Angel Dominguez Pagan | Address on file | | | | | |
| 2443523 | Angel Droz Rivera | Address on file | | | | | |
| 2444155 | Angel E Atienza Fernandez | Address on file | | | | | |
| 2449271 | Angel E Colon Vega | Address on file | | | | | |
| 2430438 | Angel E Cosme Martinez | Address on file | | | | | |
| 2459598 | Angel E Cruz Jimenez | Address on file | | | | | |
| 2457161 | Angel E Delgado Maldonado | Address on file | | | | | |
| 2427598 | Angel E E Reyes Rosado | Address on file | | | | | |
| 2428227 | Angel E Escobar Gomez | Address on file | | | | | |
| 2456671 | Angel E Marquez Fuentes | Address on file | | | | | |
| 2433785 | Angel E Morales Torres | Address on file | | | | | |
| 2423379 | Angel E Ortiz Ocasio | Address on file | | | | | |
| 2457346 | Angel E Pons Torres | Address on file | | | | | |
| 2455111 | Angel E Rodriguez Vargas | Address on file | | | | | |
| 2455448 | Angel E Rojas Morales | Address on file | | | | | |
| 2457515 | Angel E Sanchez Gonzalez | Address on file | | | | | |
| 2438533 | Angel E Serrano Morales | Address on file | | | | | |
| 2447322 | Angel E Vazquez Jimenez | Address on file | | | | | |
| 2458697 | Angel E Velez Soto | Address on file | | | | | |
| 2464661 | Angel Espada Molina | Address on file | | | | | |
| 2432278 | Angel F Campos Ramos | Address on file | | | | | |
| 2437597 | Angel F Maldonado Morales | Address on file | | | | | |
| 2424236 | Angel F Ojeda Morales | Address on file | | | | | |
| 2442449 | Angel F Paz Qui\Ones | Address on file | | | | | |
| 2464714 | Angel F Rivero Santiago | Address on file | | | | | |
| 2447829 | Angel F Viera Encarnacion | Address on file | | | | | |
| 2461194 | Angel Feliciano Castro | Address on file | | | | | |
| 2468510 | Angel Feliciano Figueroa | Address on file | | | | | |
| 2453569 | Angel Fernandez Centeno | Address on file | | | | | |
| 2440947 | Angel Fernandez Fernandez | Address on file | | | | | |
| 2463362 | Angel Ferreira Delgado | Address on file | | | | | |
| 2436270 | Angel Figueroa Serrano | Address on file | | | | | |
| 2439560 | Angel Fonseca Torres | Address on file | | | | | |
| 2430318 | Angel Fontanez Garcia | Address on file | | | | | |
| 2431559 | Angel Franceschi Mendez | Address on file | | | | | |
| 2437946 | Angel G Andino Ramos | Address on file | | | | | |
| 2425639 | Angel G Aviles Ramos | Address on file | | | | | |
| 2463178 | Angel G Cede?O Rondon | Address on file | | | | | |
| 2459494 | Angel G Figueroa Montezuma | Address on file | | | | | |
| 2457980 | Angel G Lopez Mendez | Address on file | | | | | |
| 2450866 | Angel G Medina Diaz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-2 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc: Part 8 Page 1287 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461627 | Angel G Negron Ortiz | Address on file | | | | | |
| 2427353 | Angel G Negron Rivera | Address on file | | | | | |
| 2468907 | Angel G Perez Cuadrado | Address on file | | | | | |
| 2455235 | Angel G Perez Pena | Address on file | | | | | |
| 2440866 | Angel G Perez Rosario | Address on file | | | | | |
| 2457478 | Angel G Resto Adorno | Address on file | | | | | |
| 2450843 | Angel G Rodriguez Bernacet | Address on file | | | | | |
| 2458987 | Angel G Velez Collazo | Address on file | | | | | |
| 2457584 | Angel Garcia Mendez | Address on file | | | | | |
| 2466614 | Angel Garcia Mojica | Address on file | | | | | |
| 2451776 | Angel Georgi Rodriguez | Address on file | | | | | |
| 2445987 | Angel Gomez Gomez | Address on file | | | | | |
| 2426048 | Angel Gonzalez Domena | Address on file | | | | | |
| 2442743 | Angel Gonzalez Feliciano | Address on file | | | | | |
| 2438673 | Angel Gonzalez Llera | Address on file | | | | | |
| 2434690 | Angel Gonzalez Vega | Address on file | | | | | |
| 2465588 | Angel Guadalupe Nunez | Address on file | | | | | |
| 2464013 | Angel Guillermo Hernandez | Address on file | | | | | |
| 2438961 | Angel Guzman Castro | Address on file | | | | | |
| 2455841 | Angel Guzman Virella | Address on file | | | | | |
| 2457306 | Angel H Cosme Cintron | Address on file | | | | | |
| 2464512 | Angel H Morales De Leon | Address on file | | | | | |
| 2462776 | Angel H Pe?A Delgado | Address on file | | | | | |
| 2433989 | Angel H Rivera Correa | Address on file | | | | | |
| 2452344 | Angel H Rodriguez Sierra | Address on file | | | | | |
| 2448757 | Angel H Rodriguez Velez | Address on file | | | | | |
| 2450660 | Angel Hernandez | Address on file | | | | | |
| 2470590 | Angel Hernandez Reyes | Address on file | | | | | |
| 2467160 | Angel Hernandez Rios | Address on file | | | | | |
| 2462056 | Angel Herrera Cotal | Address on file | | | | | |
| 2433630 | Angel I Mateo Reyes | Address on file | | | | | |
| 2461305 | Angel I Rodriguez Lopez | Address on file | | | | | |
| 2448922 | Angel I Torres Velez | Address on file | | | | | |
| 2425684 | Angel I Torrez Baez | Address on file | | | | | |
| 2464741 | Angel Irizarry Roman | Address on file | | | | | |
| 2465831 | Angel J Adrove Burgos | Address on file | | | | | |
| 2467894 | Angel J Arce Torres | Address on file | | | | | |
| 2442862 | Angel J Colon Otero | Address on file | | | | | |
| 2443229 | Angel J E Torres | Address on file | | | | | |
| 2463789 | Angel J Emmanuelli Espada | Address on file | | | | | |
| 2456362 | Angel J Feliciano Gaya | Address on file | | | | | |
| 2444795 | Angel J Figueroa Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459008 | Angel J Gonzalez Maldonado | Address on file | | | | | |
| 2455098 | Angel J Luyando Astacio | Address on file | | | | | |
| 2455590 | Angel J Maysonet Burgos | Address on file | | | | | |
| 2450048 | Angel J Mercado Ramos | Address on file | | | | | |
| 2461159 | Angel J Montalvo Rodriguez | Address on file | | | | | |
| 2456021 | Angel J Natal | Address on file | | | | | |
| 2451842 | Angel J Reyes Guzman | Address on file | | | | | |
| 2428333 | Angel J Reyes Ortega | Address on file | | | | | |
| 2464352 | Angel J Sanchez Velazquez | Address on file | | | | | |
| 2452537 | Angel J Torres Serrano | Address on file | | | | | |
| 2438378 | Angel Jimenez Nazario | Address on file | | | | | |
| 2468856 | Angel L Acevedo Ortiz | Address on file | | | | | |
| 2450669 | Angel L Acevedo Rios | Address on file | | | | | |
| 2458209 | Angel L Acevedo Rodriguez | Address on file | | | | | |
| 2460230 | Angel L Acevedo Santiago | Address on file | | | | | |
| 2433495 | Angel L Acevedo Segui | Address on file | | | | | |
| 2450906 | Angel L Acevedo Torres | Address on file | | | | | |
| 2426491 | Angel L Acosta Saez | Address on file | | | | | |
| 2452286 | Angel L Aleman Ramos | Address on file | | | | | |
| 2459039 | Angel L Algarin Vargas | Address on file | | | | | |
| 2424626 | Angel L Alicea Ramos | Address on file | | | | | |
| 2444669 | Angel L Almodovar Garcia | Address on file | | | | | |
| 2459320 | Angel L Alvarez Diaz | Address on file | | | | | |
| 2470349 | Angel L Alvarez Rosario | Address on file | | | | | |
| 2433138 | Angel L Aponte Colon | Address on file | | | | | |
| 2468807 | Angel L Aponte Maldonado | Address on file | | | | | |
| 2458671 | Angel L Arnau Aguilar | Address on file | | | | | |
| 2456612 | Angel L Ayala Abreu L No Apellido Abreu | Address on file | | | | | |
| 2424755 | Angel L Ayala Cruz | Address on file | | | | | |
| 2455122 | Angel L Ayala Montalvo | Address on file | | | | | |
| 2448147 | Angel L Ayala Torres | Address on file | | | | | |
| 2423703 | Angel L Barreto Concepcion | Address on file | | | | | |
| 2462154 | Angel L Benabe Roman | Address on file | | | | | |
| 2449786 | Angel L Benitez Qui?Ones | Address on file | | | | | |
| 2430818 | Angel L Berrocales Moreno | Address on file | | | | | |
| 2457224 | Angel L Bonilla Rodriguez | Address on file | | | | | |
| 2466237 | Angel L Bonilla Torres | Address on file | | | | | |
| 2450078 | Angel L Bultron Perez | Address on file | | | | | |
| 2435471 | Angel L Burgos Rivera | Address on file | | | | | |
| 2460777 | Angel L Caballero Pacheco | Address on file | | | | | |
| 2447387 | Angel L Caceres Felix | Address on file | | | | | |
| 2449576 | Angel L Calderon Cruz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451975 | Angel L Calderon Rodriguez | Address on file | | | | | |
| 2437099 | Angel L Cardona Cardona | Address on file | | | | | |
| 2432460 | Angel L Cardona Gonzalez | Address on file | | | | | |
| 2442824 | Angel L Carmona Guadalupe | Address on file | | | | | |
| 2456553 | Angel L Carrasco Fuentes | Address on file | | | | | |
| 2465115 | Angel L Cartagena Ortiz | Address on file | | | | | |
| 2458995 | Angel L Cecilio Monell | Address on file | | | | | |
| 2463122 | Angel L Chevere Forestier | Address on file | | | | | |
| 2453412 | Angel L Cintron Claudio | Address on file | | | | | |
| 2437895 | Angel L Claudio Fernandez | Address on file | | | | | |
| 2434540 | Angel L Colon Cosme | Address on file | | | | | |
| 2423960 | Angel L Colon Drevon | Address on file | | | | | |
| 2433756 | Angel L Colon Perez | Address on file | | | | | |
| 2462010 | Angel L Colon Rios | Address on file | | | | | |
| 2465173 | Angel L Colon Sanchez | Address on file | | | | | |
| 2435729 | Angel L Colon Santiago | Address on file | | | | | |
| 2463873 | Angel L Cooper Diaz | Address on file | | | | | |
| 2445834 | Angel L Cora De Jesus | Address on file | | | | | |
| 2433262 | Angel L Cosme Oliveras | Address on file | | | | | |
| 2468113 | Angel L Cotto Febus | Address on file | | | | | |
| 2440872 | Angel L Cruz Acevedo | Address on file | | | | | |
| 2465362 | Angel L Cruz Cintron | Address on file | | | | | |
| 2452492 | Angel L Cruz Melendez | Address on file | | | | | |
| 2424781 | Angel L Cruz Ortiz | Address on file | | | | | |
| 2458380 | Angel L Cruz Rodriguez | Address on file | | | | | |
| 2460534 | Angel L Cupeles Negron | Address on file | | | | | |
| 2450390 | Angel L Davila Melendez | Address on file | | | | | |
| 2440477 | Angel L Davila Reyes | Address on file | | | | | |
| 2432100 | Angel L De Jesus Roman | Address on file | | | | | |
| 2465185 | Angel L De Leon Torres | Address on file | | | | | |
| 2425853 | Angel L Delgado Rivera | Address on file | | | | | |
| 2464905 | Angel L Diaz Cotto | Address on file | | | | | |
| 2462381 | Angel L Diaz Mojica | Address on file | | | | | |
| 2440241 | Angel L Diaz Ortiz | Address on file | | | | | |
| 2456335 | Angel L Diaz Ortiz | Address on file | | | | | |
| 2433432 | Angel L Diaz Torres | Address on file | | | | | |
| 2451518 | Angel L Diaz Villegas | Address on file | | | | | |
| 2428643 | Angel L Erazo Mejias | Address on file | | | | | |
| 2452603 | Angel L Feliciano Sanchez | Address on file | | | | | |
| 2467044 | Angel L Flores | Address on file | | | | | |
| 2437572 | Angel L Flores Lopez | Address on file | | | | | |
| 2443051 | Angel L Fontan Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:45 Desc:
Part 3 Page 1290 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436730 | Angel L Fragosa | Address on file | | | | | |
| 2449001 | Angel L Fraguada Reyes | Address on file | | | | | |
| 2463039 | Angel L Fuentes Perez | Address on file | | | | | |
| 2447757 | Angel L Garcia | Address on file | | | | | |
| 2427576 | Angel L Garcia Cruz | Address on file | | | | | |
| 2431727 | Angel L Garcia Flores | Address on file | | | | | |
| 2426065 | Angel L Garcia Marrero | Address on file | | | | | |
| 2464523 | Angel L Garcia Pagan | Address on file | | | | | |
| 2470210 | Angel L Garcia Ramos | Address on file | | | | | |
| 2467318 | Angel L Garcia Rodriguez | Address on file | | | | | |
| 2460700 | Angel L Garcia Rosario | Address on file | | | | | |
| 2433688 | Angel L Garcia Santiago | Address on file | | | | | |
| 2466924 | Angel L Gascon Ocasio | Address on file | | | | | |
| 2467801 | Angel L Gomez Gonzalez | Address on file | | | | | |
| 2453197 | Angel L Gomez Lebron | Address on file | | | | | |
| 2449352 | Angel L Gonzalez | Address on file | | | | | |
| 2425712 | Angel L Gonzalez Badillo | Address on file | | | | | |
| 2432319 | Angel L Gonzalez Del Toro | Address on file | | | | | |
| 2423555 | Angel L Gonzalez Velez | Address on file | | | | | |
| 2454600 | Angel L Gutierrez Cruz | Address on file | | | | | |
| 2448128 | Angel L Guzman Lopez | Address on file | | | | | |
| 2437492 | Angel L Hermina Santiago | Address on file | | | | | |
| 2433647 | Angel L Hernandez Lugo | Address on file | | | | | |
| 2430652 | Angel L Hernandez Nu?Ez | Address on file | | | | | |
| 2447616 | Angel L Hernandez Ruiz | Address on file | | | | | |
| 2433299 | Angel L Hernandez Santiago | Address on file | | | | | |
| 2428026 | Angel L Hernandez Santos | Address on file | | | | | |
| 2459363 | Angel L Hernandez Soto | Address on file | | | | | |
| 2462759 | Angel L Irizarry Colon | Address on file | | | | | |
| 2441843 | Angel L Irizarry Hernandez | Address on file | | | | | |
| 2462512 | Angel L Jimenez Mojica | Address on file | | | | | |
| 2464827 | Angel L Kuilan Santiago | Address on file | | | | | |
| 2432934 | Angel L L Crespo Santos, | Address on file | | | | | |
| 2470945 | Angel L Laboy Centeno | Address on file | | | | | |
| 2453275 | Angel L Lamar Maldonado | Address on file | | | | | |
| 2455737 | Angel L Lasalle Villoch | Address on file | | | | | |
| 2468503 | Angel L Latorre Gonzalez | Address on file | | | | | |
| 2463440 | Angel L Laureano Marrero | Address on file | | | | | |
| 2426818 | Angel L Laureano Santiago | Address on file | | | | | |
| 2428225 | Angel L Leon Lopez | Address on file | | | | | |
| 2463908 | Angel L Lopez | Address on file | | | | | |
| 2426450 | Angel L Lopez Cuevas | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455369 | Angel L Lopez Fernandez | Address on file | | | | | |
| 2430374 | Angel L Lopez Mesonero | Address on file | | | | | |
| 2459309 | Angel L Lopez Reyes | Address on file | | | | | |
| 2445044 | Angel L Lopez Rios | Address on file | | | | | |
| 2430159 | Angel L Lopez Rivera | Address on file | | | | | |
| 2423711 | Angel L Lopez Rodriguez | Address on file | | | | | |
| 2444231 | Angel L Lopez Rodriguez | Address on file | | | | | |
| 2466488 | Angel L Lopez Santiago | Address on file | | | | | |
| 2456241 | Angel L Lorenzo Lorenzo | Address on file | | | | | |
| 2467233 | Angel L Lozada Agosto | Address on file | | | | | |
| 2452294 | Angel L Machuca Rodriguez | Address on file | | | | | |
| 2462035 | Angel L Malave Serrano | Address on file | | | | | |
| 2432880 | Angel L Maldonado Falcon | Address on file | | | | | |
| 2468308 | Angel L Maldonado Perez | Address on file | | | | | |
| 2466129 | Angel L Martinez Bonilla | Address on file | | | | | |
| 2458746 | Angel L Martinez Garcia | Address on file | | | | | |
| 2459910 | Angel L Martinez Maldonado | Address on file | | | | | |
| 2456934 | Angel L Martinez Martinez | Address on file | | | | | |
| 2452938 | Angel L Martinez Perez | Address on file | | | | | |
| 2427001 | Angel L Martinez Pi?Eiro | Address on file | | | | | |
| 2456593 | Angel L Martinez Reyes | Address on file | | | | | |
| 2426368 | Angel L Martinez Rivera | Address on file | | | | | |
| 2459179 | Angel L Martinez Toro | Address on file | | | | | |
| 2436257 | Angel L Martinez Troche | Address on file | | | | | |
| 2430828 | Angel L Matos Rivera | Address on file | | | | | |
| 2436510 | Angel L Maysonet Rondon | Address on file | | | | | |
| 2437717 | Angel L Melendez Medina | Address on file | | | | | |
| 2469205 | Angel L Melendez Rodriguez | Address on file | | | | | |
| 2448177 | Angel L Melendez Velez | Address on file | | | | | |
| 2441264 | Angel L Mendez Mendez | Address on file | | | | | |
| 2463196 | Angel L Mendez Mu?Iz | Address on file | | | | | |
| 2448458 | Angel L Mercado Feliciano | Address on file | | | | | |
| 2444599 | Angel L Mercado Quiles | Address on file | | | | | |
| 2446319 | Angel L Millan Soto | Address on file | | | | | |
| 2444250 | Angel L Miranda Ortiz | Address on file | | | | | |
| 2425192 | Angel L Miranda Vega | Address on file | | | | | |
| 2431512 | Angel L Montalban Rodrigu | Address on file | | | | | |
| 2452890 | Angel L Montalvo Bonilla | Address on file | | | | | |
| 2467038 | Angel L Montanez Febres | Address on file | | | | | |
| 2431840 | Angel L Montes Rivera | Address on file | | | | | |
| 2453509 | Angel L Morales Ayala | Address on file | | | | | |
| 2440765 | Angel L Morales Flores | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451671 | Angel L Morales Mojica | Address on file | | | | | |
| 2433733 | Angel L Morales Perez | Address on file | | | | | |
| 2426356 | Angel L Morales Rosario | Address on file | | | | | |
| 2426114 | Angel L Morales Vazquez | Address on file | | | | | |
| 2430411 | Angel L Moralez Ramos | Address on file | | | | | |
| 2467094 | Angel L Moret Caraballo | Address on file | | | | | |
| 2449005 | Angel L Mu?Iz Gonzalez | Address on file | | | | | |
| 2425692 | Angel L Nazario Alvira | Address on file | | | | | |
| 2438800 | Angel L Negron Saldana | Address on file | | | | | |
| 2467126 | Angel L Nieves Mulero | Address on file | | | | | |
| 2459915 | Angel L Ocasio Vega | Address on file | | | | | |
| 2463743 | Angel L Olivo Burgos | Address on file | | | | | |
| 2438182 | Angel L Ortiz Camacho | Address on file | | | | | |
| 2467299 | Angel L Ortiz Diaz | Address on file | | | | | |
| 2423799 | Angel L Ortiz Hernandez | Address on file | | | | | |
| 2470674 | Angel L Ortiz Medina | Address on file | | | | | |
| 2462622 | Angel L Ortiz Melendez | Address on file | | | | | |
| 2463099 | Angel L Ortiz Santiago | Address on file | | | | | |
| 2465747 | Angel L Ortiz Torres | Address on file | | | | | |
| 2459156 | Angel L Ortiz Vazquez | Address on file | | | | | |
| 2426396 | Angel L Oyola Fontanez | Address on file | | | | | |
| 2454611 | Angel L Pabon Rosado | Address on file | | | | | |
| 2468407 | Angel L Pacheco Ramos | Address on file | | | | | |
| 2435775 | Angel L Pagan Andujar | Address on file | | | | | |
| 2452714 | Angel L Pagan Cristobal | Address on file | | | | | |
| 2453666 | Angel L Pagan Hernandez | Address on file | | | | | |
| 2440647 | Angel L Paoli Mendez | Address on file | | | | | |
| 2432443 | Angel L Parrilla Aragones | Address on file | | | | | |
| 2446163 | Angel L Pena Rivera | Address on file | | | | | |
| 2443856 | Angel L Peralta Martinez | Address on file | | | | | |
| 2438527 | Angel L Pereira Avila | Address on file | | | | | |
| 2426618 | Angel L Perez Barnecet | Address on file | | | | | |
| 2438652 | Angel L Perez Bosch | Address on file | | | | | |
| 2468330 | Angel L Perez Concepcion | Address on file | | | | | |
| 2465956 | Angel L Perez Marquez | Address on file | | | | | |
| 2465096 | Angel L Perez Pratts | Address on file | | | | | |
| 2427632 | Angel L Perez Roman | Address on file | | | | | |
| 2458871 | Angel L Perez Romero | Address on file | | | | | |
| 2444723 | Angel L Perez Ruiz | Address on file | | | | | |
| 2429975 | Angel L Pizarro Osorio | Address on file | | | | | |
| 2456348 | Angel L Placeres Milian | Address on file | | | | | |
| 2433973 | Angel L Plaza Manso | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 8 Page 1293 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469152 | Angel L Quintana Perez | Address on file | | | | | |
| 2470642 | Angel L Quirindongo Vega | Address on file | | | | | |
| 2446655 | Angel L Ramirez Arroyo | Address on file | | | | | |
| 2458009 | Angel L Ramirez Picon | Address on file | | | | | |
| 2461906 | Angel L Ramos Cosme | Address on file | | | | | |
| 2469119 | Angel L Ramos Soto | Address on file | | | | | |
| 2456799 | Angel L Ramos Torres | Address on file | | | | | |
| 2461607 | Angel L Ramos Valentin | Address on file | | | | | |
| 2439939 | Angel L Reyes Cruz | Address on file | | | | | |
| 2426286 | Angel L Reyes Gonzalez | Address on file | | | | | |
| 2455470 | Angel L Reyes Lopez | Address on file | | | | | |
| 2465078 | Angel L Rios Cosme | Address on file | | | | | |
| 2436159 | Angel L Rios Mercado | Address on file | | | | | |
| 2435003 | Angel L Rios Vazquez | Address on file | | | | | |
| 2425121 | Angel L Rivera Agosto | Address on file | | | | | |
| 2431059 | Angel L Rivera Bonilla | Address on file | | | | | |
| 2425090 | Angel L Rivera Colon | Address on file | | | | | |
| 2449093 | Angel L Rivera Cruz | Address on file | | | | | |
| 2468674 | Angel L Rivera Diaz | Address on file | | | | | |
| 2463000 | Angel L Rivera Gonzalez | Address on file | | | | | |
| 2436845 | Angel L Rivera Leon | Address on file | | | | | |
| 2427005 | Angel L Rivera Lopez | Address on file | | | | | |
| 2451006 | Angel L Rivera Melendez | Address on file | | | | | |
| 2465711 | Angel L Rivera Mercado | Address on file | | | | | |
| 2459809 | Angel L Rivera Monta?Ez | Address on file | | | | | |
| 2463653 | Angel L Rivera Rivera | Address on file | | | | | |
| 2465478 | Angel L Rivera Robles | Address on file | | | | | |
| 2435957 | Angel L Rivera Santiago | Address on file | | | | | |
| 2442369 | Angel L Rivera Vargas | Address on file | | | | | |
| 2465253 | Angel L Rivera Velez | Address on file | | | | | |
| 2458054 | Angel L Robles Schmidt | Address on file | | | | | |
| 2444183 | Angel L Rodriguez | Address on file | | | | | |
| 2449450 | Angel L Rodriguez | Address on file | | | | | |
| 2460658 | Angel L Rodriguez | Address on file | | | | | |
| 2457804 | Angel L Rodriguez Aceve | Address on file | | | | | |
| 2436958 | Angel L Rodriguez Aviles | Address on file | | | | | |
| 2424331 | Angel L Rodriguez Cedeno | Address on file | | | | | |
| 2458310 | Angel L Rodriguez De Jesus | Address on file | | | | | |
| 2434975 | Angel L Rodriguez Diaz | Address on file | | | | | |
| 2433719 | Angel L Rodriguez Felician | Address on file | | | | | |
| 2424311 | Angel L Rodriguez Medina | Address on file | | | | | |
| 2436475 | Angel L Rodriguez Mendez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc:
Debtors Exhibit 138 (Page 1297) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424545 | Angel L Rodriguez Morales | Address on file | | | | | |
| 2450911 | Angel L Rodriguez Mu?Iz | Address on file | | | | | |
| 2425216 | Angel L Rodriguez Segarra | Address on file | | | | | |
| 2458456 | Angel L Rodriguez Serrano | Address on file | | | | | |
| 2463433 | Angel L Rojas Rodriguez | Address on file | | | | | |
| 2461307 | Angel L Roman Martinez | Address on file | | | | | |
| 2463244 | Angel L Roman Martinez | Address on file | | | | | |
| 2462350 | Angel L Roman Melendez | Address on file | | | | | |
| 2434579 | Angel L Roman Millet | Address on file | | | | | |
| 2454622 | Angel L Romero Ramos | Address on file | | | | | |
| 2451849 | Angel L Rondon Perez | Address on file | | | | | |
| 2451345 | Angel L Rosa Feliciano | Address on file | | | | | |
| 2453537 | Angel L Rosa Ortiz | Address on file | | | | | |
| 2456539 | Angel L Rosado Hernandez | Address on file | | | | | |
| 2455072 | Angel L Rosario Franqui | Address on file | | | | | |
| 2468379 | Angel L Rosario Gomez | Address on file | | | | | |
| 2438966 | Angel L Rosario Rosario | Address on file | | | | | |
| 2455381 | Angel L Rosario Velez | Address on file | | | | | |
| 2465363 | Angel L Ruiz Echevarria | Address on file | | | | | |
| 2432306 | Angel L Ruiz Sanchez | Address on file | | | | | |
| 2423852 | Angel L Saez Alicea | Address on file | | | | | |
| 2446791 | Angel L Sanchez Duran | Address on file | | | | | |
| 2470370 | Angel L Sanchez Martinez | Address on file | | | | | |
| 2435841 | Angel L Sanchez Torres | Address on file | | | | | |
| 2457336 | Angel L Sanchez Torres | Address on file | | | | | |
| 2470245 | Angel L Sandoval Aviles | Address on file | | | | | |
| 2444242 | Angel L Santiago Galarza | Address on file | | | | | |
| 2468101 | Angel L Santiago Garcia | Address on file | | | | | |
| 2436374 | Angel L Santiago Ortiz | Address on file | | | | | |
| 2424177 | Angel L Santiago Pena | Address on file | | | | | |
| 2437119 | Angel L Santiago Rosario | Address on file | | | | | |
| 2434493 | Angel L Santos | Address on file | | | | | |
| 2440275 | Angel L Santos Rivera | Address on file | | | | | |
| 2424955 | Angel L Serra | Address on file | | | | | |
| 2467703 | Angel L Serrano Sosa | Address on file | | | | | |
| 2439090 | Angel L Sierra Gonzalez | Address on file | | | | | |
| 2454677 | Angel L Silva Sanchez | Address on file | | | | | |
| 2459191 | Angel L Soto Miranda | Address on file | | | | | |
| 2467893 | Angel L Suarez Montalvo | Address on file | | | | | |
| 2460934 | Angel L Tirado Moreira | Address on file | | | | | |
| 2448892 | Angel L Tirado Rosa | Address on file | | | | | |
| 2434575 | Angel L Toledo Colon | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464828 | Angel L Torres Aponte | Address on file | | | | | |
| 2464847 | Angel L Torres Cancela | Address on file | | | | | |
| 2464006 | Angel L Torres Colon | Address on file | | | | | |
| 2434739 | Angel L Torres Martinez | Address on file | | | | | |
| 2459152 | Angel L Torres Miranda | Address on file | | | | | |
| 2451936 | Angel L Torres Mojica | Address on file | | | | | |
| 2441484 | Angel L Torres Padilla | Address on file | | | | | |
| 2464009 | Angel L Torres Robles | Address on file | | | | | |
| 2432218 | Angel L Torres Velez | Address on file | | | | | |
| 2426079 | Angel L Trinidad Alvarez | Address on file | | | | | |
| 2437934 | Angel L Vargas Colon | Address on file | | | | | |
| 2469699 | Angel L Vargas Ramos | Address on file | | | | | |
| 2462762 | Angel L Vazquez Laboy | Address on file | | | | | |
| 2464767 | Angel L Vazquez Munoz | Address on file | | | | | |
| 2469962 | Angel L Vazquez Rodriguez | Address on file | | | | | |
| 2467663 | Angel L Vega Gonzalez | Address on file | | | | | |
| 2463155 | Angel L Velazquez Garcia | Address on file | | | | | |
| 2456085 | Angel L Velazquez Qui?Ones | Address on file | | | | | |
| 2427359 | Angel L Velez Figueroa | Address on file | | | | | |
| 2423692 | Angel L Velez Mercado | Address on file | | | | | |
| 2457725 | Angel L Velez Rosado | Address on file | | | | | |
| 2469491 | Angel L Verdejo Cruz | Address on file | | | | | |
| 2461821 | Angel L Vicente Qui?Ones | Address on file | | | | | |
| 2466342 | Angel L Vidal Fontanez | Address on file | | | | | |
| 2434598 | Angel L Vidro Ocasio | Address on file | | | | | |
| 2460216 | Angel L Viera Mendoza | Address on file | | | | | |
| 2459445 | Angel L Villanueva Perez | Address on file | | | | | |
| 2426405 | Angel L Villegas Morales | Address on file | | | | | |
| 2423675 | Angel L Vizcarrondo L Perez Perez | Address on file | | | | | |
| 2461861 | Angel L Williams Rivera | Address on file | | | | | |
| 2447950 | Angel L Zayas Perez | Address on file | | | | | |
| 2424256 | Angel L. L Cruz Cruz | Address on file | | | | | |
| 2425940 | Angel L. L Medero Rosario | Address on file | | | | | |
| 2459194 | Angel Lugo Morales | Address on file | | | | | |
| 2436116 | Angel Luis L Malaret Mendez | Address on file | | | | | |
| 2424596 | Angel M Alejandro Cancel | Address on file | | | | | |
| 2465798 | Angel M Alers Rodriguez | Address on file | | | | | |
| 2452314 | Angel M Alomar Concepcion | Address on file | | | | | |
| 2469594 | Angel M Alvarado Barrios | Address on file | | | | | |
| 2430258 | Angel M Aponte Torres | Address on file | | | | | |
| 2457610 | Angel M Armaiz Rodriguez | Address on file | | | | | |
| 2461348 | Angel M Ayala Figueroa | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 68 Page 1296 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434231 | Angel M Baez Zayas | Address on file | | | | | |
| 2433714 | Angel M Barreto Tirado | Address on file | | | | | |
| 2424653 | Angel M Barrientos Lopez | Address on file | | | | | |
| 2437636 | Angel M Batiz Rodriguez | Address on file | | | | | |
| 2434382 | Angel M Bonilla | Address on file | | | | | |
| 2438496 | Angel M Bonilla Hernandez | Address on file | | | | | |
| 2451564 | Angel M Botti Garcia | Address on file | | | | | |
| 2429497 | Angel M Caraballo Reyes | Address on file | | | | | |
| 2465862 | Angel M Cardona Hernandez | Address on file | | | | | |
| 2465035 | Angel M Carrasquillo Ramos | Address on file | | | | | |
| 2450825 | Angel M Carrion Cruz | Address on file | | | | | |
| 2432711 | Angel M Chico Morales | Address on file | | | | | |
| 2426599 | Angel M Cirino Caraballo | Address on file | | | | | |
| 2423756 | Angel M Colon Colon | Address on file | | | | | |
| 2464214 | Angel M Colon Romero | Address on file | | | | | |
| 2435342 | Angel M Colon Soto | Address on file | | | | | |
| 2470475 | Angel M Corchado Carides | Address on file | | | | | |
| 2444883 | Angel M Cordero Rivera | Address on file | | | | | |
| 2451630 | Angel M Cordero Sanchez | Address on file | | | | | |
| 2423431 | Angel M Cordova | Address on file | | | | | |
| 2455558 | Angel M Cortes Aponte | Address on file | | | | | |
| 2449826 | Angel M Cortes Rivera | Address on file | | | | | |
| 2426164 | Angel M Cruz Rodriguez | Address on file | | | | | |
| 2431944 | Angel M Custodio Torres | Address on file | | | | | |
| 2425623 | Angel M Davila Maymi | Address on file | | | | | |
| 2461718 | Angel M De Jesus Alejandro | Address on file | | | | | |
| 2456831 | Angel M Del Rio Gonzalez | Address on file | | | | | |
| 2430083 | Angel M Del Valle | Address on file | | | | | |
| 2445676 | Angel M Diaz Adames | Address on file | | | | | |
| 2470825 | Angel M Diaz Vazquez | Address on file | | | | | |
| 2441612 | Angel M Domenech Rivera | Address on file | | | | | |
| 2427446 | Angel M Echevarria Ortiz | Address on file | | | | | |
| 2439374 | Angel M Escribano Morales | Address on file | | | | | |
| 2428727 | Angel M Figueroa Alamo | Address on file | | | | | |
| 2441928 | Angel M Figueroa Angulo | Address on file | | | | | |
| 2437844 | Angel M Figueroa Rolon | Address on file | | | | | |
| 2470944 | Angel M Flores Colon | Address on file | | | | | |
| 2426344 | Angel M Flores Flores | Address on file | | | | | |
| 2460974 | Angel M Franco Aponte | Address on file | | | | | |
| 2457042 | Angel M Frontanes Yeye | Address on file | | | | | |
| 2433438 | Angel M Galarza Hermina | Address on file | | | | | |
| 2436217 | Angel M Garcia Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:30 Desc: Part 18 Page 1297 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448825 | Angel M Garcia Maldonado | Address on file | | | | | |
| 2460039 | Angel M Garcia Martinez | Address on file | | | | | |
| 2432722 | Angel M Gonzalez Torres | Address on file | | | | | |
| 2441021 | Angel M Gonzalez Valentin | Address on file | | | | | |
| 2458888 | Angel M Gueits Gallego | Address on file | | | | | |
| 2434613 | Angel M Hernandez Collazo | Address on file | | | | | |
| 2434605 | Angel M Hernandez Martinez | Address on file | | | | | |
| 2470347 | Angel M Hernandez Nieves | Address on file | | | | | |
| 2423832 | Angel M Huertas Bermudez | Address on file | | | | | |
| 2438371 | Angel M Jimenez Robles | Address on file | | | | | |
| 2434551 | Angel M Lacen Bonilla | Address on file | | | | | |
| 2466407 | Angel M Llanes Aponte | Address on file | | | | | |
| 2459337 | Angel M Lopez Diaz | Address on file | | | | | |
| 2436201 | Angel M Lopez Quintana | Address on file | | | | | |
| 2428515 | Angel M Maisonet Nevarez | Address on file | | | | | |
| 2456599 | Angel M Marin Boulogne | Address on file | | | | | |
| 2462191 | Angel M Marrero Perez | Address on file | | | | | |
| 2460203 | Angel M Martinez Rosario | Address on file | | | | | |
| 2458410 | Angel M Martinez Velez | Address on file | | | | | |
| 2423906 | Angel M Medina Aviles | Address on file | | | | | |
| 2428895 | Angel M Mendez Duran | Address on file | | | | | |
| 2460653 | Angel M Mendoza Fontanez | Address on file | | | | | |
| 2445575 | Angel M Mercado Lopez | Address on file | | | | | |
| 2468926 | Angel M Mercado Perez | Address on file | | | | | |
| 2430821 | Angel M Mercado Quiles | Address on file | | | | | |
| 2467933 | Angel M Mojica Abreu | Address on file | | | | | |
| 2449381 | Angel M Molina | Address on file | | | | | |
| 2448997 | Angel M Montanez Canales | Address on file | | | | | |
| 2458471 | Angel M Morales Sanchez | Address on file | | | | | |
| 2456280 | Angel M Moya Delfont | Address on file | | | | | |
| 2431124 | Angel M Mvega | Address on file | | | | | |
| 2446127 | Angel M Nevarez Rios | Address on file | | | | | |
| 2458836 | Angel M Nunez Reyes | Address on file | | | | | |
| 2452404 | Angel M Oliveras Alvarez | Address on file | | | | | |
| 2461290 | Angel M Olivero Negron | Address on file | | | | | |
| 2463689 | Angel M Ortiz Acevedo | Address on file | | | | | |
| 2426845 | Angel M Ortiz Berrios | Address on file | | | | | |
| 2467140 | Angel M Ortiz Flores | Address on file | | | | | |
| 2465221 | Angel M Ortiz Roche | Address on file | | | | | |
| 2456497 | Angel M Ortiz Rodriguez | Address on file | | | | | |
| 2455143 | Angel M Osorio Simmons | Address on file | | | | | |
| 2451510 | Angel M Otero Ramos | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455824 | Angel M Pabon Nieves | Address on file | | | | | |
| 2462529 | Angel M Perez Feliciano | Address on file | | | | | |
| 2465425 | Angel M Perez Rodriguez | Address on file | | | | | |
| 2469742 | Angel M Perez Velez | Address on file | | | | | |
| 2449273 | Angel M Perez Zambrana | Address on file | | | | | |
| 2452242 | Angel M Qui?Onez Flores | Address on file | | | | | |
| 2465751 | Angel M Quinones Matos | Address on file | | | | | |
| 2449062 | Angel M Quinones Pin Eda Pinela | Address on file | | | | | |
| 2424274 | Angel M Ramos Marcano | Address on file | | | | | |
| 2423767 | Angel M Ramos Rosario | Address on file | | | | | |
| 2456781 | Angel M Rivera Alvarado | Address on file | | | | | |
| 2434166 | Angel M Rivera Cruz | Address on file | | | | | |
| 2465233 | Angel M Rivera Flores | Address on file | | | | | |
| 2450986 | Angel M Rivera Laboy | Address on file | | | | | |
| 2434134 | Angel M Rivera Marti | Address on file | | | | | |
| 2434288 | Angel M Rivera Martinez | Address on file | | | | | |
| 2460848 | Angel M Rivera Nieves | Address on file | | | | | |
| 2460069 | Angel M Rivera Otero | Address on file | | | | | |
| 2463095 | Angel M Rivera Padilla | Address on file | | | | | |
| 2423639 | Angel M Rivera Quintana | Address on file | | | | | |
| 2438962 | Angel M Rivera Ruiz | Address on file | | | | | |
| 2458606 | Angel M Robles Oquendo | Address on file | | | | | |
| 2467092 | Angel M Rodriguez Acevedo | Address on file | | | | | |
| 2446535 | Angel M Rodriguez Davila | Address on file | | | | | |
| 2449030 | Angel M Rodriguez De Jesus | Address on file | | | | | |
| 2457072 | Angel M Rodriguez Laguna | Address on file | | | | | |
| 2446919 | Angel M Rodriguez Mercado | Address on file | | | | | |
| 2456752 | Angel M Rodriguez Ortiz | Address on file | | | | | |
| 2441628 | Angel M Rodriguez Ramos | Address on file | | | | | |
| 2452097 | Angel M Romero Valdes | Address on file | | | | | |
| 2424222 | Angel M Rosado | Address on file | | | | | |
| 2457227 | Angel M Rosado Medina | Address on file | | | | | |
| 2423831 | Angel M Rosario Rivera | Address on file | | | | | |
| 2461700 | Angel M Ruiz Perez | Address on file | | | | | |
| 2431897 | Angel M Salcedo Melendez | Address on file | | | | | |
| 2439095 | Angel M San Inocencio | Address on file | | | | | |
| 2455069 | Angel M Sanchez Berberena | Address on file | | | | | |
| 2461752 | Angel M Santana Padilla | Address on file | | | | | |
| 2464202 | Angel M Santiago Arroyo | Address on file | | | | | |
| 2466739 | Angel M Santiago Cintron | Address on file | | | | | |
| 2463686 | Angel M Santiago Marrero | Address on file | | | | | |
| 2448767 | Angel M Santiago Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 3 Page 1209 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424379 | Angel M Santiago Sosa | Address on file | | | | | |
| 2433706 | Angel M Silva Martinez | Address on file | | | | | |
| 2435270 | Angel M Torres Velazquez | Address on file | | | | | |
| 2464307 | Angel M Vargas Laboy | Address on file | | | | | |
| 2452424 | Angel M Vega Caban | Address on file | | | | | |
| 2463942 | Angel M Velazquez Vargas | Address on file | | | | | |
| 2435329 | Angel M Velez Ramos | Address on file | | | | | |
| 2443330 | Angel Marin Rodriguez | Address on file | | | | | |
| 2432758 | Angel Marrero Plantenys | Address on file | | | | | |
| 2460708 | Angel Martinez Amaro | Address on file | | | | | |
| 2470209 | Angel Martinez Cruz | Address on file | | | | | |
| 2425689 | Angel Martinez Flores | Address on file | | | | | |
| 2452066 | Angel Martinez Llanos | Address on file | | | | | |
| 2468942 | Angel Martinez Quiñones | Address on file | | | | | |
| 2462419 | Angel Martinez Remigio | Address on file | | | | | |
| 2463358 | Angel Mateo Miranda | Address on file | | | | | |
| 2457881 | Angel Melendez Valentin | Address on file | | | | | |
| 2463866 | Angel Mendez Berdecia | Address on file | | | | | |
| 2462469 | Angel Mercado Del Valle | Address on file | | | | | |
| 2461688 | Angel Miranda Oyola | Address on file | | | | | |
| 2464886 | Angel Morales Manzano | Address on file | | | | | |
| 2433781 | Angel Mu?Iz Sastre | Address on file | | | | | |
| 2466208 | Angel Muñiz Acevedo | Address on file | | | | | |
| 2455464 | Angel N Montalvo Perez | Address on file | | | | | |
| 2427451 | Angel N Oquendo Colon | Address on file | | | | | |
| 2462772 | Angel N Soto Oliver | Address on file | | | | | |
| 2459839 | Angel O Alvarez Diaz | Address on file | | | | | |
| 2443811 | Angel O Bujosa Gabriel | Address on file | | | | | |
| 2462400 | Angel O Collazo Figueroa | Address on file | | | | | |
| 2434170 | Angel O Cora Rosa | Address on file | | | | | |
| 2454020 | Angel O Delgado Jimenez | Address on file | | | | | |
| 2454993 | Angel O Rosario Rivera | Address on file | | | | | |
| 2456827 | Angel Ocasio Vazquez | Address on file | | | | | |
| 2448672 | Angel Ortiz Alvarado | Address on file | | | | | |
| 2463411 | Angel Ortiz Mendez | Address on file | | | | | |
| 2434599 | Angel Ortiz Rivera | Address on file | | | | | |
| 2466254 | Angel Ortiz Roman | Address on file | | | | | |
| 2466307 | Angel Ota?O Hernandez | Address on file | | | | | |
| 2454703 | Angel Padilla Cintron | Address on file | | | | | |
| 2465302 | Angel Pedrogo Munera | Address on file | | | | | |
| 2439467 | Angel Perdomo Ortiz | Address on file | | | | | |
| 2460654 | Angel Perez Benitez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436111 | Angel Perez Irene | Address on file | | | | | |
| 2466618 | Angel Perez Pagan | Address on file | | | | | |
| 2426094 | Angel Perez Perez | Address on file | | | | | |
| 2461002 | Angel Perez Suazo | Address on file | | | | | |
| 2464874 | Angel Perez Vazquez | Address on file | | | | | |
| 2463185 | Angel Pizarro Feijoo | Address on file | | | | | |
| 2467811 | Angel Prieto Guzman | Address on file | | | | | |
| 2435922 | Angel Qui?Onez Cordova | Address on file | | | | | |
| 2453323 | Angel Quiles Ortiz | Address on file | | | | | |
| 2469104 | Angel Quinones Reices | Address on file | | | | | |
| 2437248 | Angel Quintana Guardiola | Address on file | | | | | |
| 2438432 | Angel R Acosta Castillo | Address on file | | | | | |
| 2456351 | Angel R Agosto Salgado | Address on file | | | | | |
| 2443110 | Angel R Aleman Verdejo | Address on file | | | | | |
| 2429761 | Angel R Aquino Torres | Address on file | | | | | |
| 2430764 | Angel R Arroyo Otero | Address on file | | | | | |
| 2423950 | Angel R Ayala Escobar | Address on file | | | | | |
| 2434327 | Angel R Bayron Andino | Address on file | | | | | |
| 2434049 | Angel R Beltran Cruz | Address on file | | | | | |
| 2446174 | Angel R Cabrera Colon | Address on file | | | | | |
| 2445654 | Angel R Carrion Rodriguez | Address on file | | | | | |
| 2436955 | Angel R Colon Rosado | Address on file | | | | | |
| 2459037 | Angel R Corretser Figueroa | Address on file | | | | | |
| 2456381 | Angel R Delgado Colon | Address on file | | | | | |
| 2458810 | Angel R Diaz David | Address on file | | | | | |
| 2423283 | Angel R Due?O Natal | Address on file | | | | | |
| 2438195 | Angel R Feliciano Feliciano | Address on file | | | | | |
| 2428272 | Angel R Fuentes Garcia | Address on file | | | | | |
| 2455947 | Angel R Gotay Guzman | Address on file | | | | | |
| 2460090 | Angel R Iglesias Tapia | Address on file | | | | | |
| 2446725 | Angel R Jimenez Padilla | Address on file | | | | | |
| 2458717 | Angel R Lopez Carrion | Address on file | | | | | |
| 2465313 | Angel R Lopez Figueroa | Address on file | | | | | |
| 2449988 | Angel R Maldonado Diaz | Address on file | | | | | |
| 2456465 | Angel R Maldonado Montalvo | Address on file | | | | | |
| 2427629 | Angel R Maldonado Nu?Ez | Address on file | | | | | |
| 2424880 | Angel R Maldonado Oyola | Address on file | | | | | |
| 2445082 | Angel R Maldonado Rivera | Address on file | | | | | |
| 2464607 | Angel R Marquez Figueroa | Address on file | | | | | |
| 2463475 | Angel R Martinez Rodriguez | Address on file | | | | | |
| 2449049 | Angel R Melendez Aguilar | Address on file | | | | | |
| 2470412 | Angel R Melendez Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456113 | Angel R Mendez Rivera | Address on file | | | | | |
| 2438988 | Angel R Miranda Machado | Address on file | | | | | |
| 2428765 | Angel R Mojica Rodriguez | Address on file | | | | | |
| 2457398 | Angel R Molina Vazquez | Address on file | | | | | |
| 2465561 | Angel R Nieves Figueroa | Address on file | | | | | |
| 2455161 | Angel R Ortega Rivera | Address on file | | | | | |
| 2466257 | Angel R Padilla Gonzalez | Address on file | | | | | |
| 2433378 | Angel R Perez Marquez | Address on file | | | | | |
| 2454753 | Angel R R Burgos Gonzalez | Address on file | | | | | |
| 2441588 | Angel R Rivera Baerga | Address on file | | | | | |
| 2430056 | Angel R Rivera Vazquez | Address on file | | | | | |
| 2433928 | Angel R Rodriguez Benbraut | Address on file | | | | | |
| 2444827 | Angel R Rodriguez Felix | Address on file | | | | | |
| 2462463 | Angel R Rosa Alvarez | Address on file | | | | | |
| 2455166 | Angel R Ruiz Caraballo | Address on file | | | | | |
| 2466442 | Angel R Santiago Nieves | Address on file | | | | | |
| 2434054 | Angel R Santiago Rodriguez | Address on file | | | | | |
| 2470796 | Angel R Santos Garcia | Address on file | | | | | |
| 2445398 | Angel R Sosa Gaston | Address on file | | | | | |
| 2444193 | Angel R Suarez Torres | Address on file | | | | | |
| 2434401 | Angel R Vazquez | Address on file | | | | | |
| 2434230 | Angel R Vazquez Castillo | Address on file | | | | | |
| 2427583 | Angel R Vega Avila | Address on file | | | | | |
| 2470045 | Angel R Velazquez Diaz | Address on file | | | | | |
| 2445303 | Angel R Villa Rodriguez | Address on file | | | | | |
| 2463914 | Angel Rabelo Perez | Address on file | | | | | |
| 2447661 | Angel Ramirez Lugo | Address on file | | | | | |
| 2464345 | Angel Ramirez Torres | Address on file | | | | | |
| 2424207 | Angel Ramos Ayala | Address on file | | | | | |
| 2466641 | Angel Ramos Figueroa | Address on file | | | | | |
| 2466645 | Angel Ramos Rios | Address on file | | | | | |
| 2464626 | Angel Ramos Sanchez | Address on file | | | | | |
| 2448953 | Angel Ramos Torres | Address on file | | | | | |
| 2454782 | Angel Reyes Figueroa | Address on file | | | | | |
| 2457700 | Angel Rivera Colon | Address on file | | | | | |
| 2423779 | Angel Rivera Cruz | Address on file | | | | | |
| 2449373 | Angel Rivera Fernandez | Address on file | | | | | |
| 2461381 | Angel Rivera Garcia | Address on file | | | | | |
| 2426836 | Angel Rivera Oliveras | Address on file | | | | | |
| 2463794 | Angel Rivera Pagan | Address on file | | | | | |
| 2437831 | Angel Rivera Qui?Ones | Address on file | | | | | |
| 2448452 | Angel Rivera Soto | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423712 | Angel Rivera Vega | Address on file | | | | | |
| 2448122 | Angel Rodriguez Aldebol | Address on file | | | | | |
| 2458396 | Angel Rodriguez Figueroa | Address on file | | | | | |
| 2439098 | Angel Rodriguez Flores | Address on file | | | | | |
| 2425985 | Angel Rodriguez Mercado | Address on file | | | | | |
| 2467435 | Angel Rodriguez Montero | Address on file | | | | | |
| 2466436 | Angel Rodriguez Ortiz | Address on file | | | | | |
| 2425025 | Angel Rodriguez Pagan | Address on file | | | | | |
| 2446631 | Angel Rodriguez Rodriguez | Address on file | | | | | |
| 2435419 | Angel Rodriguez Ruiz | Address on file | | | | | |
| 2424054 | Angel Rodriguez Santiago | Address on file | | | | | |
| 2423440 | Angel Rodriguez Velazquez | Address on file | | | | | |
| 2460438 | Angel Romero Arroyo | Address on file | | | | | |
| 2434908 | Angel Romero Duprey | Address on file | | | | | |
| 2455588 | Angel Romero Torres | Address on file | | | | | |
| 2431329 | Angel Roque Ortiz | Address on file | | | | | |
| 2467890 | Angel Rosado Hernandez | Address on file | | | | | |
| 2455542 | Angel Rosado Morales | Address on file | | | | | |
| 2459297 | Angel Rosario Melendez | Address on file | | | | | |
| 2464363 | Angel Rosario Santiago | Address on file | | | | | |
| 2437360 | Angel S Conde Plerqui | Address on file | | | | | |
| 2449296 | Angel S Costa Lorensi | Address on file | | | | | |
| 2451197 | Angel S Garcia Orengo | Address on file | | | | | |
| 2470798 | Angel S Muntaner Marrero | Address on file | | | | | |
| 2434437 | Angel S Vega Acosta | Address on file | | | | | |
| 2457714 | Angel S Vega Montalvo | Address on file | | | | | |
| 2432808 | Angel Sanchez Nieves | Address on file | | | | | |
| 2455436 | Angel Sanchez Ortiz | Address on file | | | | | |
| 2444219 | Angel Santell Velazquez | Address on file | | | | | |
| 2450857 | Angel Santiago Agosto | Address on file | | | | | |
| 2461144 | Angel Santiago Aquino | Address on file | | | | | |
| 2456573 | Angel Santiago Garcia | Address on file | | | | | |
| 2447748 | Angel Santiago Guzman | Address on file | | | | | |
| 2442242 | Angel Santiago Rivera | Address on file | | | | | |
| 2464960 | Angel Santiago Rosado | Address on file | | | | | |
| 2470682 | Angel Seda Martinez | Address on file | | | | | |
| 2456390 | Angel Sepulveda Albino | Address on file | | | | | |
| 2465958 | Angel Serrano Reyes | Address on file | | | | | |
| 2450289 | Angel Sierra Adorno | Address on file | | | | | |
| 2460878 | Angel Sosa Rodriguez | Address on file | | | | | |
| 2450942 | Angel Sostre Santos | Address on file | | | | | |
| 2447253 | Angel T Aguiar Leguillou | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc:
Part 8 Page 1303 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463970 | Angel T Calderon Santos | Address on file | | | | | |
| 2469014 | Angel T Mendoza Sanchez | Address on file | | | | | |
| 2437707 | Angel T Osorio | Address on file | | | | | |
| 2433397 | Angel T Perez Ruiz | Address on file | | | | | |
| 2423922 | Angel T Reyes Melendez | Address on file | | | | | |
| 2440968 | Angel T Rodriguez Melendez | Address on file | | | | | |
| 2464436 | Angel Torres Cruz | Address on file | | | | | |
| 2437212 | Angel Torres Escribano | Address on file | | | | | |
| 2470122 | Angel Torres Figueroa | Address on file | | | | | |
| 2423761 | Angel Torres Rodriguez | Address on file | | | | | |
| 2454851 | Angel V Santiago Vazquez | Address on file | | | | | |
| 2466945 | Angel V Seijo Felix | Address on file | | | | | |
| 2461990 | Angel Valentin Solares | Address on file | | | | | |
| 2444657 | Angel Valle Valle | Address on file | | | | | |
| 2455968 | Angel Vargas Cruz | Address on file | | | | | |
| 2462897 | Angel Vargas Figueroa | Address on file | | | | | |
| 2449078 | Angel Vargas Gonzalez | Address on file | | | | | |
| 2431055 | Angel Vargas Villanueva | Address on file | | | | | |
| 2468627 | Angel Vazquez Arroyo | Address on file | | | | | |
| 2451577 | Angel Vazquez Torres | Address on file | | | | | |
| 2459700 | Angel Velez Maldonado | Address on file | | | | | |
| 2433218 | Angel Velez Rivera | Address on file | | | | | |
| 2425324 | Angel Velez Romero | Address on file | | | | | |
| 2429729 | Angel Vicens Vicens | Address on file | | | | | |
| 2465532 | Angel Villegas Vila | Address on file | | | | | |
| 2445947 | Angel W Brioso Texidor | Address on file | | | | | |
| 2438682 | Angel W Santiago Rodriguez | Address on file | | | | | |
| 2457847 | Angel Z Ortiz Victoria | Address on file | | | | | |
| 2466002 | Angela Acosta Gonzalez | Address on file | | | | | |
| 2446187 | Angela Adams Amador | Address on file | | | | | |
| 2439378 | Angela Alvarado Colon | Address on file | | | | | |
| 2438846 | Angela Baez Contrera | Address on file | | | | | |
| 2452933 | Angela C Del Toro Quiros | Address on file | | | | | |
| 2462987 | Angela Caquias De Jesus | Address on file | | | | | |
| 2424091 | Angela Cortes Figueroa | Address on file | | | | | |
| 2432662 | Angela Cortes Hernandez | Address on file | | | | | |
| 2444070 | Angela Del Valle Rivera | Address on file | | | | | |
| 2462812 | Angela Delgado Diaz | Address on file | | | | | |
| 2455864 | Angela E Perez Aguayo | Address on file | | | | | |
| 2435881 | Angela Estrada Diaz | Address on file | | | | | |
| 2429551 | Angela Garcia Muntaner | Address on file | | | | | |
| 2459933 | Angela Garcia Rosari O Rosario | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 3 Page 1304 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427880 | Angela Garcia Suarez | Address on file | | | | | |
| 2442865 | Angela Hernandez Miranda | Address on file | | | | | |
| 2442421 | Angela I Rivera Martinez | Address on file | | | | | |
| 2453649 | Angela L Alicea Rivera | Address on file | | | | | |
| 2439782 | Angela L Lebron Lebron | Address on file | | | | | |
| 2427848 | Angela L Leon Velazquez | Address on file | | | | | |
| 2455441 | Angela L Rivera Soto | Address on file | | | | | |
| 2462963 | Angela Linares Nu?Ez | Address on file | | | | | |
| 2470821 | Angela M Avila Marrero | Address on file | | | | | |
| 2462926 | Angela M Camacho Ortiz | Address on file | | | | | |
| 2469139 | Angela M Lopez Perez | Address on file | | | | | |
| 2447147 | Angela M Rodriguez Merced | Address on file | | | | | |
| 2469672 | Angela M Sanchez Gonzalez | Address on file | | | | | |
| 2467892 | Angela M Serrano Serrano | Address on file | | | | | |
| 2427959 | Angela M Velez Salda?A | Address on file | | | | | |
| 2469439 | Angela Muriel Falcon | Address on file | | | | | |
| 2441833 | Angela Nieves Martinez | Address on file | | | | | |
| 2432327 | Angela Robles Torres | Address on file | | | | | |
| 2438773 | Angela Rodriguez Cruz | Address on file | | | | | |
| 2459019 | Angela Rodriguez Rosario | Address on file | | | | | |
| 2437160 | Angela Santiago Rodriguez | Address on file | | | | | |
| 2444466 | Angela Soto Toro | Address on file | | | | | |
| 2431018 | Angela T Ramos Guzman | Address on file | | | | | |
| 2448878 | Angela Tirado Rivera | Address on file | | | | | |
| 2451804 | Angela V Suarez | Address on file | | | | | |
| 2448310 | Angela Varela Rivera | Address on file | | | | | |
| 2444153 | Angelana Martinez Pagan | Address on file | | | | | |
| 2431730 | Angeles Acosta Garcia | Address on file | | | | | |
| 2432869 | Angeles Del R Pacheco Burgos | Address on file | | | | | |
| 2429921 | Angeles M Martinez Reyes | Address on file | | | | | |
| 2466657 | Angeles Muñiz Caban | Address on file | | | | | |
| 2440405 | Angeles Rivera Boirie | Address on file | | | | | |
| 2467945 | Angeles Vazquez Ortiz | Address on file | | | | | |
| 2425394 | Angelica Aviles Torres | Address on file | | | | | |
| 2451801 | Angelica Berrios Pizarro | Address on file | | | | | |
| 2464314 | Angelica Castro Marquez | Address on file | | | | | |
| 2470477 | Angelica Cepeda Martinez | Address on file | | | | | |
| 2431966 | Angelica E Rodriguez Huaca | Address on file | | | | | |
| 2439850 | Angelica Narvaez M | Address on file | | | | | |
| 2467027 | Angelica Ortiz Santiago | Address on file | | | | | |
| 2453100 | Angelica Pagan Echevarria | Address on file | | | | | |
| 2461496 | Angelica Valentin Melendez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:55 Desc: Part 8 Page 1305 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465756 | Angelica Vargas Medina | Address on file | | | | | |
| 2443617 | Angelina An Jimenez | Address on file | | | | | |
| 2462025 | Angelina Aviles Qui?Ones | Address on file | | | | | |
| 2463065 | Angelina Baez Santiago | Address on file | | | | | |
| 2461225 | Angelina Cruz | Address on file | | | | | |
| 2443899 | Angelina Estrada Pi?Ero | Address on file | | | | | |
| 2423538 | Angelina Gonzalez Roman | Address on file | | | | | |
| 2448394 | Angelina Guzman De Jesus | Address on file | | | | | |
| 2463963 | Angelina Hiraldo Marquez | Address on file | | | | | |
| 2450988 | Angelina Maldonado Figueroa | Address on file | | | | | |
| 2466523 | Angelina Mangual Hernandez | Address on file | | | | | |
| 2424329 | Angelina Martinez Arroyo | Address on file | | | | | |
| 2465312 | Angelina Morales | Address on file | | | | | |
| 2433142 | Angelina Morales Perez | Address on file | | | | | |
| 2427963 | Angelina Ocasio Rivera | Address on file | | | | | |
| 2424334 | Angelina Osorio Qui?Ones | Address on file | | | | | |
| 2424971 | Angelina Rivera Torres | Address on file | | | | | |
| 2431890 | Angelina Santana Algarin | Address on file | | | | | |
| 2432242 | Angeline Colon Colon | Address on file | | | | | |
| 2433099 | Angeline Garcia Parrilla | Address on file | | | | | |
| 2432852 | Angelita A Thomas Crespo | Address on file | | | | | |
| 2447896 | Angelita Allende Pe?Alosa | Address on file | | | | | |
| 2466217 | Angelita Fernandez Rodriguez | Address on file | | | | | |
| 2426788 | Angelita Goytia Salgado | Address on file | | | | | |
| 2469406 | Angelita Irizarry Acevedo | Address on file | | | | | |
| 2461173 | Angelita Landrau Miranda | Address on file | | | | | |
| 2432042 | Angelita Montes Rodriguez | Address on file | | | | | |
| 2425356 | Angelita Ortiz Rodriguez | Address on file | | | | | |
| 2451837 | Angelita Paneto Cruz | Address on file | | | | | |
| 2428558 | Angelita Sanchez Rosa | Address on file | | | | | |
| 2426712 | Angelles A Cruz | Address on file | | | | | |
| 2457407 | Angelm Malave Velez | Address on file | | | | | |
| 2445444 | Angelo Aviles Cortijo | Address on file | | | | | |
| 2458622 | Angelo D Carrion Lopez | Address on file | | | | | |
| 2462584 | Angelo M Sanabria Sanabria | Address on file | | | | | |
| 2447245 | Angie A Teissonniere | Address on file | | | | | |
| 2451669 | Angie E Hernandez | Address on file | | | | | |
| 2459887 | Angie E Zayas Santigo | Address on file | | | | | |
| 2447515 | Angie Gonzalez Santana | Address on file | | | | | |
| 2438858 | Angie Hernaiz Rivera | Address on file | | | | | |
| 2427960 | Angie J Maldonado Rivera | Address on file | | | | | |
| 2430169 | Angie M Collazo Garcia | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448603 | Angie M Mendez | Address on file | | | | | |
| 2429576 | Angie M Ortiz Ortiz | Address on file | | | | | |
| 2457872 | Angie Ortega Serrano | Address on file | | | | | |
| 2423819 | Angie Ortiz Ortiz | Address on file | | | | | |
| 2470255 | Angie Rodriguez De Llitera | Address on file | | | | | |
| 2444310 | Angie Velez Serrano No Apellido Serrano | Address on file | | | | | |
| 2442678 | Anginette Pagan Gonzalez | Address on file | | | | | |
| 2470622 | Anibal A Acosta Cruz | Address on file | | | | | |
| 2457362 | Anibal A Rodriguez Hermini | Address on file | | | | | |
| 2448809 | Anibal Acevedo Lopez | Address on file | | | | | |
| 2466887 | Anibal Albert Albert | Address on file | | | | | |
| 2468154 | Anibal Alvarez Medina | Address on file | | | | | |
| 2453898 | Anibal An Diaz | Address on file | | | | | |
| 2453832 | Anibal An Navarro | Address on file | | | | | |
| 2446657 | Anibal Aponte Martinez | Address on file | | | | | |
| 2469777 | Anibal Arcelay Jimenez | Address on file | | | | | |
| 2426274 | Anibal Astacio Quintana | Address on file | | | | | |
| 2444899 | Anibal Barreto Hernandez | Address on file | | | | | |
| 2440719 | Anibal Batista Marquez | Address on file | | | | | |
| 2469121 | Anibal Bermudez Brito | Address on file | | | | | |
| 2433687 | Anibal Caraballo Segarra | Address on file | | | | | |
| 2451381 | Anibal Castro Sainz | Address on file | | | | | |
| 2469538 | Anibal Colon Burgos | Address on file | | | | | |
| 2423866 | Anibal Colon Chevere | Address on file | | | | | |
| 2438468 | Anibal Colon Lopez | Address on file | | | | | |
| 2426783 | Anibal Concepcion Felician | Address on file | | | | | |
| 2430873 | Anibal Cruz Lugo | Address on file | | | | | |
| 2440965 | Anibal Cruz Ojeda | Address on file | | | | | |
| 2435276 | Anibal Cruz Rodriguez | Address on file | | | | | |
| 2463499 | Anibal D Rodriguez Iamante | Address on file | | | | | |
| 2445284 | Anibal De Gracia | Address on file | | | | | |
| 2429560 | Anibal E Rodriguez Ayala | Address on file | | | | | |
| 2466630 | Anibal Echevarria | Address on file | | | | | |
| 2425068 | Anibal Echevarria Afanador | Address on file | | | | | |
| 2423759 | Anibal Escalante Tor Res | Address on file | | | | | |
| 2457524 | Anibal Esmurria Santiago | Address on file | | | | | |
| 2463301 | Anibal Febo Febo | Address on file | | | | | |
| 2445270 | Anibal G Gonzalez Rodrigue | Address on file | | | | | |
| 2457630 | Anibal Gonzalez Irizarry | Address on file | | | | | |
| 2458485 | Anibal Gonzalez Montalvo | Address on file | | | | | |
| 2426113 | Anibal Gonzalez Perez | Address on file | | | | | |
| 2459148 | Anibal I Perez Acevedo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459734 | Anibal Jimenez Rivera | Address on file | | | | | |
| 2430160 | Anibal L Rosario Rivera | Address on file | | | | | |
| 2433531 | Anibal L Torres Torres | Address on file | | | | | |
| 2436119 | Anibal Laguna Udeburg | Address on file | | | | | |
| 2445669 | Anibal Lamboy Rodriguez | Address on file | | | | | |
| 2435261 | Anibal Lebron Perales | Address on file | | | | | |
| 2437577 | Anibal Lopez Quintana | Address on file | | | | | |
| 2461538 | Anibal Marrero Alvarez | Address on file | | | | | |
| 2460795 | Anibal Martinez Cruz | Address on file | | | | | |
| 2461429 | Anibal Melendez Montalvo | Address on file | | | | | |
| 2438105 | Anibal Mendez Cruz | Address on file | | | | | |
| 2433110 | Anibal Mendez Perez | Address on file | | | | | |
| 2439059 | Anibal Mercado Vazquez | Address on file | | | | | |
| 2438111 | Anibal Miranda Diaz | Address on file | | | | | |
| 2445774 | Anibal Morales Aponte | Address on file | | | | | |
| 2455804 | Anibal Mu?Oz Mu?Oz | Address on file | | | | | |
| 2457406 | Anibal Nu?Ez Beltran | Address on file | | | | | |
| 2436861 | Anibal O Medina Torres | Address on file | | | | | |
| 2434560 | Anibal Ortiz Ayala | Address on file | | | | | |
| 2455174 | Anibal Pabon Rivera | Address on file | | | | | |
| 2430965 | Anibal Ramos Feliciano | Address on file | | | | | |
| 2467164 | Anibal Ramos Santana | Address on file | | | | | |
| 2469130 | Anibal Ramos Suarez | Address on file | | | | | |
| 2465999 | Anibal Reyes Maisonet | Address on file | | | | | |
| 2438993 | Anibal Rivera Vargas | Address on file | | | | | |
| 2465552 | Anibal Rivera Vazquez | Address on file | | | | | |
| 2449265 | Anibal Rodriguez De Jesus | Address on file | | | | | |
| 2454696 | Anibal Rodriguez Hernandez | Address on file | | | | | |
| 2434357 | Anibal Rodriguez Medina | Address on file | | | | | |
| 2459251 | Anibal Rodriguez Vazquez | Address on file | | | | | |
| 2467994 | Anibal Rodriguez Vazquez | Address on file | | | | | |
| 2434614 | Anibal Roman Morales | Address on file | | | | | |
| 2455523 | Anibal Rosario Berrios | Address on file | | | | | |
| 2464665 | Anibal S Ferrer Colon | Address on file | | | | | |
| 2458111 | Anibal Sanchez Velazquez | Address on file | | | | | |
| 2438678 | Anibal Santiago Cruz | Address on file | | | | | |
| 2448395 | Anibal Santos Curbelo | Address on file | | | | | |
| 2431798 | Anibal Seone Martinez | Address on file | | | | | |
| 2439554 | Anibal Soto Bosques | Address on file | | | | | |
| 2436776 | Anibal Soto Plaza | Address on file | | | | | |
| 2446199 | Anibal Torres Machicote | Address on file | | | | | |
| 2455859 | Anibal Torres Rosario | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460927 | Anibal Torres Santiago | Address on file | | | | | |
| 2434348 | Anibal Velazquez Ruiz | Address on file | | | | | |
| 2423505 | Anibalz F Abreu | Address on file | | | | | |
| 2434537 | Anicacia Ortiz Ramos | Address on file | | | | | |
| 2462669 | Anicacio Gomez Ortiz | Address on file | | | | | |
| 2467574 | Aniceto Alturet Marte | Address on file | | | | | |
| 2467654 | Anidsa Claudio Roman | Address on file | | | | | |
| 2451992 | Anievette Rivera Rivera | Address on file | | | | | |
| 2440271 | Anir De Jesus Llovet | Address on file | | | | | |
| 2470845 | Aniram Del Valle Figueroa | Address on file | | | | | |
| 2440036 | Aniris Avila Jimenez | Address on file | | | | | |
| 2430863 | Anita Montalvo Oliver | Address on file | | | | | |
| 2470410 | Anita Nazario Ruiz | Address on file | | | | | |
| 2429246 | Anita Vargas Roman | Address on file | | | | | |
| 2439486 | Anitza Rivera Colon | Address on file | | | | | |
| 2438107 | Anly Morales Arroyo | Address on file | | | | | |
| 2443891 | Ann E Ayala Rivera | Address on file | | | | | |
| 2456552 | Ann M Collier | Address on file | | | | | |
| 2457984 | Ann Z Lebron Vega | Address on file | | | | | |
| 2448456 | Anna Fosse Fornes | Address on file | | | | | |
| 2456429 | Anna I Vega Santiago | Address on file | | | | | |
| 2443842 | Annabelle Gonzalez Arvelo | Address on file | | | | | |
| 2428329 | Annabelle Munoz Pagan | Address on file | | | | | |
| 2423926 | Annalouette M Maldonado Alanca | Address on file | | | | | |
| 2444905 | Annelis Rivera Marquez | Address on file | | | | | |
| 2447593 | Anner Varela Negron | Address on file | | | | | |
| 2439662 | Annet Virella Matias | Address on file | | | | | |
| 2449197 | Annette C Del C Esteves | Address on file | | | | | |
| 2430691 | Annette C Ramirez Santiag | Address on file | | | | | |
| 2435567 | Annette Camacho Montalvo | Address on file | | | | | |
| 2430722 | Annette Concepcion De Jesu | Address on file | | | | | |
| 2457022 | Annette Crespo Torres | Address on file | | | | | |
| 2446865 | Annette Feliberty Ruiz | Address on file | | | | | |
| 2427265 | Annette Fernandez Rivas | Address on file | | | | | |
| 2447945 | Annette Figueroa Rivas | Address on file | | | | | |
| 2442751 | Annette G Dechoudens Ruiz | Address on file | | | | | |
| 2469321 | Annette Gomez Cruz | Address on file | | | | | |
| 2463615 | Annette Gonzalez Roman | Address on file | | | | | |
| 2438322 | Annette I Buscamper | Address on file | | | | | |
| 2432837 | Annette J Gomez Rodrigu | Address on file | | | | | |
| 2445955 | Annette M Cuebas Lopez | Address on file | | | | | |
| 2450476 | Annette Medina Agostini | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439389 | Annette Melendez Rivera | Address on file | | | | | |
| 2451869 | Annette Ortiz Flores | Address on file | | | | | |
| 2460134 | Annette Ortiz Torres | Address on file | | | | | |
| 2448202 | Annette Perez Orta | Address on file | | | | | |
| 2463189 | Annette Perez Perez | Address on file | | | | | |
| 2447768 | Annette Perez Ramos | Address on file | | | | | |
| 2446872 | Annette Pirela Rivera | Address on file | | | | | |
| 2467790 | Annette Ramos Bosque | Address on file | | | | | |
| 2426739 | Annette Ramos Nieves | Address on file | | | | | |
| 2443711 | Annette Rivera Navedo | Address on file | | | | | |
| 2469175 | Annette Roman Sanchez | Address on file | | | | | |
| 2456453 | Annette Rosario Tellado | Address on file | | | | | |
| 2459594 | Annette Silva Figueroa | Address on file | | | | | |
| 2439188 | Annette Toro Villanueva | Address on file | | | | | |
| 2431715 | Annette Torres Mendez | Address on file | | | | | |
| 2432605 | Annette V Sanjurjo | Address on file | | | | | |
| 2429860 | Annette Valentin Esquilin | Address on file | | | | | |
| 2431215 | Annie A Rivera Martinez | Address on file | | | | | |
| 2453047 | Annie A Rosado Molina | Address on file | | | | | |
| 2445117 | Annie J Cari?O Williams | Address on file | | | | | |
| 2430824 | Annie L Bermudez Ortiz | Address on file | | | | | |
| 2442757 | Annie Medina Castro | Address on file | | | | | |
| 2442049 | Annie Ortiz Figueroa | Address on file | | | | | |
| 2428193 | Annie Otero Matos | Address on file | | | | | |
| 2442012 | Annsonia Colon Laboy | Address on file | | | | | |
| 2463704 | Anselma Caraballo Allen | Address on file | | | | | |
| 2463529 | Anselma Ramos Diaz | Address on file | | | | | |
| 2461442 | Anselmo Irizarry Zayas | Address on file | | | | | |
| 2459785 | Anthony Acevedo Cuevas | Address on file | | | | | |
| 2424682 | Anthony Acevedo Maldonado | Address on file | | | | | |
| 2444643 | Anthony Cortes Torres | Address on file | | | | | |
| 2426378 | Anthony Costoso Rodriguez | Address on file | | | | | |
| 2427224 | Anthony Crespo Rivera | Address on file | | | | | |
| 2469475 | Anthony Del  Valle Gomez | Address on file | | | | | |
| 2454685 | Anthony Hernandez Castro | Address on file | | | | | |
| 2445857 | Anthony Irizarry Arce | Address on file | | | | | |
| 2465842 | Anthony Jr Roman Freytes | Address on file | | | | | |
| 2430081 | Anthony Lebron Rivera | Address on file | | | | | |
| 2428025 | Anthony Lopez Ferrer | Address on file | | | | | |
| 2460410 | Anthony M Duran Gelabert | Address on file | | | | | |
| 2456723 | Anthony M Esteves Barrera | Address on file | | | | | |
| 2456111 | Anthony Marrero Perez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459005 | Anthony Ortiz Rodriguez | Address on file | | | | | |
| 2446667 | Anthony Otero Santana | Address on file | | | | | |
| 2439787 | Anthony Pons Cruz | Address on file | | | | | |
| 2441009 | Anthony Rivera Malave | Address on file | | | | | |
| 2462768 | Anthony Rivera Mateo | Address on file | | | | | |
| 2467119 | Anthony Rodriguez Medina | Address on file | | | | | |
| 2458801 | Anthony Santana Torres | Address on file | | | | | |
| 2457989 | Anthony Vega Gonzalez | Address on file | | | | | |
| 2441143 | Anthony Vega Hernandez | Address on file | | | | | |
| 2444278 | Antiago P Rivera Pedro | Address on file | | | | | |
| 2445615 | Antoliano Garcia Escalera | Address on file | | | | | |
| 2460389 | Antolin Pi?Eda Rodriguez | Address on file | | | | | |
| 2458584 | Antolin Rodriguez Rios | Address on file | | | | | |
| 2466121 | Antolin Soto Burgos | Address on file | | | | | |
| 2438632 | Antolin Torres Castro | Address on file | | | | | |
| 2462394 | Antolin Villanueva Centeno | Address on file | | | | | |
| 2426203 | Antomanet An Vera | Address on file | | | | | |
| 2470834 | Antongiorgi Jusino Balinda | Address on file | | | | | |
| 2441587 | Antoni0 Roman Nieves | Address on file | | | | | |
| 2436432 | Antonia A Rodeiguez Ruiz | Address on file | | | | | |
| 2452198 | Antonia Ayala Ortiz | Address on file | | | | | |
| 2466379 | Antonia Bones Sanchez | Address on file | | | | | |
| 2424908 | Antonia Cedeno Garcia | Address on file | | | | | |
| 2427905 | Antonia De Jesus Carrero | Address on file | | | | | |
| 2449261 | Antonia Diaz Reyes | Address on file | | | | | |
| 2438124 | Antonia Fontan Qui?Onez | Address on file | | | | | |
| 2468580 | Antonia Gomez Rodriguez | Address on file | | | | | |
| 2449612 | Antonia Gonzalez Sanchez | Address on file | | | | | |
| 2427729 | Antonia Hernandez Acevedo | Address on file | | | | | |
| 2436639 | Antonia Hernandez Morales | Address on file | | | | | |
| 2427394 | Antonia Hernandez Torres | Address on file | | | | | |
| 2460338 | Antonia Laboy Lugo No Apellido | Address on file | | | | | |
| 2460579 | Antonia Lopez Morales | Address on file | | | | | |
| 2428173 | Antonia Maldonado Rivera | Address on file | | | | | |
| 2441472 | Antonia Muriel Rodriguez | Address on file | | | | | |
| 2462223 | Antonia Oliveras Colon | Address on file | | | | | |
| 2439404 | Antonia Perez Matos | Address on file | | | | | |
| 2426840 | Antonia Pizarro | Address on file | | | | | |
| 2460935 | Antonia Prado Polo | Address on file | | | | | |
| 2427775 | Antonia Ramos Perez | Address on file | | | | | |
| 2461413 | Antonia Reyes Vega | Address on file | | | | | |
| 2465143 | Antonia Rivera Aponte | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463923 | Antonia Rodriguez Gonzalez | Address on file | | | | | |
| 2449736 | Antonia Rodriguez Nieves | Address on file | | | | | |
| 2425411 | Antonia Silva Garcia | Address on file | | | | | |
| 2463946 | Antonia Soto Rosario | Address on file | | | | | |
| 2467482 | Antonia Torres Correa | Address on file | | | | | |
| 2462070 | Antonia Valentin Arroyo | Address on file | | | | | |
| 2463076 | Antonia Vazquez Figueroa | Address on file | | | | | |
| 2459298 | Antonio A Hernandez Lopez | Address on file | | | | | |
| 2440132 | Antonio A Lopez Amieiro | Address on file | | | | | |
| 2432420 | Antonio A Morales Pizarro | Address on file | | | | | |
| 2469785 | Antonio A Ramos | Address on file | | | | | |
| 2469861 | Antonio A Santiago | Address on file | | | | | |
| 2440577 | Antonio A Vega Velazquez | Address on file | | | | | |
| 2450410 | Antonio Adrover Robles | Address on file | | | | | |
| 2459741 | Antonio Aguilar Nieves | Address on file | | | | | |
| 2437523 | Antonio Alvarado Lorenzo | Address on file | | | | | |
| 2442783 | Antonio Alvarez Medina | Address on file | | | | | |
| 2463402 | Antonio Alvarez Mendez | Address on file | | | | | |
| 2451691 | Antonio An Benitez | Address on file | | | | | |
| 2436757 | Antonio An Carrasquillo | Address on file | | | | | |
| 2456182 | Antonio An Lmartinez | Address on file | | | | | |
| 2454478 | Antonio An Lsostre | Address on file | | | | | |
| 2454314 | Antonio An Quiles | Address on file | | | | | |
| 2456191 | Antonio An Rivera | Address on file | | | | | |
| 2453912 | Antonio An Valentin | Address on file | | | | | |
| 2454556 | Antonio An Vazquez | Address on file | | | | | |
| 2427136 | Antonio Andino Monta?Ez | Address on file | | | | | |
| 2431810 | Antonio Aponte Nu?Ez | Address on file | | | | | |
| 2467794 | Antonio Arocho Jimenez | Address on file | | | | | |
| 2448527 | Antonio Aviles Pacheco | Address on file | | | | | |
| 2428782 | Antonio Benitez Rodriguez | Address on file | | | | | |
| 2453072 | Antonio Berdecia Ortiz | Address on file | | | | | |
| 2456304 | Antonio Berrios Rosado | Address on file | | | | | |
| 2460855 | Antonio Briones Padial | Address on file | | | | | |
| 2461379 | Antonio Cacho Baez | Address on file | | | | | |
| 2439208 | Antonio Camacho Garcia | Address on file | | | | | |
| 2432467 | Antonio Carbo Fernandez | Address on file | | | | | |
| 2461067 | Antonio Carmenatty Gordils | Address on file | | | | | |
| 2458858 | Antonio Carrero Jusino | Address on file | | | | | |
| 2443009 | Antonio Cesareo Pinto | Address on file | | | | | |
| 2461076 | Antonio Cintron Pabon | Address on file | | | | | |
| 2446551 | Antonio Claudio Santiago | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:45 Desc:
Part 13 (Page 1312 of 2377)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428271 | Antonio Colon Alejandro | Address on file | | | | | |
| 2457645 | Antonio Colon Malave | Address on file | | | | | |
| 2435283 | Antonio Colon Olivencia | Address on file | | | | | |
| 2435675 | Antonio Colon Ortiz | Address on file | | | | | |
| 2453140 | Antonio Colon Rodriguez | Address on file | | | | | |
| 2440643 | Antonio Cortes Gonzalez | Address on file | | | | | |
| 2435151 | Antonio Cosme Calderon | Address on file | | | | | |
| 2460596 | Antonio Crespo Lopez | Address on file | | | | | |
| 2464678 | Antonio Cruz Calo | Address on file | | | | | |
| 2451809 | Antonio Cruz Montanez | Address on file | | | | | |
| 2463506 | Antonio Cruz Rodriguez | Address on file | | | | | |
| 2465324 | Antonio Cruz Santiago | Address on file | | | | | |
| 2449763 | Antonio D Borrero Mu?Iz | Address on file | | | | | |
| 2470437 | Antonio De Jesus Sanchez | Address on file | | | | | |
| 2464392 | Antonio De Leon Pantojas | Address on file | | | | | |
| 2450001 | Antonio Delgado Diaz | Address on file | | | | | |
| 2432480 | Antonio Delgado Huertas | Address on file | | | | | |
| 2437956 | Antonio Delgado Lopez | Address on file | | | | | |
| 2460788 | Antonio E Carrion | Address on file | | | | | |
| 2464868 | Antonio Espendez Navarro | Address on file | | | | | |
| 2467882 | Antonio F Rodriguez Boyrie | Address on file | | | | | |
| 2459077 | Antonio Feliciano Fernande | Address on file | | | | | |
| 2446700 | Antonio Flores Lopez | Address on file | | | | | |
| 2464769 | Antonio Fuentes Figueroa | Address on file | | | | | |
| 2455399 | Antonio G Perez Irizarry | Address on file | | | | | |
| 2458466 | Antonio G Santiago Espada | Address on file | | | | | |
| 2463059 | Antonio Garcia Felix | Address on file | | | | | |
| 2467560 | Antonio Gaudino Hernandez | Address on file | | | | | |
| 2448079 | Antonio Giorgi Colon | Address on file | | | | | |
| 2457399 | Antonio Guadalupe Rodrigue | Address on file | | | | | |
| 2465327 | Antonio Guzman Reyes | Address on file | | | | | |
| 2459832 | Antonio Hernandez Bianchi | Address on file | | | | | |
| 2461500 | Antonio Hernandez Glez | Address on file | | | | | |
| 2446546 | Antonio Hernandez Mercado | Address on file | | | | | |
| 2470917 | Antonio Hernandez Santos | Address on file | | | | | |
| 2444122 | Antonio Hernandez Vargas | Address on file | | | | | |
| 2450119 | Antonio I Flores Rivera | Address on file | | | | | |
| 2459514 | Antonio I Morales Jaime | Address on file | | | | | |
| 2455981 | Antonio Ibanez Martinez | Address on file | | | | | |
| 2462705 | Antonio Irizarry Hernandez | Address on file | | | | | |
| 2438749 | Antonio Isaac Salim | Address on file | | | | | |
| 2458929 | Antonio Izquierdo Ocacio | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456651 | Antonio J Cintron Rivera | Address on file | | | | | |
| 2432066 | Antonio J Diaz Rivera | Address on file | | | | | |
| 2424025 | Antonio J Esteves Rodriguez | Address on file | | | | | |
| 2429388 | Antonio J Gonzalez | Address on file | | | | | |
| 2454878 | Antonio J Martinez Harrison | Address on file | | | | | |
| 2446098 | Antonio J Morales Pesa | Address on file | | | | | |
| 2469578 | Antonio J Rosa Suarez | Address on file | | | | | |
| 2447927 | Antonio J Russe Perez | Address on file | | | | | |
| 2423204 | Antonio J Torres Vazquez | Address on file | | | | | |
| 2455506 | Antonio L Calderon Precssa | Address on file | | | | | |
| 2444964 | Antonio L Castro Herrera | Address on file | | | | | |
| 2466582 | Antonio L Colon Velazquez | Address on file | | | | | |
| 2460311 | Antonio L Fernandez Pagan | Address on file | | | | | |
| 2423986 | Antonio L Marquez | Address on file | | | | | |
| 2423746 | Antonio L Ortiz Diaz | Address on file | | | | | |
| 2462037 | Antonio L Ortiz Gilot | Address on file | | | | | |
| 2437312 | Antonio L Pena Ortiz | Address on file | | | | | |
| 2428451 | Antonio L Torres | Address on file | | | | | |
| 2452738 | Antonio L Torres Negron | Address on file | | | | | |
| 2470294 | Antonio L Torres Rivera | Address on file | | | | | |
| 2469048 | Antonio L Velazquez Mercad | Address on file | | | | | |
| 2468968 | Antonio Lebron Gonzalez | Address on file | | | | | |
| 2468794 | Antonio Llanes Santiago | Address on file | | | | | |
| 2455033 | Antonio Llorens Rodriguez | Address on file | | | | | |
| 2460403 | Antonio Lopez Figueroa | Address on file | | | | | |
| 2456118 | Antonio Lorenzo Castro | Address on file | | | | | |
| 2424792 | Antonio Lozada Resto | Address on file | | | | | |
| 2455426 | Antonio Lozada Velazquez | Address on file | | | | | |
| 2447233 | Antonio M Cintron Almodova | Address on file | | | | | |
| 2444226 | Antonio M Mena Moreno | Address on file | | | | | |
| 2453425 | Antonio Maldonado Hernand | Address on file | | | | | |
| 2460709 | Antonio Maldonado Torres | Address on file | | | | | |
| 2424184 | Antonio Martinez Diaz | Address on file | | | | | |
| 2432150 | Antonio Martinez Rivera | Address on file | | | | | |
| 2462418 | Antonio Martinez Rivera | Address on file | | | | | |
| 2442722 | Antonio Matos Collazo | Address on file | | | | | |
| 2464920 | Antonio Mercado Gonzalez | Address on file | | | | | |
| 2469673 | Antonio Mercado Sanchez | Address on file | | | | | |
| 2435166 | Antonio Merced Rosario | Address on file | | | | | |
| 2466549 | Antonio Mojica Torres | Address on file | | | | | |
| 2423834 | Antonio Montalvo Her Nandez | Address on file | | | | | |
| 2452818 | Antonio Montalvo Jimenez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19003-5 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc: Part 18 (Page 1314) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426283 | Antonio Montijo Correa | Address on file | | | | | |
| 2448461 | Antonio Morales Olan | Address on file | | | | | |
| 2445619 | Antonio Morales Rivera | Address on file | | | | | |
| 2448958 | Antonio Morales Vazquez | Address on file | | | | | |
| 2458720 | Antonio Mounier Rivera | Address on file | | | | | |
| 2425633 | Antonio Mulero Nieves | Address on file | | | | | |
| 2465911 | Antonio N Daleccio | Address on file | | | | | |
| 2469992 | Antonio N Perez Cruz | Address on file | | | | | |
| 2463829 | Antonio Natal Viruet | Address on file | | | | | |
| 2443454 | Antonio Negron Davila | Address on file | | | | | |
| 2428257 | Antonio Nieves Garcia | Address on file | | | | | |
| 2430870 | Antonio Nieves Gonzalez | Address on file | | | | | |
| 2459443 | Antonio Nu?Ez Fox | Address on file | | | | | |
| 2448143 | Antonio O Borras Borrero | Address on file | | | | | |
| 2468761 | Antonio Ortiz Adorno | Address on file | | | | | |
| 2470568 | Antonio Ortiz Rodriguez | Address on file | | | | | |
| 2426159 | Antonio Ortiz Solis | Address on file | | | | | |
| 2429330 | Antonio Ortiz Vega | Address on file | | | | | |
| 2444743 | Antonio Pagan Candelaria | Address on file | | | | | |
| 2446106 | Antonio Pardo Rosado | Address on file | | | | | |
| 2457350 | Antonio Perez Maldonado | Address on file | | | | | |
| 2434911 | Antonio Perez Rivera | Address on file | | | | | |
| 2470027 | Antonio Perez Vargas | Address on file | | | | | |
| 2463422 | Antonio Pi?Ero Febres | Address on file | | | | | |
| 2441762 | Antonio Pizarro Adorno | Address on file | | | | | |
| 2450034 | Antonio Quintero Melendez | Address on file | | | | | |
| 2469921 | Antonio R Allende Colmenero | Address on file | | | | | |
| 2442238 | Antonio R Colon Huertas | Address on file | | | | | |
| 2453090 | Antonio R Fernandez Matos | Address on file | | | | | |
| 2447588 | Antonio R Piar Reyes | Address on file | | | | | |
| 2466186 | Antonio R Ramos Vazquez | Address on file | | | | | |
| 2458702 | Antonio R Rivera Perez | Address on file | | | | | |
| 2469271 | Antonio R Rivera Rios | Address on file | | | | | |
| 2470334 | Antonio R Rodriguez Ortiz | Address on file | | | | | |
| 2447656 | Antonio Rios Diaz | Address on file | | | | | |
| 2451129 | Antonio Rivera Adorno | Address on file | | | | | |
| 2426172 | Antonio Rivera Cruz | Address on file | | | | | |
| 2448867 | Antonio Rivera Perez | Address on file | | | | | |
| 2461336 | Antonio Rivera Qui?Ones | Address on file | | | | | |
| 2427560 | Antonio Rivera Rivera | Address on file | | | | | |
| 2458884 | Antonio Rivera Torres | Address on file | | | | | |
| 2428843 | Antonio Rivera Villanueva | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:44:46 Desc: Part 3 Page 315 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462261 | Antonio Robles Miranda | Address on file | | | | | |
| 2463484 | Antonio Rodriguez | Address on file | | | | | |
| 2470392 | Antonio Rodriguez Caraball | Address on file | | | | | |
| 2460678 | Antonio Rodriguez Gonzalez | Address on file | | | | | |
| 2461474 | Antonio Rodriguez Lopez | Address on file | | | | | |
| 2439213 | Antonio Rodriguez Ramos | Address on file | | | | | |
| 2466336 | Antonio Rodriguez Salgado | Address on file | | | | | |
| 2468680 | Antonio Rodriguez Valle | Address on file | | | | | |
| 2447519 | Antonio Roldan Massa | Address on file | | | | | |
| 2441895 | Antonio Rosado Arroyo | Address on file | | | | | |
| 2464982 | Antonio Rosado Valle | Address on file | | | | | |
| 2465117 | Antonio Rosario Perez | Address on file | | | | | |
| 2466460 | Antonio Ruiz Ruiz | Address on file | | | | | |
| 2462374 | Antonio Rullan | Address on file | | | | | |
| 2434595 | Antonio Saez Rivera | Address on file | | | | | |
| 2424408 | Antonio Sanchez Rivera | Address on file | | | | | |
| 2434144 | Antonio Sanchez Rivera | Address on file | | | | | |
| 2463642 | Antonio Santana Lee | Address on file | | | | | |
| 2468913 | Antonio Santiago Alvarado | Address on file | | | | | |
| 2438340 | Antonio Santiago Fernando | Address on file | | | | | |
| 2443974 | Antonio Santiago Gonzalez | Address on file | | | | | |
| 2448340 | Antonio Santiago Santiago | Address on file | | | | | |
| 2445412 | Antonio Seda Zacour | Address on file | | | | | |
| 2449254 | Antonio Sepulveda Berrios | Address on file | | | | | |
| 2468267 | Antonio Serrano Medina | Address on file | | | | | |
| 2453724 | Antonio Sifontes Ramirez | Address on file | | | | | |
| 2443099 | Antonio Silva Rodriguez | Address on file | | | | | |
| 2464102 | Antonio Solis Peraza | Address on file | | | | | |
| 2430570 | Antonio Soto Leon | Address on file | | | | | |
| 2462054 | Antonio Soto Maisonet | Address on file | | | | | |
| 2458390 | Antonio Soto Medina | Address on file | | | | | |
| 2438834 | Antonio Soto Perez | Address on file | | | | | |
| 2423987 | Antonio Suarez Rolon | Address on file | | | | | |
| 2432442 | Antonio T Camacho Gines | Address on file | | | | | |
| 2445721 | Antonio T Rivera Cantres | Address on file | | | | | |
| 2433929 | Antonio Torres Irizarry | Address on file | | | | | |
| 2459413 | Antonio Torres Rivera | Address on file | | | | | |
| 2464424 | Antonio Urdaneta Batista | Address on file | | | | | |
| 2438997 | Antonio Valentin Pagan | Address on file | | | | | |
| 2428787 | Antonio Valle Arroyo | Address on file | | | | | |
| 2460236 | Antonio Vazquez Collazo | Address on file | | | | | |
| 2438301 | Antonio Vazquez Olivencia | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:02:40 Desc:
Part 18 Page 316 of 377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460535 | Antonio Vega Cajigas | Address on file | | | | | |
| 2424049 | Antonio Vega Perez | Address on file | | | | | |
| 2446561 | Antonio Vega Santana | Address on file | | | | | |
| 2448549 | Antonio Velez Martinez | Address on file | | | | | |
| 2466977 | Antuan Traverso Castro | Address on file | | | | | |
| 2449805 | Apolonio Claudio Oquendo | Address on file | | | | | |
| 2444959 | Aponte Ap Medina | Address on file | | | | | |
| 2452609 | Aponte Colon Ivelisse | Address on file | | | | | |
| 2450011 | Aponte G Gracianizoraya | Address on file | | | | | |
| 2424676 | Aponte Jose Ramos | Address on file | | | | | |
| 2452810 | Aponte Pagan Jesinette | Address on file | | | | | |
| 2426630 | Aponte Quinonez Melba | Address on file | | | | | |
| 2424066 | Aponte Rivera Rivera | Address on file | | | | | |
| 2426376 | Aponte Rodriguez Carmen A. | Address on file | | | | | |
| 2432866 | Aponte Rodriguez Norma I. | Address on file | | | | | |
| 2467443 | April J Ramos Rosario | Address on file | | | | | |
| 2446131 | Aquino L Mendez | Address on file | | | | | |
| 2445422 | Araceli Ar Malave | Address on file | | | | | |
| 2445501 | Araceli Vazquez Velazquez | Address on file | | | | | |
| 2463973 | Aracelia De Jesus Medina | Address on file | | | | | |
| 2441164 | Aracelia Reyes Vargas | Address on file | | | | | |
| 2464369 | Aracelia Rivera Diaz | Address on file | | | | | |
| 2444384 | Aracelia Santiago Cruz | Address on file | | | | | |
| 2426043 | Aracelio Caraballo Pietri | Address on file | | | | | |
| 2452121 | Aracelis A Gonzalez Arroyo | Address on file | | | | | |
| 2429242 | Aracelis A Rosario Rivera | Address on file | | | | | |
| 2427469 | Aracelis A Seda De Rivera | Address on file | | | | | |
| 2453118 | Aracelis Ar Martinez | Address on file | | | | | |
| 2447963 | Aracelis Arguinzoni Guerrido | Address on file | | | | | |
| 2453272 | Aracelis Beltran Burgos | Address on file | | | | | |
| 2448342 | Aracelis Bermudez Olivo | Address on file | | | | | |
| 2442176 | Aracelis Bracero Rosado | Address on file | | | | | |
| 2447930 | Aracelis Cabrera Alicea | Address on file | | | | | |
| 2452859 | Aracelis Caraballo Garcia | Address on file | | | | | |
| 2467920 | Aracelis Casillas Gordillo | Address on file | | | | | |
| 2467793 | Aracelis Castro | Address on file | | | | | |
| 2456753 | Aracelis Colon Davila | Address on file | | | | | |
| 2429853 | Aracelis Cupeles | Address on file | | | | | |
| 2424986 | Aracelis Curras Diaz | Address on file | | | | | |
| 2453307 | Aracelis Encarnacion Rodriguez | Address on file | | | | | |
| 2441615 | Aracelis Fuentes Oneill | Address on file | | | | | |
| 2463824 | Aracelis Garcia Pena | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454967 | Aracelis Gonzalez Sostre | Address on file | | | | | |
| 2442293 | Aracelis Hernaiz Sanchez | Address on file | | | | | |
| 2464784 | Aracelis Laureano Martinez | Address on file | | | | | |
| 2423468 | Aracelis Lebron Bultron | Address on file | | | | | |
| 2463776 | Aracelis Machin De Aponte | Address on file | | | | | |
| 2450601 | Aracelis Martinez Castro | Address on file | | | | | |
| 2468011 | Aracelis Mirabal Fernandez | Address on file | | | | | |
| 2470436 | Aracelis Morales Rodriguez | Address on file | | | | | |
| 2426205 | Aracelis Mu?Oz Lopez | Address on file | | | | | |
| 2450053 | Aracelis Negron Rivas | Address on file | | | | | |
| 2468392 | Aracelis Parrilla Vargas | Address on file | | | | | |
| 2433827 | Aracelis Perez Alvarado | Address on file | | | | | |
| 2442093 | Aracelis Quiles Mojica | Address on file | | | | | |
| 2452567 | Aracelis Ramos Colon | Address on file | | | | | |
| 2424806 | Aracelis Reyes Reyes | Address on file | | | | | |
| 2425466 | Aracelis Rivera Betancourt | Address on file | | | | | |
| 2464994 | Aracelis Rivera Mendez | Address on file | | | | | |
| 2429765 | Aracelis Rivera Rivera | Address on file | | | | | |
| 2445121 | Aracelis Rivera Rivera | Address on file | | | | | |
| 2448044 | Aracelis Rivera Sastre | Address on file | | | | | |
| 2446603 | Aracelis Rodriguez Colon | Address on file | | | | | |
| 2441735 | Aracelis Rosario Rodriguez | Address on file | | | | | |
| 2462796 | Aracelis Sanchez Ortiz | Address on file | | | | | |
| 2467175 | Aracelis Varga Birriel | Address on file | | | | | |
| 2432500 | Aracelis VillafaE Rivera | Address on file | | | | | |
| 2453610 | Aracelly Rios Bedoya | Address on file | | | | | |
| 2444092 | Aracelys Diaz Rivera | Address on file | | | | | |
| 2429624 | Aracelys Rijos Cruz | Address on file | | | | | |
| 2452747 | Araminta Febles Pabon | Address on file | | | | | |
| 2443455 | Araminta Molina Santiago | Address on file | | | | | |
| 2464242 | Aramis Cruz Castro | Address on file | | | | | |
| 2450948 | Aranyelis Rios Rodriguez | Address on file | | | | | |
| 2463188 | Arayanes Cruz Carrasquillo | Address on file | | | | | |
| 2465877 | Arcadia Sandoval Claudio | Address on file | | | | | |
| 2462181 | Arcadio Amaro Amaro | Address on file | | | | | |
| 2461454 | Arcadio Aponte Rosario | Address on file | | | | | |
| 2470802 | Arcadio Arroyo Vazquez | Address on file | | | | | |
| 2450209 | Arcadio Concepcion Nieves | Address on file | | | | | |
| 2469940 | Arcadio Rosario Santiago | Address on file | | | | | |
| 2459344 | Arcadio Santiago Toro | Address on file | | | | | |
| 2465764 | Arcadio Trinidad Rolon | Address on file | | | | | |
| 2466111 | Arcadio Villegas Cancel | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454370 | Arcangel Ar Negron | Address on file | | | | | |
| 2448629 | Arce Ar Lugo | Address on file | | | | | |
| 2446245 | Arce Ar Rosa | Address on file | | | | | |
| 2425440 | Arce Rosa Diana W. | Address on file | | | | | |
| 2432893 | Arce Rosa Hector Luis | Address on file | | | | | |
| 2431190 | Arcelia Rivera | Address on file | | | | | |
| 2432822 | Arcelio Caraballo Ruiz | Address on file | | | | | |
| 2447144 | Arcelio Vega Castillo | Address on file | | | | | |
| 2447338 | Arcenio Lopez Gonzalez | Address on file | | | | | |
| 2426270 | Archie Gonzalez Figueroa | Address on file | | | | | |
| 2468382 | Archilla A Diaz | Address on file | | | | | |
| 2459324 | Arcides Hernandez Medina | Address on file | | | | | |
| 2440981 | Arcides Soto Aviles | Address on file | | | | | |
| 2425200 | Arcides Vera Crespo | Address on file | | | | | |
| 2463090 | Arcisclo Velazquez Roque | Address on file | | | | | |
| 2449458 | Areizaga Salinas Mariano | Address on file | | | | | |
| 2432240 | Areli Alicea Vazquez | Address on file | | | | | |
| 2447699 | Arelies M Rivera Barbosa | Address on file | | | | | |
| 2469203 | Arelis A Quinonez | Address on file | | | | | |
| 2454327 | Arelis Ar Rivera | Address on file | | | | | |
| 2454305 | Arelis Ar Rodriguez | Address on file | | | | | |
| 2425156 | Arelis M Tapia Melendez | Address on file | | | | | |
| 2445591 | Arelis Mancebo Perez | Address on file | | | | | |
| 2430620 | Arelis Muriel De Ramirez | Address on file | | | | | |
| 2457537 | Arelis Rosario Torres | Address on file | | | | | |
| 2457270 | Arelis Torres Martinez | Address on file | | | | | |
| 2443222 | Arelis Torres Ofarril | Address on file | | | | | |
| 2468881 | Argelia Moret Colon | Address on file | | | | | |
| 2446815 | Argie Diaz Gonzalez | Address on file | | | | | |
| 2470980 | Ariagna L Leon Garcia | Address on file | | | | | |
| 2470754 | Arianne M Rios Hernandez | Address on file | | | | | |
| 2431068 | Aribel M Rivera Rivera M Rivera | Address on file | | | | | |
| 2438422 | Aricelle Cardona Crespo | Address on file | | | | | |
| 2426470 | Ariedwin Colon Cortes | Address on file | | | | | |
| 2443785 | Ariel A Colon Rodriguez | Address on file | | | | | |
| 2466803 | Ariel A Gonzalez Melendez | Address on file | | | | | |
| 2455007 | Ariel A Hernandez Hernandez | Address on file | | | | | |
| 2455914 | Ariel A Morales Franco | Address on file | | | | | |
| 2430269 | Ariel A Rivera Nieves | Address on file | | | | | |
| 2437364 | Ariel A Robles Rodriguez | Address on file | | | | | |
| 2442916 | Ariel A Rodriguez Velez | Address on file | | | | | |
| 2426387 | Ariel Alers Gonzalez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453916 | Ariel Ar Dcolon | Address on file | | | | | |
| 2424084 | Ariel Barroso Ortega | Address on file | | | | | |
| 2456508 | Ariel Burgos Castellano | Address on file | | | | | |
| 2458516 | Ariel C Irizarry Cortes | Address on file | | | | | |
| 2438805 | Ariel Castilloveitia Velez | Address on file | | | | | |
| 2446217 | Ariel Curet Boffill | Address on file | | | | | |
| 2438134 | Ariel E Quijano Vargas | Address on file | | | | | |
| 2434597 | Ariel Estrella Cerezo | Address on file | | | | | |
| 2431218 | Ariel Figueroa Cruz | Address on file | | | | | |
| 2457734 | Ariel G Maldonado Lebron | Address on file | | | | | |
| 2456316 | Ariel Goden Cruz | Address on file | | | | | |
| 2449219 | Ariel H Chico Juarbe | Address on file | | | | | |
| 2426811 | Ariel Hernandez Valentin | Address on file | | | | | |
| 2453499 | Ariel J Andujar Betancourt | Address on file | | | | | |
| 2457563 | Ariel Jimenez Nieves | Address on file | | | | | |
| 2438006 | Ariel L Rivera Rosa | Address on file | | | | | |
| 2433474 | Ariel M Lopez Oliver | Address on file | | | | | |
| 2463884 | Ariel Mangual Marcucci | Address on file | | | | | |
| 2455248 | Ariel Miranda Bonilla | Address on file | | | | | |
| 2436356 | Ariel Morales Rodriguez | Address on file | | | | | |
| 2430512 | Ariel O Acevedo Cede?O | Address on file | | | | | |
| 2452109 | Ariel O Rivera Escalera | Address on file | | | | | |
| 2427280 | Ariel Pascual Rodriguez | Address on file | | | | | |
| 2469595 | Ariel Perez Vega | Address on file | | | | | |
| 2432548 | Ariel Qui?Ones Romero | Address on file | | | | | |
| 2451683 | Ariel Ramos Soto | Address on file | | | | | |
| 2467267 | Ariel Ramos Vazquez | Address on file | | | | | |
| 2425615 | Ariel Rios Rivera | Address on file | | | | | |
| 2429558 | Ariel Rivera Guillama | Address on file | | | | | |
| 2440431 | Ariel Rivera Zayas | Address on file | | | | | |
| 2459050 | Ariel Rodriguez Martinez | Address on file | | | | | |
| 2455658 | Ariel Rodriguez Valentin | Address on file | | | | | |
| 2434141 | Ariel Rolon Rodriguez | Address on file | | | | | |
| 2456301 | Ariel Rosario Ayala | Address on file | | | | | |
| 2463195 | Ariel Ruiz Casillas | Address on file | | | | | |
| 2470285 | Ariel Ruiz Rivera | Address on file | | | | | |
| 2456510 | Ariel Santiago Borrero | Address on file | | | | | |
| 2429728 | Ariel Serrano Carrion | Address on file | | | | | |
| 2435737 | Ariel Tirado Miranda | Address on file | | | | | |
| 2464112 | Ariel Vega Vega | Address on file | | | | | |
| 2457271 | Ariel Vera Talavera | Address on file | | | | | |
| 2432318 | Ariel Villegas Alverio | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463951 | Arilda Torres Rosario | Address on file | | | | | |
| 2439680 | Arilerda A Ure?A Almonte | Address on file | | | | | |
| 2445807 | Aris L Soto Aquino Lim Aquino | Address on file | | | | | |
| 2453918 | Arisanto Ar Santiago | Address on file | | | | | |
| 2442895 | Arisdelis Calderon Davila | Address on file | | | | | |
| 2429291 | Aristides A Pastor Perez | Address on file | | | | | |
| 2443138 | Aristides Arce Gonzalez | Address on file | | | | | |
| 2461237 | Aristides G Martinez Diaz | Address on file | | | | | |
| 2468009 | Aristides Julia Carraballo | Address on file | | | | | |
| 2448598 | Aristides Montalvo Santiago | Address on file | | | | | |
| 2456089 | Aristides Pe▯A Plaza | Address on file | | | | | |
| 2435501 | Aristides Rodriguez Rodriguez | Address on file | | | | | |
| 2450217 | Aristides Torres Albarran | Address on file | | | | | |
| 2459232 | Aristides Vazquez Diaz | Address on file | | | | | |
| 2444839 | Aritza E Hernandez Gonzale | Address on file | | | | | |
| 2441943 | Arivera A Jose | Address on file | | | | | |
| 2453908 | Ariz Ar Mnavedo | Address on file | | | | | |
| 2449877 | Arkel A Sanchez Torres | Address on file | | | | | |
| 2433932 | Arkel Rivera Cintron | Address on file | | | | | |
| 2454204 | Arleen Ar Yrosario | Address on file | | | | | |
| 2456110 | Arleen De Jesus Santiago | Address on file | | | | | |
| 2426195 | Arleen E Morell Otero | Address on file | | | | | |
| 2446630 | Arleen Garcia Hernandez | Address on file | | | | | |
| 2438034 | Arleen L Mendoza Velez | Address on file | | | | | |
| 2445157 | Arleen L Valcarcel Delgado | Address on file | | | | | |
| 2439627 | Arleen Santo Domingo Torres | Address on file | | | | | |
| 2436256 | Arleen Sonera Ramos | Address on file | | | | | |
| 2443240 | Arlene A Colom Cordero | Address on file | | | | | |
| 2454337 | Arlene Ar Guerrero | Address on file | | | | | |
| 2445755 | Arlene Ar Smith | Address on file | | | | | |
| 2447623 | Arlene C Cintron Correa | Address on file | | | | | |
| 2441961 | Arlene C Pimentel Dubocq | Address on file | | | | | |
| 2444294 | Arlene Colon Rodriguez | Address on file | | | | | |
| 2462545 | Arlene Gonzalez Luciano | Address on file | | | | | |
| 2447678 | Arlene Gonzalez Soto | Address on file | | | | | |
| 2431892 | Arlene I Castillo Marquez | Address on file | | | | | |
| 2457761 | Arlene J Caban Vargas | Address on file | | | | | |
| 2444895 | Arlene Jimenez Colon | Address on file | | | | | |
| 2465824 | Arlene Lebron Cortes | Address on file | | | | | |
| 2467839 | Arlene Lebron Maldonado | Address on file | | | | | |
| 2447486 | Arlene Lopez Rodriguez | Address on file | | | | | |
| 2449871 | Arlene M Gardon Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 8 Page 1327 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428501 | Arlene M Lugo Goibe | Address on file | | | | | |
| 2436027 | Arlene M Ortiz Ortiz | Address on file | | | | | |
| 2444009 | Arlene Morales Gomez | Address on file | | | | | |
| 2423402 | Arlene Rivera Melendez | Address on file | | | | | |
| 2436155 | Arlene Rivera Reyes | Address on file | | | | | |
| 2447682 | Arlene Rodriguez Rivera | Address on file | | | | | |
| 2449738 | Arlene Rodriguez Villegas | Address on file | | | | | |
| 2470906 | Arlene Torres Ortiz | Address on file | | | | | |
| 2432253 | Arlene Valentin Santiago | Address on file | | | | | |
| 2443801 | Arlene Velez Torres | Address on file | | | | | |
| 2467674 | Arlene Y Arroyo Sanchez | Address on file | | | | | |
| 2429456 | Arlene Zayas | Address on file | | | | | |
| 2443549 | Arline Alicea Falcon | Address on file | | | | | |
| 2432431 | Arlos A. A Molini Santosc Santos | Address on file | | | | | |
| 2450740 | Arlos J Villanueva | Address on file | | | | | |
| 2435869 | Arlyn A Molina Logro#O | Address on file | | | | | |
| 2460095 | Arlyn Landrau Febres | Address on file | | | | | |
| 2441262 | Arlyn Lopez Cede?O | Address on file | | | | | |
| 2466511 | Arlyne Solivan Colon | Address on file | | | | | |
| 2462696 | Armanda Diaz Aviles | Address on file | | | | | |
| 2458180 | Armanda Morales Morales | Address on file | | | | | |
| 2463570 | Armanda Saavedra Oropeza | Address on file | | | | | |
| 2443464 | Armando A Aponte Morales | Address on file | | | | | |
| 2439319 | Armando A Figueroa Marte | Address on file | | | | | |
| 2444352 | Armando Agron Valentin | Address on file | | | | | |
| 2438339 | Armando Alvarez Reyes | Address on file | | | | | |
| 2466277 | Armando Anglero Rivera | Address on file | | | | | |
| 2454448 | Armando Ar Melendez | Address on file | | | | | |
| 2454449 | Armando Ar Rivera | Address on file | | | | | |
| 2457538 | Armando Barreto Marquez | Address on file | | | | | |
| 2430063 | Armando Berrios Santiago | Address on file | | | | | |
| 2434849 | Armando Cancel Rivera | Address on file | | | | | |
| 2457208 | Armando Cruz Castro | Address on file | | | | | |
| 2469563 | Armando Delgado Roman | Address on file | | | | | |
| 2462688 | Armando Diaz Rodriguez | Address on file | | | | | |
| 2470717 | Armando E Nieves Ramos | Address on file | | | | | |
| 2446951 | Armando Elias Rivera | Address on file | | | | | |
| 2470120 | Armando Estrada Miranda | Address on file | | | | | |
| 2435405 | Armando Fabery Torres | Address on file | | | | | |
| 2432508 | Armando Franco Gonzalez | Address on file | | | | | |
| 2438882 | Armando Fuentes Molina | Address on file | | | | | |
| 2466348 | Armando G Julia Vazquez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449499 | Armando Garcia Aviles | Address on file | | | | | |
| 2463326 | Armando Garcia Correa | Address on file | | | | | |
| 2458078 | Armando Gonzalez Collazo | Address on file | | | | | |
| 2443399 | Armando Guzman Villanueva | Address on file | | | | | |
| 2431446 | Armando J Cordero Santiago | Address on file | | | | | |
| 2428243 | Armando J Marquez Arce | Address on file | | | | | |
| 2428410 | Armando J Rodriguez Cruz | Address on file | | | | | |
| 2464089 | Armando L Cruz Diaz | Address on file | | | | | |
| 2433119 | Armando L Fernandez Velez | Address on file | | | | | |
| 2437787 | Armando M Perez Medina | Address on file | | | | | |
| 2437897 | Armando Maldonado Leon | Address on file | | | | | |
| 2458745 | Armando Maldonado Soto | Address on file | | | | | |
| 2456312 | Armando Mercado Vazquez | Address on file | | | | | |
| 2435288 | Armando Morales Baez | Address on file | | | | | |
| 2447436 | Armando Morales Guadalupe | Address on file | | | | | |
| 2436698 | Armando N Vazquez | Address on file | | | | | |
| 2440944 | Armando Oriz Massanet | Address on file | | | | | |
| 2457258 | Armando Ortiz Figueroa | Address on file | | | | | |
| 2437433 | Armando Ortiz Monta?Ez | Address on file | | | | | |
| 2437412 | Armando Reyes Rodriguez | Address on file | | | | | |
| 2440488 | Armando Rivera Diaz | Address on file | | | | | |
| 2437507 | Armando Rodriguez De Jesus | Address on file | | | | | |
| 2459367 | Armando Rodriguez Rivas | Address on file | | | | | |
| 2445408 | Armando Sanchez Avila | Address on file | | | | | |
| 2460548 | Armando Serrano Andujar | Address on file | | | | | |
| 2465716 | Armando Soto Velez | Address on file | | | | | |
| 2470726 | Armando Tapia Figueroa | Address on file | | | | | |
| 2453112 | Armando Toledo Melendez | Address on file | | | | | |
| 2466405 | Armando Vargas Mendez | Address on file | | | | | |
| 2434689 | Armando Vazquez Arroyo | Address on file | | | | | |
| 2440067 | Armando Vazquez Rosario | Address on file | | | | | |
| 2458099 | Armando Zayas | Address on file | | | | | |
| 2445187 | Armida R Nina Espinosa | Address on file | | | | | |
| 2448536 | Arminda E Velez Fernandez | Address on file | | | | | |
| 2437026 | Arminda Gonzalez Alvarado | Address on file | | | | | |
| 2441854 | Arnalda B Diaz Hernandez | Address on file | | | | | |
| 2438737 | Arnaldo A Moralesvelez Velez | Address on file | | | | | |
| 2434838 | Arnaldo A Rodriguez Reyes | Address on file | | | | | |
| 2432672 | Arnaldo A Roig Cardenales | Address on file | | | | | |
| 2438871 | Arnaldo Alamo Pena | Address on file | | | | | |
| 2454058 | Arnaldo Ar Rivera | Address on file | | | | | |
| 2454198 | Arnaldo Ar Suarez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc: Part 3 (Page 1323) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458297 | Arnaldo Arzola Franco | Address on file | | | | | |
| 2429151 | Arnaldo Camacho Velez | Address on file | | | | | |
| 2430674 | Arnaldo Castro Rodriguez | Address on file | | | | | |
| 2430909 | Arnaldo Colon Colon | Address on file | | | | | |
| 2440964 | Arnaldo Diaz Feliciano | Address on file | | | | | |
| 2443516 | Arnaldo E Gonzalez Prieto | Address on file | | | | | |
| 2438681 | Arnaldo Echevarria Medina | Address on file | | | | | |
| 2436409 | Arnaldo Falcon Ramirez | Address on file | | | | | |
| 2446592 | Arnaldo Flecha Santana | Address on file | | | | | |
| 2459448 | Arnaldo Gonzalez Cortes | Address on file | | | | | |
| 2456873 | Arnaldo Hernandez Blanco | Address on file | | | | | |
| 2443376 | Arnaldo L Cruz Santiago | Address on file | | | | | |
| 2463522 | Arnaldo L Cubero Quesada | Address on file | | | | | |
| 2459755 | Arnaldo Lozada Berdecia | Address on file | | | | | |
| 2470762 | Arnaldo Maestre Pujals | Address on file | | | | | |
| 2426672 | Arnaldo Maldonado Vega | Address on file | | | | | |
| 2465378 | Arnaldo Martinez Cruz | Address on file | | | | | |
| 2438896 | Arnaldo Martinez Rodriguez | Address on file | | | | | |
| 2457868 | Arnaldo Matos Torres | Address on file | | | | | |
| 2466426 | Arnaldo Melendez De Jesus | Address on file | | | | | |
| 2447921 | Arnaldo Mercado Tapia | Address on file | | | | | |
| 2459672 | Arnaldo Misla Burgos | Address on file | | | | | |
| 2455225 | Arnaldo Mora Rodriguez | Address on file | | | | | |
| 2437881 | Arnaldo Moreira Medina | Address on file | | | | | |
| 2435826 | Arnaldo Negron Rivera | Address on file | | | | | |
| 2446917 | Arnaldo O Muriel Ortega | Address on file | | | | | |
| 2427327 | Arnaldo Ortiz Burgos | Address on file | | | | | |
| 2469315 | Arnaldo Ortiz Quinones | Address on file | | | | | |
| 2432194 | Arnaldo Qui?Ones Ramos | Address on file | | | | | |
| 2466065 | Arnaldo Quinones Negron | Address on file | | | | | |
| 2442149 | Arnaldo R Aponte Zayas | Address on file | | | | | |
| 2443534 | Arnaldo R Rivera Gonzalez | Address on file | | | | | |
| 2458337 | Arnaldo R Rosario Rosado | Address on file | | | | | |
| 2423668 | Arnaldo Ramos Casiano | Address on file | | | | | |
| 2437964 | Arnaldo Ramos Torres | Address on file | | | | | |
| 2438405 | Arnaldo Rivera Baez | Address on file | | | | | |
| 2436954 | Arnaldo Rivera Perez | Address on file | | | | | |
| 2445700 | Arnaldo Rivera Serrano | Address on file | | | | | |
| 2463432 | Arnaldo Rodriguez Salas | Address on file | | | | | |
| 2426552 | Arnaldo Rodriguez Santiago | Address on file | | | | | |
| 2428061 | Arnaldo Ruiz Lopez | Address on file | | | | | |
| 2433640 | Arnaldo Ruiz Zambrana | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/05/21 Entered:10/05/21 23:32:55 Desc:
Part 18 Page 1324 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451171 | Arnaldo Santiago Berrios | Address on file | | | | | |
| 2446699 | Arnaldo Santiago Lugo | Address on file | | | | | |
| 2455455 | Arnaldo Sepulveda Gonzague | Address on file | | | | | |
| 2458042 | Arnaldo Torres Delgado | Address on file | | | | | |
| 2438329 | Arnaldo Vazquez Gonzalez | Address on file | | | | | |
| 2423709 | Arnardo L Jaiman Hernandez | Address on file | | | | | |
| 2430673 | Arnel Gonzalez Garcia | Address on file | | | | | |
| 2468178 | Arnol Olivera Rivera | Address on file | | | | | |
| 2433018 | Arnold D Ortiz Laboy | Address on file | | | | | |
| 2437564 | Arnold Rodriguez Sanchez | Address on file | | | | | |
| 2450859 | Arol J Martinez | Address on file | | | | | |
| 2465249 | Arquelio Feliciano Rivera | Address on file | | | | | |
| 2424422 | Arquelio Mendez Almodovar | Address on file | | | | | |
| 2469597 | Arquimides Santiago Maldonado | Address on file | | | | | |
| 2449384 | Arriaga Torres Jose L. | Address on file | | | | | |
| 2452386 | Arroyo Ar Agosto | Address on file | | | | | |
| 2450494 | Arroyo Ar Camacho | Address on file | | | | | |
| 2453727 | Arroyo Ar Estrada | Address on file | | | | | |
| 2446132 | Arroyo Ar Rios | Address on file | | | | | |
| 2423433 | Arroyo Ar Seda | Address on file | | | | | |
| 2453217 | Arroyo Feliciano Edwin | Address on file | | | | | |
| 2452691 | Arroyo Gonzalez Idaliz | Address on file | | | | | |
| 2425377 | Arroyo Reyes Reyes | Address on file | | | | | |
| 2428222 | Arroyo-Gonzalez D Luz D. | Address on file | | | | | |
| 2470233 | Arsenio Astacio Pagan | Address on file | | | | | |
| 2454759 | Arsenio Febus Ortiz | Address on file | | | | | |
| 2461931 | Arsenio Figueroa Hernandez | Address on file | | | | | |
| 2463542 | Arsenio Mercado Vazquez | Address on file | | | | | |
| 2469085 | Arsenio Morales Matos | Address on file | | | | | |
| 2429034 | Arsenio Rosado Cancel | Address on file | | | | | |
| 2433755 | Arsenio Ruiz Acevedo | Address on file | | | | | |
| 2465971 | Arsenio Vega Sepulveda | Address on file | | | | | |
| 2468834 | Artemio Almeda Cruz | Address on file | | | | | |
| 2452486 | Artemio Garcia Aponte | Address on file | | | | | |
| 2434045 | Artemio Irizarry Vera | Address on file | | | | | |
| 2439780 | Artemio Lopez Colon | Address on file | | | | | |
| 2466502 | Arthur G Garcia Agosto | Address on file | | | | | |
| 2441688 | Arturo A Rivera Hernandez | Address on file | | | | | |
| 2434340 | Arturo A?Eses Torres | Address on file | | | | | |
| 2449007 | Arturo Acevedo Cordero | Address on file | | | | | |
| 2425634 | Arturo Aguayo Ortiz | Address on file | | | | | |
| 2434290 | Arturo Almestica Castro | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc: Part 8 Page 1327 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425537 | Arturo Ar Castro | Address on file | | | | | |
| 2456244 | Arturo Arizmendi Ayala | Address on file | | | | | |
| 2461206 | Arturo Baez Ortiz | Address on file | | | | | |
| 2439414 | Arturo Cantres Castro | Address on file | | | | | |
| 2433129 | Arturo Caraballo Morales | Address on file | | | | | |
| 2434136 | Arturo Carde Maldonado | Address on file | | | | | |
| 2435933 | Arturo Cintron Gonzalez | Address on file | | | | | |
| 2461453 | Arturo Gonzalez Robledo | Address on file | | | | | |
| 2456024 | Arturo J Roman Santiago | Address on file | | | | | |
| 2434767 | Arturo Lopez Lopez | Address on file | | | | | |
| 2445236 | Arturo N Santos Soto | Address on file | | | | | |
| 2446921 | Arturo Nieves Vega | Address on file | | | | | |
| 2439282 | Arturo Ortiz Pacheco | Address on file | | | | | |
| 2456745 | Arturo R Pomales Alicea | Address on file | | | | | |
| 2451841 | Arturo Ramos Cruz | Address on file | | | | | |
| 2446103 | Arturo Rosa Ramos | Address on file | | | | | |
| 2453283 | Arturo Santini Cosme | Address on file | | | | | |
| 2444730 | Arturo Serrano Padin | Address on file | | | | | |
| 2425625 | Arturo Vargas Mendez | Address on file | | | | | |
| 2436805 | Arturo Vega Velazquez | Address on file | | | | | |
| 2434492 | Asbertly A Vargas Fraticelli | Address on file | | | | | |
| 2451460 | Asdrubal Curet Ortiz | Address on file | | | | | |
| 2447312 | Asdrubal Pascual Rodriguez | Address on file | | | | | |
| 2430066 | Ashley Ocasio Serrano | Address on file | | | | | |
| 2426750 | Ashmedaly Rivera Guzman | Address on file | | | | | |
| 2453276 | Asia E Santos Llanos | Address on file | | | | | |
| 2423253 | Aslin Soto Jimenez | Address on file | | | | | |
| 2466098 | Asterio Dieppa Mendoza | Address on file | | | | | |
| 2437158 | Astrid D Carmona Colon | Address on file | | | | | |
| 2466601 | Astrid Gutierrez Pibernus | Address on file | | | | | |
| 2451316 | Astrid J Cruz Medina | Address on file | | | | | |
| 2450180 | Astrid J Green Caceres | Address on file | | | | | |
| 2430931 | Astrid L Caraballo Robles | Address on file | | | | | |
| 2442768 | Astrid M Santiago Ortiz | Address on file | | | | | |
| 2470791 | Astrid Otero Pereles | Address on file | | | | | |
| 2440897 | Astrid R Ferrer Santiago | Address on file | | | | | |
| 2443005 | Astrid Schmidt | Address on file | | | | | |
| 2466202 | Astrid Tirado Aviles | Address on file | | | | | |
| 2445371 | Astrid Y Ayabarreno Laasan | Address on file | | | | | |
| 2434219 | Astrid Z Rosario Clemente | Address on file | | | | | |
| 2447098 | Astry C Rivera Rodriguez | Address on file | | | | | |
| 2444553 | Asuncion A Ortiz Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19035-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 18 Page 1327 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445306 | Asuncion Colon Ramos | Address on file | | | | | |
| 2464027 | Asuncion Figueroa De Jesus | Address on file | | | | | |
| 2467340 | Asuncion Perez Nieves | Address on file | | | | | |
| 2424909 | Atanacio Lopez David | Address on file | | | | | |
| 2469731 | Atienza E Serrano Atienza Serrano Ange | Address on file | | | | | |
| 2448193 | Atilano Montalvo Roque | Address on file | | | | | |
| 2439663 | Atnel Natali Quiros | Address on file | | | | | |
| 2460080 | Aubrey Rodriguez Ortiz | Address on file | | | | | |
| 2443160 | Audelino Perez Ramos | Address on file | | | | | |
| 2437462 | Audeliz Perez Vazquez | Address on file | | | | | |
| 2458768 | Audeliz Vargas Barreto | Address on file | | | | | |
| 2429434 | Audeliz Velez Torres | Address on file | | | | | |
| 2442395 | Audra P Millan Rivera | Address on file | | | | | |
| 2430123 | Audrey David Alvarado | Address on file | | | | | |
| 2442363 | Audrey Mcconnell Jimenez | Address on file | | | | | |
| 2428623 | Audrey Torres Aragon | Address on file | | | | | |
| 2438059 | Audrey Torres Ramirez | Address on file | | | | | |
| 2454602 | Augusto F Lugo Guzman | Address on file | | | | | |
| 2460299 | Augusto Gandia Ojeda | Address on file | | | | | |
| 2433997 | Augusto Gonzalez Serrano | Address on file | | | | | |
| 2443650 | Augusto Matheu Sepulveda | Address on file | | | | | |
| 2450566 | Augusto Mendoza Monserrate | Address on file | | | | | |
| 2470471 | Augusto Sanchez Fuentes | Address on file | | | | | |
| 2450852 | Aura I Rosa Vazquez | Address on file | | | | | |
| 2445446 | Aura M Zavala Guillen | Address on file | | | | | |
| 2452788 | Aurea A Velez Morales | Address on file | | | | | |
| 2436445 | Aurea Cintron Nieves | Address on file | | | | | |
| 2429091 | Aurea Coreano Salcedo | Address on file | | | | | |
| 2444050 | Aurea Correa Ramos | Address on file | | | | | |
| 2462078 | Aurea Cuevas Feliciano | Address on file | | | | | |
| 2462891 | Aurea De Jesus Rodriguez | Address on file | | | | | |
| 2429009 | Aurea E Alequin Perez | Address on file | | | | | |
| 2429290 | Aurea E Andino Colon | Address on file | | | | | |
| 2449885 | Aurea E Claudio Molina | Address on file | | | | | |
| 2463991 | Aurea E Couvertier Salabar | Address on file | | | | | |
| 2467158 | Aurea E Cruz Baez | Address on file | | | | | |
| 2461735 | Aurea E Diaz Melendez | Address on file | | | | | |
| 2467678 | Aurea E Echevarria Santiago | Address on file | | | | | |
| 2452247 | Aurea E Filomeno Cruz | Address on file | | | | | |
| 2440781 | Aurea E Gordils Perez | Address on file | | | | | |
| 2426247 | Aurea E Martinez Perez | Address on file | | | | | |
| 2444519 | Aurea E Meaux Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 18 (Page 1327) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461049 | Aurea E Rivera Collazo | Address on file | | | | | |
| 2452797 | Aurea E Torres Marquez | Address on file | | | | | |
| 2451439 | Aurea E Torres Pagan | Address on file | | | | | |
| 2462217 | Aurea E Velazquez | Address on file | | | | | |
| 2446726 | Aurea Enilda Cruz Zavala | Address on file | | | | | |
| 2468482 | Aurea Fantauzzi Rosado | Address on file | | | | | |
| 2437471 | Aurea I Alvarez | Address on file | | | | | |
| 2446398 | Aurea L Garcia Vazquez | Address on file | | | | | |
| 2431334 | Aurea L Moreno Aviles | Address on file | | | | | |
| 2463981 | Aurea Lopez Cano | Address on file | | | | | |
| 2462889 | Aurea Lopez Malave | Address on file | | | | | |
| 2470101 | Aurea M Cartagena Ortolaza | Address on file | | | | | |
| 2435836 | Aurea M Ortiz Zaragoza | Address on file | | | | | |
| 2460581 | Aurea Miranda De Piovanett | Address on file | | | | | |
| 2429089 | Aurea N Rodriguez Irizarry | Address on file | | | | | |
| 2466543 | Aurea Nieves Torres | Address on file | | | | | |
| 2460488 | Aurea Peralta H | Address on file | | | | | |
| 2428143 | Aurea Rivera Vargas | Address on file | | | | | |
| 2428342 | Aurea T Gonzalez Nu?Ez | Address on file | | | | | |
| 2439173 | Aurea V Matos Acosta | Address on file | | | | | |
| 2442318 | Aurelia Alvarado Santiago | Address on file | | | | | |
| 2447736 | Aurelia M Hernandez | Address on file | | | | | |
| 2469341 | Aurelio Calero Medina | Address on file | | | | | |
| 2456884 | Aurelio Jimenez Roman | Address on file | | | | | |
| 2449469 | Aurelio Mertinez Calderon | Address on file | | | | | |
| 2439093 | Aurelio Osorio Medero | Address on file | | | | | |
| 2445902 | Aurelio Pagan Marrero | Address on file | | | | | |
| 2435013 | Aurelio Portalatin | Address on file | | | | | |
| 2455682 | Aurelio Rodriguez Santiago | Address on file | | | | | |
| 2462799 | Aurelio Segundo Diaz | Address on file | | | | | |
| 2466078 | Aurelio Tardy Garcia | Address on file | | | | | |
| 2454273 | Aurelis Au Tmarquez | Address on file | | | | | |
| 2443295 | Aureo R Gonzalez Andino | Address on file | | | | | |
| 2444662 | Aurie D Roque Rodriguez | Address on file | | | | | |
| 2427849 | Aurora Barreto Bosques | Address on file | | | | | |
| 2434988 | Aurora Espada Gonzalez | Address on file | | | | | |
| 2426702 | Aurora Lopez Vazquez | Address on file | | | | | |
| 2425686 | Aurora Montero Alicea | Address on file | | | | | |
| 2470813 | Aurora Ramos Quintero | Address on file | | | | | |
| 2427805 | Aurora Soto Ramos | Address on file | | | | | |
| 2435561 | Aurora Villegas Villegas | Address on file | | | | | |
| 2430762 | Aury A Cruz Alvira | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 18 Page 1328 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469259 | Auryanex Rodriguez Ortiz | Address on file | | | | | |
| 2460101 | Ausberto Nieves Albino | Address on file | | | | | |
| 2439233 | Avelino Perez Ramos | Address on file | | | | | |
| 2460463 | Avelino Rosasrio Arroyo | Address on file | | | | | |
| 2424702 | Avila Castilla Yolanda | Address on file | | | | | |
| 2424848 | Aviles Av Rivera | Address on file | | | | | |
| 2449028 | Aviles Bosques Edwin | Address on file | | | | | |
| 2452592 | Aviles Colon Andy | Address on file | | | | | |
| 2449573 | Aviles F Acosta | Address on file | | | | | |
| 2446068 | Aviles Hernandez Felix | Address on file | | | | | |
| 2452561 | Aviles O Torres | Address on file | | | | | |
| 2466124 | Aviles Torres Luz N. | Address on file | | | | | |
| 2436352 | Awilda A Morales Sepulveda | Address on file | | | | | |
| 2427762 | Awilda A Nieves Ramirez | Address on file | | | | | |
| 2427694 | Awilda A Otero Caban | Address on file | | | | | |
| 2436347 | Awilda A Rios Carrion | Address on file | | | | | |
| 2436439 | Awilda Agosto NuEz | Address on file | | | | | |
| 2463959 | Awilda Alvarez Cruz | Address on file | | | | | |
| 2429176 | Awilda Aponte Colon | Address on file | | | | | |
| 2431237 | Awilda Aponte Sanchez | Address on file | | | | | |
| 2448846 | Awilda Arroyo De Cardona | Address on file | | | | | |
| 2438901 | Awilda Arroyo Lebron | Address on file | | | | | |
| 2433509 | Awilda Arroyo Ocasio | Address on file | | | | | |
| 2441589 | Awilda Batista Ocasio | Address on file | | | | | |
| 2426910 | Awilda Benitez Rodriguez | Address on file | | | | | |
| 2467916 | Awilda Bermudez Rodriguez | Address on file | | | | | |
| 2450525 | Awilda Bermudez Roldan | Address on file | | | | | |
| 2431827 | Awilda Berrios Qui?Ones | Address on file | | | | | |
| 2426042 | Awilda Blondet Santiago | Address on file | | | | | |
| 2430158 | Awilda Bonilla Aponte | Address on file | | | | | |
| 2438363 | Awilda Calderon Rodriguez | Address on file | | | | | |
| 2427563 | Awilda Castro Santiago | Address on file | | | | | |
| 2447353 | Awilda Corchado Ortiz | Address on file | | | | | |
| 2444648 | Awilda Cruz De Ortiz | Address on file | | | | | |
| 2426498 | Awilda Cruz Gomez | Address on file | | | | | |
| 2430524 | Awilda Cruz Torres | Address on file | | | | | |
| 2430946 | Awilda De Jesus Colon | Address on file | | | | | |
| 2468217 | Awilda Diaz Cruz | Address on file | | | | | |
| 2423500 | Awilda E Crespo Mendez | Address on file | | | | | |
| 2428745 | Awilda Figueroa Maldonado | Address on file | | | | | |
| 2432153 | Awilda Flores Flores | Address on file | | | | | |
| 2440748 | Awilda Flores Melo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435781 | Awilda Forestier Olivencia | Address on file | | | | | |
| 2452648 | Awilda Franco Garcia | Address on file | | | | | |
| 2443192 | Awilda Garcia Garcia | Address on file | | | | | |
| 2428591 | Awilda Garcia Gonzalez | Address on file | | | | | |
| 2428406 | Awilda Garcia Rodriguez | Address on file | | | | | |
| 2432831 | Awilda Gonzalez Del Valle | Address on file | | | | | |
| 2455431 | Awilda Gonzalez Qui?Ones | Address on file | | | | | |
| 2428664 | Awilda Gonzalez Valle | Address on file | | | | | |
| 2445393 | Awilda Gonzalez Velez | Address on file | | | | | |
| 2424601 | Awilda Gracia Ruiz | Address on file | | | | | |
| 2467707 | Awilda Guasp Yimet | Address on file | | | | | |
| 2446326 | Awilda Hernandez Carrion | Address on file | | | | | |
| 2461139 | Awilda Illas Laguerre | Address on file | | | | | |
| 2466050 | Awilda L Irizarry Rosado | Address on file | | | | | |
| 2465028 | Awilda Labrador | Address on file | | | | | |
| 2427636 | Awilda Lopez Marrero | Address on file | | | | | |
| 2442360 | Awilda Lopez Negron | Address on file | | | | | |
| 2445613 | Awilda Lozano Aviles | Address on file | | | | | |
| 2467702 | Awilda M Cruz Suarez | Address on file | | | | | |
| 2446425 | Awilda M Llauger Marrero | Address on file | | | | | |
| 2440516 | Awilda M Olmeda Rivera | Address on file | | | | | |
| 2446430 | Awilda M Ortiz Rivera | Address on file | | | | | |
| 2463346 | Awilda Machuca Felix | Address on file | | | | | |
| 2462092 | Awilda Maldonado Aviles | Address on file | | | | | |
| 2451079 | Awilda Marrero Gonzalez | Address on file | | | | | |
| 2425858 | Awilda Martinez Leon | Address on file | | | | | |
| 2429620 | Awilda Medina Torres | Address on file | | | | | |
| 2470952 | Awilda Nunez Sanchez | Address on file | | | | | |
| 2438634 | Awilda Orozco Betancourt | Address on file | | | | | |
| 2451670 | Awilda Ortiz Colon | Address on file | | | | | |
| 2430806 | Awilda Ortiz Falu | Address on file | | | | | |
| 2441915 | Awilda Ortiz Rivera | Address on file | | | | | |
| 2447409 | Awilda Padilla Bracero | Address on file | | | | | |
| 2432444 | Awilda Perez De Jesus | Address on file | | | | | |
| 2430037 | Awilda Qui?Ones Colon | Address on file | | | | | |
| 2467346 | Awilda Qui?Ones De Jesus | Address on file | | | | | |
| 2432297 | Awilda Ramirez Torres | Address on file | | | | | |
| 2438801 | Awilda Rentas Rivera | Address on file | | | | | |
| 2467696 | Awilda Reyes Figueroa | Address on file | | | | | |
| 2429823 | Awilda Reyes Rentas | Address on file | | | | | |
| 2452016 | Awilda Rivera Gonzalez | Address on file | | | | | |
| 2448084 | Awilda Rivera Santiago | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc:
Part 8 Page 1380 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423669 | Awilda Rivera Tirado | Address on file | | | | | |
| 2432188 | Awilda Robles Rodriguez | Address on file | | | | | |
| 2444359 | Awilda Robles Vazquez | Address on file | | | | | |
| 2464763 | Awilda Rodriguez Santiago | Address on file | | | | | |
| 2432101 | Awilda Roman Adames | Address on file | | | | | |
| 2460280 | Awilda Rosado Rodriguez | Address on file | | | | | |
| 2433156 | Awilda Rosario | Address on file | | | | | |
| 2469939 | Awilda Rosario Lugo | Address on file | | | | | |
| 2463079 | Awilda Rosario Ocasio | Address on file | | | | | |
| 2469562 | Awilda Ruperto Soto | Address on file | | | | | |
| 2434390 | Awilda Salgado Rivera | Address on file | | | | | |
| 2423897 | Awilda Santaiaago Sanchez | Address on file | | | | | |
| 2431322 | Awilda Santiago Crespo | Address on file | | | | | |
| 2455070 | Awilda Santiago Velez | Address on file | | | | | |
| 2469849 | Awilda Semidey Montanez | Address on file | | | | | |
| 2436404 | Awilda Sepulveda Hernandez | Address on file | | | | | |
| 2459579 | Awilda Serrano Rivera | Address on file | | | | | |
| 2445059 | Awilda Soto De Jesus | Address on file | | | | | |
| 2427463 | Awilda Toro Rivera | Address on file | | | | | |
| 2468944 | Awilda Vazquez Rodriguez | Address on file | | | | | |
| 2465908 | Axel A Alvarado Rivera | Address on file | | | | | |
| 2463328 | Axel A Castillo Baco | Address on file | | | | | |
| 2442157 | Axel A Mojica Ruiz | Address on file | | | | | |
| 2469862 | Axel A Nhernandez | Address on file | | | | | |
| 2439140 | Axel A Pena Cosme | Address on file | | | | | |
| 2470060 | Axel A Rosa Valentin | Address on file | | | | | |
| 2471001 | Axel A Soto Perez | Address on file | | | | | |
| 2437387 | Axel Acevedo Agostini | Address on file | | | | | |
| 2456386 | Axel Andujar Velez | Address on file | | | | | |
| 2454585 | Axel Ax Rivera | Address on file | | | | | |
| 2454484 | Axel Ax Rodriguez | Address on file | | | | | |
| 2447280 | Axel B Bierd Rivera | Address on file | | | | | |
| 2468290 | Axel Cordero Rivera | Address on file | | | | | |
| 2428944 | Axel Cortes Bernacet | Address on file | | | | | |
| 2432579 | Axel Dones Rodriguez | Address on file | | | | | |
| 2440961 | Axel E Davila Sanchez | Address on file | | | | | |
| 2454879 | Axel E Matos Matos | Address on file | | | | | |
| 2451185 | Axel E Munoz Marrero | Address on file | | | | | |
| 2462519 | Axel Eleutice Acevedo | Address on file | | | | | |
| 2449041 | Axel F Torres Vargas | Address on file | | | | | |
| 2434117 | Axel Figueroa Velez | Address on file | | | | | |
| 2447230 | Axel Figueroa Zeno | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451690 | Axel G Vega Roman | Address on file | | | | | |
| 2427002 | Axel Gonzalez Mercado | Address on file | | | | | |
| 2459177 | Axel I Bosh Nu Ez | Address on file | | | | | |
| 2431383 | Axel I Miranda Rodriguez | Address on file | | | | | |
| 2434680 | Axel J Rivera Feliciano | Address on file | | | | | |
| 2446579 | Axel M Perez Rodriguez | Address on file | | | | | |
| 2459222 | Axel Marrero Marrero | Address on file | | | | | |
| 2441897 | Axel Mu?lz Ruiz | Address on file | | | | | |
| 2445986 | Axel Ortiz Torres | Address on file | | | | | |
| 2456915 | Axel R Irizarry Martinez | Address on file | | | | | |
| 2442401 | Axel R Qui?Ones Escalera | Address on file | | | | | |
| 2456725 | Axel Rios Carrasco | Address on file | | | | | |
| 2440497 | Axel Rivera Becerra | Address on file | | | | | |
| 2454855 | Axel Rivera Sabalier | Address on file | | | | | |
| 2431012 | Axel Santiago Martinez | Address on file | | | | | |
| 2434184 | Axel Santiago Rodriguez | Address on file | | | | | |
| 2435767 | Axel Torres Caraballo | Address on file | | | | | |
| 2459959 | Axel Valencia Figueroa | Address on file | | | | | |
| 2458344 | Axel W Quinones Baez | Address on file | | | | | |
| 2445255 | Axer D Santana Rohena | Address on file | | | | | |
| 2450029 | Ayala A Sanchez Hector A. | Address on file | | | | | |
| 2424101 | Ayala Calzada Elizabeth | Address on file | | | | | |
| 2424321 | Ayala Perez Dwight | Address on file | | | | | |
| 2451040 | Ayala Quinones Modesto | Address on file | | | | | |
| 2452907 | Ayala Quinones Tamariz | Address on file | | | | | |
| 2448731 | Ayala Quinones Wilberto | Address on file | | | | | |
| 2452649 | Ayala Rodriguez Victoria | Address on file | | | | | |
| 2450222 | Ayala Vazquez Julio | Address on file | | | | | |
| 2423613 | Ayleen Carlo Padilla | Address on file | | | | | |
| 2445150 | Ayleen Malavez Figueroa | Address on file | | | | | |
| 2470514 | Ayme E Burgos Sosa | Address on file | | | | | |
| 2456223 | Ayme Rosado Soto | Address on file | | | | | |
| 2459854 | Aymee Alvarado Cardona | Address on file | | | | | |
| 2438462 | Ayra L Cruz Valentin | Address on file | | | | | |
| 2424038 | Ayuso Ortiz Frank | Address on file | | | | | |
| 2463985 | Azael Lozada Cruz | Address on file | | | | | |
| 2453815 | Azlyn D Perez Soto | Address on file | | | | | |
| 2433258 | Azm[N J Rivera Tiradoj Tirado | Address on file | | | | | |
| 2432245 | Azucena A Milla Bonilla | Address on file | | | | | |
| 2434664 | Azucena Burgos Perez | Address on file | | | | | |
| 2452547 | Badillo Cordero Marvin | Address on file | | | | | |
| 2439006 | Bae E Luz Rosado | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 8 Page 1387 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436945 | Baerga G Nda Perez | Address on file | | | | | |
| 2425361 | Baez A Carlos Santiago | Address on file | | | | | |
| 2444849 | Baez A Pacheco | Address on file | | | | | |
| 2423286 | Baez Algarin | Address on file | | | | | |
| 2441860 | Baez Ba Arroyo | Address on file | | | | | |
| 2449663 | Baez Ba Rodriguez | Address on file | | | | | |
| 2429810 | Baez Ba Serrano | Address on file | | | | | |
| 2423885 | Baez Flores Wilson | Address on file | | | | | |
| 2466700 | Baez Pagan Daniel | Address on file | | | | | |
| 2427667 | Balbino Martinez Diaz | Address on file | | | | | |
| 2463768 | Baltazar Echevarria Cotto | Address on file | | | | | |
| 2432464 | Baltazar Rodriguez Vidal | Address on file | | | | | |
| 2424105 | Baltazar Torres Acevedo | Address on file | | | | | |
| 2425451 | Barbara Ayala Negron | Address on file | | | | | |
| 2446409 | Barbara Ba Irizarry | Address on file | | | | | |
| 2456782 | Barbara Bell Cortes | Address on file | | | | | |
| 2437071 | Barbara C Rodriguez Simono | Address on file | | | | | |
| 2440316 | Barbara Decene Lopez | Address on file | | | | | |
| 2442914 | Barbara Gonzalez Nieves | Address on file | | | | | |
| 2428405 | Barbara Hernandez Rivera | Address on file | | | | | |
| 2441559 | Barbara J Rivera Cruz | Address on file | | | | | |
| 2434995 | Barbara L E Burgos | Address on file | | | | | |
| 2451834 | Barbara M Oliver De Arce | Address on file | | | | | |
| 2458289 | Barbara R Ortiz Vega | Address on file | | | | | |
| 2450791 | Barbara Rosario Rivera | Address on file | | | | | |
| 2437207 | Barbot I Aguirre Yadira | Address on file | | | | | |
| 2453120 | Barbra Ba Carlo | Address on file | | | | | |
| 2467875 | Barrera Ramos Pedro | Address on file | | | | | |
| 2445805 | Barreto I Roman | Address on file | | | | | |
| 2449495 | Barriera E Ortiz | Address on file | | | | | |
| 2448658 | Bartolo Alicea Soto | Address on file | | | | | |
| 2468097 | Bartolo Toro Sanchez | Address on file | | | | | |
| 2424327 | Bartolome Cintron Lamela | Address on file | | | | | |
| 2458674 | Bartolome Pagan Coll | Address on file | | | | | |
| 2465731 | Bartolomey Marrero Maria | Address on file | | | | | |
| 2429194 | Basilia E Mu?Oz Reyes | Address on file | | | | | |
| 2449025 | Basilia Mendez Colon | Address on file | | | | | |
| 2444215 | Basilio Graciani Pereira | Address on file | | | | | |
| 2463604 | Basilio Gutierrez Rodrigue | Address on file | | | | | |
| 2427461 | Basilio Medina Concepcion | Address on file | | | | | |
| 2458927 | Basilio Molina Afanador | Address on file | | | | | |
| 2425803 | Basilio Monclova Garcia | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 18:04:40 Desc: Part 18 Page 1383 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456092 | Basilio Montalvo Rodriguez | Address on file | | | | | |
| 2463262 | Basilio Rivera Otero | Address on file | | | | | |
| 2425884 | Basilio Rodriguez | Address on file | | | | | |
| 2453341 | Batista Ambert Janette | Address on file | | | | | |
| 2465413 | Baudilio Ruiz Perez | Address on file | | | | | |
| 2462924 | Baudina Tapia | Address on file | | | | | |
| 2452104 | Bayron I Rivera | Address on file | | | | | |
| 2430726 | Beatrice Martinez Morales | Address on file | | | | | |
| 2433899 | Beatrice Rosado Ortiz | Address on file | | | | | |
| 2428419 | Beatriz Avila Ojeda | Address on file | | | | | |
| 2439195 | Beatriz B Guzman Rivera | Address on file | | | | | |
| 2446081 | Beatriz B Rodriguez Vales | Address on file | | | | | |
| 2443979 | Beatriz Be Carrion Feliciano | Address on file | | | | | |
| 2431990 | Beatriz Be Del | Address on file | | | | | |
| 2454347 | Beatriz Be Vazquez | Address on file | | | | | |
| 2469195 | Beatriz Burgos Diaz | Address on file | | | | | |
| 2429159 | Beatriz Camacho Tittley | Address on file | | | | | |
| 2423786 | Beatriz Caraballo Soto | Address on file | | | | | |
| 2423426 | Beatriz Carrasquillo Cruz | Address on file | | | | | |
| 2467430 | Beatriz Carrasquillo Munoz | Address on file | | | | | |
| 2433174 | Beatriz Carrero Olmo | Address on file | | | | | |
| 2451576 | Beatriz Castro Hernandez | Address on file | | | | | |
| 2442960 | Beatriz Chapman Martinez | Address on file | | | | | |
| 2455136 | Beatriz Collazo Bermudez | Address on file | | | | | |
| 2451534 | Beatriz Davila Cabrera | Address on file | | | | | |
| 2442721 | Beatriz Delgado Carbo | Address on file | | | | | |
| 2451792 | Beatriz Echevarria Colon | Address on file | | | | | |
| 2465223 | Beatriz Fernandez De Jesus | Address on file | | | | | |
| 2450063 | Beatriz Galloza Cortes | Address on file | | | | | |
| 2468743 | Beatriz Garcia Ayala | Address on file | | | | | |
| 2426394 | Beatriz I Mojica Corbet | Address on file | | | | | |
| 2429812 | Beatriz Laguna Oliveras | Address on file | | | | | |
| 2424606 | Beatriz Leon Cornier | Address on file | | | | | |
| 2430061 | Beatriz Lugardo Negron | Address on file | | | | | |
| 2447741 | Beatriz Maymi Torres | Address on file | | | | | |
| 2441424 | Beatriz Melendez Aponte | Address on file | | | | | |
| 2466522 | Beatriz Millan | Address on file | | | | | |
| 2430331 | Beatriz Nieves Melendez | Address on file | | | | | |
| 2467236 | Beatriz Ocasio Garay | Address on file | | | | | |
| 2437408 | Beatriz Ortiz Lozada | Address on file | | | | | |
| 2431949 | Beatriz Pachot Vazquez | Address on file | | | | | |
| 2432560 | Beatriz Pellot Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:36
Part 8 Page 1374 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467599 | Beatriz Perez Hernandez | Address on file | | | | | |
| 2457682 | Beatriz Reyes Del Valle | Address on file | | | | | |
| 2456542 | Beatriz Rivera Alvarrado | Address on file | | | | | |
| 2439132 | Beatriz Rivera Torres | Address on file | | | | | |
| 2450337 | Beatriz Robles Echevarria | Address on file | | | | | |
| 2466835 | Beatriz Rodriguez Oquendo | Address on file | | | | | |
| 2467549 | Beatriz Rodriguez Rosario | Address on file | | | | | |
| 2439297 | Beatriz Ruiz Soto | Address on file | | | | | |
| 2431292 | Beatriz Santiago De Jesus | Address on file | | | | | |
| 2445584 | Beatriz Santiago Lopez | Address on file | | | | | |
| 2453774 | Beatriz Vale Pagan | Address on file | | | | | |
| 2459629 | Beatriz Vargas Perez | Address on file | | | | | |
| 2453709 | Beatriz Vazquez Pedrosa | Address on file | | | | | |
| 2424034 | Becerril Lopez Rene | Address on file | | | | | |
| 2424127 | Becerril N Lopez Victor N. | Address on file | | | | | |
| 2425431 | Becky I Burgos Ramos | Address on file | | | | | |
| 2447412 | Beda D Rosario Pizarro | Address on file | | | | | |
| 2469946 | Beira Jaramillo Calderon | Address on file | | | | | |
| 2456154 | Bel M Muziz Calomari Calo | Address on file | | | | | |
| 2451300 | Belbel M Santos Zuleika | Address on file | | | | | |
| 2454718 | Belbeline Ramos Carmona | Address on file | | | | | |
| 2424876 | Belen Baez Castro | Address on file | | | | | |
| 2425651 | Belen Guzman Roman | Address on file | | | | | |
| 2452299 | Belen H Dalmau | Address on file | | | | | |
| 2437796 | Belen Rivera Diaz | Address on file | | | | | |
| 2436501 | Belen Roche Santos No Apellido Santos | Address on file | | | | | |
| 2438788 | Belen Sanchez Hernandez | Address on file | | | | | |
| 2468783 | Belford I Camacho Soto | Address on file | | | | | |
| 2445373 | Belinda B Crescioni Cuevas | Address on file | | | | | |
| 2457567 | Belinda B Ortiz Molina | Address on file | | | | | |
| 2447493 | Belinda Martinez Giraud | Address on file | | | | | |
| 2451990 | Belisa Rivera Negron | Address on file | | | | | |
| 2425018 | Belisita Morales Rosario | Address on file | | | | | |
| 2451688 | Belkis X Merle Mcdougal | Address on file | | | | | |
| 2438098 | Belkiss E Segarra Vazquez | Address on file | | | | | |
| 2441513 | Belkys A Rodriguez Correa | Address on file | | | | | |
| 2444953 | Belkys Belen Ayala | Address on file | | | | | |
| 2446507 | Bello Madeline Vega | Address on file | | | | | |
| 2443747 | Belma L Cruz Serrano | Address on file | | | | | |
| 2441070 | Belmari Rivera Padilla | Address on file | | | | | |
| 2428005 | Belmarie Maldonado Montes | Address on file | | | | | |
| 2431549 | Belmis Lizardi Camacho | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-3 Filed:11/05/21 Entered:11/05/21 23:34:56 Desc:
Part 18 Page 1385 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444740 | Belna A Fernandez Reyes | Address on file | | | | | |
| 2444296 | Belquis Z Matias Echevarri | Address on file | | | | | |
| 2449459 | Beltran Luciano Anismel | Address on file | | | | | |
| 2463782 | Beltran Suren Felix | Address on file | | | | | |
| 2440450 | Belvin D Ramos Robles | Address on file | | | | | |
| 2446447 | Benabe Be Garcia | Address on file | | | | | |
| 2457729 | Bene Rodriguez Nigaglioni | Address on file | | | | | |
| 2435867 | Benedicta B Arocho Arocho | Address on file | | | | | |
| 2438733 | Benedicta Brigantly C Alsina Perez | Address on file | | | | | |
| 2466538 | Benedicta Flores Torres | Address on file | | | | | |
| 2426445 | Benedicta Hernandez Ramos | Address on file | | | | | |
| 2462816 | Benedicta Irene Maldonado | Address on file | | | | | |
| 2433184 | Benedicta Velazquez Ocasio | Address on file | | | | | |
| 2445148 | Benedicto Velazquez Felix | Address on file | | | | | |
| 2458811 | Benedito Oquendo Torres | Address on file | | | | | |
| 2465472 | Beni G Ramirez Rodriguez | Address on file | | | | | |
| 2470676 | Benicio Carmona Marguez | Address on file | | | | | |
| 2461014 | Benigna Reyes Reyes | Address on file | | | | | |
| 2463135 | Benigno Caraballo Rodriguez | Address on file | | | | | |
| 2462950 | Benigno Collazo Rodriguez | Address on file | | | | | |
| 2437069 | Benigno Colon Davila | Address on file | | | | | |
| 2432949 | Benigno De Jesus Valcarcel | Address on file | | | | | |
| 2444448 | Benigno Del Valle Santiago | Address on file | | | | | |
| 2430149 | Benigno Lopez Gonzalez | Address on file | | | | | |
| 2430023 | Benigno Ocasio Monserrate | Address on file | | | | | |
| 2469893 | Benigno Seda Rios | Address on file | | | | | |
| 2458828 | Benigno Vargas Muller | Address on file | | | | | |
| 2448813 | Benilda Calloza Lopez | Address on file | | | | | |
| 2450489 | Benita Baez Diaz | Address on file | | | | | |
| 2435081 | Benita Castellano Vazquez | Address on file | | | | | |
| 2467030 | Benita Contreras Flores | Address on file | | | | | |
| 2466271 | Benita Santiago De Jesus | Address on file | | | | | |
| 2450837 | Benitez Be Rolon | Address on file | | | | | |
| 2457985 | Benitez Garcia Morales | Address on file | | | | | |
| 2431726 | Benitez Osorio Griselle | Address on file | | | | | |
| 2445767 | Benitez Raul Suarez | Address on file | | | | | |
| 2463305 | Benito Canales S Errano | Address on file | | | | | |
| 2463851 | Benito Caraballo Nicolau | Address on file | | | | | |
| 2435265 | Benito Cardona Medina | Address on file | | | | | |
| 2428441 | Benito Cartagena Berrios | Address on file | | | | | |
| 2428042 | Benito Cotto Lopez | Address on file | | | | | |
| 2428264 | Benito Diodonet Martinez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 23:02:50 Desc: Part 13 Page 1387 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449050 | Benito Figueroa Cordova | Address on file | | | | | |
| 2460460 | Benito Gonzalez Rodriguez | Address on file | | | | | |
| 2441100 | Benito Hernandez Roldan | Address on file | | | | | |
| 2466743 | Benito Hidalgo Claudio | Address on file | | | | | |
| 2463286 | Benito Martinez Melendez | Address on file | | | | | |
| 2451946 | Benito Perez Aviles | Address on file | | | | | |
| 2439078 | Benito Rivera Rodriguez | Address on file | | | | | |
| 2460999 | Benito Rivera Santana | Address on file | | | | | |
| 2435271 | Benito Soto Mejias | Address on file | | | | | |
| 2463264 | Benito Tapia Romero | Address on file | | | | | |
| 2425846 | Benito Vargas | Address on file | | | | | |
| 2463471 | Benito Vega Marin | Address on file | | | | | |
| 2426330 | Benito Walker Fuentes | Address on file | | | | | |
| 2468852 | Benito Zapata Suarez | Address on file | | | | | |
| 2426363 | Benjamin Agron Ramirez | Address on file | | | | | |
| 2463330 | Benjamin Alicea Rivera | Address on file | | | | | |
| 2439352 | Benjamin Aponte Dominguez | Address on file | | | | | |
| 2462425 | Benjamin Arroyo Mendez | Address on file | | | | | |
| 2443196 | Benjamin B Hernandez Irizarry | Address on file | | | | | |
| 2437478 | Benjamin B Hernandez Ralat | Address on file | | | | | |
| 2431423 | Benjamin B Perez Gandia | Address on file | | | | | |
| 2452421 | Benjamin Baez Cruz | Address on file | | | | | |
| 2454426 | Benjamin Be Batista | Address on file | | | | | |
| 2454920 | Benjamin Be Calderon | Address on file | | | | | |
| 2454156 | Benjamin Be Rodriguez | Address on file | | | | | |
| 2428880 | Benjamin Bernier Roman | Address on file | | | | | |
| 2443681 | Benjamin Berrios Villafane | Address on file | | | | | |
| 2459230 | Benjamin Burgos Del Toro | Address on file | | | | | |
| 2433364 | Benjamin Calderon Pizarro | Address on file | | | | | |
| 2457001 | Benjamin Camacho Padilla | Address on file | | | | | |
| 2445307 | Benjamin Castro Hiraldo | Address on file | | | | | |
| 2424566 | Benjamin Chico Osorio | Address on file | | | | | |
| 2464648 | Benjamin Cole Simon | Address on file | | | | | |
| 2439963 | Benjamin Colon Bermudez | Address on file | | | | | |
| 2455759 | Benjamin Colon Berrios | Address on file | | | | | |
| 2434695 | Benjamin Cornier Cruz | Address on file | | | | | |
| 2437139 | Benjamin Cotto Gonzalez | Address on file | | | | | |
| 2465997 | Benjamin Cruz Correa | Address on file | | | | | |
| 2438136 | Benjamin Davila Rodriguez | Address on file | | | | | |
| 2453850 | Benjamin De Jesus | Address on file | | | | | |
| 2450981 | Benjamin De Leon Santiago | Address on file | | | | | |
| 2432094 | Benjamin Diaz Castro | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452191 | Benjamin Diaz Charriez | Address on file | | | | | |
| 2445237 | Benjamin Diaz Irizarry | Address on file | | | | | |
| 2454787 | Benjamin Diaz Torres | Address on file | | | | | |
| 2426380 | Benjamin E Quintero | Address on file | | | | | |
| 2436640 | Benjamin Figueroa Morales | Address on file | | | | | |
| 2424869 | Benjamin Figueroa Torres | Address on file | | | | | |
| 2431258 | Benjamin Francis Delgado | Address on file | | | | | |
| 2455683 | Benjamin Garcia Rondon | Address on file | | | | | |
| 2429430 | Benjamin Gonzalez Rivera | Address on file | | | | | |
| 2427594 | Benjamin Guadalupe Lopez | Address on file | | | | | |
| 2437208 | Benjamin Hernandez Carrion | Address on file | | | | | |
| 2453186 | Benjamin Hernandez Moreno | Address on file | | | | | |
| 2445484 | Benjamin J Marsh Kennerley | Address on file | | | | | |
| 2449212 | Benjamin J Miranda Rivera | Address on file | | | | | |
| 2457092 | Benjamin J Nieves Ayala | Address on file | | | | | |
| 2457303 | Benjamin Jimenez Torres | Address on file | | | | | |
| 2442035 | Benjamin Leon Rivera | Address on file | | | | | |
| 2428946 | Benjamin Lopez Belen | Address on file | | | | | |
| 2444079 | Benjamin Lopez Navedo | Address on file | | | | | |
| 2434389 | Benjamin Lozada Arroyo | Address on file | | | | | |
| 2470227 | Benjamin Martell Gomez | Address on file | | | | | |
| 2453325 | Benjamin Martinez Oliveras | Address on file | | | | | |
| 2425366 | Benjamin Medina Aponte | Address on file | | | | | |
| 2463525 | Benjamin Mejias Lopez | Address on file | | | | | |
| 2442555 | Benjamin Melendez Cuadrado | Address on file | | | | | |
| 2465981 | Benjamin Melendez Velazque | Address on file | | | | | |
| 2433542 | Benjamin Mendez Velazquez | Address on file | | | | | |
| 2461287 | Benjamin Monta?Ez | Address on file | | | | | |
| 2469164 | Benjamin Morales Colon | Address on file | | | | | |
| 2463206 | Benjamin Morales Laboy | Address on file | | | | | |
| 2427435 | Benjamin Morales Morales | Address on file | | | | | |
| 2445526 | Benjamin Nieves Barbosa | Address on file | | | | | |
| 2464240 | Benjamin Oliveras Borrero | Address on file | | | | | |
| 2451413 | Benjamin Ortiz Rivera | Address on file | | | | | |
| 2459392 | Benjamin Pabon Rosado | Address on file | | | | | |
| 2444223 | Benjamin Pagan Saez | Address on file | | | | | |
| 2458499 | Benjamin Perez Badillo | Address on file | | | | | |
| 2466571 | Benjamin Perez Rosa | Address on file | | | | | |
| 2453367 | Benjamin Pizarro Guadalupe | Address on file | | | | | |
| 2462506 | Benjamin Reyes Ortiz | Address on file | | | | | |
| 2433786 | Benjamin Rios Colombani | Address on file | | | | | |
| 2430579 | Benjamin Rivera Ayala | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/25/21 Entered:11/25/21 18:04:50 Desc:
Debtors Exhibit 138 (Part 1 of 2) Page 159 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462743 | Benjamin Rivera Ortiz | Address on file | | | | | |
| 2431895 | Benjamin Rivera Rodriguez | Address on file | | | | | |
| 2432408 | Benjamin Rivera Santiago | Address on file | | | | | |
| 2465292 | Benjamin Rivera Suarez | Address on file | | | | | |
| 2458439 | Benjamin Rodriguez Bermude | Address on file | | | | | |
| 2464596 | Benjamin Rodriguez Martinez | Address on file | | | | | |
| 2455077 | Benjamin Rodriguez Mattos | Address on file | | | | | |
| 2466105 | Benjamin Rodriguez Suarez | Address on file | | | | | |
| 2431433 | Benjamin Romero Gomez | Address on file | | | | | |
| 2432417 | Benjamin Rosario Torres | Address on file | | | | | |
| 2464284 | Benjamin Ruiz Figueroa | Address on file | | | | | |
| 2435910 | Benjamin Salinas Hernandez | Address on file | | | | | |
| 2428004 | Benjamin Sanchez Rivera | Address on file | | | | | |
| 2456427 | Benjamin Santiago Acosta | Address on file | | | | | |
| 2460816 | Benjamin Santiago Toledo | Address on file | | | | | |
| 2457619 | Benjamin Valdez Adorno | Address on file | | | | | |
| 2454660 | Benjamin Vazquez Padro | Address on file | | | | | |
| 2470469 | Benjamin Velez Hernandez | Address on file | | | | | |
| 2427804 | Bennie Echevarria Gomez | Address on file | | | | | |
| 2459571 | Benny I Espada Matos | Address on file | | | | | |
| 2434705 | Benny Ortiz Albino | Address on file | | | | | |
| 2459133 | Benny Rodriguez Ortiz | Address on file | | | | | |
| 2454857 | Berelyn Rivera Febo | Address on file | | | | | |
| 2455347 | Berenice Santana Betancourt | Address on file | | | | | |
| 2442036 | Berenid Bayron Ferreira | Address on file | | | | | |
| 2424699 | Bergnes Rivera Vilma | Address on file | | | | | |
| 2456204 | Berlitz I David Rodriguez | Address on file | | | | | |
| 2447647 | Berly M Torres | Address on file | | | | | |
| 2423825 | Bermaris Rodriguez Rivera | Address on file | | | | | |
| 2442466 | Bernabe Adorno Nichols | Address on file | | | | | |
| 2463267 | Bernabe Alicea Cordero | Address on file | | | | | |
| 2457337 | Bernabe Gonzalez Carrero | Address on file | | | | | |
| 2469232 | Bernabe Gonzalez Colon | Address on file | | | | | |
| 2437290 | Bernabe Nieves Soto | Address on file | | | | | |
| 2462158 | Bernabe Pellot Rodriguez | Address on file | | | | | |
| 2426810 | Bernaldino Vega Cortes | Address on file | | | | | |
| 2466169 | Bernard Aviles Velez | Address on file | | | | | |
| 2441532 | Bernardette Laguerra Pabon | Address on file | | | | | |
| 2461834 | Bernardina Salas Ramos | Address on file | | | | | |
| 2434730 | Bernardino Lugo Figueroa | Address on file | | | | | |
| 2434297 | Bernardino Miranda Romero | Address on file | | | | | |
| 2460747 | Bernardino Pallens Curbelo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434776 | Bernardino Pallens Guzman | Address on file | | | | | |
| 2444461 | Bernardo B Acevedo Gonzalez | Address on file | | | | | |
| 2446087 | Bernardo Carrillo Delgado | Address on file | | | | | |
| 2445756 | Bernardo Colon Sola | Address on file | | | | | |
| 2457854 | Bernardo De Jesus Silvia | Address on file | | | | | |
| 2442141 | Bernardo Diaz Diaz | Address on file | | | | | |
| 2466741 | Bernardo Figueroa Martinez | Address on file | | | | | |
| 2449927 | Bernardo Flecha Mestre | Address on file | | | | | |
| 2453565 | Bernardo Gonzalez Cortijo | Address on file | | | | | |
| 2448226 | Bernardo Gonzalez Quinonez | Address on file | | | | | |
| 2432320 | Bernardo J Negron Beltran | Address on file | | | | | |
| 2459600 | Bernardo Nieves Acevedo | Address on file | | | | | |
| 2465188 | Bernardo Nieves Carrero | Address on file | | | | | |
| 2448214 | Bernardo Nieves Cruz | Address on file | | | | | |
| 2444348 | Bernardo Nieves Reyes | Address on file | | | | | |
| 2449712 | Bernardo Perez Olmeda | Address on file | | | | | |
| 2460729 | Bernardo Ramos Ramos | Address on file | | | | | |
| 2425119 | Bernardo Reyes Aviles | Address on file | | | | | |
| 2460979 | Bernardo Rivera Ferrer | Address on file | | | | | |
| 2434616 | Bernardo Sanchez Castro | Address on file | | | | | |
| 2445244 | Bernardo Santiago Cuevas | Address on file | | | | | |
| 2460603 | Bernardo Vazquez Vargas | Address on file | | | | | |
| 2463560 | Bernice Diaz Marzan | Address on file | | | | | |
| 2447982 | Bernice Espinet Lopez | Address on file | | | | | |
| 2435363 | Bernice Miranda Gonzalez | Address on file | | | | | |
| 2447476 | Bernice V Mojica Velazquez | Address on file | | | | | |
| 2469502 | Bernnis Burgos Davila | Address on file | | | | | |
| 2424019 | Berrio R Luis Oquendo | Address on file | | | | | |
| 2426015 | Berrios Edwin Reyes | Address on file | | | | | |
| 2450902 | Berrios Gracia Alvin | Address on file | | | | | |
| 2424436 | Berrios Lopez | Address on file | | | | | |
| 2453172 | Berrios Y Alvarez | Address on file | | | | | |
| 2424769 | Berrios-Suarez Maria E. | Address on file | | | | | |
| 2428862 | Bersy N Morales Mercado | Address on file | | | | | |
| 2433081 | Berta Baez De Pe&A | Address on file | | | | | |
| 2424383 | Berta Caraballo Feliciano | Address on file | | | | | |
| 2424299 | Bertha B Rodriguez Sanabria | Address on file | | | | | |
| 2425879 | Berto L Leon Rivera | Address on file | | | | | |
| 2431903 | Berto Mendez Rodriguez | Address on file | | | | | |
| 2449123 | Berynet Rosado Cancel | Address on file | | | | | |
| 2451648 | Betancourt Nieves Mildred | Address on file | | | | | |
| 2449334 | Betancourt Quinones Mayra | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/05/21 Entered:10/05/21 23:32:40 Desc: Part 13 Page 1340 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447523 | Betarys Betancourt Santiago | Address on file | | | | | |
| 2447871 | Bethaida Santana | Address on file | | | | | |
| 2460589 | Bethel Acevedo Roman | Address on file | | | | | |
| 2427168 | Bethsaida B Lugo Ocasio | Address on file | | | | | |
| 2438860 | Bethzaida Andino Tapia | Address on file | | | | | |
| 2426849 | Bethzaida B Cintron Mojica | Address on file | | | | | |
| 2439652 | Bethzaida B Gonzalez Redondo | Address on file | | | | | |
| 2425024 | Bethzaida B Montalvo Negron | Address on file | | | | | |
| 2431799 | Bethzaida Berrios Colon | Address on file | | | | | |
| 2431250 | Bethzaida Castro Valencia | Address on file | | | | | |
| 2443700 | Bethzaida Cruz Sosa | Address on file | | | | | |
| 2433038 | Bethzaida Cruz Valentin | Address on file | | | | | |
| 2453342 | Bethzaida Garcia Serrrano | Address on file | | | | | |
| 2451119 | Bethzaida Hernandez Mercado | Address on file | | | | | |
| 2453396 | Bethzaida Hernandez Mercado | Address on file | | | | | |
| 2469972 | Bethzaida Jimenez Vazquez | Address on file | | | | | |
| 2452967 | Bethzaida Mattos Melendez | Address on file | | | | | |
| 2437074 | Bethzaida Nieves Morales | Address on file | | | | | |
| 2433283 | Bethzaida Nieves Ruiz | Address on file | | | | | |
| 2439174 | Bethzaida Perez Blanco | Address on file | | | | | |
| 2439039 | Bethzaida Rojas Gonzalez | Address on file | | | | | |
| 2439570 | Bethzaida Rosado Cabrera | Address on file | | | | | |
| 2464664 | Bethzaida Santiago Luciano | Address on file | | | | | |
| 2431874 | Bethzaida Serrano Irizarry | Address on file | | | | | |
| 2448345 | Bethzaida Soto Santiago | Address on file | | | | | |
| 2437479 | Bethzaida Torres Castillo | Address on file | | | | | |
| 2431613 | Bethzaida Valentin Caban | Address on file | | | | | |
| 2451056 | Bethzaida_Rosad Molina | Address on file | | | | | |
| 2466804 | Betiria Qui&Ones Ocasio | Address on file | | | | | |
| 2445278 | Betsabe Viana De Jesus | Address on file | | | | | |
| 2434970 | Betsaida B Perez Rebollo | Address on file | | | | | |
| 2444897 | Betsie I Rodriguez Vega | Address on file | | | | | |
| 2444328 | Betsy A Alicea Cora | Address on file | | | | | |
| 2429790 | Betsy Alameda Vargas | Address on file | | | | | |
| 2430231 | Betsy B Acosta Santiago | Address on file | | | | | |
| 2442058 | Betsy B Rodriguez Plaza | Address on file | | | | | |
| 2467715 | Betsy B Vazquez Feliciano | Address on file | | | | | |
| 2454313 | Betsy Be Soto | Address on file | | | | | |
| 2427047 | Betsy Cintron Vega | Address on file | | | | | |
| 2448060 | Betsy Colon Jimenez | Address on file | | | | | |
| 2455149 | Betsy Cruz Gonzalez | Address on file | | | | | |
| 2453718 | Betsy D Rosado Negron | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc: Part 18 Page 1341 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464823 | Betsy De Jesus Garcia | Address on file | | | | | |
| 2467630 | Betsy Del Toro Colon | Address on file | | | | | |
| 2467368 | Betsy Fernandez Barbosa | Address on file | | | | | |
| 2447983 | Betsy Fernandez Soler | Address on file | | | | | |
| 2429023 | Betsy I Diaz Figueroa | Address on file | | | | | |
| 2450820 | Betsy I Roasado Velazquez | Address on file | | | | | |
| 2423241 | Betsy I Santiago Marrero | Address on file | | | | | |
| 2458525 | Betsy Irizarry Molin A | Address on file | | | | | |
| 2469361 | Betsy J Collazo Ortiz | Address on file | | | | | |
| 2464624 | Betsy J Pacheco Rivas | Address on file | | | | | |
| 2469709 | Betsy L Ortiz Colon | Address on file | | | | | |
| 2434209 | Betsy L Zeno Acevedo | Address on file | | | | | |
| 2445338 | Betsy M Nunez Rivera | Address on file | | | | | |
| 2430128 | Betsy M Santiago Torres | Address on file | | | | | |
| 2450947 | Betsy Martinez Montalvo | Address on file | | | | | |
| 2470453 | Betsy Montalvo Oliver | Address on file | | | | | |
| 2451039 | Betsy Nieves Gonzalez | Address on file | | | | | |
| 2440817 | Betsy Ocasio Adorno | Address on file | | | | | |
| 2436308 | Betsy Ortiz Ortiz | Address on file | | | | | |
| 2427890 | Betsy Rios Rodriguez | Address on file | | | | | |
| 2451378 | Betsy Roman Pereira | Address on file | | | | | |
| 2445403 | Betsy Tirado Lopez | Address on file | | | | | |
| 2431912 | Bettsy Y Rodriguez Rivera | Address on file | | | | | |
| 2469464 | Betty A Rosario Carrasquil | Address on file | | | | | |
| 2432387 | Betty Alvalle Alvarado | Address on file | | | | | |
| 2440400 | Betty B Matos Ciarez | Address on file | | | | | |
| 2459673 | Betty B Rivera Carrillo | Address on file | | | | | |
| 2426196 | Betty D Garcia Guzman | Address on file | | | | | |
| 2443032 | Betty Emmanuel Vincent | Address on file | | | | | |
| 2433669 | Betty Gonzalez Gonzalez | Address on file | | | | | |
| 2441878 | Betty Gonzalez Rivera | Address on file | | | | | |
| 2446723 | Betty Navarro Algarin | Address on file | | | | | |
| 2457349 | Betty O Capo Santiago | Address on file | | | | | |
| 2469447 | Betty Pagan Figueroa | Address on file | | | | | |
| 2468995 | Betty R Lebron Pagan | Address on file | | | | | |
| 2461878 | Betty Rivera Corretger | Address on file | | | | | |
| 2432225 | Betty Rivera Torres | Address on file | | | | | |
| 2452879 | Betzaida Allende Manso | Address on file | | | | | |
| 2435476 | Betzaida B Baez Lopez | Address on file | | | | | |
| 2427716 | Betzaida B Ferrer Diaz | Address on file | | | | | |
| 2427617 | Betzaida B Ocasio Cuadrado | Address on file | | | | | |
| 2442598 | Betzaida B Pizarro Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:44:46 Desc: Part 3 Page 1342 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440686 | Betzaida Borrero Velazquez | Address on file | | | | | |
| 2466967 | Betzaida Concepcion Isern | Address on file | | | | | |
| 2438402 | Betzaida Cosme Roque | Address on file | | | | | |
| 2441249 | Betzaida Cruz Cruz | Address on file | | | | | |
| 2447606 | Betzaida Cruz Laguer | Address on file | | | | | |
| 2450838 | Betzaida Cruz Lozada | Address on file | | | | | |
| 2425474 | Betzaida Diaz Ortiz | Address on file | | | | | |
| 2451756 | Betzaida Donato Ortiz | Address on file | | | | | |
| 2449507 | Betzaida Gaetan | Address on file | | | | | |
| 2428934 | Betzaida L Perez Santana | Address on file | | | | | |
| 2435179 | Betzaida Laboy Rosa | Address on file | | | | | |
| 2423573 | Betzaida Lamourt Segarra | Address on file | | | | | |
| 2429520 | Betzaida Lazu Irizarry | Address on file | | | | | |
| 2437416 | Betzaida Martinez Cordero | Address on file | | | | | |
| 2426554 | Betzaida Miranda Ruiz | Address on file | | | | | |
| 2446152 | Betzaida Moctezuma Santana | Address on file | | | | | |
| 2446197 | Betzaida Muriel Santana | Address on file | | | | | |
| 2434469 | Betzaida Pagan Reyes | Address on file | | | | | |
| 2448138 | Betzaida Principe Garcia | Address on file | | | | | |
| 2438640 | Betzaida Quiles Colon | Address on file | | | | | |
| 2434981 | Betzaida Quiles Mendez | Address on file | | | | | |
| 2470854 | Betzaida Rios Rivera | Address on file | | | | | |
| 2439619 | Betzaida Rivera Colon | Address on file | | | | | |
| 2451353 | Betzaida Rodriguez Cordero | Address on file | | | | | |
| 2429395 | Betzaida Rosado Arroyo | Address on file | | | | | |
| 2442450 | Betzaida Santiago Vargas | Address on file | | | | | |
| 2438213 | Betzaida Solano Acosta | Address on file | | | | | |
| 2455085 | Betzaida Villegas Aviles | Address on file | | | | | |
| 2462390 | Beverly A Torres Pagan | Address on file | | | | | |
| 2442991 | Beverly Baez Hernandez | Address on file | | | | | |
| 2460187 | Beverly Davila Morales | Address on file | | | | | |
| 2449492 | Beverly Rivera Haddock | Address on file | | | | | |
| 2424189 | Beverly Robles Cancel | Address on file | | | | | |
| 2461645 | Beverly Rodriguez Morales | Address on file | | | | | |
| 2447939 | Beverly V Ortiz Berrios | Address on file | | | | | |
| 2432981 | Bexaida Martinez Mirabal | Address on file | | | | | |
| 2466777 | Beysaida Torres Perez | Address on file | | | | | |
| 2447107 | Bezares Be Diaz | Address on file | | | | | |
| 2446080 | Bianca A Aldoy Mexia | Address on file | | | | | |
| 2429744 | Bianca Pagan Hansen | Address on file | | | | | |
| 2445632 | Bianca Pujol Angomas | Address on file | | | | | |
| 2430607 | Bibetta Sierra Erazo | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56
Part 8 Page 1343 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438855 | Bienvenida Ortega | Address on file | | | | | |
| 2445291 | Bienvenida Rolon Perez | Address on file | | | | | |
| 2428119 | Bienvenido Abraham Jimenez | Address on file | | | | | |
| 2456607 | Bienvenido Acuna Ramos | Address on file | | | | | |
| 2468629 | Bienvenido Baez Qui?Ones | Address on file | | | | | |
| 2454120 | Bienvenido Bi Cirino | Address on file | | | | | |
| 2460876 | Bienvenido Burgos | Address on file | | | | | |
| 2451614 | Bienvenido Cordova Oquendo | Address on file | | | | | |
| 2435061 | Bienvenido De Jesus Rosado | Address on file | | | | | |
| 2424234 | Bienvenido Marcano Rosa | Address on file | | | | | |
| 2456068 | Bienvenido Marin Rivera | Address on file | | | | | |
| 2450400 | Bienvenido Molina | Address on file | | | | | |
| 2465382 | Bienvenido Ramos Figueroa | Address on file | | | | | |
| 2424178 | Bienvenido Rosario Barrios | Address on file | | | | | |
| 2426320 | Bienvenido Valentin Caban | Address on file | | | | | |
| 2445470 | Bigio Bi Lopez | Address on file | | | | | |
| 2469959 | Bill A Fernandez Aponte | Address on file | | | | | |
| 2449839 | Bill Oquendo Rivera | Address on file | | | | | |
| 2452256 | Billy A Rentas Biascochea | Address on file | | | | | |
| 2453919 | Billy Bi Jmontalvo | Address on file | | | | | |
| 2458647 | Billy Feliciano Valentin | Address on file | | | | | |
| 2459000 | Billy Irizarry Vega | Address on file | | | | | |
| 2467815 | Billy J Torres Pantojas | Address on file | | | | | |
| 2434222 | Billy Machado Monta\Ez | Address on file | | | | | |
| 2451964 | Billy Nieves Hernandez | Address on file | | | | | |
| 2443206 | Billy Torres Rodriguez | Address on file | | | | | |
| 2463317 | Bilvis Riblett Castro | Address on file | | | | | |
| 2427253 | Biomarie Qui?Ones De Jesus | Address on file | | | | | |
| 2449317 | Bionely Rohena Maisonet | Address on file | | | | | |
| 2459313 | Bionett V Carrion Garcia | Address on file | | | | | |
| 2467464 | Bionette Claudio Rivera | Address on file | | | | | |
| 2431263 | Birriel Bi Fernandez | Address on file | | | | | |
| 2434810 | Bladimir B Diaz Nieves | Address on file | | | | | |
| 2426308 | Bladimir Cruz Estremera | Address on file | | | | | |
| 2468403 | Bladimir Torres Albertorio | Address on file | | | | | |
| 2443495 | Bladwell Martinez Costas | Address on file | | | | | |
| 2444529 | Blanca A Ramos Fumero | Address on file | | | | | |
| 2450320 | Blanca Ballester Sosa | Address on file | | | | | |
| 2470366 | Blanca Beauchamp De Jesus | Address on file | | | | | |
| 2454304 | Blanca Bl Icarrasquillo | Address on file | | | | | |
| 2454356 | Blanca Bl Irivera | Address on file | | | | | |
| 2446938 | Blanca C Cardona Perez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19665-5 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 8 Page 1347 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429115 | Blanca Cordero Hilerio | Address on file | | | | | |
| 2567170 | Blanca D Ortiz Espada | Address on file | | | | | |
| 2429883 | Blanca E Ballester | Address on file | | | | | |
| 2443761 | Blanca E Caraballo | Address on file | | | | | |
| 2428957 | Blanca E Garcia Ortega | Address on file | | | | | |
| 2437021 | Blanca E Martinez Jimenez | Address on file | | | | | |
| 2465335 | Blanca E Miranda Maltes | Address on file | | | | | |
| 2460525 | Blanca E Ramon Ortiz | Address on file | | | | | |
| 2469980 | Blanca E Reyes Merced | Address on file | | | | | |
| 2427674 | Blanca E Rodriguez Diaz | Address on file | | | | | |
| 2442928 | Blanca E Santiago Deida | Address on file | | | | | |
| 2438054 | Blanca Feliciano Del Valle | Address on file | | | | | |
| 2431709 | Blanca Garcia Carlo | Address on file | | | | | |
| 2447998 | Blanca H Sanchez Denizard | Address on file | | | | | |
| 2469639 | Blanca I Adames Aviles | Address on file | | | | | |
| 2452562 | Blanca I Amaro Diaz | Address on file | | | | | |
| 2465280 | Blanca I Antonsanti Garcia | Address on file | | | | | |
| 2470355 | Blanca I Babilonia Perez | Address on file | | | | | |
| 2454654 | Blanca I Barreto Barreto | Address on file | | | | | |
| 2445837 | Blanca I Bonilla Sanchez | Address on file | | | | | |
| 2465406 | Blanca I Burgos Cruz | Address on file | | | | | |
| 2428349 | Blanca I Crespo Mu?Iz | Address on file | | | | | |
| 2432186 | Blanca I Cruz Valle | Address on file | | | | | |
| 2440091 | Blanca I Diaz Beltran | Address on file | | | | | |
| 2447691 | Blanca I Diaz Colon | Address on file | | | | | |
| 2456993 | Blanca I Encarnacion Marin | Address on file | | | | | |
| 2430833 | Blanca I Falcon | Address on file | | | | | |
| 2461822 | Blanca I Falcon Rivera | Address on file | | | | | |
| 2436829 | Blanca I Fradera Vargas | Address on file | | | | | |
| 2428942 | Blanca I Gonzalez Rivera | Address on file | | | | | |
| 2430176 | Blanca I Gracia Jimenez | Address on file | | | | | |
| 2464312 | Blanca I Hernandez Torres | Address on file | | | | | |
| 2467724 | Blanca I Lopez Correa | Address on file | | | | | |
| 2436886 | Blanca I Maldonado Ortiz | Address on file | | | | | |
| 2462974 | Blanca I Martinez | Address on file | | | | | |
| 2438506 | Blanca I Morales Marrero | Address on file | | | | | |
| 2462692 | Blanca I Nieto Caballero | Address on file | | | | | |
| 2427784 | Blanca I Nieves Mu?Iz | Address on file | | | | | |
| 2430182 | Blanca I Ortiz Torres | Address on file | | | | | |
| 2466693 | Blanca I Pacheco Ramos | Address on file | | | | | |
| 2457251 | Blanca I Pagan Hernandez | Address on file | | | | | |
| 2451994 | Blanca I Perez Cintron | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46
Part 8 Page 1345 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460223 | Blanca I Perez Monroig | Address on file | | | | | |
| 2430417 | Blanca I Pizarro Quiles | Address on file | | | | | |
| 2428008 | Blanca I Ramos Alvarado | Address on file | | | | | |
| 2425883 | Blanca I Ramos Cruz | Address on file | | | | | |
| 2426915 | Blanca I Rios Reyes | Address on file | | | | | |
| 2465744 | Blanca I Rivera Cruz | Address on file | | | | | |
| 2466392 | Blanca I Rivera Jimenez | Address on file | | | | | |
| 2443482 | Blanca I Rivera Perez | Address on file | | | | | |
| 2429409 | Blanca I Rodz Sierra | Address on file | | | | | |
| 2454845 | Blanca I Roman Correa | Address on file | | | | | |
| 2443011 | Blanca I Santiago Adorno | Address on file | | | | | |
| 2462455 | Blanca I Santiago Cuevas | Address on file | | | | | |
| 2443654 | Blanca I Santiago Diaz | Address on file | | | | | |
| 2443637 | Blanca I Segui Ramirez | Address on file | | | | | |
| 2448011 | Blanca I Torres Hernandez | Address on file | | | | | |
| 2461916 | Blanca Iris Acevedo Toro | Address on file | | | | | |
| 2447397 | Blanca Iris Miranda Ortiz | Address on file | | | | | |
| 2427485 | Blanca L Cardona Salas | Address on file | | | | | |
| 2446892 | Blanca L Castro Estrada | Address on file | | | | | |
| 2469733 | Blanca L Cedeno De Landron | Address on file | | | | | |
| 2441568 | Blanca L Del Valle Rivera | Address on file | | | | | |
| 2448127 | Blanca M Arias Franqui | Address on file | | | | | |
| 2451718 | Blanca Marcano Narvaez | Address on file | | | | | |
| 2444554 | Blanca Martinez Rivera | Address on file | | | | | |
| 2442202 | Blanca N Rodriguez Diaz | Address on file | | | | | |
| 2431839 | Blanca Ortega Diaz | Address on file | | | | | |
| 2429717 | Blanca Perez Melendez | Address on file | | | | | |
| 2428503 | Blanca R Crespo Vargas | Address on file | | | | | |
| 2445506 | Blanca R Lopez Agudo | Address on file | | | | | |
| 2440714 | Blanca R Martinez Reyes | Address on file | | | | | |
| 2429581 | Blanca R Matos Rivera | Address on file | | | | | |
| 2466134 | Blanca R Mendez Ramos | Address on file | | | | | |
| 2457843 | Blanca R Paris Qui?Ones | Address on file | | | | | |
| 2459900 | Blanca R Perez Colon | Address on file | | | | | |
| 2437630 | Blanca R Ramirez Santos | Address on file | | | | | |
| 2436828 | Blanca R Sepulveda Lugo | Address on file | | | | | |
| 2450959 | Blanca Rivera Gonzalez | Address on file | | | | | |
| 2449899 | Blanca Rivera Nieves | Address on file | | | | | |
| 2424778 | Blanca Ruiz Rosario | Address on file | | | | | |
| 2428911 | Blanca Ruiz Velez | Address on file | | | | | |
| 2447069 | Blanca S Rodriguez Soler | Address on file | | | | | |
| 2445299 | Blanca Sastre Armaiz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441248 | Blanca Sepulveda De Garcia | Address on file | | | | | |
| 2460540 | Blanca Toledo Ramos | Address on file | | | | | |
| 2468078 | Blanca Torres Mercado | Address on file | | | | | |
| 2462201 | Blanca Torres Ruiz | Address on file | | | | | |
| 2445184 | Blanca Vera Velazquez | Address on file | | | | | |
| 2446336 | Blanca Y Rodriguez Gonzale | Address on file | | | | | |
| 2445120 | Blanca Z Burgos Hernandez | Address on file | | | | | |
| 2423889 | Blanco Rivera Miriam L. | Address on file | | | | | |
| 2470249 | Blasina Capo Rodriguez | Address on file | | | | | |
| 2457302 | Bmaria M Garcia Santos | Address on file | | | | | |
| 2449796 | Bocachica Colon Aracelis | Address on file | | | | | |
| 2450152 | Bolivar Bermudez Rosado | Address on file | | | | | |
| 2431407 | Bolivar G Ochart Resto | Address on file | | | | | |
| 2459574 | Bolivar Jaiman Gonzalez | Address on file | | | | | |
| 2431002 | Bolivar Lopez Reyes | Address on file | | | | | |
| 2431717 | Bolivar Roque Rivas | Address on file | | | | | |
| 2449677 | Bones Ortiz Atilano | Address on file | | | | | |
| 2446049 | Bonet Bo Fantauzzi | Address on file | | | | | |
| 2424671 | Bonet Bo Rivera | Address on file | | | | | |
| 2428769 | Bonifacia Dominguez Valera | Address on file | | | | | |
| 2457559 | Bonifacio Ortiz Arroyo | Address on file | | | | | |
| 2445583 | Bonifacio Rivera Virella | Address on file | | | | | |
| 2429255 | Bonilla Aponte Blas | Address on file | | | | | |
| 2445685 | Bonilla Bo Albino | Address on file | | | | | |
| 2446600 | Bonilla Bo Diaz | Address on file | | | | | |
| 2448654 | Bonilla Bo Loerenzo | Address on file | | | | | |
| 2451704 | Bonilla Bo Montes | Address on file | | | | | |
| 2423933 | Bonilla Bo Toro | Address on file | | | | | |
| 2471005 | Bonilla De Jesus Hector L. | Address on file | | | | | |
| 2463781 | Bonilla Martinez Jorge A | Address on file | | | | | |
| 2467730 | Bonilla Miranda Ramon | Address on file | | | | | |
| 2448259 | Bonilla Rodriguez Aida | Address on file | | | | | |
| 2463158 | Borges Figueroa Ledys De Los A | Address on file | | | | | |
| 2464366 | Borgos Torres Hector L. | Address on file | | | | | |
| 2446776 | Borgos Torres Samuel | Address on file | | | | | |
| 2451255 | Borras Diaz Angel R. | Address on file | | | | | |
| 2451599 | Bosques Perez Adelaida | Address on file | | | | | |
| 2423876 | Bracero Ramos Abelardo | Address on file | | | | | |
| 2436153 | Braulio B Perez Rosa | Address on file | | | | | |
| 2439713 | Braulio B Torres Jimenez | Address on file | | | | | |
| 2462532 | Braulio Echevarria Perez | Address on file | | | | | |
| 2455739 | Braulio Gonzalez Nieves | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:40
Part 3 (Page 347) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434377 | Braulio Martinez Mercado | Address on file | | | | | |
| 2429958 | Braulio Moreno Clemente | Address on file | | | | | |
| 2445463 | Braulio Ortiz Santiago | Address on file | | | | | |
| 2435942 | Braulio Ramirez Vives | Address on file | | | | | |
| 2440868 | Braulio Ramos Vera | Address on file | | | | | |
| 2460684 | Braulio Valentin De Jesus | Address on file | | | | | |
| 2446369 | Bravo Br Blasini | Address on file | | | | | |
| 2469925 | Brayan Zayas Lajara | Address on file | | | | | |
| 2440495 | Bregna Mu Iz Vazquez | Address on file | | | | | |
| 2444340 | Brenda A Colon Gomez | Address on file | | | | | |
| 2452918 | Brenda A Cotto Guzman | Address on file | | | | | |
| 2449224 | Brenda A Garcia Ramos | Address on file | | | | | |
| 2425521 | Brenda Agosto Garcia | Address on file | | | | | |
| 2434409 | Brenda Alvarado Pagan | Address on file | | | | | |
| 2436255 | Brenda Aponte Marin | Address on file | | | | | |
| 2440669 | Brenda B Baez Acaba | Address on file | | | | | |
| 2459945 | Brenda B Charriez Rivera | Address on file | | | | | |
| 2439483 | Brenda B Colon Nieves | Address on file | | | | | |
| 2439024 | Brenda B Gaud Figueroa | Address on file | | | | | |
| 2457076 | Brenda Balaguer Rosario | Address on file | | | | | |
| 2452880 | Brenda Benitez Soto | Address on file | | | | | |
| 2439705 | Brenda Berrios Rodriguez | Address on file | | | | | |
| 2452668 | Brenda Br Lopez | Address on file | | | | | |
| 2454341 | Brenda Br Lortiz | Address on file | | | | | |
| 2454248 | Brenda Br Mercado | Address on file | | | | | |
| 2437967 | Brenda Colon Alvarez | Address on file | | | | | |
| 2425305 | Brenda D Carrasquillo Baez | Address on file | | | | | |
| 2444235 | Brenda D Robles Rodriguez | Address on file | | | | | |
| 2429640 | Brenda Del Toro Flores | Address on file | | | | | |
| 2469744 | Brenda Delgado Lancara | Address on file | | | | | |
| 2464368 | Brenda Delgado Ruiz | Address on file | | | | | |
| 2469087 | Brenda E Berberena Cortijo | Address on file | | | | | |
| 2431731 | Brenda E Collazo Algarin | Address on file | | | | | |
| 2457373 | Brenda E Davila Vazquez | Address on file | | | | | |
| 2426769 | Brenda E Gonzalez Roman | Address on file | | | | | |
| 2464671 | Brenda E Herrans Otero | Address on file | | | | | |
| 2438327 | Brenda E Juan Rivera | Address on file | | | | | |
| 2456779 | Brenda E Masa Sanchez | Address on file | | | | | |
| 2442907 | Brenda E Mass Pagan | Address on file | | | | | |
| 2431531 | Brenda E Ortega Figueroa | Address on file | | | | | |
| 2463520 | Brenda E Perez Laboy | Address on file | | | | | |
| 2459200 | Brenda E Rivera Cosme | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 23:32:43 Desc:
Part 8 Page 1348 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429844 | Brenda E Rodriguez Colon | Address on file | | | | | |
| 2438953 | Brenda E Rosario Pizarro | Address on file | | | | | |
| 2440383 | Brenda Encarnacion Reyes | Address on file | | | | | |
| 2442989 | Brenda Feliciano Perez | Address on file | | | | | |
| 2424735 | Brenda Fernandez Rodriguez | Address on file | | | | | |
| 2447294 | Brenda Figueroa Medina | Address on file | | | | | |
| 2450235 | Brenda Garay Rosario | Address on file | | | | | |
| 2433210 | Brenda Gierbolini Flores | Address on file | | | | | |
| 2431411 | Brenda Gonzalez Sanchez | Address on file | | | | | |
| 2470164 | Brenda Gonzalez Vega | Address on file | | | | | |
| 2450332 | Brenda Guilbe Bahamonde | Address on file | | | | | |
| 2448788 | Brenda Guzman Rodriguez | Address on file | | | | | |
| 2435705 | Brenda Hernandez Zavala | Address on file | | | | | |
| 2424255 | Brenda I Allende Rivera | Address on file | | | | | |
| 2429114 | Brenda I Cajigas Ruiz | Address on file | | | | | |
| 2442868 | Brenda I Cardona Perez | Address on file | | | | | |
| 2446406 | Brenda I Class Jurado | Address on file | | | | | |
| 2437644 | Brenda I Collazo Torres | Address on file | | | | | |
| 2438668 | Brenda I Colon Qui?Ones | Address on file | | | | | |
| 2440223 | Brenda I Correa Medina | Address on file | | | | | |
| 2432457 | Brenda I Cortes Oquendo | Address on file | | | | | |
| 2441188 | Brenda I Flores Morales | Address on file | | | | | |
| 2457319 | Brenda I Gilbes Lopez | Address on file | | | | | |
| 2441201 | Brenda I Gonzalez La Luz | Address on file | | | | | |
| 2444119 | Brenda I Gonzalez Marfisi | Address on file | | | | | |
| 2431591 | Brenda I Hernandez Rios | Address on file | | | | | |
| 2454835 | Brenda I Hiraldo Mojica | Address on file | | | | | |
| 2445957 | Brenda I I Palermo Vargas | Address on file | | | | | |
| 2429901 | Brenda I Lopez Cesareo | Address on file | | | | | |
| 2444356 | Brenda I Lugo Segarra | Address on file | | | | | |
| 2455279 | Brenda I Morales Bonilla | Address on file | | | | | |
| 2438955 | Brenda I Moro Padin | Address on file | | | | | |
| 2435181 | Brenda I Quiros Ortiz | Address on file | | | | | |
| 2567128 | Brenda I Ramos Velez | Address on file | | | | | |
| 2458293 | Brenda I Rivera Perez | Address on file | | | | | |
| 2467812 | Brenda I Rivera Zayas | Address on file | | | | | |
| 2453667 | Brenda I Rodriguez Rodriguez | Address on file | | | | | |
| 2442006 | Brenda I Roman Gonzalez | Address on file | | | | | |
| 2447374 | Brenda I Sanchez Sanchez | Address on file | | | | | |
| 2466265 | Brenda I Suazo Catala | Address on file | | | | | |
| 2455011 | Brenda I Torres Borrero | Address on file | | | | | |
| 2439314 | Brenda I Torres Perez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc: Part 3 Page 349 of 377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437481 | Brenda I Velez Lliteras | Address on file | | | | | |
| 2438042 | Brenda I Velez Medina | Address on file | | | | | |
| 2427229 | Brenda Irizarry Garcia | Address on file | | | | | |
| 2436791 | Brenda J Caceres Carrasquillo | Address on file | | | | | |
| 2437585 | Brenda J Concepcion Serrano | Address on file | | | | | |
| 2446879 | Brenda J Garcia Rodriguez | Address on file | | | | | |
| 2430903 | Brenda J Lugo Ramos | Address on file | | | | | |
| 2459650 | Brenda J Monta?Ez Cruz | Address on file | | | | | |
| 2455121 | Brenda J Rios Zeno | Address on file | | | | | |
| 2468477 | Brenda J Roman Montero | Address on file | | | | | |
| 2426881 | Brenda J Vega Vazquez | Address on file | | | | | |
| 2439797 | Brenda L Abreu Ramos | Address on file | | | | | |
| 2447672 | Brenda L Acevedo Ayala | Address on file | | | | | |
| 2435000 | Brenda L Adorno Morales | Address on file | | | | | |
| 2469645 | Brenda L Aguilar Carmona | Address on file | | | | | |
| 2468902 | Brenda L Aquino Diaz | Address on file | | | | | |
| 2456763 | Brenda L Arocho Arocho | Address on file | | | | | |
| 2431262 | Brenda L Bonilla Irizarry | Address on file | | | | | |
| 2443198 | Brenda L Bonilla Martinez | Address on file | | | | | |
| 2442322 | Brenda L Burgos Morales | Address on file | | | | | |
| 2433308 | Brenda L Carrasquillo | Address on file | | | | | |
| 2427165 | Brenda L Castro Colon | Address on file | | | | | |
| 2426956 | Brenda L Chevere Rodriguez | Address on file | | | | | |
| 2444333 | Brenda L Cruz Figueroa | Address on file | | | | | |
| 2470157 | Brenda L De Jesus Crespo | Address on file | | | | | |
| 2451048 | Brenda L De Jesus Delgado | Address on file | | | | | |
| 2456992 | Brenda L De Jesus Gavillan | Address on file | | | | | |
| 2432626 | Brenda L De Jesus Ledesma | Address on file | | | | | |
| 2447726 | Brenda L Dross Morales | Address on file | | | | | |
| 2429372 | Brenda L Feliciano Algarin | Address on file | | | | | |
| 2446027 | Brenda L Figueroa | Address on file | | | | | |
| 2470687 | Brenda L Figueroa Lopez | Address on file | | | | | |
| 2434874 | Brenda L Fontanez Vicente | Address on file | | | | | |
| 2435591 | Brenda L Forty Casillas | Address on file | | | | | |
| 2456145 | Brenda L Gandia Echevarria | Address on file | | | | | |
| 2431389 | Brenda L Garcia Cabrera | Address on file | | | | | |
| 2431219 | Brenda L Garcia Ruiz | Address on file | | | | | |
| 2447254 | Brenda L Gonzalez Carrasco | Address on file | | | | | |
| 2434467 | Brenda L Gonzalez Sanchez | Address on file | | | | | |
| 2431714 | Brenda L Lopez Vives | Address on file | | | | | |
| 2446753 | Brenda L Marrero Roman | Address on file | | | | | |
| 2424261 | Brenda L Martinez Robles | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/05/21 Entered:10/05/21 23:32:45 Desc:
Part 18 Page 350 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469149 | Brenda L Mercado Rodriguez | Address on file | | | | | |
| 2427175 | Brenda L Merced Mulero | Address on file | | | | | |
| 2428140 | Brenda L Miranda Gonzalez | Address on file | | | | | |
| 2457643 | Brenda L Moreales Suarez | Address on file | | | | | |
| 2429013 | Brenda L Mu?Oz Rosario | Address on file | | | | | |
| 2440755 | Brenda L Orengo Bonilla | Address on file | | | | | |
| 2428988 | Brenda L Ortiz Monta?Ez | Address on file | | | | | |
| 2427984 | Brenda L Pabellon Benitez | Address on file | | | | | |
| 2440529 | Brenda L Padilla Perez | Address on file | | | | | |
| 2444496 | Brenda L Pere Orozco | Address on file | | | | | |
| 2438575 | Brenda L Perez Clemente | Address on file | | | | | |
| 2455885 | Brenda L Perez Colon | Address on file | | | | | |
| 2443986 | Brenda L Perez Crespo | Address on file | | | | | |
| 2445215 | Brenda L Perez Crespo | Address on file | | | | | |
| 2433725 | Brenda L Qui?Ones Rosario | Address on file | | | | | |
| 2450455 | Brenda L Quijano Rivera | Address on file | | | | | |
| 2455402 | Brenda L Rodriguez Alvarez | Address on file | | | | | |
| 2435692 | Brenda L Rodriguez Rios | Address on file | | | | | |
| 2460036 | Brenda L Rodriguez Rivera | Address on file | | | | | |
| 2447655 | Brenda L Rodriguez Serrano | Address on file | | | | | |
| 2447670 | Brenda L Rodriguez Soto | Address on file | | | | | |
| 2432401 | Brenda L Rosado Algarin | Address on file | | | | | |
| 2429285 | Brenda L Rosario Ruiz | Address on file | | | | | |
| 2441378 | Brenda L Santiago | Address on file | | | | | |
| 2437135 | Brenda L Santiago CalcaO | Address on file | | | | | |
| 2440975 | Brenda L Santiago Poche | Address on file | | | | | |
| 2439900 | Brenda L Torres Medina | Address on file | | | | | |
| 2460378 | Brenda L Torres Ramos | Address on file | | | | | |
| 2451032 | Brenda L Torres Rivera | Address on file | | | | | |
| 2451998 | Brenda L Torres Ruiz | Address on file | | | | | |
| 2433060 | Brenda L Velazquez Diaz | Address on file | | | | | |
| 2464549 | Brenda L Zeno Flores | Address on file | | | | | |
| 2432614 | Brenda Le L Rivera Hernandez | Address on file | | | | | |
| 2441205 | Brenda Lebron Castillo | Address on file | | | | | |
| 2467845 | Brenda Lee L Mejias Arroyo | Address on file | | | | | |
| 2446050 | Brenda Liz Acevedo Nieves | Address on file | | | | | |
| 2448268 | Brenda Liz Gonzalez Matos | Address on file | | | | | |
| 2465937 | Brenda Lizardi Pietri | Address on file | | | | | |
| 2468950 | Brenda Lopez Arroyo | Address on file | | | | | |
| 2444877 | Brenda M Diaz Guadalupe | Address on file | | | | | |
| 2432160 | Brenda M Fernandez Diaz | Address on file | | | | | |
| 2442889 | Brenda M Fernandez Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc: Part 8 Page 1357 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447079 | Brenda M Ferrer Ramos | Address on file | | | | | |
| 2456538 | Brenda M Garcia Ortiz | Address on file | | | | | |
| 2457529 | Brenda M Garcia Vargas | Address on file | | | | | |
| 2427958 | Brenda M Pi?Eiro Santos | Address on file | | | | | |
| 2432734 | Brenda M Ramirez Torrens | Address on file | | | | | |
| 2437853 | Brenda M Robles Raya | Address on file | | | | | |
| 2434334 | Brenda M Rosario Ruiz | Address on file | | | | | |
| 2466879 | Brenda M Vargas Oliveras | Address on file | | | | | |
| 2424828 | Brenda M Vives Morales | Address on file | | | | | |
| 2435959 | Brenda Maldonado Ocasio | Address on file | | | | | |
| 2452767 | Brenda Maldonado Reyes | Address on file | | | | | |
| 2452521 | Brenda Martinez Vargas | Address on file | | | | | |
| 2436633 | Brenda Millan Marquez | Address on file | | | | | |
| 2469642 | Brenda Morales Montalvo | Address on file | | | | | |
| 2445702 | Brenda Morales Rios | Address on file | | | | | |
| 2455367 | Brenda N Galan Ostolaza | Address on file | | | | | |
| 2441130 | Brenda N Vazquez Nieves | Address on file | | | | | |
| 2438926 | Brenda Ortiz Velez | Address on file | | | | | |
| 2429513 | Brenda Otero Reyes | Address on file | | | | | |
| 2427517 | Brenda Padilla Davila | Address on file | | | | | |
| 2438411 | Brenda Padilla Ramos | Address on file | | | | | |
| 2440990 | Brenda Pe?A Vega | Address on file | | | | | |
| 2435864 | Brenda Ramos Pomales | Address on file | | | | | |
| 2425436 | Brenda Rivera Nu?Ez | Address on file | | | | | |
| 2470202 | Brenda Rodriguez Davila | Address on file | | | | | |
| 2467885 | Brenda Rolon Matos | Address on file | | | | | |
| 2435789 | Brenda Rosa Garcia | Address on file | | | | | |
| 2448773 | Brenda S Rivera Rochet | Address on file | | | | | |
| 2429547 | Brenda Santos Clemente | Address on file | | | | | |
| 2434416 | Brenda Serrano Vazquez | Address on file | | | | | |
| 2452784 | Brenda Simonetti Cruz | Address on file | | | | | |
| 2432577 | Brenda Torres Figueroa | Address on file | | | | | |
| 2452528 | Brenda Torres Mercado | Address on file | | | | | |
| 2431128 | Brenda Trujillo Caraballo | Address on file | | | | | |
| 2441308 | Brenda V Rodriguez Alvarado | Address on file | | | | | |
| 2456693 | Brenda V Rodriguez Mu?Oz | Address on file | | | | | |
| 2426454 | Brenda Varela Garcia | Address on file | | | | | |
| 2453867 | Brendaliz Br Ortiz | Address on file | | | | | |
| 2436942 | Brendaliz Grau Sotomayor | Address on file | | | | | |
| 2458139 | Brenice Rosario Gonzalez | Address on file | | | | | |
| 2447940 | Brian Melendez Burgos | Address on file | | | | | |
| 2453071 | Brian Segarra Hernandez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:36
Part 68 Page 1357 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467006 | Bridgett K Torres Miranda | Address on file | | | | | |
| 2461313 | Brigido Rodriguez Martinez | Address on file | | | | | |
| 2425359 | Brigitte Bartum Santos | Address on file | | | | | |
| 2426213 | Brigitte L Hernandez Carlo | Address on file | | | | | |
| 2430495 | Brindisez M Saez | Address on file | | | | | |
| 2455298 | Brisceida Cardona Malpica | Address on file | | | | | |
| 2426027 | Briseida B Zayas Vazquez | Address on file | | | | | |
| 2444402 | Briseida Castro Hiraldo | Address on file | | | | | |
| 2450992 | Briseida J Berrios Morales | Address on file | | | | | |
| 2439061 | Briseida Sanchez Cruz | Address on file | | | | | |
| 2439985 | Brito N Jannette Nunez | Address on file | | | | | |
| 2459223 | Brulio Franco Perez | Address on file | | | | | |
| 2426441 | Brunilda Adorno Monta?Ez | Address on file | | | | | |
| 2450121 | Brunilda Arocho Caraballo | Address on file | | | | | |
| 2423412 | Brunilda B Gonzalez Miranda | Address on file | | | | | |
| 2455103 | Brunilda Borrero Torres | Address on file | | | | | |
| 2445090 | Brunilda Cintron Benitez | Address on file | | | | | |
| 2423274 | Brunilda Claudio Rivera | Address on file | | | | | |
| 2442955 | Brunilda Colon Medina | Address on file | | | | | |
| 2464959 | Brunilda Colon Rivera | Address on file | | | | | |
| 2467328 | Brunilda Cornier Feliciano | Address on file | | | | | |
| 2468389 | Brunilda Cruz Colon | Address on file | | | | | |
| 2452627 | Brunilda Cruz Rivera | Address on file | | | | | |
| 2425823 | Brunilda De La Torre Perez | Address on file | | | | | |
| 2462280 | Brunilda Delgado Vargas | Address on file | | | | | |
| 2442394 | Brunilda Diaz Molina | Address on file | | | | | |
| 2441659 | Brunilda Escalera Figu5roa | Address on file | | | | | |
| 2461636 | Brunilda Feliciano Flcno | Address on file | | | | | |
| 2429249 | Brunilda Feliciano Soto | Address on file | | | | | |
| 2440010 | Brunilda Galindez Tanco | Address on file | | | | | |
| 2424595 | Brunilda Gomez Guzman | Address on file | | | | | |
| 2437038 | Brunilda Hernandez Lopez | Address on file | | | | | |
| 2424517 | Brunilda Hernandez Mendez | Address on file | | | | | |
| 2441488 | Brunilda Irizarry Borrero | Address on file | | | | | |
| 2442576 | Brunilda Lopez Velez | Address on file | | | | | |
| 2442356 | Brunilda Martinez Rivera | Address on file | | | | | |
| 2466119 | Brunilda Molina Vientos | Address on file | | | | | |
| 2465410 | Brunilda Mu?Oz De Caro | Address on file | | | | | |
| 2445554 | Brunilda Narvaez Melendez | Address on file | | | | | |
| 2468061 | Brunilda Negron Laboy | Address on file | | | | | |
| 2426483 | Brunilda Negron Oquendo | Address on file | | | | | |
| 2434758 | Brunilda Nieves Cepeda | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc: Part 8 Page 1357 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446310 | Brunilda Nieves Torres | Address on file | | | | | |
| 2443502 | Brunilda Ocasio Martinez | Address on file | | | | | |
| 2425096 | Brunilda Olan Ramos | Address on file | | | | | |
| 2460731 | Brunilda Olazagasti De Dia | Address on file | | | | | |
| 2439653 | Brunilda Perez Perez | Address on file | | | | | |
| 2428187 | Brunilda Qui?Onez Cruz | Address on file | | | | | |
| 2437367 | Brunilda Ramos Feliciano | Address on file | | | | | |
| 2466046 | Brunilda Ramos Pi?Eiro | Address on file | | | | | |
| 2448411 | Brunilda Reyes Mercado | Address on file | | | | | |
| 2450573 | Brunilda Rodriguez Arroyo | Address on file | | | | | |
| 2468033 | Brunilda Rosario Merced | Address on file | | | | | |
| 2428285 | Brunilda Rosario Rivera | Address on file | | | | | |
| 2467986 | Brunilda Santana Rosado | Address on file | | | | | |
| 2465817 | Brunilda Santiago Varela | Address on file | | | | | |
| 2470865 | Brunilda Varona Collazo | Address on file | | | | | |
| 2463539 | Brunilda Vazquez Sanchez | Address on file | | | | | |
| 2436058 | Brunilda Velazquez Miranda | Address on file | | | | | |
| 2429881 | Brunilda Velez Mercado | Address on file | | | | | |
| 2465736 | Bruno Ruiz De Porras Gonzalez | Address on file | | | | | |
| 2465505 | Bruno Vega Santiago | Address on file | | | | | |
| 2455544 | Bryant K Torres Torres | Address on file | | | | | |
| 2435114 | Bryant Villegas Olivero | Address on file | | | | | |
| 2460470 | Buenaventura Molina Lopez | Address on file | | | | | |
| 2450980 | Bulgala Rodriguez Rafael | Address on file | | | | | |
| 2424941 | Bultron Ayala Asley | Address on file | | | | | |
| 2425222 | Burgos A Rivera | Address on file | | | | | |
| 2449579 | Burgos Candelario Oscar | Address on file | | | | | |
| 2451486 | Burgos Cruz Migdalia | Address on file | | | | | |
| 2449326 | Burgos Lopez Carmen V. | Address on file | | | | | |
| 2424512 | Burgos Pinero Eliezer | Address on file | | | | | |
| 2451111 | Burgos Rosado Luis | Address on file | | | | | |
| 2432802 | Burgos Rosario | Address on file | | | | | |
| 2452122 | Burnice Rios Tirado | Address on file | | | | | |
| 2456818 | Buster L Pizarro Tamari | Address on file | | | | | |
| 2451134 | Caballero Feliciano Sonia N. | Address on file | | | | | |
| 2449137 | Caballero Miran Ada | Address on file | | | | | |
| 2450394 | Caballero Nieves Angel | Address on file | | | | | |
| 2450095 | Caballero Rios Juan A | Address on file | | | | | |
| 2450045 | Caban Valentin Pelegrin | Address on file | | | | | |
| 2434259 | Cabral Hidalgo | Address on file | | | | | |
| 2447276 | Cabrera Ca Bonilla | Address on file | | | | | |
| 2446629 | Cabrera Ca Caban | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 18 Page 1354 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453443 | Cabrera Ca Resto | Address on file | | | | | |
| 2465925 | Cabrera Rivera Nancy I | Address on file | | | | | |
| 2443052 | Cabrero Ca Nunezdaniel | Address on file | | | | | |
| 2449954 | Calcano De Jesus | Address on file | | | | | |
| 2441910 | Cald Lianabel Velazquez | Address on file | | | | | |
| 2449006 | Calderin Ca Astacio | Address on file | | | | | |
| 2447532 | Caldero Ca Olivero | Address on file | | | | | |
| 2452085 | Calderon Ca Rosadoalex | Address on file | | | | | |
| 2445168 | Calderon Ca Rosario | Address on file | | | | | |
| 2450064 | Calderon Huertas Amneries | Address on file | | | | | |
| 2450249 | Calderon J Gonzalez | Address on file | | | | | |
| 2423736 | Caleb Torres Rodriguez | Address on file | | | | | |
| 2423543 | Calero Alfaro Peter | Address on file | | | | | |
| 2440807 | Calex Figueroa Bobe | Address on file | | | | | |
| 2428324 | Calixta C Caez Serrano | Address on file | | | | | |
| 2431761 | Calixta Resto Villegas | Address on file | | | | | |
| 2454960 | Calixto Caama?O De Jesus | Address on file | | | | | |
| 2455003 | Calixto Correa Santiago | Address on file | | | | | |
| 2464151 | Calixto Morales Ortiz | Address on file | | | | | |
| 2463691 | Calixto Rodriguez Mendez | Address on file | | | | | |
| 2451559 | Caliz Lopez Alvarez | Address on file | | | | | |
| 2451533 | Calo L Ramos | Address on file | | | | | |
| 2452243 | Camacho A Rivera | Address on file | | | | | |
| 2425010 | Camacho B Rodriguez Javier B | Address on file | | | | | |
| 2428524 | Camacho Ca Ruiz | Address on file | | | | | |
| 2449435 | Camacho Rosario Carmen V. | Address on file | | | | | |
| 2430416 | Camalich Albino Crespo | Address on file | | | | | |
| 2464505 | Camelia Feliciano Estrella | Address on file | | | | | |
| 2432531 | Camelia J Ortiz Estay | Address on file | | | | | |
| 2470789 | Camelia Montilla Alvarado | Address on file | | | | | |
| 2470652 | Camilie Rivera Dueno Camilie | Address on file | | | | | |
| 2440936 | Camille Guadalupe Casilla | Address on file | | | | | |
| 2424845 | Camille L Rodriguez | Address on file | | | | | |
| 2453245 | Camille Rivera Mu?Oz | Address on file | | | | | |
| 2466155 | Camille Santiago Gonzalez | Address on file | | | | | |
| 2426506 | Camille Torres Vicente | Address on file | | | | | |
| 2446439 | Camilo C Ramirez | Address on file | | | | | |
| 2466840 | Camilo Diaz Batista | Address on file | | | | | |
| 2429967 | Camilo Ortiz Nieves | Address on file | | | | | |
| 2442893 | Caminero Torres Morayma | Address on file | | | | | |
| 2446557 | Campos M Centeno | Address on file | | | | | |
| 2423878 | Cancel A Castro | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 8 Page 1357 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452092 | Cancel Ca Rivera | Address on file | | | | | |
| 2452083 | Cancel Ca Rodriguesamuel | Address on file | | | | | |
| 2446635 | Candelaria A Rodriguez | Address on file | | | | | |
| 2424930 | Candelaria Ca Rosa | Address on file | | | | | |
| 2424925 | Candelaria Class Juan I. | Address on file | | | | | |
| 2460844 | Candelario Alicea Camilo | Address on file | | | | | |
| 2450498 | Candelario Ca Pacheco | Address on file | | | | | |
| 2437138 | Candelario M Walke Maldonado | Address on file | | | | | |
| 2466613 | Candelario Rios Ayala | Address on file | | | | | |
| 2463478 | Candida Alamo Rivera | Address on file | | | | | |
| 2462591 | Candida D Paulus De Lopez | Address on file | | | | | |
| 2430338 | Candida De Jesus Baez | Address on file | | | | | |
| 2465985 | Candida Feliciano Cruz | Address on file | | | | | |
| 2427452 | Candida Feliciano Galarza | Address on file | | | | | |
| 2439086 | Candida I Torres Jimenez | Address on file | | | | | |
| 2464109 | Candida L Lugo Torres | Address on file | | | | | |
| 2461926 | Candida M Lopez Gomez | Address on file | | | | | |
| 2466495 | Candida N Morales Ortiz | Address on file | | | | | |
| 2451620 | Candida Ortiz Rodriguez | Address on file | | | | | |
| 2424393 | Candida R De Leon Ramos | Address on file | | | | | |
| 2443958 | Candida R Vazquez Valentin | Address on file | | | | | |
| 2456277 | Candida Semidei Velez | Address on file | | | | | |
| 2448980 | Candido A Yulfo Blas | Address on file | | | | | |
| 2449957 | Candido Arriaga Correa | Address on file | | | | | |
| 2452945 | Candido Arroyo Martinez | Address on file | | | | | |
| 2434737 | Candido Brito Burgos | Address on file | | | | | |
| 2447006 | Candido Camacho Ayala | Address on file | | | | | |
| 2456891 | Candido Carrasquillo Pedra | Address on file | | | | | |
| 2459568 | Candido G Pagan Otero | Address on file | | | | | |
| 2426082 | Candido M Laza Santiago | Address on file | | | | | |
| 2425339 | Candido Martinez Aponte | Address on file | | | | | |
| 2463754 | Candido Melendez Pagan | Address on file | | | | | |
| 2467742 | Candido Mendoza Vega | Address on file | | | | | |
| 2456803 | Candido Morales Cintron | Address on file | | | | | |
| 2429139 | Candido Ramos Rios | Address on file | | | | | |
| 2453311 | Candido Rivera Gomez | Address on file | | | | | |
| 2456836 | Candido Rivera Santos | Address on file | | | | | |
| 2429959 | Candido Rodriguez Diffut | Address on file | | | | | |
| 2423410 | Candido Rosario Gomez | Address on file | | | | | |
| 2426736 | Candido Santiago Morales | Address on file | | | | | |
| 2434587 | Candido Vazquez Martinez | Address on file | | | | | |
| 2458640 | Candido W Alvarado Colon | Address on file | | | | | |

Case:17-03283-LTS Doc#:19065-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 8 Page 1356 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446670 | Candy I Cintron Laureano | Address on file | | | | | |
| 2439305 | Candy I Lopez Castillo | Address on file | | | | | |
| 2450229 | Cantre Molina Hipolito | Address on file | | | | | |
| 2439969 | Cantres Ca Rivera | Address on file | | | | | |
| 2453816 | Cantres Nieves William | Address on file | | | | | |
| 2443420 | Caonabo Vicente Vazquez | Address on file | | | | | |
| 2426536 | Capeles Torres Torres | Address on file | | | | | |
| 2426096 | Caraballo Ca Mori | Address on file | | | | | |
| 2424381 | Caraballo Caraballo Eliot | Address on file | | | | | |
| 2430653 | Caraballo Castr Carlos | Address on file | | | | | |
| 2424992 | Caraballo Dingu | Address on file | | | | | |
| 2427330 | Caraballo Galar Carlos | Address on file | | | | | |
| 2423890 | Carbonell D Morales Maria D. | Address on file | | | | | |
| 2423845 | Cardona Ca Lopezcarlos | Address on file | | | | | |
| 2462549 | Cardona Lamboy Sandra V. | Address on file | | | | | |
| 2423951 | Caridad Ayala Casado | Address on file | | | | | |
| 2441077 | Caridad Baez Mendizabal | Address on file | | | | | |
| 2444762 | Caridad Gonzalez Rodriguez | Address on file | | | | | |
| 2461667 | Caridad I Colon Paoli | Address on file | | | | | |
| 2427245 | Caridad Morales Cruz | Address on file | | | | | |
| 2442547 | Caridad Ronda Rivera | Address on file | | | | | |
| 2466771 | Caridad Rubert Figueroa | Address on file | | | | | |
| 2457691 | Caridad Sanabria Rivera | Address on file | | | | | |
| 2428881 | Carilyn Febres Qui?Ones | Address on file | | | | | |
| 2443166 | Carisa Lopez Galib | Address on file | | | | | |
| 2468142 | Carl Nazario Rodriguez | Address on file | | | | | |
| 2463463 | Carl R West Muñoz | Address on file | | | | | |
| 2427387 | Carla M Rosario Geigel | Address on file | | | | | |
| 2457880 | Carlina Fernandez Torres | Address on file | | | | | |
| 2442445 | Carlo E Vidal Cordero | Address on file | | | | | |
| 2448013 | Carlos A Acevedo Caballero | Address on file | | | | | |
| 2469583 | Carlos A Aldrey Cuadro | Address on file | | | | | |
| 2439838 | Carlos A Aleman Marquez | Address on file | | | | | |
| 2435906 | Carlos A Alicea Figueroa | Address on file | | | | | |
| 2449750 | Carlos A Alonso Sanchez | Address on file | | | | | |
| 2436266 | Carlos A Alvarez Flores | Address on file | | | | | |
| 2432987 | Carlos A Andino Ayala | Address on file | | | | | |
| 2459774 | Carlos A Arroyo Cortes | Address on file | | | | | |
| 2459417 | Carlos A Baez Borrero | Address on file | | | | | |
| 2444368 | Carlos A Baez Romero | Address on file | | | | | |
| 2433902 | Carlos A Bones Cora | Address on file | | | | | |
| 2467614 | Carlos A Bonilla | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468234 | Carlos A Bonilla Alfonso | Address on file | | | | | |
| 2424907 | Carlos A Brandi Vazquez | Address on file | | | | | |
| 2459088 | Carlos A Burgos Gonzalez | Address on file | | | | | |
| 2456473 | Carlos A Caban Olmeda | Address on file | | | | | |
| 2446644 | Carlos A Cabrera Velilla | Address on file | | | | | |
| 2466958 | Carlos A Cajigas Cortez | Address on file | | | | | |
| 2426225 | Carlos A Camacho Ramirez | Address on file | | | | | |
| 2467116 | Carlos A Candelaria Thille | Address on file | | | | | |
| 2437907 | Carlos A Candelario Hernan | Address on file | | | | | |
| 2457284 | Carlos A Casado Fortis | Address on file | | | | | |
| 2462488 | Carlos A Cestero Polidura | Address on file | | | | | |
| 2456864 | Carlos A Chaparro Rosa | Address on file | | | | | |
| 2458020 | Carlos A Chevere Sanchez | Address on file | | | | | |
| 2448851 | Carlos A Colon Rosario | Address on file | | | | | |
| 2455141 | Carlos A Colon Soto | Address on file | | | | | |
| 2438277 | Carlos A Corchado Medina | Address on file | | | | | |
| 2457499 | Carlos A Corchado Sierra | Address on file | | | | | |
| 2447669 | Carlos A Cordero Del Pilar | Address on file | | | | | |
| 2438810 | Carlos A Cortijo Medina | Address on file | | | | | |
| 2426341 | Carlos A Cruz Cruz | Address on file | | | | | |
| 2445245 | Carlos A Cruz Cruz | Address on file | | | | | |
| 2461529 | Carlos A Cruz De Leon | Address on file | | | | | |
| 2454049 | Carlos A Cruz Roman | Address on file | | | | | |
| 2442066 | Carlos A Curuchet Hernande | Address on file | | | | | |
| 2450622 | Carlos A Daumont Crespo | Address on file | | | | | |
| 2436496 | Carlos A Davila Rios | Address on file | | | | | |
| 2469488 | Carlos A De Jesus Cardona | Address on file | | | | | |
| 2451715 | Carlos A De Jesus Ramos | Address on file | | | | | |
| 2469131 | Carlos A Del Valle Hiraldo | Address on file | | | | | |
| 2455145 | Carlos A Delgado Perez | Address on file | | | | | |
| 2428821 | Carlos A Delgado Pietri | Address on file | | | | | |
| 2430558 | Carlos A Diaz Garcia | Address on file | | | | | |
| 2454944 | Carlos A Diaz Ponce | Address on file | | | | | |
| 2464569 | Carlos A Diaz Rivera | Address on file | | | | | |
| 2429161 | Carlos A Dumeng Lopez | Address on file | | | | | |
| 2430560 | Carlos A Esquilin | Address on file | | | | | |
| 2454024 | Carlos A Fabregas Morales | Address on file | | | | | |
| 2460111 | Carlos A Fernandez Buil | Address on file | | | | | |
| 2450055 | Carlos A Figueroa Flores | Address on file | | | | | |
| 2433162 | Carlos A Flores Carbonell | Address on file | | | | | |
| 2445368 | Carlos A Fontanez Perez | Address on file | | | | | |
| 2436184 | Carlos A Gabriel Zeno | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425543 | Carlos A Galloza Chaparro | Address on file | | | | | |
| 2441069 | Carlos A Gamez Torres | Address on file | | | | | |
| 2469527 | Carlos A Garcia Santiago | Address on file | | | | | |
| 2434563 | Carlos A Garcia Torres | Address on file | | | | | |
| 2455692 | Carlos A Gonzalez Colon | Address on file | | | | | |
| 2438617 | Carlos A Gonzalez MontaEz | Address on file | | | | | |
| 2459861 | Carlos A Gonzalez Rodrigue | Address on file | | | | | |
| 2463591 | Carlos A Gonzalez Solivan | Address on file | | | | | |
| 2430586 | Carlos A Hernandez | Address on file | | | | | |
| 2440335 | Carlos A Hernandez Carrion | Address on file | | | | | |
| 2459096 | Carlos A Hernandez Torres | Address on file | | | | | |
| 2443176 | Carlos A Hiraldo Cruz | Address on file | | | | | |
| 2460887 | Carlos A Irizarry | Address on file | | | | | |
| 2423688 | Carlos A Jimenez Colon | Address on file | | | | | |
| 2460605 | Carlos A Jimenez Fiol | Address on file | | | | | |
| 2466412 | Carlos A Jimenez Jimenez | Address on file | | | | | |
| 2470481 | Carlos A Juarbe Sanchez | Address on file | | | | | |
| 2445865 | Carlos A Lebron Claudio | Address on file | | | | | |
| 2458279 | Carlos A Leon Acosta | Address on file | | | | | |
| 2448540 | Carlos A Lloveras Ma A Ttei Mattei | Address on file | | | | | |
| 2425619 | Carlos A Lopez Acevedo | Address on file | | | | | |
| 2448679 | Carlos A Lozada Rodriguez | Address on file | | | | | |
| 2458791 | Carlos A Lugo Ayala | Address on file | | | | | |
| 2446991 | Carlos A Malbert Nieves | Address on file | | | | | |
| 2459017 | Carlos A Maldonado Rodrigu | Address on file | | | | | |
| 2436751 | Carlos A Marrero | Address on file | | | | | |
| 2470584 | Carlos A Marrero | Address on file | | | | | |
| 2443663 | Carlos A Martinez Colon | Address on file | | | | | |
| 2434904 | Carlos A Melendez Viera | Address on file | | | | | |
| 2457764 | Carlos A Mercado Salamanca | Address on file | | | | | |
| 2426310 | Carlos A Mercado Sosa | Address on file | | | | | |
| 2434884 | Carlos A Mercado Telleria | Address on file | | | | | |
| 2451078 | Carlos A Merced Del Valle | Address on file | | | | | |
| 2437655 | Carlos A Montalvo | Address on file | | | | | |
| 2468576 | Carlos A Morales Espinosa | Address on file | | | | | |
| 2463643 | Carlos A Morales Garcia | Address on file | | | | | |
| 2433568 | Carlos A Murillo Rodriguez | Address on file | | | | | |
| 2467980 | Carlos A Nazario Vargas | Address on file | | | | | |
| 2433752 | Carlos A Nieves Nieves | Address on file | | | | | |
| 2428240 | Carlos A Nieves Rivera | Address on file | | | | | |
| 2455037 | Carlos A Orta Aviles | Address on file | | | | | |
| 2437405 | Carlos A Ortiz Galarza | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 8 Page 1359 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434359 | Carlos A Padilla Ortiz | Address on file | | | | | |
| 2435587 | Carlos A Pagan Laureano | Address on file | | | | | |
| 2445556 | Carlos A Paniagua Valverde | Address on file | | | | | |
| 2437668 | Carlos A Parrilla Ortiz | Address on file | | | | | |
| 2439765 | Carlos A Perales Gonzalez | Address on file | | | | | |
| 2455083 | Carlos A Perez Albino | Address on file | | | | | |
| 2439364 | Carlos A Perez Merced | Address on file | | | | | |
| 2461367 | Carlos A Perez Perez | Address on file | | | | | |
| 2458298 | Carlos A Perez Santiago | Address on file | | | | | |
| 2446518 | Carlos A Perez Vega | Address on file | | | | | |
| 2458859 | Carlos A Qui?Ones Baez | Address on file | | | | | |
| 2448208 | Carlos A Quinones Rivera | Address on file | | | | | |
| 2435920 | Carlos A Ramos Falu | Address on file | | | | | |
| 2425578 | Carlos A Ramos Perez | Address on file | | | | | |
| 2468525 | Carlos A Rentas Mercado | Address on file | | | | | |
| 2455956 | Carlos A Reyes Lopez | Address on file | | | | | |
| 2445804 | Carlos A Reyes Rivera | Address on file | | | | | |
| 2466311 | Carlos A Rios Ocasio | Address on file | | | | | |
| 2440142 | Carlos A Ripoll Olmeda | Address on file | | | | | |
| 2458760 | Carlos A Riquelme Roman | Address on file | | | | | |
| 2459697 | Carlos A Rivera Ayala | Address on file | | | | | |
| 2458638 | Carlos A Rivera Carrasqui | Address on file | | | | | |
| 2467803 | Carlos A Rivera Maysonet | Address on file | | | | | |
| 2470359 | Carlos A Rivera Oquendo | Address on file | | | | | |
| 2425749 | Carlos A Rivera Perez | Address on file | | | | | |
| 2469230 | Carlos A Rivera Perez | Address on file | | | | | |
| 2427278 | Carlos A Rivera Rijos | Address on file | | | | | |
| 2462588 | Carlos A Rivera Rodriguez | Address on file | | | | | |
| 2455253 | Carlos A Rivera Santana | Address on file | | | | | |
| 2453733 | Carlos A Rivera Torres | Address on file | | | | | |
| 2449464 | Carlos A Robles Villegas | Address on file | | | | | |
| 2458548 | Carlos A Rodriguez Arroyo | Address on file | | | | | |
| 2454822 | Carlos A Rodriguez Diaz | Address on file | | | | | |
| 2456792 | Carlos A Rodriguez Rivera | Address on file | | | | | |
| 2433448 | Carlos A Rodriguez Torres | Address on file | | | | | |
| 2436825 | Carlos A Rodriguez Torres | Address on file | | | | | |
| 2466318 | Carlos A Roman Rodriguez | Address on file | | | | | |
| 2444896 | Carlos A Roman Roman | Address on file | | | | | |
| 2470279 | Carlos A Rosa Rosa | Address on file | | | | | |
| 2455597 | Carlos A Rosado Colon | Address on file | | | | | |
| 2456904 | Carlos A Rosado Montalvo | Address on file | | | | | |
| 2441286 | Carlos A Salamo Domenech | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447308 | Carlos A Santaliz Porrata | Address on file | | | | | |
| 2458701 | Carlos A Santana Estrada | Address on file | | | | | |
| 2469619 | Carlos A Santana Valle | Address on file | | | | | |
| 2456140 | Carlos A Santiago Ba Rbosa | Address on file | | | | | |
| 2459831 | Carlos A Santiago Soto | Address on file | | | | | |
| 2434704 | Carlos A Santos Vazquez | Address on file | | | | | |
| 2457102 | Carlos A Serrano Madera | Address on file | | | | | |
| 2441024 | Carlos A Serrano Reveron | Address on file | | | | | |
| 2433585 | Carlos A Sierra Rodriguez | Address on file | | | | | |
| 2455969 | Carlos A Sierra Rodriguez | Address on file | | | | | |
| 2435762 | Carlos A Simonetty Green | Address on file | | | | | |
| 2434720 | Carlos A Soto Ocasio | Address on file | | | | | |
| 2470351 | Carlos A Soto Ortiz | Address on file | | | | | |
| 2465646 | Carlos A Soto Rosa | Address on file | | | | | |
| 2460516 | Carlos A Stuart Rodriguez | Address on file | | | | | |
| 2452259 | Carlos A Toro Rivera | Address on file | | | | | |
| 2457566 | Carlos A Torres Garcia | Address on file | | | | | |
| 2443587 | Carlos A Torres Herrero | Address on file | | | | | |
| 2455086 | Carlos A Torres Ortiz | Address on file | | | | | |
| 2470260 | Carlos A Torres Robles | Address on file | | | | | |
| 2437185 | Carlos A Torres Rodriguez | Address on file | | | | | |
| 2442688 | Carlos A Torres Santos | Address on file | | | | | |
| 2440660 | Carlos A Vargas Rodriguez | Address on file | | | | | |
| 2463666 | Carlos A Vega Colon | Address on file | | | | | |
| 2455516 | Carlos A Vega Santiago | Address on file | | | | | |
| 2462093 | Carlos A Velazquez Colon | Address on file | | | | | |
| 2434679 | Carlos A Velez Davila | Address on file | | | | | |
| 2470308 | Carlos A Velez Gelabert | Address on file | | | | | |
| 2459925 | Carlos A Velez Hernandez | Address on file | | | | | |
| 2445665 | Carlos A Velez Marrero | Address on file | | | | | |
| 2457750 | Carlos A Velez Rodriguez | Address on file | | | | | |
| 2456136 | Carlos A Velez Torres | Address on file | | | | | |
| 2469637 | Carlos A Wiscovitch Ruiz | Address on file | | | | | |
| 2450613 | Carlos A Zapata Quintero | Address on file | | | | | |
| 2426223 | Carlos A Zayas Torres | Address on file | | | | | |
| 2446816 | Carlos Acevedo Cardona | Address on file | | | | | |
| 2460660 | Carlos Acosta Lebron | Address on file | | | | | |
| 2438394 | Carlos Acosta Rivera | Address on file | | | | | |
| 2423443 | Carlos Acosta Velez | Address on file | | | | | |
| 2425694 | Carlos Alayon Rivera | Address on file | | | | | |
| 2445725 | Carlos Alberto Romero Rodrigue | Address on file | | | | | |
| 2438264 | Carlos Alicea Garcia | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:40 Desc:
Part 3 Page 1367 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442744 | Carlos Alicea Guzman | Address on file | | | | | |
| 2438588 | Carlos Alvarado Alicea | Address on file | | | | | |
| 2463038 | Carlos Alvarado Santos | Address on file | | | | | |
| 2423958 | Carlos Alvarez Munoz | Address on file | | | | | |
| 2469011 | Carlos Amaro Gonzalez | Address on file | | | | | |
| 2448749 | Carlos Aponte Hernandez | Address on file | | | | | |
| 2459708 | Carlos Arroyo Martinez | Address on file | | | | | |
| 2465710 | Carlos Ayala Rivera | Address on file | | | | | |
| 2437960 | Carlos Ayes Suarez | Address on file | | | | | |
| 2432928 | Carlos B Rios Chavez | Address on file | | | | | |
| 2455264 | Carlos B Roman Martinez | Address on file | | | | | |
| 2463102 | Carlos B Rosario Huertas | Address on file | | | | | |
| 2454734 | Carlos B Santos Agosto | Address on file | | | | | |
| 2430632 | Carlos Balestier Rodriguez | Address on file | | | | | |
| 2424533 | Carlos Barbosa Gonzalez | Address on file | | | | | |
| 2424555 | Carlos Barreto Arocho | Address on file | | | | | |
| 2470702 | Carlos Bastian Echevarria | Address on file | | | | | |
| 2436452 | Carlos Benitez Martinez | Address on file | | | | | |
| 2457434 | Carlos Berrocales Matos | Address on file | | | | | |
| 2464058 | Carlos Betancourt Calderon | Address on file | | | | | |
| 2451578 | Carlos Boria Vizcarrondo | Address on file | | | | | |
| 2442791 | Carlos Burgos Morales | Address on file | | | | | |
| 2440548 | Carlos C Avila Del Pilar | Address on file | | | | | |
| 2431382 | Carlos C Ayala Soto | Address on file | | | | | |
| 2442975 | Carlos C Cortes Ramos | Address on file | | | | | |
| 2429400 | Carlos C Escudero Rodriguez | Address on file | | | | | |
| 2469739 | Carlos C Fuentes | Address on file | | | | | |
| 2470066 | Carlos C Llugo | Address on file | | | | | |
| 2426765 | Carlos C Lopez Torres | Address on file | | | | | |
| 2435463 | Carlos C Perez Ortiz | Address on file | | | | | |
| 2436606 | Carlos C Quinones Pizarro | Address on file | | | | | |
| 2430543 | Carlos C Rentas Diaz | Address on file | | | | | |
| 2469213 | Carlos C Rrodriguez | Address on file | | | | | |
| 2424669 | Carlos C Ruiz Brignoni | Address on file | | | | | |
| 2439567 | Carlos C Santana Rodriguez | Address on file | | | | | |
| 2437773 | Carlos C Santos Cintron | Address on file | | | | | |
| 2454441 | Carlos Ca Afeliciano | Address on file | | | | | |
| 2454776 | Carlos Ca Alicea | Address on file | | | | | |
| 2455619 | Carlos Ca Amaldonado | Address on file | | | | | |
| 2448337 | Carlos Ca Arodriguez | Address on file | | | | | |
| 2454107 | Carlos Ca Aroman | Address on file | | | | | |
| 2454491 | Carlos Ca Bari | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 8 Page 1362 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458237 | Carlos Ca Candelaria | Address on file | | | | | |
| 2454470 | Carlos Ca Colon | Address on file | | | | | |
| 2454552 | Carlos Ca Enunez | Address on file | | | | | |
| 2434251 | Carlos Ca Evicente | Address on file | | | | | |
| 2456196 | Carlos Ca Fperez | Address on file | | | | | |
| 2454270 | Carlos Ca Garcia | Address on file | | | | | |
| 2454788 | Carlos Ca Gonzalez | Address on file | | | | | |
| 2454440 | Carlos Ca Igartua | Address on file | | | | | |
| 2456260 | Carlos Ca Isalgado | Address on file | | | | | |
| 2436537 | Carlos Ca Jcuret | Address on file | | | | | |
| 2454083 | Carlos Ca Jgonzalez | Address on file | | | | | |
| 2454481 | Carlos Ca Jgonzalez | Address on file | | | | | |
| 2454200 | Carlos Ca Jmerced | Address on file | | | | | |
| 2458234 | Carlos Ca Jriollano | Address on file | | | | | |
| 2453866 | Carlos Ca Jrivera | Address on file | | | | | |
| 2453910 | Carlos Ca Jrosario | Address on file | | | | | |
| 2454101 | Carlos Ca Jsuarez | Address on file | | | | | |
| 2454081 | Carlos Ca Lrodriguez | Address on file | | | | | |
| 2458558 | Carlos Ca Martell | Address on file | | | | | |
| 2454134 | Carlos Ca Mdiaz | Address on file | | | | | |
| 2454252 | Carlos Ca Mendez | Address on file | | | | | |
| 2452297 | Carlos Ca Mfigueroa | Address on file | | | | | |
| 2454883 | Carlos Ca Mleon | Address on file | | | | | |
| 2454926 | Carlos Ca Ovega | Address on file | | | | | |
| 2453845 | Carlos Ca Pagan | Address on file | | | | | |
| 2454452 | Carlos Ca Perez | Address on file | | | | | |
| 2454391 | Carlos Ca Rcolon | Address on file | | | | | |
| 2454502 | Carlos Ca Rcolon | Address on file | | | | | |
| 2454582 | Carlos Ca Rdiaz | Address on file | | | | | |
| 2453895 | Carlos Ca Rivera | Address on file | | | | | |
| 2454079 | Carlos Ca Rmiranda | Address on file | | | | | |
| 2454423 | Carlos Ca Royola | Address on file | | | | | |
| 2454894 | Carlos Ca Rrodriguez | Address on file | | | | | |
| 2453957 | Carlos Ca Rtorres | Address on file | | | | | |
| 2446499 | Carlos Cajigas Juarbe | Address on file | | | | | |
| 2465968 | Carlos Cancel Maldonado | Address on file | | | | | |
| 2463141 | Carlos Cardona Martinez | Address on file | | | | | |
| 2457020 | Carlos Carlo Salcedo | Address on file | | | | | |
| 2445281 | Carlos Carrasquillo Cruz | Address on file | | | | | |
| 2426190 | Carlos Cartagena Vazquez | Address on file | | | | | |
| 2438292 | Carlos Casanova Martino | Address on file | | | | | |
| 2445491 | Carlos Casiano Parrilla | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464722 | Carlos Castellanos Rosado | Address on file | | | | | |
| 2461681 | Carlos Castillo Osorio | Address on file | | | | | |
| 2456436 | Carlos Cede?O Victorino | Address on file | | | | | |
| 2448982 | Carlos Cedeno Cintron | Address on file | | | | | |
| 2467551 | Carlos Centeno Serrano | Address on file | | | | | |
| 2443257 | Carlos Chico Guzman | Address on file | | | | | |
| 2468245 | Carlos Cintron Feliciano | Address on file | | | | | |
| 2442170 | Carlos Cintron Irizarry | Address on file | | | | | |
| 2453267 | Carlos Cintron Rivera | Address on file | | | | | |
| 2465353 | Carlos Claudio Colon | Address on file | | | | | |
| 2438512 | Carlos Colon Castro | Address on file | | | | | |
| 2440971 | Carlos Colon Colon | Address on file | | | | | |
| 2465489 | Carlos Colon Ocasio | Address on file | | | | | |
| 2457571 | Carlos Colon Rosa | Address on file | | | | | |
| 2460160 | Carlos Corchado Vargas | Address on file | | | | | |
| 2458599 | Carlos Cordero Irizarry | Address on file | | | | | |
| 2443562 | Carlos Cordero Rosa | Address on file | | | | | |
| 2433667 | Carlos Cordero Santos | Address on file | | | | | |
| 2458924 | Carlos Cortes Mejias | Address on file | | | | | |
| 2459218 | Carlos Cotto Pomales | Address on file | | | | | |
| 2459296 | Carlos Cruz Bracero | Address on file | | | | | |
| 2468544 | Carlos Cruz Cruz | Address on file | | | | | |
| 2429951 | Carlos Cruz De Jesus | Address on file | | | | | |
| 2449843 | Carlos Cruz Pagan | Address on file | | | | | |
| 2469912 | Carlos D Aguilar Acevedo | Address on file | | | | | |
| 2442082 | Carlos D Betancourt Ortiz | Address on file | | | | | |
| 2457853 | Carlos D Bonet Quiles | Address on file | | | | | |
| 2454943 | Carlos D Coll Escudero | Address on file | | | | | |
| 2441808 | Carlos D De Jesus Andaluz | Address on file | | | | | |
| 2454914 | Carlos D Gonzalez Diaz | Address on file | | | | | |
| 2455284 | Carlos D Guzman Ortiz | Address on file | | | | | |
| 2456618 | Carlos D Hernandez Delgado | Address on file | | | | | |
| 2432842 | Carlos D Ortiz Velazquez | Address on file | | | | | |
| 2459949 | Carlos D Perez Medina | Address on file | | | | | |
| 2438050 | Carlos D Quinones Quintana | Address on file | | | | | |
| 2431737 | Carlos D Rivera Delgado | Address on file | | | | | |
| 2439704 | Carlos D Rodriguez Moreno | Address on file | | | | | |
| 2459166 | Carlos D Roman Vega | Address on file | | | | | |
| 2444271 | Carlos D Sanchez De Jesus | Address on file | | | | | |
| 2459543 | Carlos D Santiago Barbosa | Address on file | | | | | |
| 2455207 | Carlos D Soto Gonzalez | Address on file | | | | | |
| 2469643 | Carlos D Vessup | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425348 | Carlos D Vidal Diaz | Address on file | | | | | |
| 2447498 | Carlos D. D Cardona Garcia Garcia | Address on file | | | | | |
| 2440948 | Carlos De Gracia Luna | Address on file | | | | | |
| 2433529 | Carlos De Jesus Madera | Address on file | | | | | |
| 2470817 | Carlos Del Valle Reyes | Address on file | | | | | |
| 2446915 | Carlos Delgado Garay | Address on file | | | | | |
| 2462128 | Carlos Delgado Maldonado | Address on file | | | | | |
| 2464048 | Carlos Diaz Delgado | Address on file | | | | | |
| 2458980 | Carlos Diaz Rivera | Address on file | | | | | |
| 2465349 | Carlos E Albizu Merced | Address on file | | | | | |
| 2438712 | Carlos E Alvarado Parra | Address on file | | | | | |
| 2462865 | Carlos E Barreto Adorno | Address on file | | | | | |
| 2437550 | Carlos E Benitez Castro | Address on file | | | | | |
| 2443647 | Carlos E Bigay Rivera | Address on file | | | | | |
| 2446903 | Carlos E Burgos Cuevas | Address on file | | | | | |
| 2461444 | Carlos E Burgos Mateo | Address on file | | | | | |
| 2448080 | Carlos E Cacho Rodriguez | Address on file | | | | | |
| 2437680 | Carlos E Camacho Calderon | Address on file | | | | | |
| 2470386 | Carlos E Candelario Santia | Address on file | | | | | |
| 2458793 | Carlos E De Jesus Gonzalez | Address on file | | | | | |
| 2443144 | Carlos E Delgado | Address on file | | | | | |
| 2444321 | Carlos E Diez Gonzalez | Address on file | | | | | |
| 2429399 | Carlos E Escalera Romero | Address on file | | | | | |
| 2435539 | Carlos E Ferrer Ferrer | Address on file | | | | | |
| 2469955 | Carlos E Figueroa Rosario | Address on file | | | | | |
| 2466451 | Carlos E Flores Gonzalez | Address on file | | | | | |
| 2446344 | Carlos E Garcia Ramos | Address on file | | | | | |
| 2457456 | Carlos E Gautier Rivera | Address on file | | | | | |
| 2467159 | Carlos E Gonzalez Velazque | Address on file | | | | | |
| 2439178 | Carlos E Huertas Figueroa | Address on file | | | | | |
| 2438980 | Carlos E Irizarry Rivera | Address on file | | | | | |
| 2438207 | Carlos E Lastra Fernandez | Address on file | | | | | |
| 2467673 | Carlos E Lopez Barreto | Address on file | | | | | |
| 2427031 | Carlos E Maldonado Benabe | Address on file | | | | | |
| 2469551 | Carlos E Martinez Palmer | Address on file | | | | | |
| 2442075 | Carlos E Molina Mendez | Address on file | | | | | |
| 2457702 | Carlos E Montosa Garc | Address on file | | | | | |
| 2459185 | Carlos E Morell Vazquez | Address on file | | | | | |
| 2451526 | Carlos E Oliveras Torres | Address on file | | | | | |
| 2437389 | Carlos E Oquendo Diaz | Address on file | | | | | |
| 2444613 | Carlos E Oquendo Larracuente | Address on file | | | | | |
| 2462700 | Carlos E Ortiz Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19065-5 Filed:11/01/21 Entered:11/01/21 23:32:50 Desc: Part 3 Page 1365 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455227 | Carlos E Ortiz Santiago | Address on file | | | | | |
| 2461576 | Carlos E Padilla Luciano | Address on file | | | | | |
| 2440329 | Carlos E Picart Clavell | Address on file | | | | | |
| 2468451 | Carlos E Pratts Ferrer | Address on file | | | | | |
| 2436209 | Carlos E Reyes Torres | Address on file | | | | | |
| 2463843 | Carlos E Rivera Garcia | Address on file | | | | | |
| 2446391 | Carlos E Rivera Perez | Address on file | | | | | |
| 2444128 | Carlos E Rodriguez | Address on file | | | | | |
| 2458282 | Carlos E Roman Gonzalez | Address on file | | | | | |
| 2467300 | Carlos E Roman Normandia | Address on file | | | | | |
| 2469968 | Carlos E Sanchez Pi?Eiro | Address on file | | | | | |
| 2449023 | Carlos E Santiago Amador | Address on file | | | | | |
| 2424532 | Carlos E Santos Rivera | Address on file | | | | | |
| 2464951 | Carlos E Torres Lopez | Address on file | | | | | |
| 2433006 | Carlos E Torruellas Perez | Address on file | | | | | |
| 2440487 | Carlos E Vazquez Call | Address on file | | | | | |
| 2425817 | Carlos E Vazquez Perez | Address on file | | | | | |
| 2439675 | Carlos E Vazquez Rivera | Address on file | | | | | |
| 2469329 | Carlos E Velazquez Irizarry | Address on file | | | | | |
| 2423649 | Carlos Esquilin Ocasio | Address on file | | | | | |
| 2453076 | Carlos Esquivia Gomez | Address on file | | | | | |
| 2439715 | Carlos F Bermudez Sanchez | Address on file | | | | | |
| 2425956 | Carlos F Gonzalez | Address on file | | | | | |
| 2452041 | Carlos F Guzman | Address on file | | | | | |
| 2470902 | Carlos F Marquez Rosario | Address on file | | | | | |
| 2434688 | Carlos F Matias Gerena | Address on file | | | | | |
| 2455671 | Carlos F Rodriguez Alamo | Address on file | | | | | |
| 2449568 | Carlos F Sanjurjo Echevarria | Address on file | | | | | |
| 2432714 | Carlos F Silva Roman | Address on file | | | | | |
| 2456433 | Carlos F Velez Cruz | Address on file | | | | | |
| 2458302 | Carlos F Zalduondo Villanu | Address on file | | | | | |
| 2458491 | Carlos Feliciano Cruz | Address on file | | | | | |
| 2455449 | Carlos Figueroa Collazo | Address on file | | | | | |
| 2432089 | Carlos Figueroa Ferrer | Address on file | | | | | |
| 2435517 | Carlos Figueroa Gracia | Address on file | | | | | |
| 2452434 | Carlos Figueroa Martinez | Address on file | | | | | |
| 2462367 | Carlos Figueroa Poventud | Address on file | | | | | |
| 2428357 | Carlos Figueroa Ramos | Address on file | | | | | |
| 2445498 | Carlos Figueroa Santiago | Address on file | | | | | |
| 2462836 | Carlos Flores Charneco | Address on file | | | | | |
| 2436090 | Carlos Fonseca Soto | Address on file | | | | | |
| 2437756 | Carlos Fragoso Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:11/21 Entered:11/21 23:32:30
Part 18 Page 1366 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454683 | Carlos G Casas Alicea | Address on file | | | | | |
| 2470450 | Carlos G Casillas Cruz | Address on file | | | | | |
| 2449322 | Carlos G Del Rio Pina | Address on file | | | | | |
| 2460350 | Carlos G Diaz Carrasquillo | Address on file | | | | | |
| 2437358 | Carlos G Qui?Ones Camacho | Address on file | | | | | |
| 2465283 | Carlos G Rios Quiles | Address on file | | | | | |
| 2459497 | Carlos G Rosado Rodriguez | Address on file | | | | | |
| 2448426 | Carlos G Sanchez Garcia | Address on file | | | | | |
| 2449281 | Carlos G Vazquez Colon | Address on file | | | | | |
| 2436272 | Carlos G Velez Toro | Address on file | | | | | |
| 2424060 | Carlos Garcia Lopez | Address on file | | | | | |
| 2462505 | Carlos Gomez Guzman | Address on file | | | | | |
| 2462225 | Carlos Gomez Marcano | Address on file | | | | | |
| 2449589 | Carlos Gonzalez Alvarez | Address on file | | | | | |
| 2425839 | Carlos Gonzalez Marquez | Address on file | | | | | |
| 2468017 | Carlos Gonzalez Morales | Address on file | | | | | |
| 2453419 | Carlos Gonzalez Velazquez | Address on file | | | | | |
| 2451347 | Carlos Gracia Martinez | Address on file | | | | | |
| 2445322 | Carlos Guzman Otero | Address on file | | | | | |
| 2435216 | Carlos Guzman Rivera | Address on file | | | | | |
| 2449015 | Carlos Guzman Vadi | Address on file | | | | | |
| 2429160 | Carlos H Alvarado Aviles | Address on file | | | | | |
| 2440592 | Carlos H Carmona Guadalupe | Address on file | | | | | |
| 2460365 | Carlos H Colon Burgos | Address on file | | | | | |
| 2469687 | Carlos H Cuevas Aponte | Address on file | | | | | |
| 2455353 | Carlos H Felix Gonzalez | Address on file | | | | | |
| 2457323 | Carlos H Jenaro Diaz | Address on file | | | | | |
| 2432337 | Carlos H Milian Cardona | Address on file | | | | | |
| 2444688 | Carlos H Montanez Martinez | Address on file | | | | | |
| 2468141 | Carlos H Nieves Rodriguez | Address on file | | | | | |
| 2470420 | Carlos H Rodriguez Arroyo | Address on file | | | | | |
| 2455215 | Carlos H Torres Santos | Address on file | | | | | |
| 2433104 | Carlos H Velez Maldonado | Address on file | | | | | |
| 2451805 | Carlos Hernandez Rodriguez | Address on file | | | | | |
| 2424837 | Carlos Hernandez Sanchez | Address on file | | | | | |
| 2424322 | Carlos Hernandez Torres | Address on file | | | | | |
| 2456472 | Carlos Hernandez Viruet | Address on file | | | | | |
| 2463711 | Carlos I Acevedo Mendez | Address on file | | | | | |
| 2469218 | Carlos I Alfaro Quintero | Address on file | | | | | |
| 2457647 | Carlos I Almodovar Hernand | Address on file | | | | | |
| 2449614 | Carlos I Alvarez Valdes | Address on file | | | | | |
| 2440541 | Carlos I Asencio Terron | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449158 | Carlos I Berrios Concepcion | Address on file | | | | | |
| 2438812 | Carlos I Camuy Santiago | Address on file | | | | | |
| 2427120 | Carlos I Carballo Delgado | Address on file | | | | | |
| 2447239 | Carlos I Carlos | Address on file | | | | | |
| 2425495 | Carlos I Cartagena Manso | Address on file | | | | | |
| 2448209 | Carlos I Castro Correa | Address on file | | | | | |
| 2455626 | Carlos I Correa Borrero | Address on file | | | | | |
| 2430358 | Carlos I Cuevas Ortiz | Address on file | | | | | |
| 2434806 | Carlos I De Jesus Rosado | Address on file | | | | | |
| 2446261 | Carlos I Delgado Cruz | Address on file | | | | | |
| 2433751 | Carlos I Esquilin Pizarro | Address on file | | | | | |
| 2435603 | Carlos I Farraro Plaud | Address on file | | | | | |
| 2451324 | Carlos I Figueroa Soto | Address on file | | | | | |
| 2459908 | Carlos I Figueroa Torres | Address on file | | | | | |
| 2457827 | Carlos I Gomez Ocasio | Address on file | | | | | |
| 2431254 | Carlos I Gonzalez | Address on file | | | | | |
| 2435295 | Carlos I Gutierrez Torres | Address on file | | | | | |
| 2440925 | Carlos I Hernandez Mendez | Address on file | | | | | |
| 2446294 | Carlos I Maldonado Lopez | Address on file | | | | | |
| 2433249 | Carlos I Marrero Rosario | Address on file | | | | | |
| 2440708 | Carlos I Matos Rodriguez | Address on file | | | | | |
| 2452852 | Carlos I Rivera Ramirez | Address on file | | | | | |
| 2433880 | Carlos I Rodriguez De Jesu | Address on file | | | | | |
| 2442923 | Carlos I Rosario Nieves | Address on file | | | | | |
| 2438349 | Carlos I Ruiz Flores | Address on file | | | | | |
| 2453856 | Carlos I Sonera Rivera | Address on file | | | | | |
| 2455872 | Carlos I Torres Matos | Address on file | | | | | |
| 2443812 | Carlos I Torres Nieves | Address on file | | | | | |
| 2446606 | Carlos I Vallescorbo Colon | Address on file | | | | | |
| 2435919 | Carlos I Vazquez Rosario | Address on file | | | | | |
| 2459272 | Carlos I Velez Class | Address on file | | | | | |
| 2444189 | Carlos I Velez Diaz | Address on file | | | | | |
| 2454055 | Carlos I Velez Melendez | Address on file | | | | | |
| 2444018 | Carlos Irigoyen Gonzalez | Address on file | | | | | |
| 2456349 | Carlos Irizarry Figueroa | Address on file | | | | | |
| 2465147 | Carlos Irizarry Silva | Address on file | | | | | |
| 2456222 | Carlos J Acevedo Robles | Address on file | | | | | |
| 2431430 | Carlos J Alejandro Febres | Address on file | | | | | |
| 2434608 | Carlos J Almodovar Galarza | Address on file | | | | | |
| 2462661 | Carlos J Alvarado Arzola | Address on file | | | | | |
| 2453089 | Carlos J Asencio Rivera | Address on file | | | | | |
| 2462395 | Carlos J Ayuso Escalera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457580 | Carlos J Beltra Cortes | Address on file | | | | | |
| 2467852 | Carlos J Bonilla Perez | Address on file | | | | | |
| 2458412 | Carlos J Bou Rodriguez | Address on file | | | | | |
| 2458890 | Carlos J Burgos Santiago | Address on file | | | | | |
| 2431528 | Carlos J Camacho Correa | Address on file | | | | | |
| 2456879 | Carlos J Camacho Medina | Address on file | | | | | |
| 2437034 | Carlos J Caraballo Madera | Address on file | | | | | |
| 2434919 | Carlos J Casiano Silva | Address on file | | | | | |
| 2457781 | Carlos J Castro Mu?Iz | Address on file | | | | | |
| 2460139 | Carlos J Castro Rivera | Address on file | | | | | |
| 2457870 | Carlos J Cintron Rodriguez | Address on file | | | | | |
| 2458266 | Carlos J Claudio Borges | Address on file | | | | | |
| 2424447 | Carlos J Colon Lopez | Address on file | | | | | |
| 2459273 | Carlos J Cordero Rivera | Address on file | | | | | |
| 2437563 | Carlos J Cordero Rosa | Address on file | | | | | |
| 2459480 | Carlos J Cortes Brignoni | Address on file | | | | | |
| 2456369 | Carlos J Cortes Hernandez | Address on file | | | | | |
| 2427660 | Carlos J Cruz Cruz | Address on file | | | | | |
| 2470824 | Carlos J Cuevas Arocho | Address on file | | | | | |
| 2452762 | Carlos J Davila Alvarez | Address on file | | | | | |
| 2443239 | Carlos J Del Valle Arroyo | Address on file | | | | | |
| 2451650 | Carlos J Diaz Ceballos | Address on file | | | | | |
| 2434031 | Carlos J Diaz Colon | Address on file | | | | | |
| 2463319 | Carlos J Diaz Rosario | Address on file | | | | | |
| 2427587 | Carlos J Encarnacion Vega | Address on file | | | | | |
| 2443915 | Carlos J Estrada Martinez | Address on file | | | | | |
| 2458624 | Carlos J Febus Monta?Ez | Address on file | | | | | |
| 2450171 | Carlos J Figueroa Miranda | Address on file | | | | | |
| 2460005 | Carlos J Figueroa Ortolaza | Address on file | | | | | |
| 2435306 | Carlos J Figueroa Torres | Address on file | | | | | |
| 2449163 | Carlos J Fiol Matta | Address on file | | | | | |
| 2424099 | Carlos J Fontanez Pabellon | Address on file | | | | | |
| 2439323 | Carlos J Frontera Orta | Address on file | | | | | |
| 2461998 | Carlos J Garcia Alvarez | Address on file | | | | | |
| 2428447 | Carlos J Garcia Burgos | Address on file | | | | | |
| 2459165 | Carlos J Garcia Perez | Address on file | | | | | |
| 2435324 | Carlos J Gonzales Andino | Address on file | | | | | |
| 2451662 | Carlos J Gonzalez Collazo | Address on file | | | | | |
| 2453147 | Carlos J Gonzalez Gonzalez | Address on file | | | | | |
| 2424028 | Carlos J Gonzalez Gutierrez | Address on file | | | | | |
| 2430596 | Carlos J Gonzalez Martinez | Address on file | | | | | |
| 2434016 | Carlos J Gonzalez Morales | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 23:32:40 Desc:
Part 3 Page 1369 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440572 | Carlos J Gonzalez Salas | Address on file | | | | | |
| 2433966 | Carlos J Gonzalez Santiago | Address on file | | | | | |
| 2441179 | Carlos J Guzman Rivera | Address on file | | | | | |
| 2437489 | Carlos J Hernandez Ayala | Address on file | | | | | |
| 2468210 | Carlos J Irizarry Irizarry | Address on file | | | | | |
| 2470310 | Carlos J Laureano Cruz | Address on file | | | | | |
| 2457057 | Carlos J Lopez | Address on file | | | | | |
| 2462430 | Carlos J Lopez De Jesus | Address on file | | | | | |
| 2470784 | Carlos J Lopez Jimenez | Address on file | | | | | |
| 2438518 | Carlos J Lopez Lopez | Address on file | | | | | |
| 2458443 | Carlos J Lopez Torres | Address on file | | | | | |
| 2459197 | Carlos J Luis Rosado | Address on file | | | | | |
| 2437925 | Carlos J Madera Santana | Address on file | | | | | |
| 2428052 | Carlos J Malave Rodriguez | Address on file | | | | | |
| 2437700 | Carlos J Maldonado Padua | Address on file | | | | | |
| 2436934 | Carlos J Marquez Roman | Address on file | | | | | |
| 2455428 | Carlos J Medina Delgado | Address on file | | | | | |
| 2456617 | Carlos J Melendez Rivera | Address on file | | | | | |
| 2451363 | Carlos J Mercado | Address on file | | | | | |
| 2443405 | Carlos J Mercado Ruiz | Address on file | | | | | |
| 2435761 | Carlos J Miranda Rodriguez | Address on file | | | | | |
| 2455387 | Carlos J Morales Perez | Address on file | | | | | |
| 2456213 | Carlos J Morales Soto | Address on file | | | | | |
| 2438382 | Carlos J Moulier Vega | Address on file | | | | | |
| 2455946 | Carlos J Mu?Oz Morales | Address on file | | | | | |
| 2460058 | Carlos J Nazario Lebron | Address on file | | | | | |
| 2455133 | Carlos J Nieves Velez | Address on file | | | | | |
| 2425732 | Carlos J Ocasio Montalvo | Address on file | | | | | |
| 2454182 | Carlos J Ortiz Allende | Address on file | | | | | |
| 2436219 | Carlos J Otero Ortiz | Address on file | | | | | |
| 2457946 | Carlos J Padilla Garcia | Address on file | | | | | |
| 2455975 | Carlos J Pagan Rivera | Address on file | | | | | |
| 2465396 | Carlos J Perez Ortiz | Address on file | | | | | |
| 2470350 | Carlos J Perez Quinones | Address on file | | | | | |
| 2429104 | Carlos J Perez Rodriguez | Address on file | | | | | |
| 2425506 | Carlos J Ramirez Rosario | Address on file | | | | | |
| 2429097 | Carlos J Ramos Fred | Address on file | | | | | |
| 2469957 | Carlos J Ramos Lugo | Address on file | | | | | |
| 2453708 | Carlos J Reyes Hernandez | Address on file | | | | | |
| 2439799 | Carlos J Reyes Otero | Address on file | | | | | |
| 2429317 | Carlos J Rivera Ruiz | Address on file | | | | | |
| 2441652 | Carlos J Rodriguez Basco | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc:
Part 18 Page 137 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441624 | Carlos J Rodriguez Morell | Address on file | | | | | |
| 2424165 | Carlos J Roman Barreto | Address on file | | | | | |
| 2462727 | Carlos J Rosario Cruz | Address on file | | | | | |
| 2465126 | Carlos J Roses Hernandez | Address on file | | | | | |
| 2446524 | Carlos J Sainz Serrano | Address on file | | | | | |
| 2466361 | Carlos J Salgado Rivera | Address on file | | | | | |
| 2445553 | Carlos J Sanchez Ayala | Address on file | | | | | |
| 2444387 | Carlos J Sanchez Bravo | Address on file | | | | | |
| 2454785 | Carlos J Sanchez Ruiz | Address on file | | | | | |
| 2458700 | Carlos J Santana Estrad | Address on file | | | | | |
| 2434922 | Carlos J Santana Pacheco | Address on file | | | | | |
| 2433883 | Carlos J Santiago Velez | Address on file | | | | | |
| 2455422 | Carlos J Serrano Franqui | Address on file | | | | | |
| 2441391 | Carlos J Serrano Qui?Ones | Address on file | | | | | |
| 2452678 | Carlos J Serrano Ramos | Address on file | | | | | |
| 2425484 | Carlos J Soto Valles | Address on file | | | | | |
| 2451593 | Carlos J Torres Arroyo | Address on file | | | | | |
| 2457510 | Carlos J Torres Figueroa | Address on file | | | | | |
| 2451598 | Carlos J Torres Franco | Address on file | | | | | |
| 2457263 | Carlos J Torres Rios | Address on file | | | | | |
| 2442747 | Carlos J Trabal Carlo | Address on file | | | | | |
| 2454030 | Carlos J Trinidad Rodrigue | Address on file | | | | | |
| 2423750 | Carlos J Vazquez Rodriguez | Address on file | | | | | |
| 2468469 | Carlos J Vega Barreras | Address on file | | | | | |
| 2456712 | Carlos J Vega Velazquez | Address on file | | | | | |
| 2433615 | Carlos J Velez Ruiz | Address on file | | | | | |
| 2457099 | Carlos J Velez Santiago | Address on file | | | | | |
| 2423321 | Carlos J Vicenty Hernandez | Address on file | | | | | |
| 2463655 | Carlos J Vidal Soto | Address on file | | | | | |
| 2449985 | Carlos J. Mena Rivera | Address on file | | | | | |
| 2425777 | Carlos L Alicea Rivera | Address on file | | | | | |
| 2458883 | Carlos L Alvarado Torres | Address on file | | | | | |
| 2426946 | Carlos L Alvarez Terron | Address on file | | | | | |
| 2432604 | Carlos L Carrion Ramos | Address on file | | | | | |
| 2457999 | Carlos L Cepero Pagan | Address on file | | | | | |
| 2467136 | Carlos L Cintron Leon | Address on file | | | | | |
| 2456339 | Carlos L Colon Rodriguez | Address on file | | | | | |
| 2441334 | Carlos L Correa Negron | Address on file | | | | | |
| 2441313 | Carlos L Estevez Mendez | Address on file | | | | | |
| 2467569 | Carlos L Flores Adorno | Address on file | | | | | |
| 2466011 | Carlos L Fuentes Carrion | Address on file | | | | | |
| 2446158 | Carlos L Gonzalez Carrasco | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456870 | Carlos L Guzman Velazquez | Address on file | | | | | |
| 2462702 | Carlos L Hernandez Adorno | Address on file | | | | | |
| 2456962 | Carlos L Hernandez Cede?O | Address on file | | | | | |
| 2442822 | Carlos L Lopez Del Valle | Address on file | | | | | |
| 2434561 | Carlos L Lugo Gonzalez | Address on file | | | | | |
| 2441662 | Carlos L Maldonado Glez | Address on file | | | | | |
| 2470526 | Carlos L Marrero Collazo | Address on file | | | | | |
| 2439738 | Carlos L Marrero Colon | Address on file | | | | | |
| 2458824 | Carlos L Matos Sierra | Address on file | | | | | |
| 2427442 | Carlos L Medina Velazquez | Address on file | | | | | |
| 2452270 | Carlos L Morales Cruz | Address on file | | | | | |
| 2458844 | Carlos L Qui?Ones Baez | Address on file | | | | | |
| 2454770 | Carlos L Qui?Ones Colon | Address on file | | | | | |
| 2459326 | Carlos L Rivera Mendez | Address on file | | | | | |
| 2423344 | Carlos L Rodriguez Pagan | Address on file | | | | | |
| 2459509 | Carlos L Santiago Colon | Address on file | | | | | |
| 2453114 | Carlos L Soto De Jesus | Address on file | | | | | |
| 2437639 | Carlos L Torres Piccoli | Address on file | | | | | |
| 2437555 | Carlos L Torres Vargas | Address on file | | | | | |
| 2458226 | Carlos L Vazquez Marrero | Address on file | | | | | |
| 2455842 | Carlos L Velazquez Carrasq | Address on file | | | | | |
| 2458454 | Carlos Lopez Orria | Address on file | | | | | |
| 2442332 | Carlos Lopez Rodriguez | Address on file | | | | | |
| 2449502 | Carlos Lynd Ortiz | Address on file | | | | | |
| 2459920 | Carlos M Acevedo Vega | Address on file | | | | | |
| 2438592 | Carlos M Albelo Perez | Address on file | | | | | |
| 2448563 | Carlos M Allende Soto | Address on file | | | | | |
| 2432331 | Carlos M Alma Lopez | Address on file | | | | | |
| 2441109 | Carlos M Alvarado Diaz | Address on file | | | | | |
| 2463595 | Carlos M Andino Cruz | Address on file | | | | | |
| 2468778 | Carlos M Arbelo Gonzalez | Address on file | | | | | |
| 2439972 | Carlos M Berrios Garay | Address on file | | | | | |
| 2449891 | Carlos M Bosch Nieves | Address on file | | | | | |
| 2432594 | Carlos M Cabrera Rivera | Address on file | | | | | |
| 2465619 | Carlos M Campos Nazario | Address on file | | | | | |
| 2468776 | Carlos M Cancel Alvarado | Address on file | | | | | |
| 2455093 | Carlos M Cancel Ruiz | Address on file | | | | | |
| 2438120 | Carlos M Castro Sepulveda | Address on file | | | | | |
| 2426505 | Carlos M Castro Valencia | Address on file | | | | | |
| 2468528 | Carlos M Cintron Vega | Address on file | | | | | |
| 2465208 | Carlos M Clausell Adorno | Address on file | | | | | |
| 2459355 | Carlos M Colon Melendez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431657 | Carlos M Colon Rivera | Address on file | | | | | |
| 2455738 | Carlos M Colon Santiago | Address on file | | | | | |
| 2446412 | Carlos M Cordero Cuevas | Address on file | | | | | |
| 2424999 | Carlos M Cortes Sanchez | Address on file | | | | | |
| 2468798 | Carlos M Crespo Cruz | Address on file | | | | | |
| 2430516 | Carlos M Cruz Qui?Ones | Address on file | | | | | |
| 2439349 | Carlos M Cruz Rivera | Address on file | | | | | |
| 2466639 | Carlos M De Jesus Gomez | Address on file | | | | | |
| 2446107 | Carlos M Diaz Vega | Address on file | | | | | |
| 2451351 | Carlos M Encarnacion Castro | Address on file | | | | | |
| 2450564 | Carlos M Escalera Ferran | Address on file | | | | | |
| 2455294 | Carlos M Espada Mateo | Address on file | | | | | |
| 2456475 | Carlos M Feliciano Flores | Address on file | | | | | |
| 2449962 | Carlos M Finch Mateo | Address on file | | | | | |
| 2424942 | Carlos M Garcia | Address on file | | | | | |
| 2460371 | Carlos M Garcia Rosado | Address on file | | | | | |
| 2455656 | Carlos M Gonzalez Lopez | Address on file | | | | | |
| 2455930 | Carlos M Gonzalez Quiles | Address on file | | | | | |
| 2446278 | Carlos M Gonzalez Roman | Address on file | | | | | |
| 2460650 | Carlos M Hernandez | Address on file | | | | | |
| 2467679 | Carlos M Hiraldo Huertas | Address on file | | | | | |
| 2435987 | Carlos M Lopez Diaz | Address on file | | | | | |
| 2456557 | Carlos M Lugo Caraballo | Address on file | | | | | |
| 2449921 | Carlos M Manuel Aviles Jimenez | Address on file | | | | | |
| 2458305 | Carlos M Marrero Nu?Ez | Address on file | | | | | |
| 2469883 | Carlos M Matias Velez | Address on file | | | | | |
| 2436109 | Carlos M Mendez Ramirez | Address on file | | | | | |
| 2462076 | Carlos M Miranda Ramos | Address on file | | | | | |
| 2431801 | Carlos M Nieves Rivera | Address on file | | | | | |
| 2443390 | Carlos M Ofarril Ofarril | Address on file | | | | | |
| 2463645 | Carlos M Ortiz Bonilla | Address on file | | | | | |
| 2457831 | Carlos M Ortiz Ostolaza | Address on file | | | | | |
| 2439614 | Carlos M Ortiz Toro | Address on file | | | | | |
| 2466269 | Carlos M Ortiz Torres | Address on file | | | | | |
| 2432816 | Carlos M Otero De Jesus | Address on file | | | | | |
| 2432915 | Carlos M Otero Ortiz | Address on file | | | | | |
| 2460162 | Carlos M Otero Rivas | Address on file | | | | | |
| 2423231 | Carlos M Otero Rosa | Address on file | | | | | |
| 2446585 | Carlos M Pagan Domenech | Address on file | | | | | |
| 2467982 | Carlos M Pagan Rosado | Address on file | | | | | |
| 2433313 | Carlos M Paris Reyes | Address on file | | | | | |
| 2433930 | Carlos M Pati?O Chaparro | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:50 Desc:
Debtors Exhibit 138 (Part 1 of 2) Page 194 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468258 | Carlos M Perez Castro | Address on file | | | | | |
| 2451663 | Carlos M Perez Torres | Address on file | | | | | |
| 2434386 | Carlos M Pillot Ortiz | Address on file | | | | | |
| 2437402 | Carlos M Pizarro Rodriguez | Address on file | | | | | |
| 2464600 | Carlos M Polaco Ramos | Address on file | | | | | |
| 2460193 | Carlos M Ramos Nazario | Address on file | | | | | |
| 2455393 | Carlos M Rivera Gines | Address on file | | | | | |
| 2436149 | Carlos M Rivera Martinez | Address on file | | | | | |
| 2445054 | Carlos M Rivera Rivera | Address on file | | | | | |
| 2451279 | Carlos M Robles Caraballo | Address on file | | | | | |
| 2440773 | Carlos M Robles Ithier | Address on file | | | | | |
| 2451713 | Carlos M Rodriguez Colon | Address on file | | | | | |
| 2444749 | Carlos M Rodriguez Galarza | Address on file | | | | | |
| 2449570 | Carlos M Rodriguez Jimenez | Address on file | | | | | |
| 2443660 | Carlos M Rodriguez Rivera | Address on file | | | | | |
| 2461478 | Carlos M Rodriguez Rodrigu | Address on file | | | | | |
| 2455218 | Carlos M Rolon Villafane | Address on file | | | | | |
| 2469635 | Carlos M Roman | Address on file | | | | | |
| 2442919 | Carlos M Roman Espada | Address on file | | | | | |
| 2468962 | Carlos M Rosa Pagan | Address on file | | | | | |
| 2461590 | Carlos M Ruiz Medina | Address on file | | | | | |
| 2429162 | Carlos M Ruiz Villanueva | Address on file | | | | | |
| 2434634 | Carlos M Sanchez Perez | Address on file | | | | | |
| 2451022 | Carlos M Santiago Felician | Address on file | | | | | |
| 2446114 | Carlos M Santiago Llera | Address on file | | | | | |
| 2448375 | Carlos M Santiago Santiago | Address on file | | | | | |
| 2455919 | Carlos M Santos Rivera | Address on file | | | | | |
| 2457403 | Carlos M Sepulveda Rivera | Address on file | | | | | |
| 2452138 | Carlos M Suarez Perez | Address on file | | | | | |
| 2456464 | Carlos M Sud Caban | Address on file | | | | | |
| 2457753 | Carlos M Toledo Reyes | Address on file | | | | | |
| 2469529 | Carlos M Torres Lopez | Address on file | | | | | |
| 2465604 | Carlos M Vargas Marquez | Address on file | | | | | |
| 2457505 | Carlos M Velazquez Mendoza | Address on file | | | | | |
| 2438852 | Carlos M Vera Heredia | Address on file | | | | | |
| 2425794 | Carlos M Zeno Ayala | Address on file | | | | | |
| 2453208 | Carlos M. Rodriguez Pomales | Address on file | | | | | |
| 2446497 | Carlos Malave Irizarry | Address on file | | | | | |
| 2450672 | Carlos Maldonado Nieves | Address on file | | | | | |
| 2442439 | Carlos Maldonado Perez | Address on file | | | | | |
| 2449519 | Carlos Maldonado Velazquez | Address on file | | | | | |
| 2423912 | Carlos Marcano Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464604 | Carlos Marquez Guisao | Address on file | | | | | |
| 2430324 | Carlos Marrero Bracero | Address on file | | | | | |
| 2458391 | Carlos Martinez Barreto | Address on file | | | | | |
| 2435177 | Carlos Martinez Gonzalez | Address on file | | | | | |
| 2439183 | Carlos Martinez Marrero | Address on file | | | | | |
| 2423312 | Carlos Martinez Plaza | Address on file | | | | | |
| 2460514 | Carlos Martinez Velez | Address on file | | | | | |
| 2469418 | Carlos Matos Ortiz | Address on file | | | | | |
| 2456257 | Carlos Mc Dougall Anglada | Address on file | | | | | |
| 2437460 | Carlos Medina Ortiz | Address on file | | | | | |
| 2428028 | Carlos Melendez | Address on file | | | | | |
| 2445699 | Carlos Melendez Negron | Address on file | | | | | |
| 2468432 | Carlos Mendez Cancel | Address on file | | | | | |
| 2436235 | Carlos Mendez Claudio | Address on file | | | | | |
| 2440253 | Carlos Mercado Rivera | Address on file | | | | | |
| 2468273 | Carlos Mercado Torres | Address on file | | | | | |
| 2426210 | Carlos Merced Ruiz | Address on file | | | | | |
| 2444976 | Carlos Molina Rodriguez | Address on file | | | | | |
| 2437640 | Carlos Molina Velazquez | Address on file | | | | | |
| 2444698 | Carlos Montelara Tirado | Address on file | | | | | |
| 2461059 | Carlos Morales Lorenzi | Address on file | | | | | |
| 2441617 | Carlos Morales Morales | Address on file | | | | | |
| 2430021 | Carlos Morales Otero | Address on file | | | | | |
| 2433901 | Carlos Morales Ramos | Address on file | | | | | |
| 2432674 | Carlos Morales Villodas | Address on file | | | | | |
| 2424109 | Carlos Mu?Iz Ortega | Address on file | | | | | |
| 2440811 | Carlos Muniz Cucuta | Address on file | | | | | |
| 2465277 | Carlos N Acevedo Ruiz | Address on file | | | | | |
| 2459845 | Carlos N Candelario Rivera | Address on file | | | | | |
| 2433127 | Carlos N Cucurella Qui?Ones | Address on file | | | | | |
| 2443207 | Carlos N Diaz De Jesus | Address on file | | | | | |
| 2423565 | Carlos N Gonzalez Lopez | Address on file | | | | | |
| 2467013 | Carlos N Lugo Del Valle | Address on file | | | | | |
| 2468924 | Carlos N Matos Rivera | Address on file | | | | | |
| 2460785 | Carlos N Montalvo Vega | Address on file | | | | | |
| 2456948 | Carlos N Nieves Barbosa | Address on file | | | | | |
| 2453462 | Carlos N Quintana Jusino | Address on file | | | | | |
| 2424662 | Carlos N Rivera Pagan | Address on file | | | | | |
| 2463124 | Carlos N Valdez Calderon | Address on file | | | | | |
| 2434514 | Carlos N Vangas Perez | Address on file | | | | | |
| 2425747 | Carlos Nazario Cartagena | Address on file | | | | | |
| 2444850 | Carlos Nazario Rosado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442709 | Carlos Negron Aviles | Address on file | | | | | |
| 2434667 | Carlos Nieves Cancel | Address on file | | | | | |
| 2448873 | Carlos Nieves Lopez | Address on file | | | | | |
| 2441033 | Carlos Nieves Rivera | Address on file | | | | | |
| 2462932 | Carlos O Cabrera Roche | Address on file | | | | | |
| 2439595 | Carlos O Correa Oquendo | Address on file | | | | | |
| 2465165 | Carlos O Garcia Soto | Address on file | | | | | |
| 2458346 | Carlos O Heredia Mangual | Address on file | | | | | |
| 2428894 | Carlos O Perez Irizarry | Address on file | | | | | |
| 2468243 | Carlos O Rivera Rivera | Address on file | | | | | |
| 2431883 | Carlos O Rosario Rivera | Address on file | | | | | |
| 2428706 | Carlos Ocasio Reyes | Address on file | | | | | |
| 2452991 | Carlos Orama Matos | Address on file | | | | | |
| 2449480 | Carlos Orta Pagan | Address on file | | | | | |
| 2455906 | Carlos Ortiz Arroyo | Address on file | | | | | |
| 2468227 | Carlos Ortiz Colon | Address on file | | | | | |
| 2443275 | Carlos Ortiz Ortiz | Address on file | | | | | |
| 2462822 | Carlos Ortiz Pacheco | Address on file | | | | | |
| 2425729 | Carlos Ortiz Torres | Address on file | | | | | |
| 2431267 | Carlos Ostolaza Morales | Address on file | | | | | |
| 2466737 | Carlos Otero Rivera | Address on file | | | | | |
| 2470909 | Carlos P Ramos Santiago | Address on file | | | | | |
| 2430213 | Carlos Pabon Rosell | Address on file | | | | | |
| 2431587 | Carlos Pabon Sanabria | Address on file | | | | | |
| 2433539 | Carlos Pacheco Rodriguez | Address on file | | | | | |
| 2463130 | Carlos Pereira Jimenez | Address on file | | | | | |
| 2470462 | Carlos Perez Luciano | Address on file | | | | | |
| 2433025 | Carlos Perez Ribas | Address on file | | | | | |
| 2447326 | Carlos Perez Rodrigu Ez Rodriguez | Address on file | | | | | |
| 2466051 | Carlos Perez Serrano | Address on file | | | | | |
| 2453230 | Carlos Pizarro | Address on file | | | | | |
| 2429420 | Carlos Qui?Ones Ortiz | Address on file | | | | | |
| 2427128 | Carlos Quiles Nieves | Address on file | | | | | |
| 2423809 | Carlos Quinones Nieves | Address on file | | | | | |
| 2442748 | Carlos R Acevedo | Address on file | | | | | |
| 2459914 | Carlos R Aguilar Mieles | Address on file | | | | | |
| 2456952 | Carlos R Alicea Colon | Address on file | | | | | |
| 2460113 | Carlos R Alicea Contreras | Address on file | | | | | |
| 2458834 | Carlos R Almodovar Almodov | Address on file | | | | | |
| 2459029 | Carlos R Alvarado Montes | Address on file | | | | | |
| 2453371 | Carlos R Aquino Murga | Address on file | | | | | |
| 2457771 | Carlos R Arieta Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 13 Page 1377 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464808 | Carlos R Arroyo Jimenez | Address on file | | | | | |
| 2457641 | Carlos R Aviles Andujar | Address on file | | | | | |
| 2426188 | Carlos R Baez Sanchez | Address on file | | | | | |
| 2448952 | Carlos R Bernier Ortiz | Address on file | | | | | |
| 2451375 | Carlos R Bonilla Rosado | Address on file | | | | | |
| 2446714 | Carlos R Bravo Rivera | Address on file | | | | | |
| 2425204 | Carlos R Cabrera Ortega | Address on file | | | | | |
| 2458560 | Carlos R Cancel Alvarado | Address on file | | | | | |
| 2443406 | Carlos R Cancel Ruberte | Address on file | | | | | |
| 2460074 | Carlos R Caraballo Diaz | Address on file | | | | | |
| 2470650 | Carlos R Carrion Crespo | Address on file | | | | | |
| 2441572 | Carlos R Castillo Calderon | Address on file | | | | | |
| 2445932 | Carlos R Castillo Domena | Address on file | | | | | |
| 2445476 | Carlos R Ceballos Cepeda | Address on file | | | | | |
| 2447056 | Carlos R Cespedes Gomez | Address on file | | | | | |
| 2442945 | Carlos R Collazo Gotay | Address on file | | | | | |
| 2444566 | Carlos R Colon Medin R A | Address on file | | | | | |
| 2467974 | Carlos R Colon Rios | Address on file | | | | | |
| 2430168 | Carlos R Corsino Diaz | Address on file | | | | | |
| 2443791 | Carlos R Cotto Robles | Address on file | | | | | |
| 2450970 | Carlos R Cruz Santana | Address on file | | | | | |
| 2469183 | Carlos R Daniels Vigo | Address on file | | | | | |
| 2451447 | Carlos R De Jesus Afanador | Address on file | | | | | |
| 2424117 | Carlos R Diaz Castro | Address on file | | | | | |
| 2446610 | Carlos R Esteves Negron | Address on file | | | | | |
| 2468209 | Carlos R Feliciano Soto | Address on file | | | | | |
| 2438246 | Carlos R Ferrer Silva | Address on file | | | | | |
| 2450999 | Carlos R Figueroa | Address on file | | | | | |
| 2466767 | Carlos R Figueroa Ramos | Address on file | | | | | |
| 2437546 | Carlos R Flores Perez | Address on file | | | | | |
| 2455047 | Carlos R Flores Rodriguez | Address on file | | | | | |
| 2440502 | Carlos R Fonseca Bilbraut | Address on file | | | | | |
| 2433938 | Carlos R Fuentes Morales | Address on file | | | | | |
| 2437589 | Carlos R Gabriel Rodriguez | Address on file | | | | | |
| 2432132 | Carlos R Galloza Gonzalez | Address on file | | | | | |
| 2460574 | Carlos R Garcia Mancantoni | Address on file | | | | | |
| 2452100 | Carlos R Gonzalez Diaz | Address on file | | | | | |
| 2436816 | Carlos R Gutierrez Romero | Address on file | | | | | |
| 2457184 | Carlos R Hernandez Minguel | Address on file | | | | | |
| 2434524 | Carlos R Illas Velazquez | Address on file | | | | | |
| 2428520 | Carlos R Lebron Delgado | Address on file | | | | | |
| 2423480 | Carlos R Lebron Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:46 Desc:
Part 38 Page 2377 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458360 | Carlos R Leon Sugra?Es | Address on file | | | | | |
| 2447242 | Carlos R Liquet Lugo | Address on file | | | | | |
| 2431524 | Carlos R Lozada Mendoza | Address on file | | | | | |
| 2455116 | Carlos R Lugo Mendez | Address on file | | | | | |
| 2434021 | Carlos R Machado Barreto | Address on file | | | | | |
| 2444624 | Carlos R Maldonado De Leon | Address on file | | | | | |
| 2459358 | Carlos R Marrero Ramos | Address on file | | | | | |
| 2442389 | Carlos R Marrero Rivera | Address on file | | | | | |
| 2438742 | Carlos R Martinez Fernande | Address on file | | | | | |
| 2438305 | Carlos R Martinez Fontanez | Address on file | | | | | |
| 2432424 | Carlos R Martinez Villegas | Address on file | | | | | |
| 2438222 | Carlos R Matias Acevedo | Address on file | | | | | |
| 2464396 | Carlos R Maysonet Vargas | Address on file | | | | | |
| 2453434 | Carlos R Medina Rivera | Address on file | | | | | |
| 2446444 | Carlos R Mejias Pacheco | Address on file | | | | | |
| 2443814 | Carlos R Melendez Diaz | Address on file | | | | | |
| 2448378 | Carlos R Melendez Martinez | Address on file | | | | | |
| 2450830 | Carlos R Monta?Ez | Address on file | | | | | |
| 2435245 | Carlos R Morales Rodriguez | Address on file | | | | | |
| 2430582 | Carlos R Morell Rodriguez | Address on file | | | | | |
| 2432623 | Carlos R Natal Nieves | Address on file | | | | | |
| 2444158 | Carlos R Navarro Nevarez | Address on file | | | | | |
| 2428724 | Carlos R Negron Lopez | Address on file | | | | | |
| 2453284 | Carlos R Nieves Rios | Address on file | | | | | |
| 2430595 | Carlos R Nu?Ez Salgado | Address on file | | | | | |
| 2431291 | Carlos R Ocasio Maldonado | Address on file | | | | | |
| 2449552 | Carlos R Ocasio Martinez | Address on file | | | | | |
| 2457273 | Carlos R Ocasio Matos | Address on file | | | | | |
| 2451790 | Carlos R Olavarria Jimenez | Address on file | | | | | |
| 2471009 | Carlos R Ortiz Flores | Address on file | | | | | |
| 2438500 | Carlos R Ortiz Gonzalez | Address on file | | | | | |
| 2443845 | Carlos R Ortiz Nazario | Address on file | | | | | |
| 2454005 | Carlos R Osorio Boria | Address on file | | | | | |
| 2459097 | Carlos R Pagan Ferrer | Address on file | | | | | |
| 2467669 | Carlos R Perez Pagan | Address on file | | | | | |
| 2434410 | Carlos R Pizarro Lopez | Address on file | | | | | |
| 2466740 | Carlos R Pizarro Marcon | Address on file | | | | | |
| 2445809 | Carlos R Polo Claudio | Address on file | | | | | |
| 2439909 | Carlos R Rafael Torres | Address on file | | | | | |
| 2448717 | Carlos R Ramos Baez | Address on file | | | | | |
| 2441297 | Carlos R Reyes Feliciano | Address on file | | | | | |
| 2445370 | Carlos R Reyes Quijano | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453604 | Carlos R Ribot Rivera | Address on file | | | | | |
| 2426953 | Carlos R Rios Javier | Address on file | | | | | |
| 2451390 | Carlos R Rios Rivera | Address on file | | | | | |
| 2446404 | Carlos R Rios Rosado | Address on file | | | | | |
| 2427264 | Carlos R Rivera Diaz | Address on file | | | | | |
| 2427871 | Carlos R Rivera Mendoza | Address on file | | | | | |
| 2460006 | Carlos R Rivera Otero | Address on file | | | | | |
| 2446063 | Carlos R Rivera Williams | Address on file | | | | | |
| 2433848 | Carlos R Rodriguez Borras | Address on file | | | | | |
| 2468252 | Carlos R Rodriguez Brun | Address on file | | | | | |
| 2441809 | Carlos R Rodriguez Mendez | Address on file | | | | | |
| 2457452 | Carlos R Rodriguez Rodrigu | Address on file | | | | | |
| 2446927 | Carlos R Rodriguez Ruiz | Address on file | | | | | |
| 2425604 | Carlos R Rodriguez Santos | Address on file | | | | | |
| 2430479 | Carlos R Roman Vizcarrondo | Address on file | | | | | |
| 2423330 | Carlos R Rosado Rivera | Address on file | | | | | |
| 2428690 | Carlos R Rosaly Andrews | Address on file | | | | | |
| 2453190 | Carlos R Ruiz Cruz | Address on file | | | | | |
| 2426732 | Carlos R Ruiz Gonzalez | Address on file | | | | | |
| 2458582 | Carlos R Ruiz Ortiz | Address on file | | | | | |
| 2457079 | Carlos R Saliceti Rivera | Address on file | | | | | |
| 2452071 | Carlos R Santiago Ramos | Address on file | | | | | |
| 2457486 | Carlos R Soto Cruz | Address on file | | | | | |
| 2454800 | Carlos R Strubbe Gonzalez | Address on file | | | | | |
| 2428777 | Carlos R Suazo Bentegeat | Address on file | | | | | |
| 2438291 | Carlos R Talavera Martinez | Address on file | | | | | |
| 2459978 | Carlos R Tejera Fernandez | Address on file | | | | | |
| 2455015 | Carlos R Torres Nieves | Address on file | | | | | |
| 2448312 | Carlos R Torres Ramos | Address on file | | | | | |
| 2435602 | Carlos R Torres Torres | Address on file | | | | | |
| 2456036 | Carlos R Vazquez Gomez | Address on file | | | | | |
| 2465614 | Carlos R Vega Rivera | Address on file | | | | | |
| 2452595 | Carlos R Vega Santiago | Address on file | | | | | |
| 2435159 | Carlos R. R Vazquez Oquendo Oquendo | Address on file | | | | | |
| 2423790 | Carlos Ramirez Sepulveda | Address on file | | | | | |
| 2435528 | Carlos Ramos Soto | Address on file | | | | | |
| 2428072 | Carlos Reyes Pagan | Address on file | | | | | |
| 2442418 | Carlos Reyes Soto | Address on file | | | | | |
| 2433891 | Carlos Rios Cortes | Address on file | | | | | |
| 2451806 | Carlos Rios Nieves | Address on file | | | | | |
| 2464373 | Carlos Rios Ramos | Address on file | | | | | |
| 2463487 | Carlos Rios Santiago | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 8 Page 1379 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423225 | Carlos Rivas Torres | Address on file | | | | | |
| 2465340 | Carlos Rivera Alvarez | Address on file | | | | | |
| 2428275 | Carlos Rivera Fajardo | Address on file | | | | | |
| 2457360 | Carlos Rivera Gonzalez | Address on file | | | | | |
| 2464954 | Carlos Rivera Gonzalez | Address on file | | | | | |
| 2445309 | Carlos Rivera Lopez | Address on file | | | | | |
| 2468468 | Carlos Rivera Marquez | Address on file | | | | | |
| 2450722 | Carlos Rivera Rodriguez | Address on file | | | | | |
| 2425037 | Carlos Rivera Rosado | Address on file | | | | | |
| 2431693 | Carlos Rivera Santiago | Address on file | | | | | |
| 2450285 | Carlos Robles Narvaez | Address on file | | | | | |
| 2430450 | Carlos Rodriguez Bernier | Address on file | | | | | |
| 2465236 | Carlos Rodriguez Galindez | Address on file | | | | | |
| 2434559 | Carlos Rodriguez Gonzalez | Address on file | | | | | |
| 2468897 | Carlos Rodriguez Jimenez | Address on file | | | | | |
| 2457964 | Carlos Rodriguez Pagan | Address on file | | | | | |
| 2467844 | Carlos Rodriguez Perez | Address on file | | | | | |
| 2456296 | Carlos Rodriguez Quinones | Address on file | | | | | |
| 2450397 | Carlos Rodriguez Rodriguez | Address on file | | | | | |
| 2454760 | Carlos Rodriguez Rodriguez | Address on file | | | | | |
| 2425453 | Carlos Rodriguez Soto | Address on file | | | | | |
| 2464275 | Carlos Rojas Rivera | Address on file | | | | | |
| 2436200 | Carlos Roman Bordoy | Address on file | | | | | |
| 2468905 | Carlos Roman Resto | Address on file | | | | | |
| 2446323 | Carlos Roman Roman | Address on file | | | | | |
| 2441449 | Carlos Rosa Santana | Address on file | | | | | |
| 2457320 | Carlos Rossy Santana | Address on file | | | | | |
| 2470198 | Carlos Ruiz Lopez | Address on file | | | | | |
| 2425226 | Carlos S Montalvo Matos | Address on file | | | | | |
| 2468704 | Carlos S Ramos Valentin | Address on file | | | | | |
| 2461672 | Carlos S Santiago Berrios | Address on file | | | | | |
| 2463375 | Carlos S Segarra Bonilla | Address on file | | | | | |
| 2458251 | Carlos Sanchez Ramos | Address on file | | | | | |
| 2439042 | Carlos Sanchez Vega | Address on file | | | | | |
| 2460604 | Carlos Santa Vazquez | Address on file | | | | | |
| 2436250 | Carlos Santiago Calderon | Address on file | | | | | |
| 2470226 | Carlos Santiago Ramos | Address on file | | | | | |
| 2437945 | Carlos Santiago Soto | Address on file | | | | | |
| 2428619 | Carlos Sierra Gonzalez | Address on file | | | | | |
| 2445688 | Carlos Solano Diaz | Address on file | | | | | |
| 2427873 | Carlos Soto Perez | Address on file | | | | | |
| 2436055 | Carlos Sustache Melendez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc: Part 13 Page 1387 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459225 | Carlos T Otero Pagan | Address on file | | | | | |
| 2469474 | Carlos Tejera Garcia | Address on file | | | | | |
| 2431371 | Carlos Torres Berrocal | Address on file | | | | | |
| 2461949 | Carlos Torres Flores | Address on file | | | | | |
| 2425788 | Carlos Torres Gotay | Address on file | | | | | |
| 2461630 | Carlos Torres Roig | Address on file | | | | | |
| 2454668 | Carlos Torres Sanchez | Address on file | | | | | |
| 2436809 | Carlos Torres Velazquez | Address on file | | | | | |
| 2456418 | Carlos Tosado Butler | Address on file | | | | | |
| 2452281 | Carlos V Fernandez | Address on file | | | | | |
| 2429343 | Carlos Valedon Torres | Address on file | | | | | |
| 2449909 | Carlos Valentin Gonzalez | Address on file | | | | | |
| 2440883 | Carlos Valentin Ramirez | Address on file | | | | | |
| 2470631 | Carlos Vazquez Arroyo | Address on file | | | | | |
| 2469332 | Carlos Vazquez Diaz | Address on file | | | | | |
| 2449120 | Carlos Vazquez Pagan | Address on file | | | | | |
| 2449841 | Carlos Vega Colon | Address on file | | | | | |
| 2455831 | Carlos Vega Feliciano | Address on file | | | | | |
| 2437869 | Carlos Vega Reyes | Address on file | | | | | |
| 2467850 | Carlos Vega Rolon | Address on file | | | | | |
| 2450331 | Carlos Velazquez Cruz | Address on file | | | | | |
| 2463249 | Carlos Velazquez Reyes | Address on file | | | | | |
| 2455372 | Carlos Velez Delgado | Address on file | | | | | |
| 2439293 | Carlos Velez Gonzalez | Address on file | | | | | |
| 2465100 | Carlos Velez Gonzalez | Address on file | | | | | |
| 2453603 | Carlos Velez Vazquez | Address on file | | | | | |
| 2452855 | Carlos Verges Hernandez | Address on file | | | | | |
| 2453571 | Carlos Villalobos Velez | Address on file | | | | | |
| 2459346 | Carlos Villanueva Matias | Address on file | | | | | |
| 2424652 | Carlos W Cordero | Address on file | | | | | |
| 2430263 | Carlos W Cruz Alicea | Address on file | | | | | |
| 2444737 | Carlos W Martiz Figueroa | Address on file | | | | | |
| 2432313 | Carlos W Pizarro Brown | Address on file | | | | | |
| 2464221 | Carlos W Villegas | Address on file | | | | | |
| 2456273 | Carlos Zambrana Gonzalez | Address on file | | | | | |
| 2436337 | Carmelin C Perez Medina | Address on file | | | | | |
| 2455828 | Carmelo A Jimenez Perez | Address on file | | | | | |
| 2427832 | Carmelo Acevedo Alvarez | Address on file | | | | | |
| 2458512 | Carmelo Agosto Agosto | Address on file | | | | | |
| 2467770 | Carmelo Aldea Claudio | Address on file | | | | | |
| 2464895 | Carmelo Aldiva Toledo | Address on file | | | | | |
| 2425263 | Carmelo Andujar Morales | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:34:46 Desc: Part 8 Page 1381 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461118 | Carmelo Ayala Narvaez | Address on file | | | | | |
| 2438033 | Carmelo Baez Ramos | Address on file | | | | | |
| 2424104 | Carmelo Betancourt Betanco | Address on file | | | | | |
| 2435520 | Carmelo Bonilla Ortiz | Address on file | | | | | |
| 2430175 | Carmelo C Baez Lampon | Address on file | | | | | |
| 2436051 | Carmelo C Montero Hernandez | Address on file | | | | | |
| 2469211 | Carmelo C Perez | Address on file | | | | | |
| 2434032 | Carmelo C Perez Bonilla | Address on file | | | | | |
| 2427213 | Carmelo C Rosa Bultron | Address on file | | | | | |
| 2434063 | Carmelo C Velazquez Felician | Address on file | | | | | |
| 2453946 | Carmelo Ca Lopez | Address on file | | | | | |
| 2466196 | Carmelo Cabrera Marrero | Address on file | | | | | |
| 2466625 | Carmelo Calderon Tolentino | Address on file | | | | | |
| 2468927 | Carmelo Carrion Nieves | Address on file | | | | | |
| 2460433 | Carmelo Claudio Cuadrado | Address on file | | | | | |
| 2439396 | Carmelo Colon Acosta | Address on file | | | | | |
| 2426550 | Carmelo Colon Cortes | Address on file | | | | | |
| 2424559 | Carmelo Colon Rivera | Address on file | | | | | |
| 2567121 | Carmelo Contreras Rivera | Address on file | | | | | |
| 2456306 | Carmelo Cruz Garcia | Address on file | | | | | |
| 2451284 | Carmelo Cruz Navarro | Address on file | | | | | |
| 2468299 | Carmelo Cruz Velez | Address on file | | | | | |
| 2465440 | Carmelo De Jesus Reveron | Address on file | | | | | |
| 2567162 | Carmelo Diaz Alvarez | Address on file | | | | | |
| 2461486 | Carmelo Diaz Villarini | Address on file | | | | | |
| 2442829 | Carmelo Figueroa Questell | Address on file | | | | | |
| 2432013 | Carmelo Flores Verdejo | Address on file | | | | | |
| 2434397 | Carmelo Galan Diaz | Address on file | | | | | |
| 2448857 | Carmelo Gonzalez Crespo | Address on file | | | | | |
| 2461649 | Carmelo Gonzalez Gavillan | Address on file | | | | | |
| 2429934 | Carmelo Gonzalez Robles | Address on file | | | | | |
| 2445630 | Carmelo H Alejandro | Address on file | | | | | |
| 2452597 | Carmelo Hernandez Hernande | Address on file | | | | | |
| 2461698 | Carmelo Irizarry Sanabria | Address on file | | | | | |
| 2446478 | Carmelo Jimenez Cruz | Address on file | | | | | |
| 2442539 | Carmelo Jimenez Perez | Address on file | | | | | |
| 2460870 | Carmelo Laguerre Fortuna | Address on file | | | | | |
| 2446040 | Carmelo Leon Figueroa | Address on file | | | | | |
| 2450643 | Carmelo Lopez Cruz | Address on file | | | | | |
| 2459743 | Carmelo Maldonado Berrios | Address on file | | | | | |
| 2461267 | Carmelo Martinez Vazquez | Address on file | | | | | |
| 2463656 | Carmelo Matos Gonzalez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432572 | Carmelo Medina Vergara | Address on file | | | | | |
| 2452119 | Carmelo Miranda Hernandez | Address on file | | | | | |
| 2467558 | Carmelo Monta?Ez Soto | Address on file | | | | | |
| 2428859 | Carmelo Navas Roman | Address on file | | | | | |
| 2424775 | Carmelo Nu\Ez Prieto | Address on file | | | | | |
| 2427241 | Carmelo Ortiz Cruz | Address on file | | | | | |
| 2431044 | Carmelo Ortiz Rivera | Address on file | | | | | |
| 2430581 | Carmelo Ortiz Roque | Address on file | | | | | |
| 2426423 | Carmelo Pagan Santiago | Address on file | | | | | |
| 2461467 | Carmelo Qui?Ones Alvira | Address on file | | | | | |
| 2425503 | Carmelo Ramirez Batista | Address on file | | | | | |
| 2459040 | Carmelo Ramos Moreno | Address on file | | | | | |
| 2461061 | Carmelo Rivera Martinez | Address on file | | | | | |
| 2458748 | Carmelo Rivera Morales | Address on file | | | | | |
| 2446473 | Carmelo Rivera Rodriguez | Address on file | | | | | |
| 2446707 | Carmelo Rodriguez | Address on file | | | | | |
| 2428874 | Carmelo Rodriguez Franqui | Address on file | | | | | |
| 2466366 | Carmelo Rodriguez Garcia | Address on file | | | | | |
| 2451147 | Carmelo Rodriguez Sevilla | Address on file | | | | | |
| 2435800 | Carmelo Rojas Silva | Address on file | | | | | |
| 2466585 | Carmelo Rosado Colon | Address on file | | | | | |
| 2464494 | Carmelo Rosario Alvarado | Address on file | | | | | |
| 2467631 | Carmelo Ruiz Marrero | Address on file | | | | | |
| 2457654 | Carmelo Salgado Santos | Address on file | | | | | |
| 2425992 | Carmelo Sanes Rodriguez | Address on file | | | | | |
| 2429664 | Carmelo Serrano Tirado | Address on file | | | | | |
| 2430819 | Carmelo Tapia De Jesus | Address on file | | | | | |
| 2465627 | Carmelo Torres Torres | Address on file | | | | | |
| 2448283 | Carmelo Valentin Vazquez | Address on file | | | | | |
| 2447610 | Carmelo Vazquez Erazo | Address on file | | | | | |
| 2447073 | Carmelo Vazquez Fernandez | Address on file | | | | | |
| 2425321 | Carmelo Vealiz Caro | Address on file | | | | | |
| 2454007 | Carmelo Vializ Font | Address on file | | | | | |
| 2453052 | Carmelo W Nazario Cedres | Address on file | | | | | |
| 2465215 | Carmen A Acevedo Martinez | Address on file | | | | | |
| 2436341 | Carmen A Alicea Nieves | Address on file | | | | | |
| 2467737 | Carmen A Alvarenga Rivas | Address on file | | | | | |
| 2435129 | Carmen A Alvarez | Address on file | | | | | |
| 2434990 | Carmen A Andino Orta | Address on file | | | | | |
| 2427336 | Carmen A Aponte Miranda | Address on file | | | | | |
| 2461593 | Carmen A Ayala Silva | Address on file | | | | | |
| 2441903 | Carmen A Badillo Matos | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-3 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc:
Part 18 Page 1383 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437634 | Carmen A Burgos Cruz | Address on file | | | | | |
| 2461788 | Carmen A Burgos Febres | Address on file | | | | | |
| 2425028 | Carmen A Cardona Aviles | Address on file | | | | | |
| 2450565 | Carmen A Cardona Torres | Address on file | | | | | |
| 2467641 | Carmen A Castro De Leon | Address on file | | | | | |
| 2451202 | Carmen A Collazo Garay | Address on file | | | | | |
| 2445872 | Carmen A Colon Rosas | Address on file | | | | | |
| 2461820 | Carmen A Correa | Address on file | | | | | |
| 2439622 | Carmen A Correa Rivera | Address on file | | | | | |
| 2425551 | Carmen A Cruz Medina | Address on file | | | | | |
| 2432348 | Carmen A De Leon Velazquez | Address on file | | | | | |
| 2434895 | Carmen A Diaz Reyes | Address on file | | | | | |
| 2426212 | Carmen A Estrada Melendez | Address on file | | | | | |
| 2469410 | Carmen A Falero Rivera | Address on file | | | | | |
| 2447115 | Carmen A Fermaint Toledo | Address on file | | | | | |
| 2440170 | Carmen A Flores Flores | Address on file | | | | | |
| 2443303 | Carmen A Flores Iglesias | Address on file | | | | | |
| 2436989 | Carmen A Flores Rodriguez | Address on file | | | | | |
| 2457017 | Carmen A Fret Quiles | Address on file | | | | | |
| 2451188 | Carmen A Garcia Melendez | Address on file | | | | | |
| 2463048 | Carmen A Gonzalez Mangual | Address on file | | | | | |
| 2435980 | Carmen A Hernandez | Address on file | | | | | |
| 2438519 | Carmen A Hernandez Ortiz | Address on file | | | | | |
| 2462510 | Carmen A Huertas Valentin | Address on file | | | | | |
| 2441925 | Carmen A Iglesias Merlyt | Address on file | | | | | |
| 2439666 | Carmen A La Torre Gonzalez | Address on file | | | | | |
| 2437343 | Carmen A Leon Rivera | Address on file | | | | | |
| 2426808 | Carmen A Lopez Rolon | Address on file | | | | | |
| 2462863 | Carmen A Maldonado Collazo | Address on file | | | | | |
| 2445352 | Carmen A Maldonado Flores | Address on file | | | | | |
| 2461895 | Carmen A Maldonado Jaime | Address on file | | | | | |
| 2460473 | Carmen A Marrero Calderon | Address on file | | | | | |
| 2460857 | Carmen A Mercado | Address on file | | | | | |
| 2463665 | Carmen A Mercado Delgado | Address on file | | | | | |
| 2460427 | Carmen A Merced Maldonado | Address on file | | | | | |
| 2461078 | Carmen A Montalvo Garcia | Address on file | | | | | |
| 2461572 | Carmen A Negron Negron | Address on file | | | | | |
| 2468026 | Carmen A Nieves Aponte | Address on file | | | | | |
| 2449972 | Carmen A Ortiz Alverio | Address on file | | | | | |
| 2456093 | Carmen A Ortiz Rivera | Address on file | | | | | |
| 2425103 | Carmen A Ortiz Rodriguez | Address on file | | | | | |
| 2449902 | Carmen A Otero Matos | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453689 | Carmen A Pagan Gonzalez | Address on file | | | | | |
| 2446861 | Carmen A Pereira Ortiz | Address on file | | | | | |
| 2466726 | Carmen A Perez Alvarado | Address on file | | | | | |
| 2452605 | Carmen A Perez Pagan | Address on file | | | | | |
| 2432169 | Carmen A Perez Rivera | Address on file | | | | | |
| 2439867 | Carmen A Perez Santos | Address on file | | | | | |
| 2458925 | Carmen A Pi?Eiro Gonzalez | Address on file | | | | | |
| 2437108 | Carmen A Pratts Rodriguez | Address on file | | | | | |
| 2446835 | Carmen A Riera Cintron | Address on file | | | | | |
| 2427333 | Carmen A Rios Ortiz | Address on file | | | | | |
| 2468932 | Carmen A Rivera Otero | Address on file | | | | | |
| 2440235 | Carmen A Rivera Rivera | Address on file | | | | | |
| 2442704 | Carmen A Robles Gonzalez | Address on file | | | | | |
| 2438902 | Carmen A Robles Salcedo | Address on file | | | | | |
| 2440238 | Carmen A Rosa Jimenez | Address on file | | | | | |
| 2427172 | Carmen A Rosario Rivera | Address on file | | | | | |
| 2442776 | Carmen A Sanchez Ramos | Address on file | | | | | |
| 2434500 | Carmen A Santiago Bermudez | Address on file | | | | | |
| 2447037 | Carmen A Tirado Neri S | Address on file | | | | | |
| 2441602 | Carmen A Torres Conde | Address on file | | | | | |
| 2438032 | Carmen A Torres Coronado | Address on file | | | | | |
| 2445716 | Carmen A Torres Torres | Address on file | | | | | |
| 2463881 | Carmen A Vega Cruz | Address on file | | | | | |
| 2434306 | Carmen A Webb Guerra | Address on file | | | | | |
| 2452760 | Carmen A Yejo Luquis | Address on file | | | | | |
| 2432151 | Carmen A Zayas Santiago | Address on file | | | | | |
| 2441712 | Carmen Abreu Valentin | Address on file | | | | | |
| 2439624 | Carmen Acosta Monta Ez | Address on file | | | | | |
| 2460952 | Carmen Alvarado Colon | Address on file | | | | | |
| 2441328 | Carmen Alvarado Rivera | Address on file | | | | | |
| 2451236 | Carmen Amaral Figueroa | Address on file | | | | | |
| 2450611 | Carmen Antonia Lopez Diaz | Address on file | | | | | |
| 2440360 | Carmen Aponte Reyes | Address on file | | | | | |
| 2429073 | Carmen Arzuaga De Flores | Address on file | | | | | |
| 2426646 | Carmen Aviles Rivera | Address on file | | | | | |
| 2468064 | Carmen B Alomar Almodovar | Address on file | | | | | |
| 2461189 | Carmen B Concepcion Rivera | Address on file | | | | | |
| 2432629 | Carmen B Estrada Vega | Address on file | | | | | |
| 2460841 | Carmen B Gerena Medina | Address on file | | | | | |
| 2443505 | Carmen B Gonzalez Rolon | Address on file | | | | | |
| 2457878 | Carmen B Lacen Matos | Address on file | | | | | |
| 2432358 | Carmen B Marin Gomez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461387 | Carmen B Melendez | Address on file | | | | | |
| 2445846 | Carmen B Olmo Rodriguez | Address on file | | | | | |
| 2424006 | Carmen B Quintana Ramirez | Address on file | | | | | |
| 2461242 | Carmen B Ramirez Parrilla | Address on file | | | | | |
| 2441039 | Carmen B Rivera Maldonado | Address on file | | | | | |
| 2426481 | Carmen B Rodriguez | Address on file | | | | | |
| 2567124 | Carmen B Rodriguez Crespo | Address on file | | | | | |
| 2439321 | Carmen B Rodriguez Medina | Address on file | | | | | |
| 2442216 | Carmen Baez Camacho | Address on file | | | | | |
| 2464318 | Carmen Benitez Sanchez | Address on file | | | | | |
| 2449983 | Carmen Bonet Rodriguez | Address on file | | | | | |
| 2451438 | Carmen Bonilla Heredia | Address on file | | | | | |
| 2444800 | Carmen Burgos Aponte | Address on file | | | | | |
| 2462249 | Carmen C Adames Vazquez | Address on file | | | | | |
| 2429826 | Carmen C Alamo Velazquez | Address on file | | | | | |
| 2469075 | Carmen C Ana | Address on file | | | | | |
| 2439215 | Carmen C Artiz Matos | Address on file | | | | | |
| 2445740 | Carmen C Coronas Aponte | Address on file | | | | | |
| 2435831 | Carmen C Delgado Delgado | Address on file | | | | | |
| 2426018 | Carmen C Delgado Ramirez | Address on file | | | | | |
| 2457749 | Carmen C El Solivan | Address on file | | | | | |
| 2438249 | Carmen C Galarza Vargas | Address on file | | | | | |
| 2447879 | Carmen C Guzman Gonzalez | Address on file | | | | | |
| 2423389 | Carmen C Marquez Vega | Address on file | | | | | |
| 2448578 | Carmen C Martis Ramos | Address on file | | | | | |
| 2443952 | Carmen C Matos Ocana | Address on file | | | | | |
| 2423472 | Carmen C Perez Yantin | Address on file | | | | | |
| 2436100 | Carmen C Rivera Plaza | Address on file | | | | | |
| 2436979 | Carmen C Rodriguez | Address on file | | | | | |
| 2427035 | Carmen C Rodriguez Montes | Address on file | | | | | |
| 2437017 | Carmen C Velez Toro | Address on file | | | | | |
| 2454298 | Carmen Ca Alezcano | Address on file | | | | | |
| 2454469 | Carmen Ca Dgarcia | Address on file | | | | | |
| 2456177 | Carmen Ca Irivera | Address on file | | | | | |
| 2454378 | Carmen Ca Jbonilla | Address on file | | | | | |
| 2454150 | Carmen Ca Lserrano | Address on file | | | | | |
| 2454061 | Carmen Ca Mcastro | Address on file | | | | | |
| 2454316 | Carmen Ca Mmendez | Address on file | | | | | |
| 2454548 | Carmen Ca Mperez | Address on file | | | | | |
| 2454091 | Carmen Ca Mrodriguez | Address on file | | | | | |
| 2444221 | Carmen Ca Nvalle | Address on file | | | | | |
| 2454212 | Carmen Ca Sramos | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 3 Page 1386 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454157 | Carmen Ca Vega | Address on file | | | | | |
| 2428332 | Carmen Cabrera Ortiz | Address on file | | | | | |
| 2441071 | Carmen Cadiz Rentas | Address on file | | | | | |
| 2463906 | Carmen Calderon Capo | Address on file | | | | | |
| 2463408 | Carmen Cancel Montalvo | Address on file | | | | | |
| 2448583 | Carmen Caraballo | Address on file | | | | | |
| 2449580 | Carmen Carrion Santiago | Address on file | | | | | |
| 2442180 | Carmen Cartagena Aponte | Address on file | | | | | |
| 2425009 | Carmen Casado Castro | Address on file | | | | | |
| 2452011 | Carmen Cepeda Albizu | Address on file | | | | | |
| 2460591 | Carmen Cestero | Address on file | | | | | |
| 2444045 | Carmen Cintron Nieves | Address on file | | | | | |
| 2431270 | Carmen Cintron Perez | Address on file | | | | | |
| 2456026 | Carmen Class Camacho | Address on file | | | | | |
| 2465001 | Carmen Claudio Delgado | Address on file | | | | | |
| 2436064 | Carmen Colon Galio | Address on file | | | | | |
| 2447401 | Carmen Colon Gonzalez | Address on file | | | | | |
| 2434344 | Carmen Colon Rivera | Address on file | | | | | |
| 2429695 | Carmen Colon Romero | Address on file | | | | | |
| 2432285 | Carmen Colon Santiago | Address on file | | | | | |
| 2465939 | Carmen Colon Serrano | Address on file | | | | | |
| 2464899 | Carmen Corraliza Rodriguez | Address on file | | | | | |
| 2468298 | Carmen Correa Casado | Address on file | | | | | |
| 2432059 | Carmen Correa Gonzalez | Address on file | | | | | |
| 2441166 | Carmen Cotto Ramos | Address on file | | | | | |
| 2461350 | Carmen Crespo Sanchez | Address on file | | | | | |
| 2441336 | Carmen Cruz Martinez | Address on file | | | | | |
| 2423563 | Carmen Cruz Mercado | Address on file | | | | | |
| 2440399 | Carmen D Acevedo Machicote | Address on file | | | | | |
| 2461716 | Carmen D Alvarez Carmona | Address on file | | | | | |
| 2450057 | Carmen D Andaluz Baez | Address on file | | | | | |
| 2430033 | Carmen D Berrios Lopez | Address on file | | | | | |
| 2449605 | Carmen D Casiano Collazo | Address on file | | | | | |
| 2461857 | Carmen D Castro Crispin | Address on file | | | | | |
| 2447289 | Carmen D Castro Guzman | Address on file | | | | | |
| 2431577 | Carmen D Cintron Santos | Address on file | | | | | |
| 2441792 | Carmen D Cruz Alvarez | Address on file | | | | | |
| 2427449 | Carmen D Cruz Irizarry | Address on file | | | | | |
| 2439027 | Carmen D Davila Delgado | Address on file | | | | | |
| 2455790 | Carmen D De Jesus Amaro | Address on file | | | | | |
| 2437842 | Carmen D Delgado Martinez | Address on file | | | | | |
| 2450031 | Carmen D Delia Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 3 Page 1387 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431118 | Carmen D Diaz Alvarez | Address on file | | | | | |
| 2427438 | Carmen D Diaz Ruiz | Address on file | | | | | |
| 2437893 | Carmen D Echevarria Vargas | Address on file | | | | | |
| 2467423 | Carmen D Escobar Machado | Address on file | | | | | |
| 2427908 | Carmen D Estremera | Address on file | | | | | |
| 2423930 | Carmen D Feliciano Diaz | Address on file | | | | | |
| 2435977 | Carmen D Figueroa Sanchez | Address on file | | | | | |
| 2464860 | Carmen D Fontanez | Address on file | | | | | |
| 2437924 | Carmen D Gabot Fora | Address on file | | | | | |
| 2466223 | Carmen D Garriga Ortiz | Address on file | | | | | |
| 2467576 | Carmen D Gomez Davila | Address on file | | | | | |
| 2427621 | Carmen D Gomez Torres | Address on file | | | | | |
| 2428810 | Carmen D Gonzalez Amaro | Address on file | | | | | |
| 2454598 | Carmen D Gonzalez Ortiz | Address on file | | | | | |
| 2450879 | Carmen D Gonzalez Pabon | Address on file | | | | | |
| 2428018 | Carmen D Guzman Perez | Address on file | | | | | |
| 2468695 | Carmen D Hernandez Lopez | Address on file | | | | | |
| 2424469 | Carmen D Hernandez Rodriguez | Address on file | | | | | |
| 2453699 | Carmen D Herrera Ortiz | Address on file | | | | | |
| 2442051 | Carmen D Laboy Zabala | Address on file | | | | | |
| 2429766 | Carmen D Lleras Diaz | Address on file | | | | | |
| 2457956 | Carmen D Loran Hernandez | Address on file | | | | | |
| 2447622 | Carmen D Lorenzo Soto | Address on file | | | | | |
| 2448782 | Carmen D Mangual Torres | Address on file | | | | | |
| 2453142 | Carmen D Marrero Nieves | Address on file | | | | | |
| 2461595 | Carmen D Martinez Mtnez | Address on file | | | | | |
| 2469813 | Carmen D Maysonet Rondon | Address on file | | | | | |
| 2460649 | Carmen D Mendoza Garcia | Address on file | | | | | |
| 2438367 | Carmen D Miranda Rosario | Address on file | | | | | |
| 2423238 | Carmen D Navedo Vega | Address on file | | | | | |
| 2430032 | Carmen D Olivo Zayas | Address on file | | | | | |
| 2429450 | Carmen D Orama Medina | Address on file | | | | | |
| 2457442 | Carmen D Ortiz Diaz | Address on file | | | | | |
| 2425824 | Carmen D Ortiz Rivera | Address on file | | | | | |
| 2436325 | Carmen D Perez Perez | Address on file | | | | | |
| 2426846 | Carmen D Qui?Ones Gonzalez | Address on file | | | | | |
| 2455263 | Carmen D Quinones Medina | Address on file | | | | | |
| 2463087 | Carmen D Ramos Calderon | Address on file | | | | | |
| 2425046 | Carmen D Rios Cruz | Address on file | | | | | |
| 2431148 | Carmen D Rivera Gonzalez | Address on file | | | | | |
| 2468737 | Carmen D Rivera Perez | Address on file | | | | | |
| 2427507 | Carmen D Rivera Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc: Part 8 Page 1387 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443838 | Carmen D Rodriguez | Address on file | | | | | |
| 2463098 | Carmen D Rodriguez Paris | Address on file | | | | | |
| 2431376 | Carmen D Rodriguez Rivera | Address on file | | | | | |
| 2461766 | Carmen D Rosario Nieves | Address on file | | | | | |
| 2465705 | Carmen D Ruiz Garcia | Address on file | | | | | |
| 2457141 | Carmen D Ruiz Mu?Iz | Address on file | | | | | |
| 2447642 | Carmen D Ruiz Romero | Address on file | | | | | |
| 2467414 | Carmen D Russi Soler | Address on file | | | | | |
| 2465894 | Carmen D Salas Diaz | Address on file | | | | | |
| 2469408 | Carmen D Santiago Ferrer | Address on file | | | | | |
| 2427513 | Carmen D Santiago Gonzalez | Address on file | | | | | |
| 2428029 | Carmen D Santiago Sanchez | Address on file | | | | | |
| 2448887 | Carmen D Serrano Lizardi | Address on file | | | | | |
| 2469542 | Carmen D Soriano Feliciano | Address on file | | | | | |
| 2436596 | Carmen D Torres Blanco | Address on file | | | | | |
| 2426871 | Carmen D Torres Marcano | Address on file | | | | | |
| 2435718 | Carmen D Torres Ramirez | Address on file | | | | | |
| 2461911 | Carmen D Torres Rodriguez | Address on file | | | | | |
| 2427471 | Carmen D Vargas Ramos | Address on file | | | | | |
| 2461891 | Carmen D Vega Colon | Address on file | | | | | |
| 2427090 | Carmen D Zayas Ortiz | Address on file | | | | | |
| 2447817 | Carmen Del P Ayala Velez | Address on file | | | | | |
| 2446918 | Carmen Del P Colon | Address on file | | | | | |
| 2443799 | Carmen Del R Feliciano I | Address on file | | | | | |
| 2426054 | Carmen Del Valle Del Valle | Address on file | | | | | |
| 2466330 | Carmen Del Valle Hernandez | Address on file | | | | | |
| 2461399 | Carmen Delgado | Address on file | | | | | |
| 2469981 | Carmen Delgado Lopez | Address on file | | | | | |
| 2426948 | Carmen Delgado Rivera | Address on file | | | | | |
| 2425831 | Carmen Diaz Davila | Address on file | | | | | |
| 2430723 | Carmen Diaz Luciano | Address on file | | | | | |
| 2444149 | Carmen Dones Suarez | Address on file | | | | | |
| 2467355 | Carmen E Acevedo Alicea | Address on file | | | | | |
| 2448276 | Carmen E Arraiza Gon Zalez | Address on file | | | | | |
| 2446458 | Carmen E Arroyo Trinidad | Address on file | | | | | |
| 2449870 | Carmen E Avila Vargas | Address on file | | | | | |
| 2437629 | Carmen E Bonilla Domenech | Address on file | | | | | |
| 2464922 | Carmen E Burgos Camacho | Address on file | | | | | |
| 2461940 | Carmen E Burgos Machado | Address on file | | | | | |
| 2448123 | Carmen E Carmona Vera | Address on file | | | | | |
| 2453418 | Carmen E Colberg Garcia | Address on file | | | | | |
| 2452624 | Carmen E Colon Echevarria | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 8 Page 1387 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432875 | Carmen E Colon Gonzalez | Address on file | | | | | |
| 2448150 | Carmen E Colon Rodriguez | Address on file | | | | | |
| 2430008 | Carmen E Correa Rodriguez | Address on file | | | | | |
| 2431669 | Carmen E Crespo Solano | Address on file | | | | | |
| 2430542 | Carmen E Cruz Miranda | Address on file | | | | | |
| 2463138 | Carmen E Davila Gomez | Address on file | | | | | |
| 2460552 | Carmen E De Jesus Luciano | Address on file | | | | | |
| 2466577 | Carmen E Del Valle | Address on file | | | | | |
| 2445839 | Carmen E Delgado Rivera | Address on file | | | | | |
| 2444965 | Carmen E Felicier Rosario | Address on file | | | | | |
| 2434799 | Carmen E Figueroa Velazquez | Address on file | | | | | |
| 2457430 | Carmen E Galvan Hernandez | Address on file | | | | | |
| 2436376 | Carmen E Garcia Ferrer | Address on file | | | | | |
| 2440687 | Carmen E Garcia Figueroa | Address on file | | | | | |
| 2429205 | Carmen E Guevarez Adorno | Address on file | | | | | |
| 2463901 | Carmen E Guzman Lopez | Address on file | | | | | |
| 2445337 | Carmen E Hernandez | Address on file | | | | | |
| 2442033 | Carmen E Jimenez Otero | Address on file | | | | | |
| 2466896 | Carmen E Jimenez Torres | Address on file | | | | | |
| 2426061 | Carmen E Laporte Miranda | Address on file | | | | | |
| 2427139 | Carmen E Laracuente Rivera | Address on file | | | | | |
| 2462016 | Carmen E Maldonado Morales | Address on file | | | | | |
| 2430057 | Carmen E Martinez Pagan | Address on file | | | | | |
| 2445979 | Carmen E Massanet Novales | Address on file | | | | | |
| 2429142 | Carmen E Mercado Alicea | Address on file | | | | | |
| 2431940 | Carmen E Narvaez De Jesus | Address on file | | | | | |
| 2455837 | Carmen E Nieves Morales | Address on file | | | | | |
| 2450655 | Carmen E Ocasio Vazquez | Address on file | | | | | |
| 2470867 | Carmen E Ojeda Ortiz | Address on file | | | | | |
| 2426120 | Carmen E Oquendo Cruz | Address on file | | | | | |
| 2451608 | Carmen E Perez Molina | Address on file | | | | | |
| 2452292 | Carmen E Ramos Ramirez | Address on file | | | | | |
| 2433295 | Carmen E Resto Colon | Address on file | | | | | |
| 2464138 | Carmen E Reyes Ayala | Address on file | | | | | |
| 2465566 | Carmen E Reyes Ortega | Address on file | | | | | |
| 2441366 | Carmen E Rivera Maldonado | Address on file | | | | | |
| 2462243 | Carmen E Rivera Oliveras | Address on file | | | | | |
| 2441310 | Carmen E Rivera Vega | Address on file | | | | | |
| 2470178 | Carmen E Rivera Virella | Address on file | | | | | |
| 2435058 | Carmen E Roig Arguinzoni | Address on file | | | | | |
| 2467731 | Carmen E Rosario Marrero | Address on file | | | | | |
| 2443491 | Carmen E Segarra Bracero | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 8 Page 1397 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430687 | Carmen E Soto Mendez | Address on file | | | | | |
| 2440172 | Carmen E Torres Ortiz | Address on file | | | | | |
| 2439589 | Carmen E Torres Perez | Address on file | | | | | |
| 2434265 | Carmen E Trujillo Rosado | Address on file | | | | | |
| 2442059 | Carmen E Valentin Camacho | Address on file | | | | | |
| 2426986 | Carmen Echevarria Martinez | Address on file | | | | | |
| 2433267 | Carmen Ellin Rivera | Address on file | | | | | |
| 2465978 | Carmen Encarnacion Osorio | Address on file | | | | | |
| 2463186 | Carmen Estrada Serrano | Address on file | | | | | |
| 2438593 | Carmen Estremera Oquendo | Address on file | | | | | |
| 2450973 | Carmen F Guadalupe Garcia | Address on file | | | | | |
| 2445376 | Carmen F Rivera Collazo | Address on file | | | | | |
| 2441858 | Carmen Faberi Rodriguez | Address on file | | | | | |
| 2432555 | Carmen Falcon Diaz | Address on file | | | | | |
| 2430194 | Carmen Fontanez Perez | Address on file | | | | | |
| 2441165 | Carmen G Andreu De Vila | Address on file | | | | | |
| 2465095 | Carmen G Centeno Gonzalez | Address on file | | | | | |
| 2443566 | Carmen G Collazo Ramos | Address on file | | | | | |
| 2465282 | Carmen G Colon Narvaez | Address on file | | | | | |
| 2454671 | Carmen G Colon Ortiz | Address on file | | | | | |
| 2428207 | Carmen G Cosme Chinea | Address on file | | | | | |
| 2428602 | Carmen G Cruz Camacho | Address on file | | | | | |
| 2431620 | Carmen G Cruz Cruz | Address on file | | | | | |
| 2466806 | Carmen G Diaz Bermudez | Address on file | | | | | |
| 2443388 | Carmen G Febres Casellas | Address on file | | | | | |
| 2468352 | Carmen G Garriga Rivera | Address on file | | | | | |
| 2466492 | Carmen G Gonzalez Garcia | Address on file | | | | | |
| 2450204 | Carmen G Gonzalez Navarro | Address on file | | | | | |
| 2431196 | Carmen G Gonzalez Ramos | Address on file | | | | | |
| 2446071 | Carmen G Guevarez Vega | Address on file | | | | | |
| 2431534 | Carmen G Hernandez | Address on file | | | | | |
| 2446914 | Carmen G Irizarry Santiago | Address on file | | | | | |
| 2460822 | Carmen G Leon | Address on file | | | | | |
| 2427112 | Carmen G Maldonado Rosado | Address on file | | | | | |
| 2436211 | Carmen G Mari?O Agosto | Address on file | | | | | |
| 2442692 | Carmen G Martinez Bernard | Address on file | | | | | |
| 2451075 | Carmen G Martinez Ramos | Address on file | | | | | |
| 2453306 | Carmen G Melendez Caraball | Address on file | | | | | |
| 2451073 | Carmen G Morales Ruiz | Address on file | | | | | |
| 2467644 | Carmen G Morales Saez | Address on file | | | | | |
| 2436779 | Carmen G Navedo Melendez | Address on file | | | | | |
| 2453635 | Carmen G Nunez Sanchez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 8 Page 1397 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431317 | Carmen G Pagan Abreu | Address on file | | | | | |
| 2444351 | Carmen G Pagan Crespo | Address on file | | | | | |
| 2447148 | Carmen G Pinet Lanzo | Address on file | | | | | |
| 2464967 | Carmen G Ramos Calvo | Address on file | | | | | |
| 2470232 | Carmen G Romero Flores | Address on file | | | | | |
| 2424789 | Carmen G Rosado Collazo | Address on file | | | | | |
| 2424752 | Carmen G Rosario Perez | Address on file | | | | | |
| 2442480 | Carmen G Santiago Romero | Address on file | | | | | |
| 2453488 | Carmen G Solis Ortiz | Address on file | | | | | |
| 2445310 | Carmen G Tiru Qui?Ones | Address on file | | | | | |
| 2428202 | Carmen G Torres Rodriguez | Address on file | | | | | |
| 2435532 | Carmen G Vargas Aleman | Address on file | | | | | |
| 2449555 | Carmen G Vazquez Santiago | Address on file | | | | | |
| 2439806 | Carmen G Vega Henchys | Address on file | | | | | |
| 2466393 | Carmen G Villarini Georgetti | Address on file | | | | | |
| 2427374 | Carmen Garcia Carrasco | Address on file | | | | | |
| 2463153 | Carmen Garcia D I Az | Address on file | | | | | |
| 2436416 | Carmen Garcia Hernandez | Address on file | | | | | |
| 2463799 | Carmen Garcia Lopez | Address on file | | | | | |
| 2451646 | Carmen Garcia Silva | Address on file | | | | | |
| 2466163 | Carmen Gomez Roldan | Address on file | | | | | |
| 2449916 | Carmen Gonzalez Aviles | Address on file | | | | | |
| 2426219 | Carmen Gonzalez Cartagena | Address on file | | | | | |
| 2461828 | Carmen Gonzalez De Cruz | Address on file | | | | | |
| 2431071 | Carmen Gonzalez Del Valle | Address on file | | | | | |
| 2437569 | Carmen Grau Morales | Address on file | | | | | |
| 2453409 | Carmen Guilbe Ramos | Address on file | | | | | |
| 2446627 | Carmen Guillen Gonzalez | Address on file | | | | | |
| 2462169 | Carmen H Carlo | Address on file | | | | | |
| 2469896 | Carmen H Deya Ferrer | Address on file | | | | | |
| 2440020 | Carmen H Ferrer Font | Address on file | | | | | |
| 2448114 | Carmen H Figueroa Vazquez | Address on file | | | | | |
| 2447288 | Carmen H Haydee Gonzalez Chever | Address on file | | | | | |
| 2462144 | Carmen H Hill Rohena | Address on file | | | | | |
| 2462257 | Carmen H Matta Melendez | Address on file | | | | | |
| 2449143 | Carmen H Morales Amaro | Address on file | | | | | |
| 2461286 | Carmen H Nu?Ez Cintron | Address on file | | | | | |
| 2432053 | Carmen H Ortiz Caraballo | Address on file | | | | | |
| 2427528 | Carmen H Otero Burgos | Address on file | | | | | |
| 2461823 | Carmen H Reyes Reyes | Address on file | | | | | |
| 2443069 | Carmen H Rosario Reyes | Address on file | | | | | |
| 2446434 | Carmen H Silva Vazquez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 8 Page 1397 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466547 | Carmen H Villafane De Jesus | Address on file | | | | | |
| 2458757 | Carmen Hernandez Ferrer | Address on file | | | | | |
| 2431217 | Carmen Hiraldo Rivera | Address on file | | | | | |
| 2423773 | Carmen I Altiery Valle | Address on file | | | | | |
| 2435553 | Carmen I Alvarez Torres | Address on file | | | | | |
| 2435664 | Carmen I Aviles Santiago | Address on file | | | | | |
| 2453124 | Carmen I Ayala Montijo | Address on file | | | | | |
| 2464370 | Carmen I Baez Acevedo | Address on file | | | | | |
| 2464293 | Carmen I Bultron Diaz | Address on file | | | | | |
| 2453304 | Carmen I Burgos Burgos | Address on file | | | | | |
| 2450246 | Carmen I Burgos Delgado | Address on file | | | | | |
| 2456875 | Carmen I Cacho Serrano | Address on file | | | | | |
| 2470965 | Carmen I Camacho Laboy | Address on file | | | | | |
| 2439316 | Carmen I Canales Monta\Ez | Address on file | | | | | |
| 2423427 | Carmen I Caraballo Brana | Address on file | | | | | |
| 2464866 | Carmen I Carrasquillo Lopez | Address on file | | | | | |
| 2441836 | Carmen I Carrion Prince | Address on file | | | | | |
| 2447992 | Carmen I Castro Malave | Address on file | | | | | |
| 2442392 | Carmen I Cintron Gonzalez | Address on file | | | | | |
| 2439181 | Carmen I Cintron Tirado | Address on file | | | | | |
| 2436370 | Carmen I Claudio Andaluz | Address on file | | | | | |
| 2442428 | Carmen I Concepcion Tosado | Address on file | | | | | |
| 2429122 | Carmen I Corazon Torres | Address on file | | | | | |
| 2467304 | Carmen I Cosme Morales | Address on file | | | | | |
| 2452787 | Carmen I Cruz Colon | Address on file | | | | | |
| 2462178 | Carmen I Cruz Rivera | Address on file | | | | | |
| 2447174 | Carmen I Cuas Velazquez | Address on file | | | | | |
| 2433440 | Carmen I Cubero Rodriguez | Address on file | | | | | |
| 2458090 | Carmen I De Jesus Nieves | Address on file | | | | | |
| 2427518 | Carmen I De Jesus Romero | Address on file | | | | | |
| 2457793 | Carmen I De Jesus Santiago | Address on file | | | | | |
| 2426883 | Carmen I Del Valle | Address on file | | | | | |
| 2428395 | Carmen I Figueroa Ramos | Address on file | | | | | |
| 2429585 | Carmen I Fonseca Rivera | Address on file | | | | | |
| 2465243 | Carmen I Fuentes Velez | Address on file | | | | | |
| 2446338 | Carmen I Garcia | Address on file | | | | | |
| 2465220 | Carmen I Garcia Cruz | Address on file | | | | | |
| 2469007 | Carmen I Garcia Gelpi | Address on file | | | | | |
| 2438267 | Carmen I Garcia Narvaez | Address on file | | | | | |
| 2430624 | Carmen I Garcia Ponce | Address on file | | | | | |
| 2439379 | Carmen I Garcia Torres | Address on file | | | | | |
| 2463608 | Carmen I Gaud Vazquez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:55 Desc: Part 8 Page 1393 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464278 | Carmen I Gerena Crespo | Address on file | | | | | |
| 2435678 | Carmen I Gonzalez Oquendo | Address on file | | | | | |
| 2444797 | Carmen I Gonzalez Rodgz | Address on file | | | | | |
| 2442295 | Carmen I Gonzalez Tirado | Address on file | | | | | |
| 2438908 | Carmen I Guillama Orama | Address on file | | | | | |
| 2438921 | Carmen I Guzman Ramos | Address on file | | | | | |
| 2441003 | Carmen I Guzman Santiago | Address on file | | | | | |
| 2441418 | Carmen I Hernandez Resto | Address on file | | | | | |
| 2462935 | Carmen I Hernandez Rios | Address on file | | | | | |
| 2453269 | Carmen I Hernandez Rosado | Address on file | | | | | |
| 2436419 | Carmen I Isantos Gonzalez | Address on file | | | | | |
| 2427730 | Carmen I Jorge De Salaman | Address on file | | | | | |
| 2426024 | Carmen I La Torre Caban | Address on file | | | | | |
| 2433063 | Carmen I Lanzo Allende | Address on file | | | | | |
| 2439075 | Carmen I Lasanta Miranda | Address on file | | | | | |
| 2425038 | Carmen I Llanos Rivera | Address on file | | | | | |
| 2448806 | Carmen I Madera Medina | Address on file | | | | | |
| 2437159 | Carmen I Maisonet Rosado | Address on file | | | | | |
| 2460839 | Carmen I Maldonado | Address on file | | | | | |
| 2427476 | Carmen I Maldonado Ruiz | Address on file | | | | | |
| 2424744 | Carmen I Matos Tillero | Address on file | | | | | |
| 2424460 | Carmen I Medina Velazquez | Address on file | | | | | |
| 2446940 | Carmen I Melendez Geyls | Address on file | | | | | |
| 2466816 | Carmen I Mendez Qui?Ones | Address on file | | | | | |
| 2470020 | Carmen I Merced Vargas | Address on file | | | | | |
| 2467760 | Carmen I Molina Hernandez | Address on file | | | | | |
| 2429776 | Carmen I Monta?Ez Mendez | Address on file | | | | | |
| 2443758 | Carmen I Mu?Iz Martinez | Address on file | | | | | |
| 2462196 | Carmen I Nieves Vidal | Address on file | | | | | |
| 2427365 | Carmen I Novoa Loyola | Address on file | | | | | |
| 2437846 | Carmen I Ortiz Colon | Address on file | | | | | |
| 2429526 | Carmen I Ortiz Diaz | Address on file | | | | | |
| 2449747 | Carmen I Ortiz Rodriguez | Address on file | | | | | |
| 2425089 | Carmen I Ortiz Rotger | Address on file | | | | | |
| 2434811 | Carmen I Otero De Acosta | Address on file | | | | | |
| 2441673 | Carmen I Perez Mendez | Address on file | | | | | |
| 2427160 | Carmen I Perez Miranda | Address on file | | | | | |
| 2467151 | Carmen I Perez Navarro | Address on file | | | | | |
| 2470372 | Carmen I Pizarro Paniagua | Address on file | | | | | |
| 2452215 | Carmen I Qui?Ones Torres | Address on file | | | | | |
| 2440510 | Carmen I Ramirez Cotto | Address on file | | | | | |
| 2436298 | Carmen I Ramirez Diaz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470387 | Carmen I Ramos Texeira | Address on file | | | | | |
| 2440818 | Carmen I Rivera Abril | Address on file | | | | | |
| 2442178 | Carmen I Rivera De Jesus | Address on file | | | | | |
| 2431362 | Carmen I Rivera Noriega | Address on file | | | | | |
| 2465952 | Carmen I Rivera Rivera | Address on file | | | | | |
| 2464939 | Carmen I Rivera Torres | Address on file | | | | | |
| 2446489 | Carmen I Rivera Vazquez | Address on file | | | | | |
| 2458837 | Carmen I Rivera Velazquez | Address on file | | | | | |
| 2440283 | Carmen I Rivero Lopez | Address on file | | | | | |
| 2461863 | Carmen I Rodriguez | Address on file | | | | | |
| 2448557 | Carmen I Rodriguez Alameda | Address on file | | | | | |
| 2441056 | Carmen I Rodriguez Cruz | Address on file | | | | | |
| 2442672 | Carmen I Rodriguez Dominicci | Address on file | | | | | |
| 2432861 | Carmen I Rodriguez Oquendo | Address on file | | | | | |
| 2468409 | Carmen I Rodriguez Oquendo | Address on file | | | | | |
| 2427541 | Carmen I Rodriguez Pabon | Address on file | | | | | |
| 2424748 | Carmen I Rodriguez Rivera | Address on file | | | | | |
| 2429040 | Carmen I Rodriguez Rivera | Address on file | | | | | |
| 2432492 | Carmen I Rodriguez Serrano | Address on file | | | | | |
| 2470375 | Carmen I Rolon Sanchez | Address on file | | | | | |
| 2447068 | Carmen I Roman Rodriguez | Address on file | | | | | |
| 2466722 | Carmen I Rosario Lopez | Address on file | | | | | |
| 2468031 | Carmen I Rosario Perez | Address on file | | | | | |
| 2459681 | Carmen I Sanchez Pesquera | Address on file | | | | | |
| 2469159 | Carmen I Santiago Berrios | Address on file | | | | | |
| 2430702 | Carmen I Santiago Colon | Address on file | | | | | |
| 2439651 | Carmen I Santiago Ferrer | Address on file | | | | | |
| 2436771 | Carmen I Santiago Figueroa | Address on file | | | | | |
| 2447089 | Carmen I Santos Concepcion | Address on file | | | | | |
| 2426421 | Carmen I Santos Escribano | Address on file | | | | | |
| 2428720 | Carmen I Segarra Alvarado | Address on file | | | | | |
| 2442634 | Carmen I Soto Rosa | Address on file | | | | | |
| 2465025 | Carmen I Torres | Address on file | | | | | |
| 2442147 | Carmen I Torres Cotto | Address on file | | | | | |
| 2461261 | Carmen I Torres Diaz | Address on file | | | | | |
| 2441676 | Carmen I Torres Ortiz | Address on file | | | | | |
| 2425242 | Carmen I Torres Ramos | Address on file | | | | | |
| 2440941 | Carmen I Trujillo Barreto | Address on file | | | | | |
| 2431209 | Carmen I Vazquez Lopez | Address on file | | | | | |
| 2459776 | Carmen I Vega Irizarry | Address on file | | | | | |
| 2430912 | Carmen I Vega Marin | Address on file | | | | | |
| 2437170 | Carmen I Vega Morales | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 3 Page 1395 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450362 | Carmen I Velez Rivera | Address on file | | | | | |
| 2466565 | Carmen Irizarry Irizarry | Address on file | | | | | |
| 2448927 | Carmen Ivette Ruiz Rosado | Address on file | | | | | |
| 2464125 | Carmen J Acevedo Vega | Address on file | | | | | |
| 2438552 | Carmen J Aponte Marcado | Address on file | | | | | |
| 2440204 | Carmen J Baez Diaz | Address on file | | | | | |
| 2439129 | Carmen J Barrios Rivera | Address on file | | | | | |
| 2424576 | Carmen J Benabe Rodriguez | Address on file | | | | | |
| 2464683 | Carmen J Borges Fernandez | Address on file | | | | | |
| 2427167 | Carmen J Carrasquillo | Address on file | | | | | |
| 2456525 | Carmen J Collazo Rodriguez | Address on file | | | | | |
| 2456770 | Carmen J Colon Berrios | Address on file | | | | | |
| 2455900 | Carmen J Colon Gonzalez | Address on file | | | | | |
| 2463747 | Carmen J Colon Orta | Address on file | | | | | |
| 2443047 | Carmen J Colon Torres | Address on file | | | | | |
| 2450292 | Carmen J Correa | Address on file | | | | | |
| 2442361 | Carmen J Cosme Cintron | Address on file | | | | | |
| 2430810 | Carmen J Cruz Nieves | Address on file | | | | | |
| 2436338 | Carmen J Cuevas Garcia | Address on file | | | | | |
| 2456639 | Carmen J Diaz Rivera | Address on file | | | | | |
| 2450273 | Carmen J Diaz Robledo | Address on file | | | | | |
| 2427226 | Carmen J Ferrer Roman | Address on file | | | | | |
| 2426851 | Carmen J Flores Guzman | Address on file | | | | | |
| 2429480 | Carmen J Flores Ponce | Address on file | | | | | |
| 2444057 | Carmen J Font Rivera | Address on file | | | | | |
| 2431685 | Carmen J Gomez Ortiz | Address on file | | | | | |
| 2448787 | Carmen J Gonzalez Correa | Address on file | | | | | |
| 2470943 | Carmen J Guzman Tosado | Address on file | | | | | |
| 2434958 | Carmen J Hernandez Cuba | Address on file | | | | | |
| 2442292 | Carmen J Hernandez Diaz | Address on file | | | | | |
| 2432765 | Carmen J Hernandez Quinones | Address on file | | | | | |
| 2462783 | Carmen J Hernandez Rosario | Address on file | | | | | |
| 2439415 | Carmen J Irizarry Cancel | Address on file | | | | | |
| 2439302 | Carmen J Jimenez Nieves | Address on file | | | | | |
| 2441012 | Carmen J Malave Rodriguez | Address on file | | | | | |
| 2441042 | Carmen J Marrero Vazquez | Address on file | | | | | |
| 2433971 | Carmen J Martinez Guzman | Address on file | | | | | |
| 2429442 | Carmen J Martinez Negron | Address on file | | | | | |
| 2462496 | Carmen J Medina Martinez | Address on file | | | | | |
| 2460933 | Carmen J Melecio Lopez | Address on file | | | | | |
| 2436765 | Carmen J Melendez Hernaiz | Address on file | | | | | |
| 2452937 | Carmen J Morales Navedo | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc:
Part 3 (Page 1396) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423666 | Carmen J Nieves Rosario | Address on file | | | | | |
| 2428155 | Carmen J Oquendo Rivera | Address on file | | | | | |
| 2463856 | Carmen J Ortiz De Jesus | Address on file | | | | | |
| 2428809 | Carmen J Ortiz Diaz | Address on file | | | | | |
| 2465843 | Carmen J Ortiz Parrilla | Address on file | | | | | |
| 2425690 | Carmen J Oyola Delgado | Address on file | | | | | |
| 2459794 | Carmen J Pagan Vega | Address on file | | | | | |
| 2447391 | Carmen J Perez Barrera | Address on file | | | | | |
| 2458678 | Carmen J Perez Romero | Address on file | | | | | |
| 2468111 | Carmen J Pineiro Martinez | Address on file | | | | | |
| 2448409 | Carmen J Ramirez Rivera | Address on file | | | | | |
| 2466540 | Carmen J Rivera Davila | Address on file | | | | | |
| 2430096 | Carmen J Rivera Perez | Address on file | | | | | |
| 2451410 | Carmen J Rivera Ruiz | Address on file | | | | | |
| 2467295 | Carmen J Rodriguez Berrios | Address on file | | | | | |
| 2461368 | Carmen J Rodriguez Cruz | Address on file | | | | | |
| 2447021 | Carmen J Rodriguez Rivera | Address on file | | | | | |
| 2437977 | Carmen J Rosario Valentin | Address on file | | | | | |
| 2458477 | Carmen J Ruiz Crespo | Address on file | | | | | |
| 2432142 | Carmen J Ruiz Rodriguez | Address on file | | | | | |
| 2442663 | Carmen J Sabalier Rios | Address on file | | | | | |
| 2431471 | Carmen J Sanchez Carrion | Address on file | | | | | |
| 2430174 | Carmen J Santana Martinez | Address on file | | | | | |
| 2469909 | Carmen J Santana Martinez | Address on file | | | | | |
| 2444513 | Carmen J Santiago Santos | Address on file | | | | | |
| 2457335 | Carmen J Valle Vega | Address on file | | | | | |
| 2427597 | Carmen J Vega Quijano | Address on file | | | | | |
| 2452939 | Carmen Jimenez | Address on file | | | | | |
| 2460571 | Carmen Jimenez De Kaye | Address on file | | | | | |
| 2424264 | Carmen L Acevedo Ortiz | Address on file | | | | | |
| 2448029 | Carmen L Aguilera | Address on file | | | | | |
| 2442599 | Carmen L Alejandrino Franq | Address on file | | | | | |
| 2428496 | Carmen L Alicea Quintero | Address on file | | | | | |
| 2461294 | Carmen L Almodovar Ortiz | Address on file | | | | | |
| 2428673 | Carmen L Aponte Ayala | Address on file | | | | | |
| 2437371 | Carmen L Aponte Flores | Address on file | | | | | |
| 2446845 | Carmen L Arroyo Gonzalez | Address on file | | | | | |
| 2453757 | Carmen L Avila Ocasio | Address on file | | | | | |
| 2455735 | Carmen L Aviles Ortiz | Address on file | | | | | |
| 2462947 | Carmen L Baez Hernandez | Address on file | | | | | |
| 2430041 | Carmen L Bajandas Figueroa | Address on file | | | | | |
| 2452633 | Carmen L Berlingeri Pabon | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 18 Page 1397 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444578 | Carmen L Bermudez Sanchez | Address on file | | | | | |
| 2463775 | Carmen L Bonilla Pizarro | Address on file | | | | | |
| 2430538 | Carmen L Bultes Sepulveda | Address on file | | | | | |
| 2447344 | Carmen L Burgos Ortiz | Address on file | | | | | |
| 2448758 | Carmen L Cancel Rosado | Address on file | | | | | |
| 2436873 | Carmen L Carrasquillo Carrasqu | Address on file | | | | | |
| 2448398 | Carmen L Cartagena Diaz | Address on file | | | | | |
| 2464211 | Carmen L Castro Morales | Address on file | | | | | |
| 2448099 | Carmen L Castro Trinidad | Address on file | | | | | |
| 2430321 | Carmen L Chacon Santiago | Address on file | | | | | |
| 2439228 | Carmen L Collazo Ayala | Address on file | | | | | |
| 2441894 | Carmen L Colon Vega | Address on file | | | | | |
| 2423308 | Carmen L Cora Ortiz | Address on file | | | | | |
| 2426248 | Carmen L Cordero Lopez | Address on file | | | | | |
| 2464540 | Carmen L Cortes Collazo | Address on file | | | | | |
| 2456907 | Carmen L Cotto Vazquez | Address on file | | | | | |
| 2463116 | Carmen L Crespo Laguer | Address on file | | | | | |
| 2435374 | Carmen L Cruz Morciglio | Address on file | | | | | |
| 2440785 | Carmen L Cruz Rodriguez | Address on file | | | | | |
| 2467337 | Carmen L Cruz Rodriguez | Address on file | | | | | |
| 2432780 | Carmen L Cruz Vega | Address on file | | | | | |
| 2441460 | Carmen L De Jesus Torres | Address on file | | | | | |
| 2435344 | Carmen L Del Rio Soto | Address on file | | | | | |
| 2465146 | Carmen L Diaz Cruz | Address on file | | | | | |
| 2442871 | Carmen L Diaz Rosa | Address on file | | | | | |
| 2428578 | Carmen L Espinel Nieves | Address on file | | | | | |
| 2436368 | Carmen L Fernandez Montanez | Address on file | | | | | |
| 2462515 | Carmen L Figueroa Ortiz | Address on file | | | | | |
| 2425352 | Carmen L Figueroa Santiago | Address on file | | | | | |
| 2431948 | Carmen L Figueroa Torres | Address on file | | | | | |
| 2428229 | Carmen L Flores Flores | Address on file | | | | | |
| 2438868 | Carmen L Fuentes Ayala | Address on file | | | | | |
| 2432925 | Carmen L Fuentes Lopez | Address on file | | | | | |
| 2441980 | Carmen L Fuster Ramos | Address on file | | | | | |
| 2462695 | Carmen L Garcia Garcia | Address on file | | | | | |
| 2442043 | Carmen L Garcia Santiago | Address on file | | | | | |
| 2452646 | Carmen L Garcia Torres | Address on file | | | | | |
| 2450403 | Carmen L Gomez Delgado | Address on file | | | | | |
| 2423936 | Carmen L Gonzalez | Address on file | | | | | |
| 2465768 | Carmen L Gonzalez Vazquez | Address on file | | | | | |
| 2467495 | Carmen L Green Vega | Address on file | | | | | |
| 2440905 | Carmen L Grillasca Bauza | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 8 Page 1397 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460543 | Carmen L Gutierrez Cruz | Address on file | | | | | |
| 2428595 | Carmen L Hernandez Palau | Address on file | | | | | |
| 2425155 | Carmen L Hernandez Ruiz | Address on file | | | | | |
| 2461524 | Carmen L Ildefonso Lin | Address on file | | | | | |
| 2445459 | Carmen L Irizarry Jimenez | Address on file | | | | | |
| 2428422 | Carmen L Kuilan Rivera | Address on file | | | | | |
| 2444557 | Carmen L Lopez Maymi | Address on file | | | | | |
| 2443456 | Carmen L Lrodriguez Ortiz | Address on file | | | | | |
| 2461884 | Carmen L Marrero | Address on file | | | | | |
| 2428206 | Carmen L Marrero Nieves | Address on file | | | | | |
| 2447824 | Carmen L Martinez Colon | Address on file | | | | | |
| 2462652 | Carmen L Martinez De Jesus | Address on file | | | | | |
| 2427151 | Carmen L Martinez Ortiz | Address on file | | | | | |
| 2465417 | Carmen L Martinez Rodriguez | Address on file | | | | | |
| 2447190 | Carmen L Medina Delgado | Address on file | | | | | |
| 2427496 | Carmen L Mejias Cruz | Address on file | | | | | |
| 2464884 | Carmen L Melendez | Address on file | | | | | |
| 2430337 | Carmen L Mercado Franco | Address on file | | | | | |
| 2456696 | Carmen L Miranda Zaragoza | Address on file | | | | | |
| 2450846 | Carmen L Monell Ilarraza | Address on file | | | | | |
| 2460941 | Carmen L Montalvo | Address on file | | | | | |
| 2452329 | Carmen L Montanez Montanez | Address on file | | | | | |
| 2428660 | Carmen L Montesino Rivera | Address on file | | | | | |
| 2448161 | Carmen L Moran Cortes | Address on file | | | | | |
| 2449837 | Carmen L Moreno Gomez | Address on file | | | | | |
| 2431104 | Carmen L Muriel Falcon | Address on file | | | | | |
| 2442530 | Carmen L Nazario Perez | Address on file | | | | | |
| 2465409 | Carmen L Oneil Velazquez | Address on file | | | | | |
| 2423307 | Carmen L Oquendo Torres | Address on file | | | | | |
| 2436706 | Carmen L Ortiz | Address on file | | | | | |
| 2426100 | Carmen L Ortiz Collazo | Address on file | | | | | |
| 2443991 | Carmen L Ortiz Espinosa | Address on file | | | | | |
| 2461461 | Carmen L Ortiz Figueroa | Address on file | | | | | |
| 2425253 | Carmen L Otero Qui&Onez | Address on file | | | | | |
| 2444274 | Carmen L Pagan Miranda | Address on file | | | | | |
| 2464348 | Carmen L Palau Rodriguez | Address on file | | | | | |
| 2460754 | Carmen L Pe?A Rivera | Address on file | | | | | |
| 2434517 | Carmen L Pearson Perez | Address on file | | | | | |
| 2449644 | Carmen L Pena | Address on file | | | | | |
| 2446124 | Carmen L Peraza Rodriguez | Address on file | | | | | |
| 2456017 | Carmen L Perez Carrasquill | Address on file | | | | | |
| 2429533 | Carmen L Perez Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19035-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 8 Page 1397 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467411 | Carmen L Perez Mendez | Address on file | | | | | |
| 2442467 | Carmen L Perez Vazquez | Address on file | | | | | |
| 2468523 | Carmen L Pizarro Gonzalez | Address on file | | | | | |
| 2448162 | Carmen L Quinonez Cruz | Address on file | | | | | |
| 2439473 | Carmen L Ramos Martinez | Address on file | | | | | |
| 2431647 | Carmen L Ramos Medina | Address on file | | | | | |
| 2467956 | Carmen L Ramos Rivera | Address on file | | | | | |
| 2431662 | Carmen L Rendon Rendon | Address on file | | | | | |
| 2427118 | Carmen L Rentas Guzman | Address on file | | | | | |
| 2437856 | Carmen L Reyes Rivera | Address on file | | | | | |
| 2451246 | Carmen L Rijos Figueroa | Address on file | | | | | |
| 2466415 | Carmen L Rios Diaz | Address on file | | | | | |
| 2425935 | Carmen L Rios Jimenez | Address on file | | | | | |
| 2463956 | Carmen L Rivera | Address on file | | | | | |
| 2462348 | Carmen L Rivera Alvarez | Address on file | | | | | |
| 2440475 | Carmen L Rivera Cruz | Address on file | | | | | |
| 2456631 | Carmen L Rivera Escobar | Address on file | | | | | |
| 2465904 | Carmen L Rivera Gonzalez | Address on file | | | | | |
| 2430052 | Carmen L Rivera Guerra | Address on file | | | | | |
| 2431566 | Carmen L Rivera Ramos | Address on file | | | | | |
| 2431222 | Carmen L Rivera Salgado | Address on file | | | | | |
| 2444046 | Carmen L Robles Almo Dovar | Address on file | | | | | |
| 2439546 | Carmen L Robles Rosa | Address on file | | | | | |
| 2425384 | Carmen L Rodriguez | Address on file | | | | | |
| 2426516 | Carmen L Rodriguez | Address on file | | | | | |
| 2436732 | Carmen L Rodriguez | Address on file | | | | | |
| 2439866 | Carmen L Rodriguez | Address on file | | | | | |
| 2439177 | Carmen L Rodriguez Amaro | Address on file | | | | | |
| 2425471 | Carmen L Rodriguez Cosme | Address on file | | | | | |
| 2441922 | Carmen L Rodriguez Hernand | Address on file | | | | | |
| 2450351 | Carmen L Rodriguez Llera | Address on file | | | | | |
| 2428878 | Carmen L Rodriguez Ortiz | Address on file | | | | | |
| 2432032 | Carmen L Rodriguez Osorio | Address on file | | | | | |
| 2436980 | Carmen L Rodriguez Ramos | Address on file | | | | | |
| 2470543 | Carmen L Rodriguez Rivera | Address on file | | | | | |
| 2461537 | Carmen L Rosario De Ramos | Address on file | | | | | |
| 2439234 | Carmen L Rosario Morales | Address on file | | | | | |
| 2457023 | Carmen L Sanchez Dominguez | Address on file | | | | | |
| 2439974 | Carmen L Sanchez Rey L Es | Address on file | | | | | |
| 2442929 | Carmen L Santiago Baez | Address on file | | | | | |
| 2432254 | Carmen L Santiago Figueroa | Address on file | | | | | |
| 2463837 | Carmen L Santiago Jimenez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 13:32:40 Desc: Part 8 Page 400 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463972 | Carmen L Santiago Rivera | Address on file | | | | | |
| 2430431 | Carmen L Santiago Roldan | Address on file | | | | | |
| 2427520 | Carmen L Santiago Vargas | Address on file | | | | | |
| 2427199 | Carmen L Santos Alicea | Address on file | | | | | |
| 2445742 | Carmen L Santos Matos | Address on file | | | | | |
| 2441829 | Carmen L Soto Planas | Address on file | | | | | |
| 2466464 | Carmen L Toro Marrero | Address on file | | | | | |
| 2425951 | Carmen L Toro Rodriguez | Address on file | | | | | |
| 2433362 | Carmen L Torres Cruz | Address on file | | | | | |
| 2447564 | Carmen L Torres Mercado | Address on file | | | | | |
| 2457972 | Carmen L Torres Rios | Address on file | | | | | |
| 2434883 | Carmen L Trinidad Delgado | Address on file | | | | | |
| 2447479 | Carmen L Valdivieso Rivera | Address on file | | | | | |
| 2432591 | Carmen L Valentin Vargas | Address on file | | | | | |
| 2444951 | Carmen L Vargas | Address on file | | | | | |
| 2437684 | Carmen L Vazquez Cruz | Address on file | | | | | |
| 2426816 | Carmen L Vazquez Suarez | Address on file | | | | | |
| 2463508 | Carmen L Vega Adorno | Address on file | | | | | |
| 2452588 | Carmen L Vega Garcia | Address on file | | | | | |
| 2442591 | Carmen L Velez Berdecia | Address on file | | | | | |
| 2428472 | Carmen L Zayas Colon | Address on file | | | | | |
| 2431893 | Carmen L Zayas Colon | Address on file | | | | | |
| 2450300 | Carmen Laracuente Rodriguez | Address on file | | | | | |
| 2431794 | Carmen Lebron Garcia | Address on file | | | | | |
| 2428902 | Carmen Lebron Vazquez | Address on file | | | | | |
| 2435560 | Carmen Llanos Ortega | Address on file | | | | | |
| 2466734 | Carmen Lleras Resto | Address on file | | | | | |
| 2460256 | Carmen Longoria Arzuaga | Address on file | | | | | |
| 2439148 | Carmen Lopez Collazo | Address on file | | | | | |
| 2430426 | Carmen Lopez Delgado | Address on file | | | | | |
| 2455027 | Carmen Lopez Pagan | Address on file | | | | | |
| 2463218 | Carmen Loza Davila | Address on file | | | | | |
| 2461433 | Carmen Lozada Guadalupe | Address on file | | | | | |
| 2452506 | Carmen Lugo Padilla | Address on file | | | | | |
| 2465597 | Carmen Lugo Rivera | Address on file | | | | | |
| 2426457 | Carmen Lugo Rodriguez | Address on file | | | | | |
| 2452425 | Carmen M Acosta Perez | Address on file | | | | | |
| 2443816 | Carmen M Adorno Rosado | Address on file | | | | | |
| 2445913 | Carmen M Agosto Serrano | Address on file | | | | | |
| 2436323 | Carmen M Aguilar Garcia | Address on file | | | | | |
| 2461825 | Carmen M Alago De Alvarez | Address on file | | | | | |
| 2455489 | Carmen M Alvarado Negron | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 3 Page 140 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441697 | Carmen M Alvarez Lopez | Address on file | | | | | |
| 2431979 | Carmen M Alvarez Maldonad | Address on file | | | | | |
| 2429893 | Carmen M Alvarez Sanchez | Address on file | | | | | |
| 2447489 | Carmen M Amaro Rodriguez | Address on file | | | | | |
| 2464226 | Carmen M Anglero Ayala | Address on file | | | | | |
| 2450924 | Carmen M Apellaniz Torres | Address on file | | | | | |
| 2465845 | Carmen M Aponte Rodriguez | Address on file | | | | | |
| 2467425 | Carmen M Arce Velez | Address on file | | | | | |
| 2465018 | Carmen M Arocho Berrios | Address on file | | | | | |
| 2441974 | Carmen M Arroyo Ortiz | Address on file | | | | | |
| 2431194 | Carmen M Arroyo Seda | Address on file | | | | | |
| 2430701 | Carmen M Aviles Padin | Address on file | | | | | |
| 2423408 | Carmen M Ayala Pagan | Address on file | | | | | |
| 2466581 | Carmen M Ayala Torres | Address on file | | | | | |
| 2424378 | Carmen M Ayala Velez | Address on file | | | | | |
| 2446064 | Carmen M Balasquide Rodriguez | Address on file | | | | | |
| 2427484 | Carmen M Barreto Cartagena | Address on file | | | | | |
| 2437217 | Carmen M Berrios Santo | Address on file | | | | | |
| 2452159 | Carmen M Birriel | Address on file | | | | | |
| 2466589 | Carmen M Birriel Tellez | Address on file | | | | | |
| 2447299 | Carmen M Borgos Negron | Address on file | | | | | |
| 2447552 | Carmen M Bravo De Leon | Address on file | | | | | |
| 2432481 | Carmen M Brignoni Santoni | Address on file | | | | | |
| 2440611 | Carmen M Bruno Feliciano | Address on file | | | | | |
| 2450602 | Carmen M Burgos Santiago | Address on file | | | | | |
| 2430529 | Carmen M Cardona Moreno | Address on file | | | | | |
| 2442493 | Carmen M Carrasquillo | Address on file | | | | | |
| 2467369 | Carmen M Castro Vazquez | Address on file | | | | | |
| 2443795 | Carmen M Colon Carrasqui | Address on file | | | | | |
| 2464663 | Carmen M Colon Rosa | Address on file | | | | | |
| 2468875 | Carmen M Colon Santiago | Address on file | | | | | |
| 2449943 | Carmen M Connie Angel | Address on file | | | | | |
| 2442296 | Carmen M Cordero Torrens | Address on file | | | | | |
| 2462968 | Carmen M Cordova De Leon | Address on file | | | | | |
| 2431172 | Carmen M Correa Figueroa | Address on file | | | | | |
| 2436244 | Carmen M Correa Villegas | Address on file | | | | | |
| 2428260 | Carmen M Cortes Cruz | Address on file | | | | | |
| 2443965 | Carmen M Crespo Figueroa | Address on file | | | | | |
| 2426064 | Carmen M Cruz Lopez | Address on file | | | | | |
| 2429136 | Carmen M Cruz Mendez | Address on file | | | | | |
| 2449004 | Carmen M Cruz Polanco | Address on file | | | | | |
| 2467412 | Carmen M Cruz Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 23:32:40 Desc: Part 8 Page 1407 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432269 | Carmen M Cruz Santiago | Address on file | | | | | |
| 2435187 | Carmen M Davila Rivera | Address on file | | | | | |
| 2434481 | Carmen M De Jesus Lopez | Address on file | | | | | |
| 2428925 | Carmen M De Jesus Nieves | Address on file | | | | | |
| 2449327 | Carmen M De Jesus Torres | Address on file | | | | | |
| 2438777 | Carmen M De Leon Torres | Address on file | | | | | |
| 2432103 | Carmen M Delgado Ramirez | Address on file | | | | | |
| 2465580 | Carmen M Diaz Marquez | Address on file | | | | | |
| 2470729 | Carmen M Diaz Perez | Address on file | | | | | |
| 2463412 | Carmen M Diaz Pi?Eiro | Address on file | | | | | |
| 2461006 | Carmen M Diaz Ramos | Address on file | | | | | |
| 2437708 | Carmen M Diaz Villanueva | Address on file | | | | | |
| 2464056 | Carmen M Dones Garcia | Address on file | | | | | |
| 2424570 | Carmen M Erazo Santiago | Address on file | | | | | |
| 2446680 | Carmen M Estrella Morales | Address on file | | | | | |
| 2441499 | Carmen M Febus Ocasio | Address on file | | | | | |
| 2423544 | Carmen M Feliciano Rodriguez | Address on file | | | | | |
| 2428535 | Carmen M Feneque Ruiz | Address on file | | | | | |
| 2440798 | Carmen M Figueroa Andino | Address on file | | | | | |
| 2444039 | Carmen M Figueroa Molina | Address on file | | | | | |
| 2463496 | Carmen M Fuentes Gonzalez | Address on file | | | | | |
| 2447407 | Carmen M Garcia Cancel | Address on file | | | | | |
| 2425893 | Carmen M Garcia Davila | Address on file | | | | | |
| 2469688 | Carmen M Geigel Peroza | Address on file | | | | | |
| 2451314 | Carmen M Gomez Falcon | Address on file | | | | | |
| 2428966 | Carmen M Gonzalez | Address on file | | | | | |
| 2437692 | Carmen M Gonzalez Colon | Address on file | | | | | |
| 2469127 | Carmen M Gonzalez Cruz | Address on file | | | | | |
| 2462572 | Carmen M Gonzalez Garcia | Address on file | | | | | |
| 2428416 | Carmen M Gonzalez Pacheco | Address on file | | | | | |
| 2469026 | Carmen M Gonzalez Pizarro | Address on file | | | | | |
| 2429373 | Carmen M Gonzalez Rivera | Address on file | | | | | |
| 2439406 | Carmen M Gonzalez Rodriguez | Address on file | | | | | |
| 2470950 | Carmen M Graulau Serrano | Address on file | | | | | |
| 2463310 | Carmen M Guzman Flores | Address on file | | | | | |
| 2429444 | Carmen M Guzman Villegas | Address on file | | | | | |
| 2430936 | Carmen M Hernaiz Morales | Address on file | | | | | |
| 2448613 | Carmen M Hernandez | Address on file | | | | | |
| 2467359 | Carmen M Jimenez Mendez | Address on file | | | | | |
| 2434370 | Carmen M Jimenez Rodriguez | Address on file | | | | | |
| 2446851 | Carmen M Lacomba Acevedo | Address on file | | | | | |
| 2438413 | Carmen M Laureano Lozada | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431387 | Carmen M Lopez Castro | Address on file | | | | | |
| 2464842 | Carmen M Lopez Colon | Address on file | | | | | |
| 2428667 | Carmen M Lopez Maisonet | Address on file | | | | | |
| 2435565 | Carmen M Lopez Rivera | Address on file | | | | | |
| 2470712 | Carmen M Lopez Rocafort | Address on file | | | | | |
| 2439562 | Carmen M Lugo Ruiz | Address on file | | | | | |
| 2430315 | Carmen M Luna | Address on file | | | | | |
| 2441158 | Carmen M Luna Nazario | Address on file | | | | | |
| 2428397 | Carmen M Luzunaris Velazquez | Address on file | | | | | |
| 2428482 | Carmen M Maisonet Mercado | Address on file | | | | | |
| 2437917 | Carmen M Malave Hernandez | Address on file | | | | | |
| 2463879 | Carmen M Malave Zayas | Address on file | | | | | |
| 2460806 | Carmen M Maldonado | Address on file | | | | | |
| 2469943 | Carmen M Maldonado Russe | Address on file | | | | | |
| 2442696 | Carmen M Marcano Viera | Address on file | | | | | |
| 2429361 | Carmen M Marrero Hernandez | Address on file | | | | | |
| 2428109 | Carmen M Marrero Nieves | Address on file | | | | | |
| 2447617 | Carmen M Marti | Address on file | | | | | |
| 2427521 | Carmen M Martinez Martinez | Address on file | | | | | |
| 2466004 | Carmen M Martinez Rivera | Address on file | | | | | |
| 2426754 | Carmen M Martinez Santiago | Address on file | | | | | |
| 2469528 | Carmen M Matias Tubens | Address on file | | | | | |
| 2425965 | Carmen M Matos Cuevas | Address on file | | | | | |
| 2468038 | Carmen M Maysonet Batista | Address on file | | | | | |
| 2430395 | Carmen M Medina Vega | Address on file | | | | | |
| 2433153 | Carmen M Melendez Ayala | Address on file | | | | | |
| 2425289 | Carmen M Melendez Corcino | Address on file | | | | | |
| 2466999 | Carmen M Mercado Rivera | Address on file | | | | | |
| 2442218 | Carmen M Molina Echevarria | Address on file | | | | | |
| 2447964 | Carmen M Monroig Carrillo | Address on file | | | | | |
| 2433122 | Carmen M Monta?Ez Martinez | Address on file | | | | | |
| 2427746 | Carmen M Montalvo Negron | Address on file | | | | | |
| 2442407 | Carmen M Montanez Maldonado | Address on file | | | | | |
| 2423837 | Carmen M Montero Molina | Address on file | | | | | |
| 2429402 | Carmen M Montes Acevedo | Address on file | | | | | |
| 2440427 | Carmen M Montes Rios | Address on file | | | | | |
| 2466825 | Carmen M Morales Diaz | Address on file | | | | | |
| 2445524 | Carmen M Morales Figueroa | Address on file | | | | | |
| 2429554 | Carmen M Mouliert Vega | Address on file | | | | | |
| 2436112 | Carmen M Mu?Oz Barrios | Address on file | | | | | |
| 2447504 | Carmen M Mu-Oz Rodriguez | Address on file | | | | | |
| 2426231 | Carmen M Navarro Diaz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 18 Page 1407 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443788 | Carmen M Nazario Baez | Address on file | | | | | |
| 2441873 | Carmen M Negron Cartagena | Address on file | | | | | |
| 2430592 | Carmen M Nieves Nieves | Address on file | | | | | |
| 2427225 | Carmen M Nolasco Padilla | Address on file | | | | | |
| 2434830 | Carmen M Nu?Ez Perez | Address on file | | | | | |
| 2462149 | Carmen M Oliver Baco | Address on file | | | | | |
| 2463618 | Carmen M Olmo Rodriguez | Address on file | | | | | |
| 2461959 | Carmen M Ortega Rodriguez | Address on file | | | | | |
| 2423747 | Carmen M Ortiz De Jesus | Address on file | | | | | |
| 2467005 | Carmen M Ortiz Felix | Address on file | | | | | |
| 2462798 | Carmen M Ortiz Santiago | Address on file | | | | | |
| 2429260 | Carmen M Ortiz Vazquez | Address on file | | | | | |
| 2464347 | Carmen M Oyola Rosado | Address on file | | | | | |
| 2467133 | Carmen M Oyola Rosario | Address on file | | | | | |
| 2448727 | Carmen M Padilla Gon Zalez | Address on file | | | | | |
| 2452484 | Carmen M Pagan Mendez | Address on file | | | | | |
| 2444459 | Carmen M Pagan Miranda | Address on file | | | | | |
| 2462874 | Carmen M Parrilla Gordon | Address on file | | | | | |
| 2467506 | Carmen M Peluyera Hernandez | Address on file | | | | | |
| 2431875 | Carmen M Perez Ayala | Address on file | | | | | |
| 2436146 | Carmen M Perez Cruz | Address on file | | | | | |
| 2424438 | Carmen M Perez Marrero | Address on file | | | | | |
| 2437745 | Carmen M Pintado Nieves | Address on file | | | | | |
| 2468885 | Carmen M Ponce Rivera | Address on file | | | | | |
| 2465855 | Carmen M Quiles Rivera | Address on file | | | | | |
| 2444238 | Carmen M Ramos Lopez | Address on file | | | | | |
| 2462108 | Carmen M Ramos Marrero | Address on file | | | | | |
| 2428625 | Carmen M Ramos Matias | Address on file | | | | | |
| 2429660 | Carmen M Ramos Ramos | Address on file | | | | | |
| 2465543 | Carmen M Ramos Rios | Address on file | | | | | |
| 2441352 | Carmen M Ramos Rivera | Address on file | | | | | |
| 2432490 | Carmen M Ramos Torres | Address on file | | | | | |
| 2441641 | Carmen M Rey Febus | Address on file | | | | | |
| 2460802 | Carmen M Reyes | Address on file | | | | | |
| 2444640 | Carmen M Rios Muniz | Address on file | | | | | |
| 2468583 | Carmen M Rios Rodriguez | Address on file | | | | | |
| 2467478 | Carmen M Rios Rosado | Address on file | | | | | |
| 2464319 | Carmen M Rivas Marquez | Address on file | | | | | |
| 2434369 | Carmen M Rivas Ruiz | Address on file | | | | | |
| 2467934 | Carmen M Rivas Urbina | Address on file | | | | | |
| 2454651 | Carmen M Rivera Batista | Address on file | | | | | |
| 2429468 | Carmen M Rivera Burgos | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:56 Desc:
Debtors Exhibit 138 (Part 1 of 2) Page 226 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466715 | Carmen M Rivera Burgos | Address on file | | | | | |
| 2462676 | Carmen M Rivera Cortes | Address on file | | | | | |
| 2467637 | Carmen M Rivera Cruz | Address on file | | | | | |
| 2426180 | Carmen M Rivera Escalera | Address on file | | | | | |
| 2469606 | Carmen M Rivera Figueroa | Address on file | | | | | |
| 2430742 | Carmen M Rivera Fuertes | Address on file | | | | | |
| 2441791 | Carmen M Rivera Lopez | Address on file | | | | | |
| 2450419 | Carmen M Rivera Lopez | Address on file | | | | | |
| 2455163 | Carmen M Rivera Mulero | Address on file | | | | | |
| 2424114 | Carmen M Rivera Ramos | Address on file | | | | | |
| 2434224 | Carmen M Rivera Rivera | Address on file | | | | | |
| 2430800 | Carmen M Rivera Santiago | Address on file | | | | | |
| 2457433 | Carmen M Rivera Santiago | Address on file | | | | | |
| 2438780 | Carmen M Robles Borrero | Address on file | | | | | |
| 2427155 | Carmen M Rodriguez | Address on file | | | | | |
| 2440258 | Carmen M Rodriguez | Address on file | | | | | |
| 2436887 | Carmen M Rodriguez Acevedo | Address on file | | | | | |
| 2429741 | Carmen M Rodriguez Corales | Address on file | | | | | |
| 2433140 | Carmen M Rodriguez Lopez | Address on file | | | | | |
| 2437009 | Carmen M Rodriguez Lopez | Address on file | | | | | |
| 2446547 | Carmen M Rodriguez Lozada | Address on file | | | | | |
| 2439494 | Carmen M Rodriguez Martine | Address on file | | | | | |
| 2439807 | Carmen M Rodriguez Perez | Address on file | | | | | |
| 2430257 | Carmen M Rodriguez Rodriguez | Address on file | | | | | |
| 2436410 | Carmen M Rodriguez Toro | Address on file | | | | | |
| 2441203 | Carmen M Rolon Ortega | Address on file | | | | | |
| 2462125 | Carmen M Romero Pizarro | Address on file | | | | | |
| 2429586 | Carmen M Rosado Calderon | Address on file | | | | | |
| 2447047 | Carmen M Rosado Ortiz | Address on file | | | | | |
| 2464149 | Carmen M Rosario Cortes | Address on file | | | | | |
| 2439453 | Carmen M Rosario Del Rio | Address on file | | | | | |
| 2430976 | Carmen M Rosario Diaz | Address on file | | | | | |
| 2467723 | Carmen M Rosario Jimenez | Address on file | | | | | |
| 2435093 | Carmen M Rosario Nunez | Address on file | | | | | |
| 2446351 | Carmen M Rosario Serrano | Address on file | | | | | |
| 2425424 | Carmen M Ruiz Jimenez | Address on file | | | | | |
| 2440932 | Carmen M Ruiz Perez | Address on file | | | | | |
| 2448920 | Carmen M Ruperto Beauchamp | Address on file | | | | | |
| 2462279 | Carmen M Sanchez Fonseca | Address on file | | | | | |
| 2437954 | Carmen M Santel Pereira | Address on file | | | | | |
| 2429054 | Carmen M Santiago Lopez | Address on file | | | | | |
| 2440169 | Carmen M Santiago Rios | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/25/21 Entered:11/25/21 18:04:56 Desc:
Debtors Exhibit 138 (Part 1 of 2) Page 227 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450452 | Carmen M Santos Figueroa | Address on file | | | | | |
| 2435694 | Carmen M Santos Marrero | Address on file | | | | | |
| 2470573 | Carmen M Santos Martinez | Address on file | | | | | |
| 2439701 | Carmen M Santos Ortiz | Address on file | | | | | |
| 2425813 | Carmen M Segarra Lopez | Address on file | | | | | |
| 2462941 | Carmen M Segarra Martinez | Address on file | | | | | |
| 2449990 | Carmen M Serrano Burgos | Address on file | | | | | |
| 2444825 | Carmen M Soto Cruz | Address on file | | | | | |
| 2442641 | Carmen M Soto Escalera | Address on file | | | | | |
| 2437195 | Carmen M Soto Gonzalez | Address on file | | | | | |
| 2443476 | Carmen M Soto Melendez | Address on file | | | | | |
| 2461892 | Carmen M Striker Vargas | Address on file | | | | | |
| 2435161 | Carmen M Suarez Caraballo | Address on file | | | | | |
| 2453099 | Carmen M Suarez Rodriguez | Address on file | | | | | |
| 2429724 | Carmen M Tanon Gonzalez | Address on file | | | | | |
| 2435180 | Carmen M Thomas Crespo | Address on file | | | | | |
| 2423401 | Carmen M Toro Vega | Address on file | | | | | |
| 2434802 | Carmen M Torres Diaz | Address on file | | | | | |
| 2462525 | Carmen M Torres Febo | Address on file | | | | | |
| 2444398 | Carmen M Torres Lozada | Address on file | | | | | |
| 2432498 | Carmen M Torres Lugo | Address on file | | | | | |
| 2427938 | Carmen M Torres Ramirez | Address on file | | | | | |
| 2451968 | Carmen M Torres Rios | Address on file | | | | | |
| 2442582 | Carmen M Torres Rodriguez | Address on file | | | | | |
| 2431450 | Carmen M Vargas Alvarez | Address on file | | | | | |
| 2464277 | Carmen M Vargas Arroyo | Address on file | | | | | |
| 2429849 | Carmen M Vargas Qui?Ones | Address on file | | | | | |
| 2441569 | Carmen M Vazquez Duprey | Address on file | | | | | |
| 2468048 | Carmen M Vazquez Nevarez | Address on file | | | | | |
| 2463964 | Carmen M Vazquez Nieves | Address on file | | | | | |
| 2443015 | Carmen M Vega Nevarez | Address on file | | | | | |
| 2464640 | Carmen M Velez Maldonado | Address on file | | | | | |
| 2465569 | Carmen M Velez Ramirez | Address on file | | | | | |
| 2439262 | Carmen M Virella Fernandez | Address on file | | | | | |
| 2427101 | Carmen Machuca Martinez | Address on file | | | | | |
| 2455637 | Carmen Malave Santiago | Address on file | | | | | |
| 2437855 | Carmen Maldonado Mu?Oz | Address on file | | | | | |
| 2465947 | Carmen Maldonado Vazquez | Address on file | | | | | |
| 2461644 | Carmen Maria Roman | Address on file | | | | | |
| 2429700 | Carmen Marrero Agosto | Address on file | | | | | |
| 2426305 | Carmen Marrero Vazquez | Address on file | | | | | |
| 2451858 | Carmen Martinez Aja | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:46
Part 18 Page 1407 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446976 | Carmen Martinez Gonzalez | Address on file | | | | | |
| 2463649 | Carmen Martinez Mestre | Address on file | | | | | |
| 2470390 | Carmen Martinez Oronoz | Address on file | | | | | |
| 2441015 | Carmen Martinez Rosa | Address on file | | | | | |
| 2465881 | Carmen Martinez Torres | Address on file | | | | | |
| 2448913 | Carmen Matias Quinonez | Address on file | | | | | |
| 2451260 | Carmen Medero Hernandez | Address on file | | | | | |
| 2463723 | Carmen Medina Ruiz | Address on file | | | | | |
| 2437368 | Carmen Melendez Hernandez | Address on file | | | | | |
| 2462028 | Carmen Melendez Velazquez | Address on file | | | | | |
| 2450769 | Carmen Mendez Rodriguez | Address on file | | | | | |
| 2429600 | Carmen Mendez Sharon | Address on file | | | | | |
| 2470899 | Carmen Mercado De Jesus | Address on file | | | | | |
| 2429760 | Carmen Mercado Ruiz | Address on file | | | | | |
| 2441666 | Carmen Montanez Ortiz | Address on file | | | | | |
| 2462360 | Carmen Montano | Address on file | | | | | |
| 2447488 | Carmen Morales Bravo | Address on file | | | | | |
| 2432385 | Carmen Morales Colon | Address on file | | | | | |
| 2461363 | Carmen Morales Cotto | Address on file | | | | | |
| 2444804 | Carmen Morales De Jesus | Address on file | | | | | |
| 2440296 | Carmen Morales Fuentes | Address on file | | | | | |
| 2430804 | Carmen Morales Ortiz | Address on file | | | | | |
| 2460866 | Carmen Morales Ramirez | Address on file | | | | | |
| 2450144 | Carmen Morales Santiago | Address on file | | | | | |
| 2463201 | Carmen Mu?Oz Monge | Address on file | | | | | |
| 2439459 | Carmen N Almodovar Cancel | Address on file | | | | | |
| 2429087 | Carmen N Aviles Valentin | Address on file | | | | | |
| 2465064 | Carmen N Bonilla Torres | Address on file | | | | | |
| 2448403 | Carmen N Canuelas Roman | Address on file | | | | | |
| 2432644 | Carmen N Collado Martinez | Address on file | | | | | |
| 2467871 | Carmen N Colon Colon | Address on file | | | | | |
| 2467486 | Carmen N Colon Marti | Address on file | | | | | |
| 2437304 | Carmen N Cordero Jaime | Address on file | | | | | |
| 2436192 | Carmen N Correa Candelario | Address on file | | | | | |
| 2436731 | Carmen N Gonzalez | Address on file | | | | | |
| 2467023 | Carmen N Gonzalez Colon | Address on file | | | | | |
| 2466517 | Carmen N Henriquez Matias | Address on file | | | | | |
| 2427089 | Carmen N Hernandez Santiago | Address on file | | | | | |
| 2424284 | Carmen N Lopez Torres | Address on file | | | | | |
| 2451999 | Carmen N Lopez Torres | Address on file | | | | | |
| 2426479 | Carmen N Marzan Rivera | Address on file | | | | | |
| 2431031 | Carmen N Montalvo Zaragoza | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:43 Desc: Part 8 Page 1407 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432788 | Carmen N Ortiz Rodriguez | Address on file | | | | | |
| 2447337 | Carmen N Perez | Address on file | | | | | |
| 2435698 | Carmen N Reyes Flores | Address on file | | | | | |
| 2447589 | Carmen N Rivera Gonzalez | Address on file | | | | | |
| 2442133 | Carmen N Rivera Ortiz | Address on file | | | | | |
| 2441966 | Carmen N Rivera Santiago | Address on file | | | | | |
| 2425771 | Carmen N Rivera Sostre | Address on file | | | | | |
| 2437948 | Carmen N Rivera Torres | Address on file | | | | | |
| 2461626 | Carmen N Rodriguez Arvelo | Address on file | | | | | |
| 2429622 | Carmen N Rodriguez Melende | Address on file | | | | | |
| 2450803 | Carmen N Rodriguez Morales | Address on file | | | | | |
| 2428817 | Carmen N Rodriguez Vazquez | Address on file | | | | | |
| 2441434 | Carmen N Sanchez | Address on file | | | | | |
| 2447880 | Carmen N Sanchez Medina | Address on file | | | | | |
| 2449526 | Carmen N Santana Torres | Address on file | | | | | |
| 2445884 | Carmen N Santiago Morales | Address on file | | | | | |
| 2431008 | Carmen N Sepulveda Rivera | Address on file | | | | | |
| 2442273 | Carmen N Silva Laracuente | Address on file | | | | | |
| 2425530 | Carmen N Torres Martinez | Address on file | | | | | |
| 2461162 | Carmen N Trabal Quintana | Address on file | | | | | |
| 2426106 | Carmen N Vargas Pagan | Address on file | | | | | |
| 2444399 | Carmen N Vazquez Mercado | Address on file | | | | | |
| 2461631 | Carmen N Velazquez | Address on file | | | | | |
| 2443131 | Carmen N Viruet Medina | Address on file | | | | | |
| 2432632 | Carmen Nieves Rodriguez | Address on file | | | | | |
| 2445280 | Carmen O Mendez Canales | Address on file | | | | | |
| 2461542 | Carmen O Rodriguez | Address on file | | | | | |
| 2444134 | Carmen Olan Nunez | Address on file | | | | | |
| 2469260 | Carmen Orellanes Maldonado | Address on file | | | | | |
| 2442212 | Carmen Ortiz Colon | Address on file | | | | | |
| 2467082 | Carmen Ortiz Medina | Address on file | | | | | |
| 2466599 | Carmen Ortiz Miranda | Address on file | | | | | |
| 2438604 | Carmen Ortiz Rodriguez | Address on file | | | | | |
| 2430796 | Carmen Ortiz Sanes | Address on file | | | | | |
| 2425556 | Carmen Osorio Santos | Address on file | | | | | |
| 2433171 | Carmen Osorio Tosado | Address on file | | | | | |
| 2441259 | Carmen P El Valdes | Address on file | | | | | |
| 2438503 | Carmen P Garcia | Address on file | | | | | |
| 2444049 | Carmen P Jorge Morales | Address on file | | | | | |
| 2427486 | Carmen P Santos Soto | Address on file | | | | | |
| 2461207 | Carmen Pabon Garcia | Address on file | | | | | |
| 2429314 | Carmen Pagan Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc: Part 8 Page 1409 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441048 | Carmen Pantoja Hernandez | Address on file | | | | | |
| 2439021 | Carmen Perez Castro | Address on file | | | | | |
| 2463021 | Carmen Perez Irizarry | Address on file | | | | | |
| 2463140 | Carmen Perez Medina | Address on file | | | | | |
| 2423909 | Carmen Perez Rosa | Address on file | | | | | |
| 2423699 | Carmen Pico Alonso | Address on file | | | | | |
| 2430725 | Carmen Pons Rodriguez | Address on file | | | | | |
| 2442954 | Carmen Q Rodriguez | Address on file | | | | | |
| 2438523 | Carmen Qui?Ones Rivera | Address on file | | | | | |
| 2461982 | Carmen Qui?Ones Velazquez | Address on file | | | | | |
| 2464690 | Carmen R Abraham Toledo | Address on file | | | | | |
| 2466512 | Carmen R Baez Barreto | Address on file | | | | | |
| 2443499 | Carmen R Baez Martinez | Address on file | | | | | |
| 2426905 | Carmen R Calderon Olivero | Address on file | | | | | |
| 2430261 | Carmen R Cardona Pi?Eiro | Address on file | | | | | |
| 2429426 | Carmen R Cepeda Rodriguez | Address on file | | | | | |
| 2461819 | Carmen R Chevere Morales | Address on file | | | | | |
| 2450399 | Carmen R Collazo Rosario | Address on file | | | | | |
| 2440145 | Carmen R Colon Lopez | Address on file | | | | | |
| 2427009 | Carmen R Colon Torres | Address on file | | | | | |
| 2445141 | Carmen R Cotto Acevedo | Address on file | | | | | |
| 2451572 | Carmen R Cruz Martinez | Address on file | | | | | |
| 2444709 | Carmen R De Jesus Rosa | Address on file | | | | | |
| 2428493 | Carmen R Feliciano | Address on file | | | | | |
| 2441185 | Carmen R Lebron Segui | Address on file | | | | | |
| 2469550 | Carmen R Lopez Roman | Address on file | | | | | |
| 2450555 | Carmen R Martinez Camacho | Address on file | | | | | |
| 2464477 | Carmen R Melendez Felix | Address on file | | | | | |
| 2467131 | Carmen R Mercado Gonzalez | Address on file | | | | | |
| 2431779 | Carmen R Miranda Valcarcel | Address on file | | | | | |
| 2444810 | Carmen R Morales Rivera | Address on file | | | | | |
| 2432440 | Carmen R Navarro Cruz | Address on file | | | | | |
| 2436377 | Carmen R Negron Rivera | Address on file | | | | | |
| 2439870 | Carmen R Ortiz Alameda | Address on file | | | | | |
| 2438126 | Carmen R Ortiz Rivera | Address on file | | | | | |
| 2462993 | Carmen R Padilla Ortiz | Address on file | | | | | |
| 2429601 | Carmen R Pesante Baez | Address on file | | | | | |
| 2460129 | Carmen R QuiOnes Barbosa | Address on file | | | | | |
| 2444395 | Carmen R Ramos Rojas | Address on file | | | | | |
| 2468144 | Carmen R Rivera Faneytt | Address on file | | | | | |
| 2427822 | Carmen R Rivera Reyes | Address on file | | | | | |
| 2435098 | Carmen R Rivera Vidot | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429358 | Carmen R Rodriguez Benitez | Address on file | | | | | |
| 2425446 | Carmen R Rosario Qui?Ones | Address on file | | | | | |
| 2428896 | Carmen R Santiago Perez | Address on file | | | | | |
| 2461798 | Carmen R Santos Perez | Address on file | | | | | |
| 2449223 | Carmen R Silva Efre | Address on file | | | | | |
| 2437677 | Carmen R Suarez Colon | Address on file | | | | | |
| 2438971 | Carmen R Tapia Oquendo | Address on file | | | | | |
| 2448139 | Carmen R Torres Alfonso | Address on file | | | | | |
| 2444609 | Carmen R Torres Davila | Address on file | | | | | |
| 2465697 | Carmen R Tosado Guzman | Address on file | | | | | |
| 2427135 | Carmen R Vazquez Cordova | Address on file | | | | | |
| 2465643 | Carmen R Vega Vazquez | Address on file | | | | | |
| 2464384 | Carmen R Velazquez Vazquez | Address on file | | | | | |
| 2464122 | Carmen R Velez Quinonez | Address on file | | | | | |
| 2464921 | Carmen Ramirez Marchi | Address on file | | | | | |
| 2430377 | Carmen Ramos Figueroa | Address on file | | | | | |
| 2439283 | Carmen Ramos Santiago | Address on file | | | | | |
| 2463311 | Carmen Reillo Mu?Iz | Address on file | | | | | |
| 2430805 | Carmen Reyes Nieves | Address on file | | | | | |
| 2462617 | Carmen Rios Delgado | Address on file | | | | | |
| 2462751 | Carmen Rivera Ayala | Address on file | | | | | |
| 2448732 | Carmen Rivera Bayron | Address on file | | | | | |
| 2424000 | Carmen Rivera Cruz | Address on file | | | | | |
| 2427457 | Carmen Rivera Rivera | Address on file | | | | | |
| 2461985 | Carmen Rivera Rivera | Address on file | | | | | |
| 2462184 | Carmen Rivera Sanchez | Address on file | | | | | |
| 2463713 | Carmen Robles Rivera | Address on file | | | | | |
| 2465803 | Carmen Robles Rosario | Address on file | | | | | |
| 2442253 | Carmen Rodriguez Balaguer | Address on file | | | | | |
| 2469189 | Carmen Rodriguez Irizarry | Address on file | | | | | |
| 2434495 | Carmen Rodriguez Negron | Address on file | | | | | |
| 2444671 | Carmen Rodriguez Ortiz | Address on file | | | | | |
| 2430688 | Carmen Rodriguez Rodriguez | Address on file | | | | | |
| 2445323 | Carmen Rodriguez Torres | Address on file | | | | | |
| 2429548 | Carmen Roman Roldan | Address on file | | | | | |
| 2458940 | Carmen Rosa Velez | Address on file | | | | | |
| 2451914 | Carmen Rosa Viera | Address on file | | | | | |
| 2437727 | Carmen Rosado Aguirrechea | Address on file | | | | | |
| 2427150 | Carmen Rosado Rosado | Address on file | | | | | |
| 2425414 | Carmen Ruiz Elias | Address on file | | | | | |
| 2446773 | Carmen S Amaro Picart | Address on file | | | | | |
| 2446913 | Carmen S Amaro Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:50
Part 38 Page 141 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431378 | Carmen S Andino De Jesus | Address on file | | | | | |
| 2442005 | Carmen S Ayala Hernandez | Address on file | | | | | |
| 2442001 | Carmen S Bernabe Torres | Address on file | | | | | |
| 2425304 | Carmen S Cardona Pagan | Address on file | | | | | |
| 2437453 | Carmen S Carrasquillo Cues | Address on file | | | | | |
| 2466976 | Carmen S Cintron Torres | Address on file | | | | | |
| 2440615 | Carmen S Clemente Calderon | Address on file | | | | | |
| 2465595 | Carmen S Colon Hernandez | Address on file | | | | | |
| 2443620 | Carmen S Diaz Luquis | Address on file | | | | | |
| 2450703 | Carmen S Feliciano Rivera | Address on file | | | | | |
| 2429044 | Carmen S Ferreris Velez | Address on file | | | | | |
| 2444530 | Carmen S Figueroa Santana | Address on file | | | | | |
| 2468134 | Carmen S Fontanez Rivera | Address on file | | | | | |
| 2439448 | Carmen S Galindez De Cande | Address on file | | | | | |
| 2467087 | Carmen S Garcia | Address on file | | | | | |
| 2464616 | Carmen S Gonzalez Algarin | Address on file | | | | | |
| 2423411 | Carmen S Gonzalez Gonzalez | Address on file | | | | | |
| 2446536 | Carmen S Hernandez Oramas | Address on file | | | | | |
| 2438791 | Carmen S Hernandez Ortiz | Address on file | | | | | |
| 2431832 | Carmen S Irizarry Vega | Address on file | | | | | |
| 2461844 | Carmen S Jimenez Ramos | Address on file | | | | | |
| 2436555 | Carmen S Marcano Carrasco | Address on file | | | | | |
| 2432375 | Carmen S Martinez Merced | Address on file | | | | | |
| 2466856 | Carmen S Miranda Ortiz | Address on file | | | | | |
| 2430773 | Carmen S Molina Negron | Address on file | | | | | |
| 2442572 | Carmen S Montanez Delgado | Address on file | | | | | |
| 2438261 | Carmen S Montanez Pi?Eiro | Address on file | | | | | |
| 2466568 | Carmen S Morales Recio | Address on file | | | | | |
| 2435094 | Carmen S Nieves Rosado | Address on file | | | | | |
| 2431565 | Carmen S Pacheco Diaz | Address on file | | | | | |
| 2450398 | Carmen S Perez Rivera | Address on file | | | | | |
| 2448972 | Carmen S Perez Soto | Address on file | | | | | |
| 2431575 | Carmen S Pizarro Robles | Address on file | | | | | |
| 2434323 | Carmen S Ramos Betancourt | Address on file | | | | | |
| 2467540 | Carmen S Rivas Sosa | Address on file | | | | | |
| 2436253 | Carmen S Rivera Soto | Address on file | | | | | |
| 2439444 | Carmen S Robles Nieves | Address on file | | | | | |
| 2461127 | Carmen S Rodriguez | Address on file | | | | | |
| 2443147 | Carmen S Rodriguez Figueroa | Address on file | | | | | |
| 2426944 | Carmen S Rodriguez Mico | Address on file | | | | | |
| 2462885 | Carmen S Rosado Carmona | Address on file | | | | | |
| 2427846 | Carmen S Santiago Alicea | Address on file | | | | | |

Case:17-03283-LTS Doc#:19095-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc:
Part 3 Page 1417 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452604 | Carmen S Santiago Rodriguez | Address on file | | | | | |
| 2447947 | Carmen S Sierra Melendez | Address on file | | | | | |
| 2441279 | Carmen S Silva Ortiz | Address on file | | | | | |
| 2443332 | Carmen S Suliveras Ortiz | Address on file | | | | | |
| 2438501 | Carmen S Vega Gelica | Address on file | | | | | |
| 2462784 | Carmen S Velazquez Flores | Address on file | | | | | |
| 2463820 | Carmen S Velilla Garcia | Address on file | | | | | |
| 2464342 | Carmen S Virella Nieves | Address on file | | | | | |
| 2445343 | Carmen Salas Perez | Address on file | | | | | |
| 2429795 | Carmen Sanchez Rivera | Address on file | | | | | |
| 2434794 | Carmen Sanchez Rivera | Address on file | | | | | |
| 2440626 | Carmen Santiago | Address on file | | | | | |
| 2462740 | Carmen Santiago Castro | Address on file | | | | | |
| 2437993 | Carmen Santiago Colon | Address on file | | | | | |
| 2439608 | Carmen Santiago Ferrer | Address on file | | | | | |
| 2449412 | Carmen Santiago Maldonado | Address on file | | | | | |
| 2440956 | Carmen Santiago Rodriguez | Address on file | | | | | |
| 2470624 | Carmen Santiago Sanchez | Address on file | | | | | |
| 2464192 | Carmen Santini Sanchez | Address on file | | | | | |
| 2461987 | Carmen Santos Zayas | Address on file | | | | | |
| 2429715 | Carmen Solis Fuentes | Address on file | | | | | |
| 2429933 | Carmen Soto Cintron | Address on file | | | | | |
| 2461392 | Carmen Suarez Lopez | Address on file | | | | | |
| 2433057 | Carmen T *Morales Burgos | Address on file | | | | | |
| 2465170 | Carmen T Arroyo Rivera | Address on file | | | | | |
| 2438178 | Carmen T Cintron Nazario | Address on file | | | | | |
| 2445204 | Carmen T Concepcion Guzman | Address on file | | | | | |
| 2441797 | Carmen T Franqui Rivera | Address on file | | | | | |
| 2443116 | Carmen T Fuentes Ramos | Address on file | | | | | |
| 2447070 | Carmen T Lugo Somolinos | Address on file | | | | | |
| 2432768 | Carmen T Ocasio Rosario | Address on file | | | | | |
| 2434784 | Carmen T Santos Febus | Address on file | | | | | |
| 2452368 | Carmen T Torres Camacho | Address on file | | | | | |
| 2470552 | Carmen T Torres Lopez | Address on file | | | | | |
| 2454027 | Carmen T Torres Ramos | Address on file | | | | | |
| 2461647 | Carmen T Torres Rodriguez | Address on file | | | | | |
| 2444255 | Carmen Toro Cabrera | Address on file | | | | | |
| 2567119 | Carmen Torres Agosto | Address on file | | | | | |
| 2449588 | Carmen Torres Carrion | Address on file | | | | | |
| 2450000 | Carmen Torres Cintron | Address on file | | | | | |
| 2432961 | Carmen Torres Ortega | Address on file | | | | | |
| 2427060 | Carmen Trinidad Pizarro | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 3 Page 1413 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440317 | Carmen V Casillas Anglero | Address on file | | | | | |
| 2445671 | Carmen V Colon Rodriguez | Address on file | | | | | |
| 2427260 | Carmen V Gonzalez Rivera | Address on file | | | | | |
| 2466478 | Carmen V Muniz Valle | Address on file | | | | | |
| 2427426 | Carmen V Rodriguez | Address on file | | | | | |
| 2427258 | Carmen V Rodriguez Castro | Address on file | | | | | |
| 2428087 | Carmen V Rodriguez Cintron | Address on file | | | | | |
| 2461790 | Carmen V Rodriguez Rivera | Address on file | | | | | |
| 2424382 | Carmen V Sanabria Ramos | Address on file | | | | | |
| 2442320 | Carmen V Toral Munoz | Address on file | | | | | |
| 2440682 | Carmen V Torres Rodriguez | Address on file | | | | | |
| 2426633 | Carmen Vazquez Rodriguez | Address on file | | | | | |
| 2460909 | Carmen Velazquez Santana | Address on file | | | | | |
| 2429924 | Carmen Velez Latorre | Address on file | | | | | |
| 2452707 | Carmen Velez Perez | Address on file | | | | | |
| 2463564 | Carmen Vera Delgado | Address on file | | | | | |
| 2462008 | Carmen Villanueva Casado | Address on file | | | | | |
| 2425208 | Carmen Villegas Torres | Address on file | | | | | |
| 2445243 | Carmen W Llanos Millan | Address on file | | | | | |
| 2432289 | Carmen W Ortiz Mercado | Address on file | | | | | |
| 2424425 | Carmen W Rivera Santana | Address on file | | | | | |
| 2440245 | Carmen W Rodriguez Vazquez | Address on file | | | | | |
| 2467782 | Carmen Y Berrios Ortiz | Address on file | | | | | |
| 2428877 | Carmen Y Cuadro Torres | Address on file | | | | | |
| 2431159 | Carmen Y Delgado Rivera | Address on file | | | | | |
| 2426551 | Carmen Y Heredia Cortes | Address on file | | | | | |
| 2433065 | Carmen Y Ilarraza Rivera | Address on file | | | | | |
| 2446078 | Carmen Y Maldonado Merced | Address on file | | | | | |
| 2457701 | Carmen Y Mulero Vargas | Address on file | | | | | |
| 2425656 | Carmen Y Nieves Davila | Address on file | | | | | |
| 2441714 | Carmen Y Ramos Mendez | Address on file | | | | | |
| 2443713 | Carmen Y Rodriguez Mateo | Address on file | | | | | |
| 2448516 | Carmen Y Romero Ramos | Address on file | | | | | |
| 2430183 | Carmen Y Rondon Reyes | Address on file | | | | | |
| 2457520 | Carmen Y Santiago Rivera | Address on file | | | | | |
| 2469602 | Carmen Y Velez Velazquez | Address on file | | | | | |
| 2452196 | Carmen Z Colon Santiago | Address on file | | | | | |
| 2439150 | Carmen Z Corchado Castro | Address on file | | | | | |
| 2428353 | Carmen Z Correa Rodriguez | Address on file | | | | | |
| 2424807 | Carmen Z Encarnacion | Address on file | | | | | |
| 2429786 | Carmen Z Lopez Ortiz | Address on file | | | | | |
| 2444115 | Carmen Z Munoz Falu | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451997 | Carmen Z Nieves Mendez | Address on file | | | | | |
| 2428256 | Carmen Z Ortiz Garcia | Address on file | | | | | |
| 2427800 | Carmen Z Ortiz Robles | Address on file | | | | | |
| 2441650 | Carmen Z Pereira Martinez | Address on file | | | | | |
| 2424882 | Carmen Z Qui?Ones De Jesus | Address on file | | | | | |
| 2425902 | Carmen Z Rivera Collazo | Address on file | | | | | |
| 2450845 | Carmen Z Rosario Rosario | Address on file | | | | | |
| 2464641 | Carmencita Morales Rodriguez | Address on file | | | | | |
| 2446971 | Carmencita Perez Diaz | Address on file | | | | | |
| 2453799 | Carmenen J Valles Narvaez | Address on file | | | | | |
| 2449759 | Carmenez M Arroyo Arroyo | Address on file | | | | | |
| 2424375 | Carmenez M Ojeda | Address on file | | | | | |
| 2424913 | Carmenn M Diaz | Address on file | | | | | |
| 2459216 | Carmeno Irizarry Maldonado | Address on file | | | | | |
| 2438390 | Carmenz E Lanzar | Address on file | | | | | |
| 2438581 | Carmenz M Rosario | Address on file | | | | | |
| 2427334 | Carmi?A Vega Gomez | Address on file | | | | | |
| 2427772 | Carmin Concepcion Robles | Address on file | | | | | |
| 2447381 | Carmin Rodriguez Negron | Address on file | | | | | |
| 2423839 | Carmine Santiago | Address on file | | | | | |
| 2430206 | Carminee Marquez Arroyo | Address on file | | | | | |
| 2446250 | Carmona M Rivera | Address on file | | | | | |
| 2449336 | Carmona Rohena Evelyn | Address on file | | | | | |
| 2448355 | Carol A Reyes Figueroa | Address on file | | | | | |
| 2567157 | Carol Colon Torres | Address on file | | | | | |
| 2453399 | Carol Cruz Hernandez | Address on file | | | | | |
| 2452222 | Carol E Hernandez Medina | Address on file | | | | | |
| 2443815 | Carol E Rivera Rivera | Address on file | | | | | |
| 2455445 | Carol L Fernandez Fernande | Address on file | | | | | |
| 2450748 | Carol R Soto Jimenez | Address on file | | | | | |
| 2440692 | Carolina Pabon Salda\A | Address on file | | | | | |
| 2447512 | Caroline A Figueroa | Address on file | | | | | |
| 2436831 | Caroline C Mendez Montalvo | Address on file | | | | | |
| 2447106 | Caroline Figueroa Negron | Address on file | | | | | |
| 2433551 | Caroline Hernandez Diaz | Address on file | | | | | |
| 2455613 | Caroline J Castillo Domena | Address on file | | | | | |
| 2442848 | Caroline Leon Rodriguez | Address on file | | | | | |
| 2468540 | Caroline Lopez Rivera | Address on file | | | | | |
| 2427180 | Caroline Santisteban Padro | Address on file | | | | | |
| 2440218 | Caroline Torres Rosario | Address on file | | | | | |
| 2446148 | Caroline Velez Suarez | Address on file | | | | | |
| 2450283 | Caroll J Caba?As Rios | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 3 (Page 1417) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424289 | Carollan V Ramdhansingh | Address on file | | | | | |
| 2449211 | Carolyn Arcelay Gonzalez | Address on file | | | | | |
| 2426921 | Carolyn C Sepulveda Cabassa | Address on file | | | | | |
| 2444538 | Carolyn Chaparro Crespo | Address on file | | | | | |
| 2452583 | Carolyn Marietti Rod Riguez Rodriguez | Address on file | | | | | |
| 2423664 | Carolyn Mercado Morales | Address on file | | | | | |
| 2438112 | Carolyn Nieves Torres | Address on file | | | | | |
| 2448737 | Carolyn Perez Guerrero | Address on file | | | | | |
| 2459821 | Carolyn Rodriguez Lopez | Address on file | | | | | |
| 2454953 | Carolyn S Alvarez Irizarry | Address on file | | | | | |
| 2430074 | Carolyn Tirado Collado | Address on file | | | | | |
| 2466219 | Carrasco Diaz Zenaida | Address on file | | | | | |
| 2452082 | Carrasquillo Ca Hejose | Address on file | | | | | |
| 2451337 | Carrasquillo Ca Maldonado | Address on file | | | | | |
| 2448517 | Carrasquillo E Nolasco | Address on file | | | | | |
| 2435110 | Carrasquillo Sains Elsa | Address on file | | | | | |
| 2445895 | Carrion A Ruiz | Address on file | | | | | |
| 2450786 | Carrion Carrion Freddie | Address on file | | | | | |
| 2451365 | Carrion Hernandez Gilberto | Address on file | | | | | |
| 2450239 | Carrion Matias Theresa M. | Address on file | | | | | |
| 2446716 | Cartagena Ca Ortiz | Address on file | | | | | |
| 2452155 | Cartagena Ca Vazquez | Address on file | | | | | |
| 2442468 | Cartagena Vidro Damian | Address on file | | | | | |
| 2452496 | Casado Betancourt Militza | Address on file | | | | | |
| 2428063 | Casanova Ramos Amelia | Address on file | | | | | |
| 2424760 | Casiano J Luis Rodriguez | Address on file | | | | | |
| 2464775 | Casiano Negron Lourdes | Address on file | | | | | |
| 2426784 | Casimiro Quintero Morales | Address on file | | | | | |
| 2447092 | Castillo Ca Hernandez | Address on file | | | | | |
| 2423887 | Castillo Morales Agustin | Address on file | | | | | |
| 2466696 | Castillo Morales Carlos M | Address on file | | | | | |
| 2448257 | Castillo Sosa Noel | Address on file | | | | | |
| 2445406 | Castro A Jesus M. | Address on file | | | | | |
| 2426093 | Castro Ca Belinda | Address on file | | | | | |
| 2443249 | Castro Ca Vazquez | Address on file | | | | | |
| 2424340 | Castro Garriga Garriga | Address on file | | | | | |
| 2432823 | Castro Hiraldo Ivelisse | Address on file | | | | | |
| 2448804 | Castro I Vega | Address on file | | | | | |
| 2447760 | Castro L Lebron Jorge L. | Address on file | | | | | |
| 2436393 | Castro L Virella | Address on file | | | | | |
| 2449672 | Castro Martinez Teodoro | Address on file | | | | | |
| 2430656 | Castro Montanez Vaida | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 13 Page 416 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424784 | Castro Vellon Ivette | Address on file | | | | | |
| 2425489 | Castro-Lopez Jose M. | Address on file | | | | | |
| 2465799 | Catala Gonzalez Esteban | Address on file | | | | | |
| 2447853 | Catalina Hernandez Cotto | Address on file | | | | | |
| 2468286 | Catalina Lopez Ayala | Address on file | | | | | |
| 2458248 | Catalina Monge Morales | Address on file | | | | | |
| 2460641 | Catalina Ocasio De Guzman | Address on file | | | | | |
| 2466035 | Catalina Rivas Maldonado | Address on file | | | | | |
| 2460531 | Catalino Negron Santana | Address on file | | | | | |
| 2436658 | Catalino Ortiz Correa | Address on file | | | | | |
| 2446247 | Catalino Ortiz Gonzalez | Address on file | | | | | |
| 2452820 | Catalino Rojas Serrano | Address on file | | | | | |
| 2470238 | Catalino Santana Cruz | Address on file | | | | | |
| 2455515 | Catalino Velazquez Guzman | Address on file | | | | | |
| 2438587 | Catherin Lugo Rodriguez | Address on file | | | | | |
| 2428746 | Catherina Rivera Collazo | Address on file | | | | | |
| 2443326 | Catherine Alvarez Torres | Address on file | | | | | |
| 2439983 | Catherine C Fred Perez | Address on file | | | | | |
| 2466836 | Catherine C Garcia | Address on file | | | | | |
| 2435863 | Catherine C Qui?Ones Rodriguez | Address on file | | | | | |
| 2453058 | Catherine Camara Caban | Address on file | | | | | |
| 2439241 | Catherine Delgado Domingue | Address on file | | | | | |
| 2446834 | Catherine E Salva | Address on file | | | | | |
| 2462653 | Catherine F Rodriguez | Address on file | | | | | |
| 2457659 | Catherine Garcia Correa | Address on file | | | | | |
| 2466881 | Catherine Guzman Rivera | Address on file | | | | | |
| 2468519 | Catherine Hernandez Roman | Address on file | | | | | |
| 2445334 | Catherine M Ortiz Lapierre | Address on file | | | | | |
| 2431007 | Catherine Medina Rivera | Address on file | | | | | |
| 2440916 | Catherine Reyes Marin | Address on file | | | | | |
| 2428969 | Catherine Rivera Ledesma | Address on file | | | | | |
| 2447580 | Catherine Rosa Rodriguez | Address on file | | | | | |
| 2438332 | Catherine Santana Burgos | Address on file | | | | | |
| 2457493 | Cathy Valentin Montilla | Address on file | | | | | |
| 2467170 | Caty J Cotto Gonzalez | Address on file | | | | | |
| 2464374 | Cayetano Quinonez Cruz | Address on file | | | | | |
| 2462815 | Cayita Perez Caban | Address on file | | | | | |
| 2432167 | Cecile N Danielsen Morales | Address on file | | | | | |
| 2447908 | Cecile Tirado Soto | Address on file | | | | | |
| 2446811 | Cecilia Barbosa Velez | Address on file | | | | | |
| 2461104 | Cecilia Garcia Guadalupe | Address on file | | | | | |
| 2462785 | Cecilia J Velez Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc: Part 3 Page 1417 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427020 | Cecilia Maldonado Cruz | Address on file | | | | | |
| 2464586 | Cecilia Mateo De Windt | Address on file | | | | | |
| 2463862 | Cecilia Medina Rivera | Address on file | | | | | |
| 2462104 | Cecilia Nieves Figueroa | Address on file | | | | | |
| 2436319 | Cecilia Ramos Mota | Address on file | | | | | |
| 2461124 | Cecilia Rivera Mendez | Address on file | | | | | |
| 2462145 | Cecilia Rodriguez Rivera | Address on file | | | | | |
| 2456419 | Cecilia V Irizarry Andino | Address on file | | | | | |
| 2425266 | Ceciliana Martinez Lopez | Address on file | | | | | |
| 2456908 | Cecilio Ayala Figueroa | Address on file | | | | | |
| 2461349 | Cecilio Castro Garcia | Address on file | | | | | |
| 2460736 | Cecilio Diaz Serrano | Address on file | | | | | |
| 2436186 | Cecilio Hernandez Carrasqu | Address on file | | | | | |
| 2457945 | Cecilio J Baez Vazquez | Address on file | | | | | |
| 2447553 | Cecilio Leon Ayala | Address on file | | | | | |
| 2440882 | Cecilio Lopez Fonrodona | Address on file | | | | | |
| 2425701 | Cecilio Martinez Baez | Address on file | | | | | |
| 2461030 | Cecilio Rodriguez Flores | Address on file | | | | | |
| 2464328 | Cecilio Salcedo Monta?Ez | Address on file | | | | | |
| 2469818 | Cecilio Sandoval Quintana | Address on file | | | | | |
| 2461677 | Cecilio Vega Otero | Address on file | | | | | |
| 2448940 | Cedeno Ce Aponte | Address on file | | | | | |
| 2463174 | Cedeno Colon Yvette | Address on file | | | | | |
| 2424002 | Cedric Campos Mauras | Address on file | | | | | |
| 2463637 | Ceferino Desarden Soto | Address on file | | | | | |
| 2433873 | Ceferino Diaz Vazquez | Address on file | | | | | |
| 2430638 | Ceferino Martinez Trinidad | Address on file | | | | | |
| 2466063 | Ceferino Perez Mendez | Address on file | | | | | |
| 2450905 | Celedonio De Jesus Ortiz | Address on file | | | | | |
| 2464930 | Celedonio Ruiz Gonzalez | Address on file | | | | | |
| 2444201 | Celedonio T Crespo Sepulveda | Address on file | | | | | |
| 2431087 | Celenia Aponte Vazquez | Address on file | | | | | |
| 2425520 | Celenia C Oyola Cintron | Address on file | | | | | |
| 2446729 | Celeste Aparicio Cesani | Address on file | | | | | |
| 2423814 | Celeste D Rosario Ortiz | Address on file | | | | | |
| 2437496 | Celeste Diaz Batista | Address on file | | | | | |
| 2438584 | Celeste Santiago Mendoza | Address on file | | | | | |
| 2435156 | Celestino Calixto Laboy | Address on file | | | | | |
| 2439466 | Celestino Hernandez Ortiz | Address on file | | | | | |
| 2427350 | Celestino Lopez Chaparro | Address on file | | | | | |
| 2457957 | Celia Arroyo Morales | Address on file | | | | | |
| 2469787 | Celia C Figueroa | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40
Part 18 (Page 1417) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467063 | Celia Caraballo Cruz | Address on file | | | | | |
| 2451172 | Celia I Flecha Santana | Address on file | | | | | |
| 2446400 | Celia I Tamariz Vargas | Address on file | | | | | |
| 2449524 | Celia I Vega Pabon | Address on file | | | | | |
| 2436453 | Celia Lebron Cortes | Address on file | | | | | |
| 2446277 | Celia M Molano Flores | Address on file | | | | | |
| 2431180 | Celia M Serrano Alvarez | Address on file | | | | | |
| 2464551 | Celia Marrero Rivera | Address on file | | | | | |
| 2438919 | Celia Qui?Onez Pinet | Address on file | | | | | |
| 2440106 | Celia R Cosme Marquez | Address on file | | | | | |
| 2444277 | Celia R Feijoo Nieves | Address on file | | | | | |
| 2436995 | Celia Rivera Hernandez | Address on file | | | | | |
| 2430195 | Celia Rodriguez Gomez | Address on file | | | | | |
| 2450238 | Celia Rodriguez Paz | Address on file | | | | | |
| 2433237 | Celimar Mercado Molina | Address on file | | | | | |
| 2456726 | Celimari Hernandez Rodrigu | Address on file | | | | | |
| 2442187 | Celina Mendez Mendez | Address on file | | | | | |
| 2437922 | Celinda M Vazquez Rodriguez | Address on file | | | | | |
| 2431923 | Celines Jusino Garcia | Address on file | | | | | |
| 2450123 | Celines Pagan Correa | Address on file | | | | | |
| 2444928 | Celines Rivera Chiclana | Address on file | | | | | |
| 2451167 | Celines Torres Rivera | Address on file | | | | | |
| 2429645 | Celinette Ramirez Escobar | Address on file | | | | | |
| 2441766 | Celis V Rosario Ana | Address on file | | | | | |
| 2426853 | Celma J Tosado Hernanadez | Address on file | | | | | |
| 2467124 | Celmira Cintron Briales | Address on file | | | | | |
| 2437201 | Celsa Tirado Rodriguez | Address on file | | | | | |
| 2441304 | Celso A Fuentes Diaz | Address on file | | | | | |
| 2461109 | Celso Garcia Rosado | Address on file | | | | | |
| 2448401 | Celso L Maldonado | Address on file | | | | | |
| 2468381 | Celso M Feliciano Rivera | Address on file | | | | | |
| 2458984 | Celso Martinez Ramos | Address on file | | | | | |
| 2465219 | Celso Vendrell Colon | Address on file | | | | | |
| 2423873 | Cenia E Colon Rivera | Address on file | | | | | |
| 2448499 | Cenia S Perez Fernandez | Address on file | | | | | |
| 2424690 | Centeno Ce Galarza | Address on file | | | | | |
| 2445795 | Centeno Ce Rodriguez | Address on file | | | | | |
| 2466720 | Cepeda Valle Andrian | Address on file | | | | | |
| 2423370 | Cermy S Curras Plumey | Address on file | | | | | |
| 2446764 | Cervera Ce Hernandez | Address on file | | | | | |
| 2470763 | Cesar A Alvarado Torres | Address on file | | | | | |
| 2455709 | Cesar A Calvo Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459586 | Cesar A Castro | Address on file | | | | | |
| 2468784 | Cesar A Cruz Montalvo | Address on file | | | | | |
| 2441856 | Cesar A Del Valle Bermudez | Address on file | | | | | |
| 2468592 | Cesar A Flores Silva | Address on file | | | | | |
| 2469579 | Cesar A Fuentes Velez | Address on file | | | | | |
| 2449044 | Cesar A Garcia Ortiz | Address on file | | | | | |
| 2469876 | Cesar A Irizarry Rivera | Address on file | | | | | |
| 2444707 | Cesar A Martinez Palmer | Address on file | | | | | |
| 2441013 | Cesar A Morales Cintron | Address on file | | | | | |
| 2465322 | Cesar A Navedo Lopez | Address on file | | | | | |
| 2443468 | Cesar A Nieves Fonseca | Address on file | | | | | |
| 2436782 | Cesar A Otero Rosario | Address on file | | | | | |
| 2459670 | Cesar A Perez Rosas | Address on file | | | | | |
| 2442569 | Cesar A Pillot Gonzalez | Address on file | | | | | |
| 2459477 | Cesar A Ramos Ortiz | Address on file | | | | | |
| 2461715 | Cesar A Rivera Garcia | Address on file | | | | | |
| 2469666 | Cesar A Robles Pizarro | Address on file | | | | | |
| 2468876 | Cesar A Rodriguez Mandry | Address on file | | | | | |
| 2455533 | Cesar A Rodriguez Velazquez | Address on file | | | | | |
| 2433795 | Cesar A Santiago Cartagena | Address on file | | | | | |
| 2466077 | Cesar A Torres Rodriguez | Address on file | | | | | |
| 2464407 | Cesar A Viera Vega | Address on file | | | | | |
| 2456291 | Cesar Alicea Mendez | Address on file | | | | | |
| 2454687 | Cesar Arocho Torres | Address on file | | | | | |
| 2424116 | Cesar Batine Osorio | Address on file | | | | | |
| 2451853 | Cesar Beltran Colon | Address on file | | | | | |
| 2444734 | Cesar Casul Rivera | Address on file | | | | | |
| 2451864 | Cesar Ce Ebetancourt | Address on file | | | | | |
| 2454901 | Cesar Ce Felix | Address on file | | | | | |
| 2454765 | Cesar Ce Ferra | Address on file | | | | | |
| 2454461 | Cesar Ce Jdiaz | Address on file | | | | | |
| 2454541 | Cesar Ce Rodriguez | Address on file | | | | | |
| 2433879 | Cesar Corchado Caban | Address on file | | | | | |
| 2424108 | Cesar Cruz Medina | Address on file | | | | | |
| 2462327 | Cesar Cruz Roche | Address on file | | | | | |
| 2451825 | Cesar Cuevas Rosa | Address on file | | | | | |
| 2428356 | Cesar Delgado Martinez | Address on file | | | | | |
| 2470190 | Cesar E Caminero Ramos | Address on file | | | | | |
| 2433679 | Cesar E Sanchez Sanchez | Address on file | | | | | |
| 2470179 | Cesar E Torres Rodriguez | Address on file | | | | | |
| 2452179 | Cesar E Vegas Gonzalez | Address on file | | | | | |
| 2446853 | Cesar G Nieto Fernandez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:30 Page 1407 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458423 | Cesar G Ortiz Sorando | Address on file | | | | | |
| 2435339 | Cesar Gomez Flores | Address on file | | | | | |
| 2456541 | Cesar Gonzalez Oppenheimer | Address on file | | | | | |
| 2452542 | Cesar Guevarez Vazquez | Address on file | | | | | |
| 2455967 | Cesar H Lopez Mu?Os | Address on file | | | | | |
| 2437798 | Cesar H Rios Rivera | Address on file | | | | | |
| 2426786 | Cesar H Santiago Maldonado | Address on file | | | | | |
| 2462598 | Cesar Hernandez Cordova | Address on file | | | | | |
| 2428885 | Cesar Herrera Soto | Address on file | | | | | |
| 2450370 | Cesar I Carrion Garcia | Address on file | | | | | |
| 2440934 | Cesar I Duran Cruz | Address on file | | | | | |
| 2432339 | Cesar I Martinez Luciano | Address on file | | | | | |
| 2446972 | Cesar J Crespo Ramirez | Address on file | | | | | |
| 2456081 | Cesar J Velazquez Diaz | Address on file | | | | | |
| 2456918 | Cesar Jimenez Maldonado | Address on file | | | | | |
| 2455745 | Cesar L Melendez Rodriguez | Address on file | | | | | |
| 2443072 | Cesar L Olivera Olivera | Address on file | | | | | |
| 2429389 | Cesar L Torres Santiago | Address on file | | | | | |
| 2425062 | Cesar L Torres Torres | Address on file | | | | | |
| 2453324 | Cesar L Torruella Rosado | Address on file | | | | | |
| 2448217 | Cesar L Vazquez Ramirez | Address on file | | | | | |
| 2456455 | Cesar Lopez Santiago | Address on file | | | | | |
| 2432069 | Cesar Lugo Ramirez | Address on file | | | | | |
| 2449052 | Cesar Madera Santos | Address on file | | | | | |
| 2434241 | Cesar Martinez Hernandez | Address on file | | | | | |
| 2462585 | Cesar Martinez Lazu | Address on file | | | | | |
| 2465661 | Cesar Mercado Napoleoni | Address on file | | | | | |
| 2431253 | Cesar Molina Pares | Address on file | | | | | |
| 2467797 | Cesar N Lugo Nuñez | Address on file | | | | | |
| 2448507 | Cesar O Badillo Machado | Address on file | | | | | |
| 2438039 | Cesar O Beltran De Leon | Address on file | | | | | |
| 2447844 | Cesar O Rodriguez Santos | Address on file | | | | | |
| 2465083 | Cesar O Vazquez Roman | Address on file | | | | | |
| 2426255 | Cesar Oquendo Maldonado | Address on file | | | | | |
| 2427872 | Cesar Ortiz Montes | Address on file | | | | | |
| 2469327 | Cesar Perez Hernandez | Address on file | | | | | |
| 2457390 | Cesar Perez Rosado | Address on file | | | | | |
| 2443203 | Cesar R Leon Sugra?Es | Address on file | | | | | |
| 2466034 | Cesar R Merced Diaz | Address on file | | | | | |
| 2458355 | Cesar R Perez Perez | Address on file | | | | | |
| 2436022 | Cesar R Perez Torres | Address on file | | | | | |
| 2432020 | Cesar R Reyes Medina | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:46 Desc: Part 8 Page 1427 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455609 | Cesar R Rivera Valles | Address on file | | | | | |
| 2442464 | Cesar Ramirez Hernandez | Address on file | | | | | |
| 2423288 | Cesar Rodriguez Ares | Address on file | | | | | |
| 2459926 | Cesar Roman Qui?Ones | Address on file | | | | | |
| 2469678 | Cesar Ruiz Garcia | Address on file | | | | | |
| 2434974 | Cesar S Laboy Lopez | Address on file | | | | | |
| 2445548 | Cesar Torres Medina | Address on file | | | | | |
| 2464146 | Cesar Torres Pineda | Address on file | | | | | |
| 2455313 | Cesar V Osorio Osorio | Address on file | | | | | |
| 2435423 | Cesar Vega Lugo | Address on file | | | | | |
| 2425487 | Cesar Zeno Figueroa | Address on file | | | | | |
| 2464945 | Cesarea Perez Vazquez | Address on file | | | | | |
| 2448706 | Cesareo Arce Vazquez | Address on file | | | | | |
| 2461358 | Cesareo Irizarry Acevedo | Address on file | | | | | |
| 2468652 | Chajayra Burgos Silva | Address on file | | | | | |
| 2463381 | Chamorro Munoz Daniel F. | Address on file | | | | | |
| 2448811 | Chaparro Ch Nieves | Address on file | | | | | |
| 2465357 | Chaparro Lopez Celso | Address on file | | | | | |
| 2462915 | Charles Aviles Blanco | Address on file | | | | | |
| 2460164 | Charles B Medina Rivera | Address on file | | | | | |
| 2454761 | Charles Baez Mu?Iz | Address on file | | | | | |
| 2442562 | Charles C Juhasz Alvarado Alvarado | Address on file | | | | | |
| 2470948 | Charles C Smart Baez | Address on file | | | | | |
| 2431521 | Charles E Hansen Tapia | Address on file | | | | | |
| 2469970 | Charles L Perez Lopez | Address on file | | | | | |
| 2443911 | Charles P Laboy | Address on file | | | | | |
| 2444923 | Charles R Rodriguez | Address on file | | | | | |
| 2430834 | Charles Rodriguez | Address on file | | | | | |
| 2453426 | Charley Ramos Aquino | Address on file | | | | | |
| 2428586 | Charlie Baez Rodriguez | Address on file | | | | | |
| 2469111 | Charlie C Silva | Address on file | | | | | |
| 2432996 | Charlie Cabrera Qui?Onez | Address on file | | | | | |
| 2454074 | Charlie Ch Hernandez | Address on file | | | | | |
| 2460282 | Charlie Febus Sepulveda | Address on file | | | | | |
| 2433600 | Charlie Guzman Santiago | Address on file | | | | | |
| 2454595 | Charlie N De Jesus Caraballo | Address on file | | | | | |
| 2457054 | Charlie Oyola Vazquez | Address on file | | | | | |
| 2438372 | Charlie Rodriguez Nieves | Address on file | | | | | |
| 2458275 | Charlie Silva Gelabert | Address on file | | | | | |
| 2435888 | Charlie Vargas Figueroa | Address on file | | | | | |
| 2454193 | Charmain Ch Morales | Address on file | | | | | |
| 2430667 | Charmaine A Grullon | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:50 Desc: Debtors Exhibit 138 (Part 2 of 2) Page 243 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470708 | Charmaine Santos Vega | Address on file | | | | | |
| 2448450 | Charneco Acevedo Juan Bautista | Address on file | | | | | |
| 2439695 | Chary L Santiago Gambaro | Address on file | | | | | |
| 2446156 | Chevere Ch Santos | Address on file | | | | | |
| 2463013 | Chinea Vazquez Gladynell | Address on file | | | | | |
| 2457655 | Chris C Merritt Yulfo | Address on file | | | | | |
| 2434691 | Christian A Lorenzo Vargas | Address on file | | | | | |
| 2447433 | Christian M Robles Tirado | Address on file | | | | | |
| 2455281 | Christian N Rodriguez Pola | Address on file | | | | | |
| 2470734 | Christian R Guiven López | Address on file | | | | | |
| 2470002 | Christian Rodriguez Cruz | Address on file | | | | | |
| 2468692 | Christian Vargas Castillo | Address on file | | | | | |
| 2455048 | Christine Fernandez Rodriguez | Address on file | | | | | |
| 2451519 | Christopher Perez Vergara | Address on file | | | | | |
| 2462734 | Cialddy Rodriguez Figueroa | Address on file | | | | | |
| 2441779 | Ciamara C Torres Rodriguez | Address on file | | | | | |
| 2444699 | Cidia Guzman Cruz | Address on file | | | | | |
| 2449016 | Cidney M Ruiz Salda?A | Address on file | | | | | |
| 2425259 | Cielinda E Oliveras Perez | Address on file | | | | | |
| 2425896 | Cielo M Ramos Lopez | Address on file | | | | | |
| 2468246 | Cindia E Alicea Olivenc | Address on file | | | | | |
| 2444388 | Cindia I Olivencia Santana | Address on file | | | | | |
| 2430113 | Cindia Zayas Gonzalez | Address on file | | | | | |
| 2459990 | Cindy I Ramirez Torre | Address on file | | | | | |
| 2442630 | Cindy M Garcia Morales | Address on file | | | | | |
| 2470071 | Cindy M Palau Arce | Address on file | | | | | |
| 2431091 | Cindy Rodriguez De Leon | Address on file | | | | | |
| 2434558 | Cinthia Caquias Rodriguez | Address on file | | | | | |
| 2434430 | Cinthia Rivera Hernandez | Address on file | | | | | |
| 2451090 | Cintron Beltran Norma | Address on file | | | | | |
| 2445951 | Cintron Ci Gonzalez | Address on file | | | | | |
| 2449385 | Cintron D Jesus Flor | Address on file | | | | | |
| 2425077 | Cintron Irizarry Edward | Address on file | | | | | |
| 2424829 | Cintron Negron Orlando | Address on file | | | | | |
| 2449437 | Cintron Rodriguez Ramona | Address on file | | | | | |
| 2449387 | Cintron Torres Anibal | Address on file | | | | | |
| 2466427 | Ciprian Mojica Rodriguez | Address on file | | | | | |
| 2436126 | Cira D Rivera Rodriguez | Address on file | | | | | |
| 2441319 | Cira L Ruiz Fernandez | Address on file | | | | | |
| 2460812 | Cira N Rodriguez Veve | Address on file | | | | | |
| 2447814 | Circe A Deodatti Sanchez | Address on file | | | | | |
| 2460809 | Cirila Gonzalez Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 18 Page 1423 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430999 | Ciro C Morales Vazquez | Address on file | | | | | |
| 2469953 | Ciro Maldonado Torres | Address on file | | | | | |
| 2449621 | Clandy I Ortega Sanchez | Address on file | | | | | |
| 2466853 | Clara Carrero Mercado | Address on file | | | | | |
| 2467382 | Clara E Pacheco Rosado | Address on file | | | | | |
| 2567112 | Clara E Rivera Resto | Address on file | | | | | |
| 2442249 | Clara Esteves Luciano | Address on file | | | | | |
| 2461526 | Clara F Figarella | Address on file | | | | | |
| 2446734 | Clara I Arriaga Correa | Address on file | | | | | |
| 2427780 | Clara I Caez Esteves | Address on file | | | | | |
| 2430962 | Clara I Clemente Andino | Address on file | | | | | |
| 2456720 | Clara I Feliciano Rodrigue | Address on file | | | | | |
| 2438164 | Clara I Morales Pagan | Address on file | | | | | |
| 2431515 | Clara I Navedo | Address on file | | | | | |
| 2427739 | Clara I Quiles Pacheco | Address on file | | | | | |
| 2426644 | Clara I Rodriguez Rodriguez | Address on file | | | | | |
| 2444499 | Clara I Rosa Rivera | Address on file | | | | | |
| 2451328 | Clara I Vazquez Serrano | Address on file | | | | | |
| 2430751 | Clara J Salgado Ramos | Address on file | | | | | |
| 2465848 | Clara L Aguilo Vega | Address on file | | | | | |
| 2431474 | Clara L Cepeda Melendez | Address on file | | | | | |
| 2433133 | Clara L Pizarro Escalera | Address on file | | | | | |
| 2439471 | Clara Lebron Lebron | Address on file | | | | | |
| 2443416 | Clara Lloret Rosado | Address on file | | | | | |
| 2433046 | Clara Lopez Ocasio | Address on file | | | | | |
| 2449300 | Clara M Perez Torres | Address on file | | | | | |
| 2450420 | Clara M Rosario Rios | Address on file | | | | | |
| 2463341 | Clara N Rodriguez Clemente | Address on file | | | | | |
| 2464158 | Clara Perdomo Guzman | Address on file | | | | | |
| 2446762 | Clara Rodriguez Muniz | Address on file | | | | | |
| 2427244 | Clara Santana Aviles | Address on file | | | | | |
| 2432745 | Claribel Boria Carrion | Address on file | | | | | |
| 2461973 | Claribel Calderon Jimenez | Address on file | | | | | |
| 2466266 | Claribel Cardona Acevedo | Address on file | | | | | |
| 2469514 | Claribel Castro Pabon | Address on file | | | | | |
| 2430985 | Claribel Cotto Perez | Address on file | | | | | |
| 2469345 | Claribel Fernandez Adorno | Address on file | | | | | |
| 2455030 | Claribel Garcia Pagan | Address on file | | | | | |
| 2462011 | Claribel Gascot Nieves | Address on file | | | | | |
| 2448404 | Claribel Gonzalez Baez | Address on file | | | | | |
| 2460273 | Claribel Hernandez Lopez | Address on file | | | | | |
| 2441489 | Claribel Izquierdo Perez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 23:32:36 Desc:
Part 8 Page 1427 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426751 | Claribel Lopez Acevedo | Address on file | | | | | |
| 2428420 | Claribel Lopez Cruz | Address on file | | | | | |
| 2433657 | Claribel Lopez Delgado | Address on file | | | | | |
| 2453625 | Claribel Marrero Arroyo | Address on file | | | | | |
| 2432865 | Claribel Martinez Cruz | Address on file | | | | | |
| 2426723 | Claribel Mercado Vargas | Address on file | | | | | |
| 2439218 | Claribel Millan Marquez | Address on file | | | | | |
| 2439069 | Claribel Millan Vazquez | Address on file | | | | | |
| 2447977 | Claribel Mu?Oz Vega | Address on file | | | | | |
| 2426510 | Claribel Pellot Jimenez | Address on file | | | | | |
| 2437706 | Claribel Pizarro Carrasquill | Address on file | | | | | |
| 2443215 | Claribel Quiles Santiago | Address on file | | | | | |
| 2459853 | Claribel Quintana Agosto | Address on file | | | | | |
| 2445354 | Claribel Ramos Rivera | Address on file | | | | | |
| 2452202 | Claribel Reyes Ortiz | Address on file | | | | | |
| 2469335 | Claribel Rodriguez Irizarry | Address on file | | | | | |
| 2445193 | Claribel Sanchez Ortiz | Address on file | | | | | |
| 2432058 | Claribel Santiago | Address on file | | | | | |
| 2425130 | Claribel Santos Mateo | Address on file | | | | | |
| 2447895 | Claribel Vazquez | Address on file | | | | | |
| 2465896 | Claribel Vazquez Caldero | Address on file | | | | | |
| 2431625 | Claribel Velazquez Soto | Address on file | | | | | |
| 2448700 | Claribel Vera Garcia | Address on file | | | | | |
| 2459331 | Claribel Villarin Pabon | Address on file | | | | | |
| 2446566 | Clarimar Diaz Rivera | Address on file | | | | | |
| 2430740 | Clarisa Amaro Sanchez | Address on file | | | | | |
| 2428811 | Clarisa C Cruz Rodriguez | Address on file | | | | | |
| 2443640 | Clarisa Santiago | Address on file | | | | | |
| 2455312 | Clarissa Montanez Carattini | Address on file | | | | | |
| 2459556 | Clarissa Ortiz Suarez | Address on file | | | | | |
| 2464695 | Clarissa Roman Baez | Address on file | | | | | |
| 2464306 | Clarissa Tejada Qui?Ones | Address on file | | | | | |
| 2438233 | Clarisse A Hernandez Ramos | Address on file | | | | | |
| 2462602 | Claritsa Muñiz Lopez | Address on file | | | | | |
| 2468683 | Claritza Santiago Clemente | Address on file | | | | | |
| 2447996 | Clarivel Rosario Franqui | Address on file | | | | | |
| 2429862 | Clariza Flores Alicea | Address on file | | | | | |
| 2470330 | Claude Merced Aponte | Address on file | | | | | |
| 2439906 | Claudia Fernandez Pareja | Address on file | | | | | |
| 2433917 | Claudia Garcia Colon | Address on file | | | | | |
| 2436891 | Claudia Guevara Maria | Address on file | | | | | |
| 2468578 | Claudina Alcantaro Gomez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:55 Desc:
Part 18 Page 1425 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443931 | Claudio A Cruz Hernandez | Address on file | | | | | |
| 2443748 | Claudio A Rodriguez Rodriguez | Address on file | | | | | |
| 2461092 | Claudio Alvarez Cameron | Address on file | | | | | |
| 2458199 | Claudio Bosques Ramos | Address on file | | | | | |
| 2451866 | Claudio Fernandez Castellano | Address on file | | | | | |
| 2454724 | Claudio Figueroa Lorenzana | Address on file | | | | | |
| 2440846 | Claudio Miranda Febres | Address on file | | | | | |
| 2468918 | Claudio Vazquez Medina | Address on file | | | | | |
| 2432342 | Clay Calderon Pizarro | Address on file | | | | | |
| 2462991 | Clemente Qui?Ones Rivera | Address on file | | | | | |
| 2449483 | Clemente Santana Carlos | Address on file | | | | | |
| 2463089 | Clementina Hernandez | Address on file | | | | | |
| 2460333 | Clementina Vega Rosario | Address on file | | | | | |
| 2449834 | Clementino Miranda Rios | Address on file | | | | | |
| 2440276 | Cleveland Smith Lopez | Address on file | | | | | |
| 2470617 | Clotilde Gonzalez | Address on file | | | | | |
| 2430392 | Cocarlos C Velazquez Pache Pacheco | Address on file | | | | | |
| 2451407 | Collazo A Rivera | Address on file | | | | | |
| 2423673 | Collazo Co Corsino | Address on file | | | | | |
| 2452101 | Collazo Co Ortiz | Address on file | | | | | |
| 2424445 | Collazo Corsino Ramon L. | Address on file | | | | | |
| 2424603 | Collazo Izquierdo Efrain | Address on file | | | | | |
| 2452759 | Collazo Rivera Nelly A. | Address on file | | | | | |
| 2455636 | Colon A Carrasquijose | Address on file | | | | | |
| 2453044 | Colon A Echevarria Wilmer A. | Address on file | | | | | |
| 2450753 | Colon Almodovar Josefina | Address on file | | | | | |
| 2423787 | Colon Arce Diomedes | Address on file | | | | | |
| 2448797 | Colon Banchs Elvin | Address on file | | | | | |
| 2448260 | Colon Burgos Heriberto | Address on file | | | | | |
| 2451416 | Colon Castillo Maria | Address on file | | | | | |
| 2450717 | Colon Co Felix | Address on file | | | | | |
| 2423733 | Colon Co Medina | Address on file | | | | | |
| 2449266 | Colon Co Rodriguez | Address on file | | | | | |
| 2466919 | Colon De Jesus Gladys | Address on file | | | | | |
| 2450835 | Colon Gonzalez Hector I. | Address on file | | | | | |
| 2425122 | Colon I Estela | Address on file | | | | | |
| 2450549 | Colon Malave Heriberto | Address on file | | | | | |
| 2449917 | Colon Oliveras Eduardo | Address on file | | | | | |
| 2432521 | Colon Ortiz Carlos | Address on file | | | | | |
| 2423301 | Colon Ortiz Soris | Address on file | | | | | |
| 2450240 | Colon Perez Marisol | Address on file | | | | | |
| 2424742 | Colon Pizarro Josefina | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 18 Page 1426 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450914 | Colon Rivera Carmen | Address on file | | | | | |
| 2442781 | Colon Rivera Evelyn | Address on file | | | | | |
| 2468160 | Colon Rodriguez Carlos | Address on file | | | | | |
| 2465685 | Colon Rosa Jose | Address on file | | | | | |
| 2450596 | Colon Santiago Evelyn | Address on file | | | | | |
| 2449144 | Colon-Casiano Marie C. | Address on file | | | | | |
| 2423525 | Concepcion Alers Julio A. | Address on file | | | | | |
| 2436900 | Concepcion Ayala Tirado | Address on file | | | | | |
| 2451813 | Concepcion Concepcion Lizet | Address on file | | | | | |
| 2425015 | Concepcion E Falero Rivera | Address on file | | | | | |
| 2455095 | Concepcion Figueroa Soto | Address on file | | | | | |
| 2446539 | Concepcion G Calderon | Address on file | | | | | |
| 2438284 | Concepcion Garcia | Address on file | | | | | |
| 2460652 | Concepcion Garcia Diaz | Address on file | | | | | |
| 2465901 | Concepcion Hernandez Espinosa | Address on file | | | | | |
| 2437733 | Concepcion Mora Amaury | Address on file | | | | | |
| 2463858 | Concepcion Ortiz Rivera | Address on file | | | | | |
| 2461033 | Concepcion Perez Rodriguez | Address on file | | | | | |
| 2460890 | Concepcion Santana Rivera | Address on file | | | | | |
| 2450093 | Concepcion Santiago Jose | Address on file | | | | | |
| 2468249 | Concepcion Santiago Ocasio | Address on file | | | | | |
| 2432829 | Concepcion Suarez Berrios | Address on file | | | | | |
| 2567132 | Conchita Delgado Benitez | Address on file | | | | | |
| 2452929 | Conchita Diaz Morales | Address on file | | | | | |
| 2423436 | Confesor Cruz Rodriguez | Address on file | | | | | |
| 2424820 | Confesor Cruz Santiago | Address on file | | | | | |
| 2457579 | Confesor Heredia Morales | Address on file | | | | | |
| 2437780 | Confesor Lucena Garcia | Address on file | | | | | |
| 2464734 | Confesor Matos Pastor | Address on file | | | | | |
| 2459520 | Confesor Medina Morales | Address on file | | | | | |
| 2433804 | Confesor Serrano Rivera | Address on file | | | | | |
| 2450304 | Confesor Viruet Galarza | Address on file | | | | | |
| 2426879 | Confesora Amparo | Address on file | | | | | |
| 2439299 | Connie Caban Tristani | Address on file | | | | | |
| 2433532 | Conrado Irizarry Martinez | Address on file | | | | | |
| 2470557 | Constantino Artamendi | Address on file | | | | | |
| 2461007 | Constantino Garcia Malpica | Address on file | | | | | |
| 2445295 | Consuelo Figueiras | Address on file | | | | | |
| 2427813 | Consuelo Figueroa Villegas | Address on file | | | | | |
| 2461693 | Consuelo Garcia Caraballo | Address on file | | | | | |
| 2462894 | Consuelo Gonzalez Colomer | Address on file | | | | | |
| 2426464 | Consuelo Irizarry Ramirez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452718 | Consuelo Jimenez Gonzalez | Address on file | | | | | |
| 2444986 | Consuelo Navarro Smith | Address on file | | | | | |
| 2466187 | Consuelo Ortiz Garcia | Address on file | | | | | |
| 2446472 | Consuelo Vera Negron | Address on file | | | | | |
| 2449439 | Cora Romero Lynnette | Address on file | | | | | |
| 2431845 | Coral Ramirez Collazo | Address on file | | | | | |
| 2440222 | Coralis Garcia Martinez | Address on file | | | | | |
| 2428289 | Coraly Parra Maldonado | Address on file | | | | | |
| 2441227 | Coraly Rivera Diaz | Address on file | | | | | |
| 2430640 | Coraly Rosa Ruiz | Address on file | | | | | |
| 2467053 | Cordero Acevedo Jose M. | Address on file | | | | | |
| 2465655 | Cordero C Rodriguez | Address on file | | | | | |
| 2445510 | Cordero Co Gonzalez | Address on file | | | | | |
| 2445673 | Cordero Co Virella | Address on file | | | | | |
| 2466695 | Cordero Colon Francis | Address on file | | | | | |
| 2425332 | Cordova De Jesus Hector | Address on file | | | | | |
| 2432216 | Cornelia Carrero Rivera | Address on file | | | | | |
| 2428167 | Cornelia Martinez Rivera | Address on file | | | | | |
| 2461938 | Cornelia Vazquez Luciano | Address on file | | | | | |
| 2452959 | Corre J Luis Villegas | Address on file | | | | | |
| 2453558 | Correa A Rosario Maria A | Address on file | | | | | |
| 2424736 | Correa Aponte Engracio | Address on file | | | | | |
| 2424211 | Correa Co Zeno | Address on file | | | | | |
| 2451649 | Corsi A Cabrera Marcos | Address on file | | | | | |
| 2463221 | Corsino Heredia Marisol | Address on file | | | | | |
| 2452769 | Corsino Nazario Alvarez | Address on file | | | | | |
| 2450444 | Cortes A Gonzalez | Address on file | | | | | |
| 2448296 | Cortes M Hidalgo | Address on file | | | | | |
| 2423541 | Cortes Salas Nancy | Address on file | | | | | |
| 2465760 | Corujo Collazo Luis F | Address on file | | | | | |
| 2440439 | Cosme Vazquez Rivera | Address on file | | | | | |
| 2454164 | Cottman Co Rosario | Address on file | | | | | |
| 2424071 | Cotto Barranco | Address on file | | | | | |
| 2423719 | Cotto Co Martinez | Address on file | | | | | |
| 2464978 | Cotto Franco Maribel | Address on file | | | | | |
| 2452186 | Cotto Lopez Vivian | Address on file | | | | | |
| 2425874 | Cotto-Gonzalez Nevelline | Address on file | | | | | |
| 2425107 | Couso Serrano Maricruz | Address on file | | | | | |
| 2468147 | Crescencia Massa Navarro | Address on file | | | | | |
| 2444931 | Crescencia Rodriguez Rivera | Address on file | | | | | |
| 2450469 | Crespo Torres Cruz | Address on file | | | | | |
| 2470252 | Crimilda De Jesus Vazquez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442030 | Crimilda Muniz Ramos | Address on file | | | | | |
| 2424799 | Cristian Malave Alson | Address on file | | | | | |
| 2468579 | Cristina Berrocales Baez | Address on file | | | | | |
| 2425890 | Cristina C Rojas Aponte | Address on file | | | | | |
| 2453299 | Cristina Cruz Villegas | Address on file | | | | | |
| 2451726 | Cristina Ortiz Reyes | Address on file | | | | | |
| 2452952 | Cristina Quinones Maymi | Address on file | | | | | |
| 2463895 | Cristina Rivera Rodriguez | Address on file | | | | | |
| 2437018 | Cristina Rodriguez Ortiz | Address on file | | | | | |
| 2438904 | Cristina Vazquez Garay | Address on file | | | | | |
| 2439275 | Cristino Lopez Hance No Apellido | Address on file | | | | | |
| 2442639 | Cristino M Espinet Cordero | Address on file | | | | | |
| 2429952 | Cristino Rivera Gonzalez | Address on file | | | | | |
| 2434936 | Cristino Ruiz Rivera | Address on file | | | | | |
| 2436973 | Cristino Santiago Garcia | Address on file | | | | | |
| 2460942 | Cristo M Rosario | Address on file | | | | | |
| 2444682 | Cristobal Colon Diaz | Address on file | | | | | |
| 2462434 | Cristobal Colon Montes | Address on file | | | | | |
| 2444727 | Cristobal Colon Vazquez | Address on file | | | | | |
| 2431756 | Cristobal Gonzalez Rosario | Address on file | | | | | |
| 2443612 | Cristobal Morales Rodriguez | Address on file | | | | | |
| 2442827 | Cristobal Perez Jimenez | Address on file | | | | | |
| 2425954 | Cristobal Qui&Ones Arroyo | Address on file | | | | | |
| 2458816 | Cristobal Ramos Arce | Address on file | | | | | |
| 2461929 | Cristobal Rivera | Address on file | | | | | |
| 2463517 | Cristobal Rivera Melendez | Address on file | | | | | |
| 2455757 | Cristobal Robles Rivera | Address on file | | | | | |
| 2433527 | Cristobal Rodriguez Alvara | Address on file | | | | | |
| 2426562 | Cristobal Soto Garcia | Address on file | | | | | |
| 2456528 | Cristopher Lopez Burgos | Address on file | | | | | |
| 2450639 | Crucita Alicea Maisonet | Address on file | | | | | |
| 2437952 | Crucita Mojica Camacho | Address on file | | | | | |
| 2426475 | Crucita Rivera Ortiz | Address on file | | | | | |
| 2466483 | Cruz A Perez Miranda | Address on file | | | | | |
| 2453651 | Cruz A Reyes Ayala | Address on file | | | | | |
| 2470473 | Cruz A Santiago Melendez | Address on file | | | | | |
| 2461297 | Cruz Ayala Rivera | Address on file | | | | | |
| 2465411 | Cruz B Albizu Cordero | Address on file | | | | | |
| 2430090 | Cruz B Cordero Pastor | Address on file | | | | | |
| 2453624 | Cruz Benitez | Address on file | | | | | |
| 2468603 | Cruz Burgos Alvarez | Address on file | | | | | |
| 2468106 | Cruz C Torres Cortez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc: Part 3 Page 1427 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423588 | Cruz Cabrera Pablo | Address on file | | | | | |
| 2460657 | Cruz Candelario | Address on file | | | | | |
| 2466149 | Cruz Cortes Maria M | Address on file | | | | | |
| 2424666 | Cruz Cr Almodovar | Address on file | | | | | |
| 2448322 | Cruz Cr Rivera | Address on file | | | | | |
| 2451707 | Cruz Cr Ruiz | Address on file | | | | | |
| 2431946 | Cruz Cr Santiago | Address on file | | | | | |
| 2424036 | Cruz Cruz Felipe | Address on file | | | | | |
| 2440392 | Cruz E Cabassa Duprey | Address on file | | | | | |
| 2430662 | Cruz Edwin Jurado | Address on file | | | | | |
| 2462686 | Cruz Encarnacion Villegas | Address on file | | | | | |
| 2443770 | Cruz F Reyes Rosario | Address on file | | | | | |
| 2424070 | Cruz Felix Martinez | Address on file | | | | | |
| 2425335 | Cruz Figueroa Luis A. | Address on file | | | | | |
| 2450916 | Cruz Fontanez Evenil | Address on file | | | | | |
| 2437508 | Cruz G Gonzalez Vega | Address on file | | | | | |
| 2460279 | Cruz Gerena Luis A. | Address on file | | | | | |
| 2460982 | Cruz Gonzalez Reyes | Address on file | | | | | |
| 2461652 | Cruz Goytia De Beltran | Address on file | | | | | |
| 2448224 | Cruz I Barreto Rivera | Address on file | | | | | |
| 2451041 | Cruz I Castro Perez | Address on file | | | | | |
| 2462895 | Cruz I Martinez Torres | Address on file | | | | | |
| 2449424 | Cruz L Carcano | Address on file | | | | | |
| 2424805 | Cruz Laureano Jesus | Address on file | | | | | |
| 2461418 | Cruz Lebron Colon | Address on file | | | | | |
| 2430262 | Cruz Lopez | Address on file | | | | | |
| 2428452 | Cruz M Aguiler Perez | Address on file | | | | | |
| 2433956 | Cruz M Castillo Colon | Address on file | | | | | |
| 2440680 | Cruz M Colon Pagan | Address on file | | | | | |
| 2445560 | Cruz M Correa | Address on file | | | | | |
| 2451219 | Cruz M Garcia | Address on file | | | | | |
| 2465002 | Cruz M Garcia Martinez | Address on file | | | | | |
| 2423919 | Cruz M Otero Cordova | Address on file | | | | | |
| 2432121 | Cruz M Rios Torres | Address on file | | | | | |
| 2425393 | Cruz M Sierra | Address on file | | | | | |
| 2450294 | Cruz Marzan Agustin | Address on file | | | | | |
| 2426681 | Cruz Matos Carmen | Address on file | | | | | |
| 2424587 | Cruz Mendez Angel | Address on file | | | | | |
| 2460503 | Cruz Mojer Santiago | Address on file | | | | | |
| 2423684 | Cruz N Cosme Felix N. | Address on file | | | | | |
| 2425511 | Cruz N Hernandez Arbelo | Address on file | | | | | |
| 2442701 | Cruz N Torres Acevedo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424856 | Cruz Navarro Juan A. | Address on file | | | | | |
| 2444822 | Cruz Nieves Perez | Address on file | | | | | |
| 2446902 | Cruz O Alvarado Sanchez | Address on file | | | | | |
| 2450623 | Cruz O Vega Escobar | Address on file | | | | | |
| 2429588 | Cruz Olga Vicente | Address on file | | | | | |
| 2439711 | Cruz Pujols Jose R. | Address on file | | | | | |
| 2424029 | Cruz Rivera Benjamin | Address on file | | | | | |
| 2432507 | Cruz Rivera Camacho | Address on file | | | | | |
| 2451290 | Cruz Rodriguez Marilyn | Address on file | | | | | |
| 2424809 | Cruz Romero | Address on file | | | | | |
| 2425110 | Cruz Roque Eliezer | Address on file | | | | | |
| 2468757 | Cruz S Serrano | Address on file | | | | | |
| 2451873 | Cruz Sanchez Muniz | Address on file | | | | | |
| 2436104 | Cruz Santiago Castro | Address on file | | | | | |
| 2431427 | Cruz Santiago Oquendo | Address on file | | | | | |
| 2446343 | Cruz Soto Gloria | Address on file | | | | | |
| 2432708 | Cruz T Velazquez Gonzalez | Address on file | | | | | |
| 2463235 | Cruz Vega Belen | Address on file | | | | | |
| 2450903 | Cruz Velazquez Nydia | Address on file | | | | | |
| 2467446 | Cruz Y Romero Bones | Address on file | | | | | |
| 2435623 | Cruzado Cr Arroyo | Address on file | | | | | |
| 2424991 | Cruz-De Jesus Gloria | Address on file | | | | | |
| 2432171 | Cruz-Mejias Elizabeth Mejias | Address on file | | | | | |
| 2470167 | Crystal L Bracero Irizarry | Address on file | | | | | |
| 2423771 | Cuadrado M Rivera Jose M. | Address on file | | | | | |
| 2451640 | Cuevas A Andujar | Address on file | | | | | |
| 2449714 | Cumba Cruz Rafael | Address on file | | | | | |
| 2432111 | Cynthia Benitez Rivera | Address on file | | | | | |
| 2440662 | Cynthia C Carrasquillo De Jesus | Address on file | | | | | |
| 2470088 | Cynthia C Marrero | Address on file | | | | | |
| 2427230 | Cynthia Garrastequi | Address on file | | | | | |
| 2453397 | Cynthia I Candelario | Address on file | | | | | |
| 2443001 | Cynthia I Colon Febo | Address on file | | | | | |
| 2441037 | Cynthia I Cruz Santiago | Address on file | | | | | |
| 2450406 | Cynthia I Rivera Morales | Address on file | | | | | |
| 2433914 | Cynthia J Elicier Pizarro | Address on file | | | | | |
| 2429857 | Cynthia Martinez Lebron | Address on file | | | | | |
| 2453579 | Cynthia Matta Figueroa | Address on file | | | | | |
| 2446516 | Cynthia Muntaner Soto | Address on file | | | | | |
| 2445465 | Cynthia Oquendo Tirado | Address on file | | | | | |
| 2438771 | Cynthia Pabon Torres | Address on file | | | | | |
| 2425961 | Cynthia Rivera Janeiro | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:55 Desc:
Part 8 Page 1481 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455301 | Cynthia Rodriguez Birriel | Address on file | | | | | |
| 2428050 | Cynthia Ruiz Acu?A | Address on file | | | | | |
| 2444855 | Cynthia Ruiz Lugo | Address on file | | | | | |
| 2455379 | Cynthia Torres Torres | Address on file | | | | | |
| 2447334 | Cynthia V Rivera Morales | Address on file | | | | | |
| 2436601 | Cynthia Vega Justiniano | Address on file | | | | | |
| 2453202 | Cynthia Velez Noriega | Address on file | | | | | |
| 2468509 | Dabby Nazario Carcana | Address on file | | | | | |
| 2426490 | Dadirac Garcia Reyes | Address on file | | | | | |
| 2424649 | Dadmary Alvarez Rivera | Address on file | | | | | |
| 2466534 | Dafme Aguilar Vargas | Address on file | | | | | |
| 2433405 | Dafne J Rodriguez Rivera | Address on file | | | | | |
| 2444869 | Dafne M Santiago | Address on file | | | | | |
| 2470254 | Dagmaly Santiago Ortiz | Address on file | | | | | |
| 2442129 | Dagmar C Ruiz Diaz | Address on file | | | | | |
| 2434242 | Dagmar Lipowsky Almenas | Address on file | | | | | |
| 2446067 | Dagmar Santiago Antony | Address on file | | | | | |
| 2432257 | Dagmarilis D Lopez Rosado | Address on file | | | | | |
| 2452835 | Dagmary Fornes | Address on file | | | | | |
| 2425658 | Dahiana Torres Montero | Address on file | | | | | |
| 2446198 | Dahrma I Daniel Santaella | Address on file | | | | | |
| 2431711 | Dahrma R Soto Revilla | Address on file | | | | | |
| 2439885 | Daiana De Leon Rosario | Address on file | | | | | |
| 2442090 | Daily La Torre Santiago | Address on file | | | | | |
| 2466993 | Daina I Burgos Aguilar | Address on file | | | | | |
| 2424412 | Daisey D Rosado Rosario | Address on file | | | | | |
| 2425395 | Daisy Acevedo Mendez | Address on file | | | | | |
| 2428203 | Daisy Acosta Melendez | Address on file | | | | | |
| 2437102 | Daisy Benitez Ramirez | Address on file | | | | | |
| 2425231 | Daisy Betancourt Falero | Address on file | | | | | |
| 2451330 | Daisy Bryan Perez | Address on file | | | | | |
| 2439613 | Daisy C Galloway Verdejo | Address on file | | | | | |
| 2465210 | Daisy Caceres Crespo | Address on file | | | | | |
| 2445650 | Daisy Campos Juarbe | Address on file | | | | | |
| 2428806 | Daisy Carrion Rodriguez | Address on file | | | | | |
| 2450032 | Daisy Centeno Burgos | Address on file | | | | | |
| 2426293 | Daisy Colon Ocasio | Address on file | | | | | |
| 2447827 | Daisy Concepcion Rivera | Address on file | | | | | |
| 2440426 | Daisy Costales Rojas | Address on file | | | | | |
| 2431796 | Daisy Cuadrado Pedrosa | Address on file | | | | | |
| 2445203 | Daisy Curbelo Jaramillo | Address on file | | | | | |
| 2431189 | Daisy D Cardona Pagan | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 3 Page 1407 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427023 | Daisy D Morales Rivera | Address on file | | | | | |
| 2434851 | Daisy D Perez Moreno | Address on file | | | | | |
| 2430787 | Daisy De Jesus Tubens | Address on file | | | | | |
| 2431993 | Daisy De Rodriguez | Address on file | | | | | |
| 2443579 | Daisy Diaz Perez | Address on file | | | | | |
| 2452009 | Daisy E Hernandez Molina | Address on file | | | | | |
| 2450836 | Daisy Esteves | Address on file | | | | | |
| 2467932 | Daisy Figueroa Medina | Address on file | | | | | |
| 2460287 | Daisy Garcia Velez | Address on file | | | | | |
| 2426515 | Daisy Gerena Ortiz | Address on file | | | | | |
| 2454949 | Daisy Gonzalez Gonzalez | Address on file | | | | | |
| 2453035 | Daisy Guzman Oquendo | Address on file | | | | | |
| 2456067 | Daisy Hernandez Roman | Address on file | | | | | |
| 2465071 | Daisy I Alvira Rodriguez | Address on file | | | | | |
| 2457653 | Daisy I Ayala Lugo | Address on file | | | | | |
| 2430858 | Daisy I Hernandez Morales | Address on file | | | | | |
| 2432736 | Daisy I Martin Rodriguez | Address on file | | | | | |
| 2427735 | Daisy I Rios Isern | Address on file | | | | | |
| 2426538 | Daisy I Velez Cruz | Address on file | | | | | |
| 2436575 | Daisy J Rodriguez Rivera | Address on file | | | | | |
| 2430716 | Daisy Juarbe Vazquez | Address on file | | | | | |
| 2428382 | Daisy L Albino Rosario | Address on file | | | | | |
| 2440229 | Daisy L Gerena Irizarry | Address on file | | | | | |
| 2456733 | Daisy Latorre Rivera | Address on file | | | | | |
| 2467181 | Daisy M Calderon Perez | Address on file | | | | | |
| 2438643 | Daisy M Hernandez Colon | Address on file | | | | | |
| 2446608 | Daisy M Martinez Guzman | Address on file | | | | | |
| 2466391 | Daisy M Nunez Alvarado | Address on file | | | | | |
| 2468587 | Daisy M Rios Cajigas | Address on file | | | | | |
| 2437614 | Daisy M Rodriguez Medina | Address on file | | | | | |
| 2469610 | Daisy Marrero Castro | Address on file | | | | | |
| 2458207 | Daisy Medina Alameda | Address on file | | | | | |
| 2429422 | Daisy Melendez Alvira | Address on file | | | | | |
| 2455045 | Daisy Melendez Diaz | Address on file | | | | | |
| 2442388 | Daisy Melendez Falcon | Address on file | | | | | |
| 2442111 | Daisy Melendez Montes | Address on file | | | | | |
| 2423921 | Daisy Mu?Iz Rosario | Address on file | | | | | |
| 2445449 | Daisy Olivera Vega | Address on file | | | | | |
| 2427107 | Daisy Pacheco Nazario | Address on file | | | | | |
| 2442974 | Daisy Padilla Perez | Address on file | | | | | |
| 2443969 | Daisy Pe\A Bermudez | Address on file | | | | | |
| 2450201 | Daisy Perez Melendez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 18 Page 1437 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450646 | Daisy Pinto Lopez | Address on file | | | | | |
| 2447838 | Daisy Quintana Velazquez | Address on file | | | | | |
| 2464190 | Daisy Ramirez Rosario | Address on file | | | | | |
| 2447165 | Daisy Ramos Rodriguez | Address on file | | | | | |
| 2432338 | Daisy Ramos Vega | Address on file | | | | | |
| 2447780 | Daisy Rivera Hernandez | Address on file | | | | | |
| 2451288 | Daisy Rivera Santiago | Address on file | | | | | |
| 2428551 | Daisy Rodriguez Caro | Address on file | | | | | |
| 2437384 | Daisy Rodriguez Luna No Apellido Luna | Address on file | | | | | |
| 2442936 | Daisy Rodriguez Nieves | Address on file | | | | | |
| 2470235 | Daisy Rodriguez Rodriguez | Address on file | | | | | |
| 2463254 | Daisy Rolon Ortiz | Address on file | | | | | |
| 2443776 | Daisy Rosado Rodriguez | Address on file | | | | | |
| 2470204 | Daisy S Perez Cruz | Address on file | | | | | |
| 2427934 | Daisy Santana Fernandez | Address on file | | | | | |
| 2429988 | Daisy Santiago Castro | Address on file | | | | | |
| 2430200 | Daisy Santiago Diaz | Address on file | | | | | |
| 2446179 | Daisy Santiago Garcia | Address on file | | | | | |
| 2432658 | Daisy Santiago Luna | Address on file | | | | | |
| 2456074 | Daisy Silva Batista | Address on file | | | | | |
| 2469892 | Daisy Soto Perez | Address on file | | | | | |
| 2426594 | Daisy Telles Rosario | Address on file | | | | | |
| 2445461 | Daisy Torres Berrios | Address on file | | | | | |
| 2456620 | Daisy Torres Mu?Iz | Address on file | | | | | |
| 2429006 | Daisy Torres Perez | Address on file | | | | | |
| 2426745 | Daisy Torres Robles | Address on file | | | | | |
| 2458059 | Daisy Trinidad Alvarez | Address on file | | | | | |
| 2469492 | Daisy Valdes Martinez | Address on file | | | | | |
| 2467339 | Daisy W Gonzalez Rosado | Address on file | | | | | |
| 2432316 | Daisy Y Mu?Iz Mu?Iz | Address on file | | | | | |
| 2460405 | Dalci Lebron Nieves | Address on file | | | | | |
| 2442659 | Dalia D Clemente Rodriguez | Address on file | | | | | |
| 2451434 | Dalia G Segarra Jove | Address on file | | | | | |
| 2445089 | Dalia Guisao Senquiz | Address on file | | | | | |
| 2427824 | Dalia J Delgado Collazo | Address on file | | | | | |
| 2440129 | Dalia M Pizarro Manso | Address on file | | | | | |
| 2464010 | Dalia Rodriguez Andino | Address on file | | | | | |
| 2443498 | Dalia Santana Rodriguez | Address on file | | | | | |
| 2457611 | Dalia Santos Roldan | Address on file | | | | | |
| 2447025 | Daliamari Berrios Jovet | Address on file | | | | | |
| 2450325 | Dalies J Deynes Vargas | Address on file | | | | | |
| 2455941 | Dalila R Pe?A Martinez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431768 | Dalila Ramos Rivera | Address on file | | | | | |
| 2448793 | Dalila Rodriguez Millan | Address on file | | | | | |
| 2447137 | Dalila Zayas Del Valle | Address on file | | | | | |
| 2457534 | Dalin Fernandez Mulero | Address on file | | | | | |
| 2432717 | Dalizza Rivera Cruz | Address on file | | | | | |
| 2438578 | Dalling A Gonzalez Soto | Address on file | | | | | |
| 2442374 | Dally E Perez Lugo | Address on file | | | | | |
| 2432018 | Dalma A Alicea Alicea | Address on file | | | | | |
| 2466575 | D'Alma Cruz Ortiz | Address on file | | | | | |
| 2462634 | Dalma Rivera Rola | Address on file | | | | | |
| 2440333 | Dalmarie Torres Vazquez | Address on file | | | | | |
| 2444386 | Dalmary Asencio Hernandez | Address on file | | | | | |
| 2465203 | Dalmira Cede?O Mu?Oz | Address on file | | | | | |
| 2468277 | Dalmiro Rivera Aponte | Address on file | | | | | |
| 2424463 | Dalvin A Loubriel Negron | Address on file | | | | | |
| 2433645 | Dalvin A Rosado Morales | Address on file | | | | | |
| 2457987 | Dalvin Anderson Villafa?E | Address on file | | | | | |
| 2427891 | Dalynette Salas Santiago | Address on file | | | | | |
| 2425314 | Dalys O Lopez Diaz | Address on file | | | | | |
| 2428055 | Damallantty Rodriguez Pantoj | Address on file | | | | | |
| 2447988 | Damari Montalvo Rodriguez | Address on file | | | | | |
| 2424275 | Damaris Aponte Ramos | Address on file | | | | | |
| 2468866 | Damaris Arzola Colon | Address on file | | | | | |
| 2444801 | Damaris C De La Cruz | Address on file | | | | | |
| 2432535 | Damaris Caraballo Pabon | Address on file | | | | | |
| 2433937 | Damaris Carrero Martinez | Address on file | | | | | |
| 2470176 | Damaris Cartagena Resto | Address on file | | | | | |
| 2467531 | Damaris Collazo Mestre | Address on file | | | | | |
| 2466349 | Damaris Cotto Vazquez | Address on file | | | | | |
| 2442652 | Damaris Cruz Gonzalez | Address on file | | | | | |
| 2444971 | Damaris Cruz Santiago | Address on file | | | | | |
| 2433172 | Damaris Cuevas Soler | Address on file | | | | | |
| 2440330 | Damaris D Cabrera Contreras | Address on file | | | | | |
| 2431003 | Damaris D Marcon Parrilla | Address on file | | | | | |
| 2425820 | Damaris D Perez Ayala | Address on file | | | | | |
| 2428114 | Damaris D Vega Lorenzo | Address on file | | | | | |
| 2469436 | Damaris De Jesus De Jesus | Address on file | | | | | |
| 2440032 | Damaris De La Cruz Hiraldo | Address on file | | | | | |
| 2439219 | Damaris De Leon Alicano | Address on file | | | | | |
| 2446982 | Damaris Delgado Lopez | Address on file | | | | | |
| 2453219 | Damaris Diaz Arocho | Address on file | | | | | |
| 2431778 | Damaris Diaz Carreras | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443318 | Damaris Diaz Labrador | Address on file | | | | | |
| 2469805 | Damaris E Amparo Castillo | Address on file | | | | | |
| 2424423 | Damaris E Morales Rosario | Address on file | | | | | |
| 2446077 | Damaris E Nolasco Green | Address on file | | | | | |
| 2451380 | Damaris E Yeampierre Adorno | Address on file | | | | | |
| 2443515 | Damaris Estremera Lugo | Address on file | | | | | |
| 2428088 | Damaris Fernandez | Address on file | | | | | |
| 2455433 | Damaris Figueroa Rodriguez | Address on file | | | | | |
| 2458575 | Damaris Figueroa San | Address on file | | | | | |
| 2426950 | Damaris Fumero Rodriguez | Address on file | | | | | |
| 2445405 | Damaris Gonzalez Santiago | Address on file | | | | | |
| 2456434 | Damaris Gonzalez Tirado | Address on file | | | | | |
| 2424296 | Damaris Hernandez Arce | Address on file | | | | | |
| 2457787 | Damaris L Olivieri Bonilla | Address on file | | | | | |
| 2459992 | Damaris L Tarniella Ruiz | Address on file | | | | | |
| 2429910 | Damaris Lopez Ortiz | Address on file | | | | | |
| 2446577 | Damaris Lozada Sanabria | Address on file | | | | | |
| 2450937 | Damaris M Feliciano Rodriguez | Address on file | | | | | |
| 2459931 | Damaris M Hernandez Cruz | Address on file | | | | | |
| 2452553 | Damaris Maldonado Torres | Address on file | | | | | |
| 2446857 | Damaris Martinez Figueroa | Address on file | | | | | |
| 2436364 | Damaris Martinez Melendez | Address on file | | | | | |
| 2452602 | Damaris Martinez Vellon | Address on file | | | | | |
| 2438273 | Damaris Medina Luis | Address on file | | | | | |
| 2458386 | Damaris Melendez Robledo | Address on file | | | | | |
| 2441518 | Damaris Montalvo Millan | Address on file | | | | | |
| 2450704 | Damaris Morales De Leon | Address on file | | | | | |
| 2459511 | Damaris Morales Sanabria | Address on file | | | | | |
| 2433800 | Damaris Olivera Jusino | Address on file | | | | | |
| 2433597 | Damaris Oppenheirmer | Address on file | | | | | |
| 2424960 | Damaris Ortiz Bonilla | Address on file | | | | | |
| 2440045 | Damaris Padilla Cantres | Address on file | | | | | |
| 2427826 | Damaris Padilla Rivera | Address on file | | | | | |
| 2427073 | Damaris Pietri Otero | Address on file | | | | | |
| 2448714 | Damaris Ramos Berrios | Address on file | | | | | |
| 2439616 | Damaris Reyes Laguer | Address on file | | | | | |
| 2452322 | Damaris Rivera Cintron | Address on file | | | | | |
| 2443109 | Damaris Rivera Del Valle | Address on file | | | | | |
| 2446821 | Damaris Rivera Guzman | Address on file | | | | | |
| 2455937 | Damaris Rodriguez Cortes | Address on file | | | | | |
| 2441610 | Damaris Rodriguez Cruz | Address on file | | | | | |
| 2452044 | Damaris Rodriguez Fargas | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc:
Part 18 Page 1437 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426612 | Damaris Rodriguez Gonzalez | Address on file | | | | | |
| 2441135 | Damaris Rodriguez Mercado | Address on file | | | | | |
| 2469628 | Damaris Rodriguez Reyes | Address on file | | | | | |
| 2437016 | Damaris Rodriguez Rosario | Address on file | | | | | |
| 2459018 | Damaris Rosado Garcia | Address on file | | | | | |
| 2443754 | Damaris Rosas Vega | Address on file | | | | | |
| 2444288 | Damaris Sandoz | Address on file | | | | | |
| 2437025 | Damaris Santana Claudio | Address on file | | | | | |
| 2444586 | Damaris Soto Rodriguez | Address on file | | | | | |
| 2459947 | Damaris Suliveres Cruz | Address on file | | | | | |
| 2423816 | Damaris Surita Carmenatty | Address on file | | | | | |
| 2437848 | Damaris Torres Colon | Address on file | | | | | |
| 2458190 | Damaris Velazquez Torres | Address on file | | | | | |
| 2443457 | Damaris Vera Nieves | Address on file | | | | | |
| 2455862 | Damaris Y De La Rosa Anduj | Address on file | | | | | |
| 2452750 | Damarisez I Figueroa | Address on file | | | | | |
| 2463139 | Damary Almestica Vega | Address on file | | | | | |
| 2430366 | Damary Barreto Soto | Address on file | | | | | |
| 2436573 | Damary D Pacheco Ramirez | Address on file | | | | | |
| 2437520 | Damary L Sanchez Rodriguez | Address on file | | | | | |
| 2440232 | Damary Mussenden Miranda | Address on file | | | | | |
| 2435455 | Damarys D Calzada Robles | Address on file | | | | | |
| 2437443 | Damarys D Del Rio Santiago | Address on file | | | | | |
| 2438707 | Damarys Del C Zambrana | Address on file | | | | | |
| 2441696 | Damarys Ferrer Garcia | Address on file | | | | | |
| 2444565 | Damarys L Acosta Rodriguez | Address on file | | | | | |
| 2458985 | Damarys Lopez Guzman | Address on file | | | | | |
| 2458459 | Damarys Lopez Ortiz | Address on file | | | | | |
| 2426420 | Damarys Maclara Castro | Address on file | | | | | |
| 2456927 | Damarys Medina Mercado | Address on file | | | | | |
| 2453584 | Damarys Morales Nieves | Address on file | | | | | |
| 2448134 | Damarys Rivera Cintron | Address on file | | | | | |
| 2463031 | Damarys Virella Cotto | Address on file | | | | | |
| 2439564 | Damarys Y Fernandez Molina | Address on file | | | | | |
| 2461517 | Damaso Ayala Cruz | Address on file | | | | | |
| 2462433 | Damaso Ayala Cruz | Address on file | | | | | |
| 2452619 | Damaso Perez | Address on file | | | | | |
| 2447192 | Damaso Ramos Aviles | Address on file | | | | | |
| 2440694 | Damia D Osorio Jimenez | Address on file | | | | | |
| 2456426 | Damian A Rivera Santana | Address on file | | | | | |
| 2465134 | Damian Afanador Cruz | Address on file | | | | | |
| 2448056 | Damian Badea Arce | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457207 | Damian E Cruz Serrano | Address on file | | | | | |
| 2462068 | Damian E Folch Marchany | Address on file | | | | | |
| 2458182 | Damian E Gonzalez Santiago | Address on file | | | | | |
| 2466580 | Damian Lopez Monta?Ez | Address on file | | | | | |
| 2468979 | Damian Mercado Bahamundi | Address on file | | | | | |
| 2447851 | Damian Mojica Padilla | Address on file | | | | | |
| 2439351 | Damian O Matos Rodriguez | Address on file | | | | | |
| 2447557 | Damian O Pabon Colon | Address on file | | | | | |
| 2459548 | Damian Rivera Nunez | Address on file | | | | | |
| 2460749 | Damian Roman Vera | Address on file | | | | | |
| 2431681 | Damian Rosado Hernandez | Address on file | | | | | |
| 2434703 | Damian Striker Mendez | Address on file | | | | | |
| 2432235 | Damian Torres Rosa | Address on file | | | | | |
| 2427349 | Dan Fernandez Castellano | Address on file | | | | | |
| 2447639 | Dana B Rodriguez Moreno | Address on file | | | | | |
| 2428645 | Danelis Garcia Diaz | Address on file | | | | | |
| 2424911 | Danelys Rivera Mestre | Address on file | | | | | |
| 2428286 | Danerys M Cortes Torres | Address on file | | | | | |
| 2429045 | Danesa I Feliciano Olan | Address on file | | | | | |
| 2439419 | Danessa Castro Rivera | Address on file | | | | | |
| 2445778 | Dania E Serrano Castro | Address on file | | | | | |
| 2449125 | Daniamar Revert Roman | Address on file | | | | | |
| 2456780 | Daniel A Cancel Garcia | Address on file | | | | | |
| 2436952 | Daniel A Mercado Aponte | Address on file | | | | | |
| 2427348 | Daniel A Trinidad Lugo | Address on file | | | | | |
| 2458750 | Daniel A Valles Alvarez | Address on file | | | | | |
| 2427443 | Daniel Acevedo Cruz | Address on file | | | | | |
| 2455205 | Daniel Acosta Acosta | Address on file | | | | | |
| 2468775 | Daniel Agosto Colon | Address on file | | | | | |
| 2430721 | Daniel Agosto Nunez | Address on file | | | | | |
| 2427708 | Daniel Albino Velez | Address on file | | | | | |
| 2457297 | Daniel Alvarez Santana | Address on file | | | | | |
| 2438975 | Daniel Aviles Martinez | Address on file | | | | | |
| 2460123 | Daniel Baez Pagan | Address on file | | | | | |
| 2450428 | Daniel Baez Serrano | Address on file | | | | | |
| 2457907 | Daniel Barrero Velez | Address on file | | | | | |
| 2439341 | Daniel Benesario Martinez | Address on file | | | | | |
| 2463444 | Daniel Betancourt Figueroa | Address on file | | | | | |
| 2453079 | Daniel Burgos Cruz | Address on file | | | | | |
| 2434113 | Daniel Burgos Reyes | Address on file | | | | | |
| 2446876 | Daniel Cadiz Rentas | Address on file | | | | | |
| 2431503 | Daniel Campos Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425687 | Daniel Caraballo Irizarry | Address on file | | | | | |
| 2440805 | Daniel Carmona Aleman | Address on file | | | | | |
| 2447701 | Daniel Carrasquillo Cruz | Address on file | | | | | |
| 2455996 | Daniel Cartagena Ortiz | Address on file | | | | | |
| 2468282 | Daniel Castillo Ocasio | Address on file | | | | | |
| 2457594 | Daniel Castro Hernandez | Address on file | | | | | |
| 2450131 | Daniel Castro Rivera | Address on file | | | | | |
| 2451606 | Daniel Collazo Collazo | Address on file | | | | | |
| 2440869 | Daniel Colon Figueroa | Address on file | | | | | |
| 2427710 | Daniel Cordero Calero | Address on file | | | | | |
| 2451453 | Daniel Correa Rivera | Address on file | | | | | |
| 2438809 | Daniel Cruz Calderas | Address on file | | | | | |
| 2456656 | Daniel Cruz Colon | Address on file | | | | | |
| 2470053 | Daniel Cruz Marrero | Address on file | | | | | |
| 2424102 | Daniel Cruz Vega | Address on file | | | | | |
| 2433766 | Daniel Cuadrado Ayala | Address on file | | | | | |
| 2453163 | Daniel D Jesus Ortiz | Address on file | | | | | |
| 2444695 | Daniel D Leon Gomez | Address on file | | | | | |
| 2434014 | Daniel D Rios Martinez | Address on file | | | | | |
| 2454479 | Daniel Da Davila | Address on file | | | | | |
| 2459942 | Daniel Da Justiniano | Address on file | | | | | |
| 2450693 | Daniel Da Lopez | Address on file | | | | | |
| 2454904 | Daniel Da Perez | Address on file | | | | | |
| 2454255 | Daniel Da Rivera | Address on file | | | | | |
| 2438536 | Daniel De Leon | Address on file | | | | | |
| 2469477 | Daniel Diaz Pagan | Address on file | | | | | |
| 2445580 | Daniel Diaz Torres | Address on file | | | | | |
| 2438661 | Daniel E Cruz Torres | Address on file | | | | | |
| 2455903 | Daniel E Millan Santana | Address on file | | | | | |
| 2445845 | Daniel E Pacheco Rivera | Address on file | | | | | |
| 2443228 | Daniel E Tardi Rivera | Address on file | | | | | |
| 2425901 | Daniel Estevez Gutierrez | Address on file | | | | | |
| 2468984 | Daniel F Alicea Hensley | Address on file | | | | | |
| 2425486 | Daniel F Matos Rios | Address on file | | | | | |
| 2567123 | Daniel Fantauzzi Acevedo | Address on file | | | | | |
| 2434647 | Daniel Feliciano | Address on file | | | | | |
| 2456141 | Daniel Feliciano Figueroa | Address on file | | | | | |
| 2455140 | Daniel Figueroa Caraballo | Address on file | | | | | |
| 2431851 | Daniel Figueroa Cruz | Address on file | | | | | |
| 2463407 | Daniel Figueroa Flores | Address on file | | | | | |
| 2467993 | Daniel Fontanez Santiago | Address on file | | | | | |
| 2431919 | Daniel Garcia Guevara | Address on file | | | | | |

Case:17-03283-LTS Doc#:19135-5 Filed:10/05/21 Entered:10/05/21 23:32:55 Desc: Part 18 Page 1437 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463827 | Daniel Gomez Velazquez | Address on file | | | | | |
| 2457993 | Daniel Gonzalez Gonzalez | Address on file | | | | | |
| 2456002 | Daniel Gonzalez Mari | Address on file | | | | | |
| 2454669 | Daniel Gonzalez Medina | Address on file | | | | | |
| 2426057 | Daniel Gonzalez Qui&Ones | Address on file | | | | | |
| 2425630 | Daniel Guzman Rivera | Address on file | | | | | |
| 2450380 | Daniel Hernandez Blas | Address on file | | | | | |
| 2452861 | Daniel Hernandez Montanez | Address on file | | | | | |
| 2458074 | Daniel I Sonera Rivera | Address on file | | | | | |
| 2433538 | Daniel Irizarry Burgos | Address on file | | | | | |
| 2467554 | Daniel J Laboy Texeira | Address on file | | | | | |
| 2429597 | Daniel Justiniano | Address on file | | | | | |
| 2470219 | Daniel Liciaga Martinez | Address on file | | | | | |
| 2464669 | Daniel Llanos Qui?Ones | Address on file | | | | | |
| 2451277 | Daniel Lopez Estrada | Address on file | | | | | |
| 2455507 | Daniel Lopez Lorenzo | Address on file | | | | | |
| 2437905 | Daniel M Valentin Rodrigue | Address on file | | | | | |
| 2454689 | Daniel Marin Ayala | Address on file | | | | | |
| 2466094 | Daniel Marrero Rodriguez | Address on file | | | | | |
| 2464150 | Daniel Martes Negron | Address on file | | | | | |
| 2457074 | Daniel Martinez Gonzalez | Address on file | | | | | |
| 2426522 | Daniel Martinez Martinez | Address on file | | | | | |
| 2464367 | Daniel Martinez Morales | Address on file | | | | | |
| 2443659 | Daniel Matos Caraballo | Address on file | | | | | |
| 2434921 | Daniel Matos Velez | Address on file | | | | | |
| 2455532 | Daniel Melendez Melendez | Address on file | | | | | |
| 2448097 | Daniel Mercado Soto | Address on file | | | | | |
| 2456743 | Daniel Molina Bonet | Address on file | | | | | |
| 2431066 | Daniel Molina Justiniano | Address on file | | | | | |
| 2469229 | Daniel Morales Rosario | Address on file | | | | | |
| 2437878 | Daniel Mu?Oz Serrano | Address on file | | | | | |
| 2464055 | Daniel Muniz Velez | Address on file | | | | | |
| 2435142 | Daniel Munoz Garcia | Address on file | | | | | |
| 2469384 | Daniel Ocasio Figueroa | Address on file | | | | | |
| 2443378 | Daniel Ortiz Cruz | Address on file | | | | | |
| 2461122 | Daniel Osorio Velazquez | Address on file | | | | | |
| 2431452 | Daniel Otero Rosario | Address on file | | | | | |
| 2423574 | Daniel Pabon Torres | Address on file | | | | | |
| 2459486 | Daniel Padilla Torres | Address on file | | | | | |
| 2453162 | Daniel Perez Estrada | Address on file | | | | | |
| 2444789 | Daniel Perez Hernandez | Address on file | | | | | |
| 2450955 | Daniel Perez Santiago | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 3 Page 1440 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466056 | Daniel Perez Velez | Address on file | | | | | |
| 2451484 | Daniel Pizarro Acevedo | Address on file | | | | | |
| 2430585 | Daniel Pizarro Correa | Address on file | | | | | |
| 2462082 | Daniel R Sepulveda Velez | Address on file | | | | | |
| 2457839 | Daniel Raices Melendez | Address on file | | | | | |
| 2458162 | Daniel Ramos Cruz | Address on file | | | | | |
| 2456100 | Daniel Ramos Vega | Address on file | | | | | |
| 2455414 | Daniel Reyes Acevedo | Address on file | | | | | |
| 2451457 | Daniel Reyes Lopez | Address on file | | | | | |
| 2437174 | Daniel Rivera Carrion | Address on file | | | | | |
| 2448715 | Daniel Rivera Reyes | Address on file | | | | | |
| 2463978 | Daniel Robles R | Address on file | | | | | |
| 2466390 | Daniel Rodriguez Bengoa | Address on file | | | | | |
| 2445917 | Daniel Rodriguez Jorge | Address on file | | | | | |
| 2456121 | Daniel Rodriguez Mercado | Address on file | | | | | |
| 2469010 | Daniel Rodriguez Montes | Address on file | | | | | |
| 2467127 | Daniel Rodriguez Rodriguez | Address on file | | | | | |
| 2440831 | Daniel Rodriguez Sanfeliz | Address on file | | | | | |
| 2457275 | Daniel Rodriguez Serra | Address on file | | | | | |
| 2455493 | Daniel Roldan Vazquez | Address on file | | | | | |
| 2459505 | Daniel Rosado Perez | Address on file | | | | | |
| 2445953 | Daniel Rosario Agosto | Address on file | | | | | |
| 2457446 | Daniel Rosario De Jesus | Address on file | | | | | |
| 2441544 | Daniel Ruiz Rodriguez | Address on file | | | | | |
| 2459066 | Daniel Salas Roman | Address on file | | | | | |
| 2461259 | Daniel Salgado Sanes | Address on file | | | | | |
| 2461851 | Daniel Sanchez Rivera | Address on file | | | | | |
| 2450958 | Daniel Sanchez Viruet | Address on file | | | | | |
| 2465671 | Daniel Santiago Acevedo | Address on file | | | | | |
| 2463892 | Daniel Santiago Calca?O | Address on file | | | | | |
| 2448703 | Daniel Santiago Sanchez | Address on file | | | | | |
| 2458607 | Daniel Sierra Maya | Address on file | | | | | |
| 2458202 | Daniel Silva Adorno | Address on file | | | | | |
| 2423564 | Daniel Soto Rivera | Address on file | | | | | |
| 2456144 | Daniel Soto Roldan | Address on file | | | | | |
| 2467101 | Daniel Toledo Gonzalez | Address on file | | | | | |
| 2457137 | Daniel Torres Laureano | Address on file | | | | | |
| 2434056 | Daniel Torres Matos | Address on file | | | | | |
| 2456772 | Daniel Torres Navarro | Address on file | | | | | |
| 2434629 | Daniel Torruella Gonzalez | Address on file | | | | | |
| 2430278 | Daniel Valles Alvarez | Address on file | | | | | |
| 2448971 | Daniel Varela Bonilla | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455290 | Daniel Vega Montalvo | Address on file | | | | | |
| 2463442 | Daniel Velazquez Rosado | Address on file | | | | | |
| 2426307 | Daniel Velez Camacho | Address on file | | | | | |
| 2443500 | Daniel Velez Gonzalez | Address on file | | | | | |
| 2451871 | Daniel Zambrana Ramos | Address on file | | | | | |
| 2424767 | Daniela I Martinez Rodriguez | Address on file | | | | | |
| 2429095 | Danilo Corchado Vargas | Address on file | | | | | |
| 2437426 | Danilo D Montalvo Velez | Address on file | | | | | |
| 2465482 | Danilo E Ramos Crespo | Address on file | | | | | |
| 2459903 | Danilo Soler De Jesus | Address on file | | | | | |
| 2467928 | Danis Y Montero Molina | Address on file | | | | | |
| 2427066 | Danivette Miranda Miranda | Address on file | | | | | |
| 2441397 | Danna E Griffith Romero | Address on file | | | | | |
| 2443208 | Danna M Garcia | Address on file | | | | | |
| 2425035 | Dannis S Mendez Espinal | Address on file | | | | | |
| 2433835 | Danny A Figueroa Velez | Address on file | | | | | |
| 2469705 | Danny A Vazquez Maldonado | Address on file | | | | | |
| 2456471 | Danny Beltran Cortes | Address on file | | | | | |
| 2451099 | Danny Clemente Perez | Address on file | | | | | |
| 2453803 | Danny Da Colon | Address on file | | | | | |
| 2454057 | Danny Da Quintana | Address on file | | | | | |
| 2453934 | Danny Da Rivera | Address on file | | | | | |
| 2437148 | Danny De Jesus De Jesus | Address on file | | | | | |
| 2429993 | Danny Gonzalez Caban | Address on file | | | | | |
| 2470283 | Danny J Abreu Rivera | Address on file | | | | | |
| 2437398 | Danny J James Febo | Address on file | | | | | |
| 2458529 | Danny Lopez Rivera | Address on file | | | | | |
| 2426744 | Danny Nieves Marti | Address on file | | | | | |
| 2455375 | Danny O Martinez Rivera | Address on file | | | | | |
| 2432312 | Danny Padilla Rodriguez | Address on file | | | | | |
| 2459411 | Danny R Valentin Guzman | Address on file | | | | | |
| 2464064 | Danny Rios Rodriguez | Address on file | | | | | |
| 2456324 | Danny Soliveras Garcia | Address on file | | | | | |
| 2440958 | Danny Soto Martinez | Address on file | | | | | |
| 2458257 | Danny Torres Delgado | Address on file | | | | | |
| 2457423 | Danny Valentin Rivera | Address on file | | | | | |
| 2424429 | Danny Vanga Vega | Address on file | | | | | |
| 2436928 | Danny Zayas Alvarez | Address on file | | | | | |
| 2432917 | Daphne L Ortiz Perez | Address on file | | | | | |
| 2436350 | Daphne Mercado | Address on file | | | | | |
| 2440031 | Daphne Qui?Ones Calderon | Address on file | | | | | |
| 2439091 | Daramid Ayala Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc:
Part 8 Page 2447 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456916 | Darberto Ortiz Cotto | Address on file | | | | | |
| 2448798 | Darder Santiago Antonio R. | Address on file | | | | | |
| 2461039 | Daria Soto Hernandez | Address on file | | | | | |
| 2469301 | Dariely Coreano Lopez | Address on file | | | | | |
| 2446123 | Darien Lopez Ocasio | Address on file | | | | | |
| 2456187 | Dario Da Negron | Address on file | | | | | |
| 2454929 | Dario Da Suarez | Address on file | | | | | |
| 2461540 | Dario Figueroa Rodriguez | Address on file | | | | | |
| 2448327 | Dario Quinones Torres | Address on file | | | | | |
| 2467919 | Dario Salgado Gonzalez | Address on file | | | | | |
| 2461299 | Dario Sierra Portalatin | Address on file | | | | | |
| 2426382 | Dario Vale Negron | Address on file | | | | | |
| 2441112 | Daris I Corchado Alers | Address on file | | | | | |
| 2449056 | Darisabel Gonzalez Colon | Address on file | | | | | |
| 2455760 | Darnel Romero Rivera | Address on file | | | | | |
| 2453750 | Darnie Mu&Oz Marrero | Address on file | | | | | |
| 2468387 | Darwin Cancel Lozada | Address on file | | | | | |
| 2450797 | Darwin Marrero Arroyo | Address on file | | | | | |
| 2464991 | Darwiniana Torres Luna | Address on file | | | | | |
| 2435204 | Dary Y Rivera Rivera | Address on file | | | | | |
| 2429912 | Daryl E Guiliani Rodriguez | Address on file | | | | | |
| 2445835 | Darymar Da Hernandez | Address on file | | | | | |
| 2437767 | Darysabel Lebron Morales | Address on file | | | | | |
| 2443086 | Darysabel Perez Martinez | Address on file | | | | | |
| 2456307 | Dave W Perez Irizarry | Address on file | | | | | |
| 2469824 | David A Acevedo Velez | Address on file | | | | | |
| 2469872 | David A Colon Martinez | Address on file | | | | | |
| 2446777 | David A Coons Cruz | Address on file | | | | | |
| 2465680 | David A Echevarria Padilla | Address on file | | | | | |
| 2469328 | David A Gonzalez Perez | Address on file | | | | | |
| 2455569 | David A Hernandez Pellot | Address on file | | | | | |
| 2431405 | David A Morges Rivera | Address on file | | | | | |
| 2458504 | David A Ramirez Cruz | Address on file | | | | | |
| 2433703 | David A Salome Colon | Address on file | | | | | |
| 2423576 | David A Torres Torres | Address on file | | | | | |
| 2455088 | David Acevedo Carmona | Address on file | | | | | |
| 2446952 | David Acosta Rodriguez | Address on file | | | | | |
| 2440566 | David Aguila Rodriguez | Address on file | | | | | |
| 2468566 | David Andujar Morales | Address on file | | | | | |
| 2425301 | David Aponte Casillas | Address on file | | | | | |
| 2459240 | David Arce Hernandez | Address on file | | | | | |
| 2469349 | David Arocho Galan | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456555 | David Arroyo Ortega | Address on file | | | | | |
| 2455014 | David B Paduani Velez | Address on file | | | | | |
| 2450545 | David Badillo Barrios | Address on file | | | | | |
| 2467906 | David Barrera Vega | Address on file | | | | | |
| 2432314 | David Bentine Molina | Address on file | | | | | |
| 2437361 | David Bonet Gonzalez | Address on file | | | | | |
| 2444263 | David Borrero Irizarry | Address on file | | | | | |
| 2470322 | David Burgos Barreto | Address on file | | | | | |
| 2431281 | David Caban Deynes | Address on file | | | | | |
| 2437472 | David Cabrera Pagan | Address on file | | | | | |
| 2424644 | David Calderon Alvarez | Address on file | | | | | |
| 2465060 | David Cancel Perez | Address on file | | | | | |
| 2424683 | David Cantres Rosari O | Address on file | | | | | |
| 2450910 | David Cappas | Address on file | | | | | |
| 2444214 | David Caraballo Maldonado | Address on file | | | | | |
| 2469680 | David Carmenaty Santos | Address on file | | | | | |
| 2459276 | David Castro Hernandez | Address on file | | | | | |
| 2469286 | David Centeno Medina | Address on file | | | | | |
| 2430613 | David Colon Colon | Address on file | | | | | |
| 2460850 | David Colon Delgado | Address on file | | | | | |
| 2447341 | David Colon Gonzalez | Address on file | | | | | |
| 2458104 | David Cordero Gonzalez | Address on file | | | | | |
| 2469083 | David Corona Wiscovitch | Address on file | | | | | |
| 2459030 | David Correa Zayas | Address on file | | | | | |
| 2467184 | David Cortes Merced | Address on file | | | | | |
| 2455657 | David Cortes Torres | Address on file | | | | | |
| 2423623 | David Crespo Mu?Iz | Address on file | | | | | |
| 2423371 | David Cruz Nieves | Address on file | | | | | |
| 2434516 | David Cruz Pizarro | Address on file | | | | | |
| 2449664 | David Cruz Reyes | Address on file | | | | | |
| 2459585 | David Cruz Vega | Address on file | | | | | |
| 2470311 | David Cuevas Rosa | Address on file | | | | | |
| 2426349 | David D Carrion Melendez | Address on file | | | | | |
| 2462479 | David D Cruz | Address on file | | | | | |
| 2440538 | David D De Jesus Cintron | Address on file | | | | | |
| 2428840 | David D Fernandez Roman | Address on file | | | | | |
| 2434148 | David D Hernandez Santos | Address on file | | | | | |
| 2460358 | David D Jesus Colon | Address on file | | | | | |
| 2453726 | David D Jordan Rivera | Address on file | | | | | |
| 2435832 | David D Laboy Marrero | Address on file | | | | | |
| 2463042 | David D Ramos | Address on file | | | | | |
| 2469209 | David D Rchapel | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435752 | David D Rodriguez Concepcion | Address on file | | | | | |
| 2435430 | David D Rosario Burgos | Address on file | | | | | |
| 2454296 | David D Segarra Segarra | Address on file | | | | | |
| 2438211 | David D Velazquez Cordova | Address on file | | | | | |
| 2456174 | David Da Beltran | Address on file | | | | | |
| 2454275 | David Da Marrero | Address on file | | | | | |
| 2453982 | David Da Rios | Address on file | | | | | |
| 2454358 | David Da Rios | Address on file | | | | | |
| 2445746 | David Da Rivera | Address on file | | | | | |
| 2454898 | David Da Rmedina | Address on file | | | | | |
| 2453980 | David Da Rosa | Address on file | | | | | |
| 2447347 | David Da Seda | Address on file | | | | | |
| 2435537 | David De La Paz Sanchez | Address on file | | | | | |
| 2441466 | David De Leon Defendini | Address on file | | | | | |
| 2464733 | David Del Valle Medina | Address on file | | | | | |
| 2459322 | David Del Valle Rivera | Address on file | | | | | |
| 2426830 | David Del Valle Serrano | Address on file | | | | | |
| 2430144 | David Delgado Atiles | Address on file | | | | | |
| 2449924 | David Delgado Mojica | Address on file | | | | | |
| 2458306 | David Delgado Torres | Address on file | | | | | |
| 2466062 | David Diaz Estremera | Address on file | | | | | |
| 2443165 | David Diaz Lopez | Address on file | | | | | |
| 2458553 | David Diaz Perez | Address on file | | | | | |
| 2439726 | David Diaz Roman | Address on file | | | | | |
| 2467851 | David Diaz Roman | Address on file | | | | | |
| 2433007 | David Dominguez Rosa | Address on file | | | | | |
| 2461843 | David Dorta Lopez | Address on file | | | | | |
| 2446490 | David E Pacheco Qui?Ones | Address on file | | | | | |
| 2455931 | David E Villegas Castro | Address on file | | | | | |
| 2464043 | David Elias Sanchez | Address on file | | | | | |
| 2430971 | David Estrada Qui?Ones | Address on file | | | | | |
| 2458581 | David F Gonzalez Alma | Address on file | | | | | |
| 2424253 | David F Morales Palermo | Address on file | | | | | |
| 2448978 | David F Vega Benitez | Address on file | | | | | |
| 2428743 | David Febo Qui?Onez | Address on file | | | | | |
| 2436451 | David Febres Pizarro | Address on file | | | | | |
| 2428951 | David Feliciano Mu?Iz | Address on file | | | | | |
| 2458769 | David Feliciano Santiago | Address on file | | | | | |
| 2458911 | David Figueroa De Jesus | Address on file | | | | | |
| 2431834 | David Figueroa Gutierrez | Address on file | | | | | |
| 2436021 | David Figueroa Rodriguez | Address on file | | | | | |
| 2424392 | David Franceschi Figueroa | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc: Part 18 Page 1445 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460237 | David Freytes Diaz | Address on file | | | | | |
| 2467265 | David G Fuentes Collazo | Address on file | | | | | |
| 2436781 | David G Santiago Cartagena | Address on file | | | | | |
| 2452705 | David Gelpi Rivera | Address on file | | | | | |
| 2443096 | David Gomez Crespo | Address on file | | | | | |
| 2434234 | David Gomez Marquez | Address on file | | | | | |
| 2438987 | David Gonzalez Cordero | Address on file | | | | | |
| 2455425 | David Gonzalez Gerena | Address on file | | | | | |
| 2448985 | David Gonzalez Medina | Address on file | | | | | |
| 2427215 | David Gonzalez Quintero | Address on file | | | | | |
| 2462048 | David Gonzalez Santiago | Address on file | | | | | |
| 2461955 | David Guadalupe Perez | Address on file | | | | | |
| 2434658 | David Guzman Gonzalez | Address on file | | | | | |
| 2432583 | David Guzman Ramos | Address on file | | | | | |
| 2462750 | David H Rupp Salnave | Address on file | | | | | |
| 2435807 | David Hernandez Rivera | Address on file | | | | | |
| 2458329 | David I Rosado Pellot | Address on file | | | | | |
| 2433296 | David Irizarry Rivera | Address on file | | | | | |
| 2447228 | David J Castro Anaya | Address on file | | | | | |
| 2452090 | David J Goitia Diaz | Address on file | | | | | |
| 2455446 | David J Gonzalez Ruiz | Address on file | | | | | |
| 2433990 | David J Matos Poll | Address on file | | | | | |
| 2451856 | David J Mojica Machuca | Address on file | | | | | |
| 2438457 | David J Ramos Velazquez | Address on file | | | | | |
| 2468668 | David Juarbe Gonzalez | Address on file | | | | | |
| 2451910 | David L Ferrer Crespo | Address on file | | | | | |
| 2453448 | David La Torre Alequ In | Address on file | | | | | |
| 2464356 | David Lamboy Sanchez | Address on file | | | | | |
| 2433078 | David Lebron Bonilla | Address on file | | | | | |
| 2460183 | David Letriz Gonzalez | Address on file | | | | | |
| 2440596 | David Lopez Anaya | Address on file | | | | | |
| 2436479 | David Lopez Mendez | Address on file | | | | | |
| 2442487 | David M Cruz Hernandez | Address on file | | | | | |
| 2450897 | David M Morales Rodriguez | Address on file | | | | | |
| 2424315 | David M Qui Ones | Address on file | | | | | |
| 2433152 | David Maisonet Castro | Address on file | | | | | |
| 2456025 | David Maldonado Cruz | Address on file | | | | | |
| 2465498 | David Maldonado Torres | Address on file | | | | | |
| 2451802 | David Martinez | Address on file | | | | | |
| 2446178 | David Matia Guerrero | Address on file | | | | | |
| 2425725 | David Medina Huertas | Address on file | | | | | |
| 2457364 | David Medina Rios | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Part 13 Page 1446 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437259 | David Mejias Carrillo | Address on file | | | | | |
| 2458322 | David Melendez Cordero | Address on file | | | | | |
| 2429100 | David Melendez Gonzalez | Address on file | | | | | |
| 2467856 | David Melendez Noyola | Address on file | | | | | |
| 2432881 | David Mercado Alverio | Address on file | | | | | |
| 2424967 | David Mercado Plaza | Address on file | | | | | |
| 2467721 | David Mojica Ruiz | Address on file | | | | | |
| 2428596 | David Morales Perez | Address on file | | | | | |
| 2427377 | David Mulero Guzman | Address on file | | | | | |
| 2468505 | David N Aviles Arroyo | Address on file | | | | | |
| 2433637 | David Nelson Montalvo | Address on file | | | | | |
| 2455309 | David Nieves Santiago | Address on file | | | | | |
| 2453681 | David Ortega Delgado | Address on file | | | | | |
| 2456769 | David Ortiz Burgos | Address on file | | | | | |
| 2432912 | David Ortiz Caraballo | Address on file | | | | | |
| 2466493 | David Ortiz Colon | Address on file | | | | | |
| 2460215 | David Ortiz Echevarria | Address on file | | | | | |
| 2436457 | David Ortiz Gracia | Address on file | | | | | |
| 2470969 | David P Resto Reyes | Address on file | | | | | |
| 2433760 | David Pacheco Perez | Address on file | | | | | |
| 2442985 | David Padilla Velez | Address on file | | | | | |
| 2459362 | David Pantoja Pares | Address on file | | | | | |
| 2458363 | David Pardo Maisonave | Address on file | | | | | |
| 2439669 | David Pastrana Diaz | Address on file | | | | | |
| 2425093 | David Pellot Gonzalez | Address on file | | | | | |
| 2466103 | David Pomales Abadias | Address on file | | | | | |
| 2438423 | David Prek Cruz | Address on file | | | | | |
| 2426826 | David Qui?Ones Morales | Address on file | | | | | |
| 2427250 | David Quinonez Cirilo | Address on file | | | | | |
| 2428071 | David Quintana | Address on file | | | | | |
| 2459429 | David Quintana Cuadrado | Address on file | | | | | |
| 2425988 | David R Alvarez Bermudez | Address on file | | | | | |
| 2463757 | David R Monserrate | Address on file | | | | | |
| 2455726 | David R Rivera Collazo | Address on file | | | | | |
| 2436240 | David R Rojas Adorno | Address on file | | | | | |
| 2463269 | David Ramirez Alonso | Address on file | | | | | |
| 2458938 | David Ramos Crespo | Address on file | | | | | |
| 2465181 | David Ramos Sanchez | Address on file | | | | | |
| 2429935 | David Ramos Santiago | Address on file | | | | | |
| 2445924 | David Reyes Torres | Address on file | | | | | |
| 2447651 | David Reyes Vazquez | Address on file | | | | | |
| 2433178 | David Reyes Villanueva | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 18 Page 1447 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467114 | David Rios De Jesus | Address on file | | | | | |
| 2462575 | David Rios Ramirez | Address on file | | | | | |
| 2458783 | David Rios Ramos | Address on file | | | | | |
| 2441102 | David Rivera Cofresi | Address on file | | | | | |
| 2462294 | David Rivera Correa | Address on file | | | | | |
| 2456279 | David Rivera Crespo | Address on file | | | | | |
| 2460495 | David Rivera Hernandez | Address on file | | | | | |
| 2432165 | David Rivera Lamboy | Address on file | | | | | |
| 2427757 | David Rivera Perez | Address on file | | | | | |
| 2461121 | David Rivera Perez | Address on file | | | | | |
| 2455350 | David Rivera Robles | Address on file | | | | | |
| 2459655 | David Rivera Rodriguez | Address on file | | | | | |
| 2429143 | David Robles Gutierrez | Address on file | | | | | |
| 2441426 | David Rodriguez Ayala | Address on file | | | | | |
| 2465879 | David Rodriguez Cruz | Address on file | | | | | |
| 2455875 | David Rodriguez Franqui | Address on file | | | | | |
| 2461573 | David Rodriguez Lebron | Address on file | | | | | |
| 2455246 | David Rodriguez Lopez | Address on file | | | | | |
| 2453532 | David Rodriguez Marrero | Address on file | | | | | |
| 2426417 | David Rodriguez Montes | Address on file | | | | | |
| 2455456 | David Rodriguez Ramos | Address on file | | | | | |
| 2440263 | David Rodriguez Santana | Address on file | | | | | |
| 2457110 | David Rodriguez Villafa?E | Address on file | | | | | |
| 2456220 | David Rolon Ruiz | Address on file | | | | | |
| 2469996 | David Roman Moreno | Address on file | | | | | |
| 2461519 | David Rosa Cirilo | Address on file | | | | | |
| 2456979 | David Rosa Garcia | Address on file | | | | | |
| 2470404 | David Rosado Lozada | Address on file | | | | | |
| 2464968 | David Rosario Rexach | Address on file | | | | | |
| 2456374 | David Ruiz Rodriguez | Address on file | | | | | |
| 2444334 | David S Bonilla Rivera | Address on file | | | | | |
| 2466422 | David Saltarez Caro | Address on file | | | | | |
| 2425720 | David Sanchez Carrasquillo | Address on file | | | | | |
| 2453166 | David Santiago Arzuaga | Address on file | | | | | |
| 2448606 | David Santiago Green | Address on file | | | | | |
| 2458714 | David Santiago Hernandez | Address on file | | | | | |
| 2456207 | David Segarra Rivera | Address on file | | | | | |
| 2465133 | David Silva Santiago | Address on file | | | | | |
| 2429948 | David Torres Pineda | Address on file | | | | | |
| 2423580 | David Torres Qui?Ones | Address on file | | | | | |
| 2450175 | David Torres Rojas | Address on file | | | | | |
| 2443528 | David Torres Segarra | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 18:04:40 Desc:
Part 2 Page 1447 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459449 | David Torres Torres | Address on file | | | | | |
| 2428440 | David Torrres Ramos | Address on file | | | | | |
| 2460867 | David Valentin Miranda | Address on file | | | | | |
| 2439479 | David Vargas Lebron | Address on file | | | | | |
| 2448753 | David Vargas Oliveras | Address on file | | | | | |
| 2425705 | David Vargas Vega | Address on file | | | | | |
| 2440703 | David Vargas Vega | Address on file | | | | | |
| 2457837 | David Vazquez Gracia | Address on file | | | | | |
| 2451824 | David Vazquez Ortiz | Address on file | | | | | |
| 2465471 | David Vazquez Santana | Address on file | | | | | |
| 2468057 | David Velazquez Cintron | Address on file | | | | | |
| 2469244 | David Velazquez Velazquez | Address on file | | | | | |
| 2442181 | David Velez Feliciano | Address on file | | | | | |
| 2469456 | David Velez Serra | Address on file | | | | | |
| 2431501 | David Velez Torres | Address on file | | | | | |
| 2451637 | Davila Carmona Agnes | Address on file | | | | | |
| 2424125 | Davila Concepcion Edwin | Address on file | | | | | |
| 2450891 | Davila Cortes Alfredo | Address on file | | | | | |
| 2445495 | Davila Da Machado | Address on file | | | | | |
| 2456399 | Davila E Noguet Valentin | Address on file | | | | | |
| 2436868 | Davila L Brenda | Address on file | | | | | |
| 2448125 | Davila T Maria Garcia | Address on file | | | | | |
| 2466304 | Davis Ramirez Mercado | Address on file | | | | | |
| 2470085 | Dawin D Ortiz | Address on file | | | | | |
| 2443103 | Dayanira Guzman Machuca | Address on file | | | | | |
| 2439537 | Dayla J Galindez Rosa | Address on file | | | | | |
| 2454580 | Dayna Da Galindez | Address on file | | | | | |
| 2435409 | Dayna E Landrau Baez | Address on file | | | | | |
| 2436470 | Dayna J Vazquez Herrera | Address on file | | | | | |
| 2440075 | Dayna R Diaz Ivera | Address on file | | | | | |
| 2446684 | Dayne Y Yanet Roman Vale | Address on file | | | | | |
| 2467617 | Daysi Arias Cordero | Address on file | | | | | |
| 2469293 | Daysi M Velazquez Umana | Address on file | | | | | |
| 2449590 | Daysi Rodriguez Nater | Address on file | | | | | |
| 2448656 | De Choudens Ramos Jose R. | Address on file | | | | | |
| 2452904 | De Jesus Arroyo Vidalina | Address on file | | | | | |
| 2448659 | De Jesus Berrios Angel L | Address on file | | | | | |
| 2448939 | De Jesus Bonilla Lui A Jesus | Address on file | | | | | |
| 2466694 | De Jesus Bonilla Willia | Address on file | | | | | |
| 2450989 | De Jesus De Jesus Luis F | Address on file | | | | | |
| 2424352 | De Jesus De Jesus Sandra | Address on file | | | | | |
| 2449388 | De Jesus Diaz Edwin | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426729 | De Jesus Garcia Ange De Jesus | Address on file | | | | | |
| 2444152 | De Jesus Marrero Sr De Jesus | Address on file | | | | | |
| 2452093 | De Jesus Martinhecto L Jesus | Address on file | | | | | |
| 2466648 | De Jesus Merced Luis A | Address on file | | | | | |
| 2449047 | De Jesus Sanabria Al De Jesus | Address on file | | | | | |
| 2457047 | De L Rosa Lugo Mildred | Address on file | | | | | |
| 2447278 | De Leon Hernandez M De Leon | Address on file | | | | | |
| 2437059 | Deanne Milan Santiago | Address on file | | | | | |
| 2436392 | Debbie Aviles Rivera | Address on file | | | | | |
| 2466296 | Debbie J Montes Melendez | Address on file | | | | | |
| 2439230 | Debi J Cruz Rosado | Address on file | | | | | |
| 2450626 | Deborah A Ann Lopez Pacheco | Address on file | | | | | |
| 2438769 | Deborah A Rivera Caines | Address on file | | | | | |
| 2444067 | Deborah Baez Gonzalez | Address on file | | | | | |
| 2443074 | Deborah Claudio Rodriguez | Address on file | | | | | |
| 2435870 | Deborah D Cruz Alonso | Address on file | | | | | |
| 2447735 | Deborah Desarden Colon | Address on file | | | | | |
| 2428189 | Deborah Gomez Perez | Address on file | | | | | |
| 2453670 | Deborah Hernandez Johnson | Address on file | | | | | |
| 2449080 | Deborah Jimenez Rivera | Address on file | | | | | |
| 2426066 | Deborah Lebron Velez | Address on file | | | | | |
| 2441428 | Deborah Lugo Ramirez | Address on file | | | | | |
| 2468412 | Deborah M Bravo Vazquez | Address on file | | | | | |
| 2446858 | Deborah Oneill Figueroa | Address on file | | | | | |
| 2454710 | Deborah Orellano Pagan | Address on file | | | | | |
| 2432266 | Deborah Ortiz Iglesia | Address on file | | | | | |
| 2430932 | Deborah Rivera Molina | Address on file | | | | | |
| 2430466 | Deborah Rivera Sanchez | Address on file | | | | | |
| 2460131 | Deborah Rivera Velazquez | Address on file | | | | | |
| 2448350 | Deborah Rodriguez Ortiz | Address on file | | | | | |
| 2441973 | Deborah Santiago Miranda | Address on file | | | | | |
| 2440372 | Deborah Santiago Roman | Address on file | | | | | |
| 2453556 | Deborah Y Maldonado Rivera | Address on file | | | | | |
| 2430327 | Debra A Herrera Bravo | Address on file | | | | | |
| 2429188 | Debra A Ortiz Perez | Address on file | | | | | |
| 2457874 | Debra A Roura Lozada | Address on file | | | | | |
| 2455482 | Debra D Sanchez Rivera | Address on file | | | | | |
| 2427640 | Debra L Colon Mateo | Address on file | | | | | |
| 2452994 | Debra Lopez Castro | Address on file | | | | | |
| 2467966 | Deciree Ojeda Fuentes | Address on file | | | | | |
| 2448967 | Deidy E Agustin Martinez | Address on file | | | | | |
| 2451181 | Deisy Alvarado Soto | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444910 | Dejesus Lopez | Address on file | | | | | |
| 2425327 | De-Jesus-Lopez Manuel Lopez | Address on file | | | | | |
| 2446188 | Del De Hoyo | Address on file | | | | | |
| 2450287 | Del De Valle | Address on file | | | | | |
| 2470434 | Del Toro Sanchez Antonio | Address on file | | | | | |
| 2436082 | Delba I Santiago Hernandez | Address on file | | | | | |
| 2457087 | Delbert S Alvarado Colon | Address on file | | | | | |
| 2451920 | Delcia I Garcia Fa?As | Address on file | | | | | |
| 2469013 | Deleine Santiago Rodriguez | Address on file | | | | | |
| 2443322 | Delfin Adorno Figueroa | Address on file | | | | | |
| 2466766 | Delfin Rodriguez Franco | Address on file | | | | | |
| 2469493 | Delfina Ocasio Ocasio | Address on file | | | | | |
| 2441777 | Delfina Rivera Perez | Address on file | | | | | |
| 2423322 | Delgado A Carlos R | Address on file | | | | | |
| 2425175 | Delgado De Marquez | Address on file | | | | | |
| 2445832 | Delgado De Medina | Address on file | | | | | |
| 2445644 | Delgado E Annz | Address on file | | | | | |
| 2424366 | Delgado-Cotto Carmelo Cotto | Address on file | | | | | |
| 2439820 | Delgia M Miranda De Jesus | Address on file | | | | | |
| 2436564 | Delia Aponte Velazquez | Address on file | | | | | |
| 2439437 | Delia Bauzo Calderon | Address on file | | | | | |
| 2465182 | Delia Benitez Rivera | Address on file | | | | | |
| 2460716 | Delia Berrios De Rivera | Address on file | | | | | |
| 2448519 | Delia Cruz Torres | Address on file | | | | | |
| 2458425 | Delia De Caraballo | Address on file | | | | | |
| 2466883 | Delia E Ahorrio Martinez | Address on file | | | | | |
| 2466528 | Delia E Alicea Vasallo | Address on file | | | | | |
| 2445181 | Delia E Martinez Cruz | Address on file | | | | | |
| 2457009 | Delia E Nieves Montano | Address on file | | | | | |
| 2463200 | Delia E Robledo | Address on file | | | | | |
| 2423264 | Delia Garcia Martinez | Address on file | | | | | |
| 2470706 | Delia I Caban Davila | Address on file | | | | | |
| 2443375 | Delia I Caban Soto | Address on file | | | | | |
| 2438790 | Delia J Rodriguez Santana | Address on file | | | | | |
| 2463896 | Delia Laboy Colon | Address on file | | | | | |
| 2457203 | Delia Linares Garcia | Address on file | | | | | |
| 2466931 | Delia M Joubert Alfonso | Address on file | | | | | |
| 2459625 | Delia M Ocasio Martinez | Address on file | | | | | |
| 2470145 | Delia M Soto Girona | Address on file | | | | | |
| 2463026 | Delia Oquendo Vargas | Address on file | | | | | |
| 2446185 | Delia Pagan Robles | Address on file | | | | | |
| 2426201 | Delia Perez Fuentes | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461503 | Delia Ramos Ramos | Address on file | | | | | |
| 2465080 | Delia Rios Rivera | Address on file | | | | | |
| 2428819 | Delia Rivera Navarro | Address on file | | | | | |
| 2461160 | Delia Santiago Velez | Address on file | | | | | |
| 2446584 | Delia Segarra Roman | Address on file | | | | | |
| 2463434 | Delia Torres Gonzalez | Address on file | | | | | |
| 2454183 | Delianis Rivera Merced | Address on file | | | | | |
| 2442517 | Delide Candelaria Casa?As | Address on file | | | | | |
| 2440157 | Delimar Sosa Hernandez | Address on file | | | | | |
| 2449693 | Delio Valle Dominguez | Address on file | | | | | |
| 2448979 | Deliris Merced Merced | Address on file | | | | | |
| 2439246 | Deliris Rivera Santiago | Address on file | | | | | |
| 2470863 | Deliris Rodriguez Rivera | Address on file | | | | | |
| 2440359 | Deliz Rivera Aponte | Address on file | | | | | |
| 2425456 | Delma Cintron Ayala | Address on file | | | | | |
| 2428126 | Delma I Camacho Ducos | Address on file | | | | | |
| 2437216 | Delma I Del Valle Seary | Address on file | | | | | |
| 2444174 | Delma I Melendez Pagan | Address on file | | | | | |
| 2465553 | Delma L Cortes Nieves | Address on file | | | | | |
| 2469006 | Delma Martinez Oquendo | Address on file | | | | | |
| 2438694 | Delma Perez Hernandez | Address on file | | | | | |
| 2428312 | Delma R Falu | Address on file | | | | | |
| 2447154 | Delma R Marrero Rivera | Address on file | | | | | |
| 2449491 | Delmarie Santiago Sanchez | Address on file | | | | | |
| 2424344 | Delvall Nelson Rivera | Address on file | | | | | |
| 2424172 | Delvin Figueroa Maldonado | Address on file | | | | | |
| 2454286 | Delvis De Aruiz | Address on file | | | | | |
| 2469565 | Delvis Roman Toledo | Address on file | | | | | |
| 2430173 | Delwin Vargas Marquez | Address on file | | | | | |
| 2457061 | Delwin X Olivero Maymi | Address on file | | | | | |
| 2567166 | Demarys Normandia Salas | Address on file | | | | | |
| 2435036 | Demetria Escalera Romero | Address on file | | | | | |
| 2468232 | Demetrio Morales De Jesus | Address on file | | | | | |
| 2440389 | Demetrio Nieves Santiago | Address on file | | | | | |
| 2463282 | Demetrio Santiago Barreto | Address on file | | | | | |
| 2459006 | Dempsey Molina Fuentes | Address on file | | | | | |
| 2443762 | Denice A Jimenez Ramos | Address on file | | | | | |
| 2424003 | Denice E Ortiz Muniz | Address on file | | | | | |
| 2435350 | Denice E Toledo Colon | Address on file | | | | | |
| 2433232 | Denice Paz Monroig | Address on file | | | | | |
| 2435838 | Denis D Rosado Rios | Address on file | | | | | |
| 2467201 | Denis M Lopez Carrasquillo | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:46 Desc: Debtors Exhibit 138 (Part 2 of 2) Page 273 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448705 | Denis Negron Garcia | Address on file | | | | | |
| 2446363 | Denise A Carbo Fuentes | Address on file | | | | | |
| 2431774 | Denise Cruz Fantauzzi | Address on file | | | | | |
| 2454525 | Denise De Hernandez | Address on file | | | | | |
| 2440715 | Denise E Delgado Alicea | Address on file | | | | | |
| 2438982 | Denise Fermaint Cruz | Address on file | | | | | |
| 2446605 | Denise Hernandez Morales | Address on file | | | | | |
| 2431925 | Denise M Cintron Davila | Address on file | | | | | |
| 2448204 | Denise Marquez Molina | Address on file | | | | | |
| 2445269 | Denise Nazario Oliver | Address on file | | | | | |
| 2427056 | Denise Reyes Vazquez | Address on file | | | | | |
| 2464452 | Denise Rivera Perez | Address on file | | | | | |
| 2467964 | Denise Rivera Vega | Address on file | | | | | |
| 2461008 | Denise V Soto Vazquez | Address on file | | | | | |
| 2458549 | Denisse A Sanchez Monta?Ez | Address on file | | | | | |
| 2452686 | Denisse Cortes Sosa | Address on file | | | | | |
| 2453888 | Denisse De Mpagan | Address on file | | | | | |
| 2466308 | Denisse Garcia Bonilla | Address on file | | | | | |
| 2441270 | Denisse I Mercado Lopez | Address on file | | | | | |
| 2429007 | Denisse M Lacen | Address on file | | | | | |
| 2452779 | Denisse M Lugo Vazquez | Address on file | | | | | |
| 2449868 | Denisse M Ocasio Rivera | Address on file | | | | | |
| 2460267 | Denisse M Reyes Jimenez | Address on file | | | | | |
| 2435511 | Denisse N Cosme Marquez | Address on file | | | | | |
| 2468843 | Denisse Rivera Izquierda | Address on file | | | | | |
| 2469287 | Denisse Rivera Vazquez | Address on file | | | | | |
| 2429890 | Denisse Rodriguez Rivera | Address on file | | | | | |
| 2435016 | Denisse Sanchez Benitez | Address on file | | | | | |
| 2469867 | Denisse Y Ramos Colon | Address on file | | | | | |
| 2423772 | Denit Zayas Cotto | Address on file | | | | | |
| 2453822 | Denith Berlingeri Bonilla | Address on file | | | | | |
| 2433409 | Deniz Colon Marcano | Address on file | | | | | |
| 2428943 | Dennies D Diaz Cruz | Address on file | | | | | |
| 2442443 | Dennis A Santiago Gonzalez | Address on file | | | | | |
| 2445311 | Dennis Acevedo Cruz | Address on file | | | | | |
| 2432841 | Dennis Aponte Ortiz | Address on file | | | | | |
| 2428033 | Dennis Arroyo Robles | Address on file | | | | | |
| 2459545 | Dennis Aviles Aquino | Address on file | | | | | |
| 2469054 | Dennis Castro Calderon | Address on file | | | | | |
| 2433802 | Dennis Cotto Correa | Address on file | | | | | |
| 2449722 | Dennis Cruz Ortiz | Address on file | | | | | |
| 2431045 | Dennis E Gonzalez Hernandez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441648 | Dennis E Myers Rosario | Address on file | | | | | |
| 2456018 | Dennis E Santiago Cintron | Address on file | | | | | |
| 2441225 | Dennis Franceschini Marti | Address on file | | | | | |
| 2455844 | Dennis Garcias Garcias | Address on file | | | | | |
| 2458274 | Dennis Gomez Ortiz | Address on file | | | | | |
| 2459943 | Dennis L Marin Gonzalez | Address on file | | | | | |
| 2436807 | Dennis Malaret Morales | Address on file | | | | | |
| 2423540 | Dennis Mercado Morales | Address on file | | | | | |
| 2469819 | Dennis Muniz Tirado | Address on file | | | | | |
| 2426406 | Dennis Nater Navedo | Address on file | | | | | |
| 2445286 | Dennis Oquendo Andujar | Address on file | | | | | |
| 2442677 | Dennis Osorio Romero | Address on file | | | | | |
| 2439698 | Dennis R Luna Ortiz | Address on file | | | | | |
| 2468131 | Dennis Rivera Gerena | Address on file | | | | | |
| 2459288 | Dennis Roman Colon | Address on file | | | | | |
| 2429046 | Dennis Rullan Arlequin | Address on file | | | | | |
| 2454970 | Dennis Toro Figueroa | Address on file | | | | | |
| 2458570 | Dennis Torres Marrero | Address on file | | | | | |
| 2453329 | Dennis Verdejo Escalera | Address on file | | | | | |
| 2443344 | Dennise D Del C Perez | Address on file | | | | | |
| 2444900 | Dennise M Monta?Ez Cepeda | Address on file | | | | | |
| 2426355 | Dennise Otero De Leon | Address on file | | | | | |
| 2449324 | Dennisse Berrios Dominguez | Address on file | | | | | |
| 2443520 | Dennisse Luciano Collazo | Address on file | | | | | |
| 2433560 | Denny Chevere Irizarry | Address on file | | | | | |
| 2446880 | Denny Cruz Maldonado | Address on file | | | | | |
| 2447193 | Denny Vega Mercado | Address on file | | | | | |
| 2432756 | Denny W Lopez Bonilla | Address on file | | | | | |
| 2435631 | Dennys Carrasquillo Hernandez | Address on file | | | | | |
| 2468671 | Dennys Nieves Rosa | Address on file | | | | | |
| 2459596 | Deny J Millan Martinez | Address on file | | | | | |
| 2429150 | Deogracia Morales Tirado | Address on file | | | | | |
| 2468110 | Deric Pellot Santiago | Address on file | | | | | |
| 2464487 | Dervis C Camacho Diaz | Address on file | | | | | |
| 2433265 | Derwind Mercado Zapata | Address on file | | | | | |
| 2432901 | Desiree Rivera Santiago | Address on file | | | | | |
| 2450492 | Devarie Montanez Camil | Address on file | | | | | |
| 2454746 | Devarie Pena Eugenia | Address on file | | | | | |
| 2459420 | Devi Irizarry Cornier | Address on file | | | | | |
| 2429752 | Devora Diaz Torres | Address on file | | | | | |
| 2424636 | Devorah Sanchez Nogueras | Address on file | | | | | |
| 2456609 | Devyn Mercado Santiago | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428735 | Dexter D Santiago Mason | Address on file | | | | | |
| 2450624 | Deyka Laguna Rovira | Address on file | | | | | |
| 2432607 | Deysi De Morales | Address on file | | | | | |
| 2463788 | Dharma Y Mercado Roman | Address on file | | | | | |
| 2426119 | Diadel Rivera Toro | Address on file | | | | | |
| 2454231 | Diadeliz Di Rivera | Address on file | | | | | |
| 2423368 | Diala Allard Hernandez | Address on file | | | | | |
| 2423369 | Diala Allard Hernandez | Address on file | | | | | |
| 2447501 | Dializza Velez Soto | Address on file | | | | | |
| 2451651 | Dialma A Garcia Davis | Address on file | | | | | |
| 2443475 | Dialma E Garcia Rivera | Address on file | | | | | |
| 2439446 | Dialma I Rosado Rivera | Address on file | | | | | |
| 2435377 | Dialyd R Trias Del Toro | Address on file | | | | | |
| 2455852 | Diana A Guadalupe Cruz | Address on file | | | | | |
| 2427148 | Diana A Rodriguez Morales | Address on file | | | | | |
| 2448856 | Diana Acevedo Rodriguez | Address on file | | | | | |
| 2466672 | Diana Agostini Melendez | Address on file | | | | | |
| 2469468 | Diana Alamo Lozada | Address on file | | | | | |
| 2464321 | Diana Alicea Rivera | Address on file | | | | | |
| 2430601 | Diana Andino Medina | Address on file | | | | | |
| 2450451 | Diana Ayala Cintron | Address on file | | | | | |
| 2445764 | Diana B Cordero Diaz | Address on file | | | | | |
| 2445119 | Diana C Serra Rodriguez | Address on file | | | | | |
| 2446884 | Diana Camacho Morales | Address on file | | | | | |
| 2465245 | Diana Capella Antonetti | Address on file | | | | | |
| 2460544 | Diana Chamberlain Jimenez | Address on file | | | | | |
| 2447475 | Diana Couso Diaz | Address on file | | | | | |
| 2460369 | Diana Crispin Reyes | Address on file | | | | | |
| 2432389 | Diana D Carmona Osorio | Address on file | | | | | |
| 2440278 | Diana D Jesus Torres | Address on file | | | | | |
| 2453607 | Diana D Martinez Vega | Address on file | | | | | |
| 2445421 | Diana D Rivera Rivera | Address on file | | | | | |
| 2440248 | Diana D Rivera Soto | Address on file | | | | | |
| 2434870 | Diana D Rodriguez Vicente | Address on file | | | | | |
| 2431942 | Diana Del Toro De Jesus | Address on file | | | | | |
| 2439565 | Diana Delgado Duran | Address on file | | | | | |
| 2440458 | Diana Di Guzman | Address on file | | | | | |
| 2438541 | Diana Di Ivelise | Address on file | | | | | |
| 2454495 | Diana Di Lamaro | Address on file | | | | | |
| 2442513 | Diana Diaz Rijos | Address on file | | | | | |
| 2430294 | Diana Diaz Sanchez | Address on file | | | | | |
| 2452815 | Diana E Martinez Martinez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439160 | Diana E Massa Figueroa | Address on file | | | | | |
| 2443708 | Diana E Miranda Zayas | Address on file | | | | | |
| 2447419 | Diana E Perez Castro | Address on file | | | | | |
| 2429631 | Diana E Roman Ramos | Address on file | | | | | |
| 2447601 | Diana E Velez Qui\Onez | Address on file | | | | | |
| 2466560 | Diana E Villanueva Morales | Address on file | | | | | |
| 2431784 | Diana Fernandez Pagan | Address on file | | | | | |
| 2426494 | Diana Garcia Lugo | Address on file | | | | | |
| 2432010 | Diana Gomez Dones | Address on file | | | | | |
| 2442681 | Diana Gonzalez Flores | Address on file | | | | | |
| 2467307 | Diana H Ares Brooks | Address on file | | | | | |
| 2447026 | Diana Hernandez Arce | Address on file | | | | | |
| 2443308 | Diana Hernandez Rivera | Address on file | | | | | |
| 2455501 | Diana Hilerio Hernandez | Address on file | | | | | |
| 2452806 | Diana Hiraldo Sosa | Address on file | | | | | |
| 2455503 | Diana I Alvarado Torres | Address on file | | | | | |
| 2455592 | Diana I Barcelo Ortiz | Address on file | | | | | |
| 2438192 | Diana I Colon Diaz | Address on file | | | | | |
| 2438642 | Diana I Cotto Maldonado | Address on file | | | | | |
| 2446863 | Diana I Flores Vega | Address on file | | | | | |
| 2430847 | Diana I Gautier Ramos | Address on file | | | | | |
| 2423331 | Diana I Hernandez Marquez | Address on file | | | | | |
| 2434268 | Diana I Melendez Benitez | Address on file | | | | | |
| 2435072 | Diana I Molina Elicier | Address on file | | | | | |
| 2448300 | Diana I Ocasio Garcia | Address on file | | | | | |
| 2453800 | Diana I Ortiz Rodriguez | Address on file | | | | | |
| 2430304 | Diana I Pizarro Manso | Address on file | | | | | |
| 2423581 | Diana I Ramirez Rodriguez | Address on file | | | | | |
| 2430700 | Diana I Rodriguez Guzman | Address on file | | | | | |
| 2424350 | Diana I Rodriguez Rios | Address on file | | | | | |
| 2455247 | Diana I Santana Santiago | Address on file | | | | | |
| 2426773 | Diana I Santiago Garcia | Address on file | | | | | |
| 2465554 | Diana I Santiago Rios | Address on file | | | | | |
| 2447290 | Diana I Santos Rosario | Address on file | | | | | |
| 2440350 | Diana I Soto Rivera | Address on file | | | | | |
| 2436629 | Diana I Vazquez Bonilla | Address on file | | | | | |
| 2441832 | Diana I Villafa?E Sanchez | Address on file | | | | | |
| 2440508 | Diana I Yobobys Ferrer | Address on file | | | | | |
| 2465640 | Diana L Guzman Rodriguez | Address on file | | | | | |
| 2428836 | Diana L Lopez Cotto | Address on file | | | | | |
| 2468530 | Diana Lebron Pagan | Address on file | | | | | |
| 2452355 | Diana Lopez Alvarez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:46
Part 18 Page 1456 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427061 | Diana Lopez Rivera | Address on file | | | | | |
| 2446973 | Diana M Abreu Rivera | Address on file | | | | | |
| 2460385 | Diana M Claudio Sauri | Address on file | | | | | |
| 2470636 | Diana M Galiñanes Giraldez | Address on file | | | | | |
| 2445127 | Diana M Hernandez Ferrer | Address on file | | | | | |
| 2446119 | Diana M Herrera Torres | Address on file | | | | | |
| 2458253 | Diana M Lopez Valdez | Address on file | | | | | |
| 2459987 | Diana M M Pi Paneto | Address on file | | | | | |
| 2429466 | Diana M Machuca Pellicier | Address on file | | | | | |
| 2445209 | Diana M Ortiz Perez | Address on file | | | | | |
| 2444253 | Diana M Perez Diaz | Address on file | | | | | |
| 2470246 | Diana M Rosa Catalan | Address on file | | | | | |
| 2445819 | Diana M Solivan Francisco | Address on file | | | | | |
| 2470441 | Diana M Vicenty Albino | Address on file | | | | | |
| 2466384 | Diana Malbert Candelario | Address on file | | | | | |
| 2465539 | Diana Maldonado Molina | Address on file | | | | | |
| 2444815 | Diana Maldonado Velazquez | Address on file | | | | | |
| 2458958 | Diana Marrero Trinidad | Address on file | | | | | |
| 2435706 | Diana Martinez Mojica | Address on file | | | | | |
| 2441749 | Diana Melendez Pagan | Address on file | | | | | |
| 2459745 | Diana Melendez Rio | Address on file | | | | | |
| 2427466 | Diana Melendez Rivera | Address on file | | | | | |
| 2434489 | Diana Negron Diaz | Address on file | | | | | |
| 2465265 | Diana Ortiz Rivera | Address on file | | | | | |
| 2451082 | Diana P Rivera Feliciano | Address on file | | | | | |
| 2449236 | Diana Pelegrina De Oquendo | Address on file | | | | | |
| 2447952 | Diana Perez Lopez | Address on file | | | | | |
| 2467580 | Diana Pizarro Nieves | Address on file | | | | | |
| 2441155 | Diana Qui?Ones Santiago | Address on file | | | | | |
| 2436407 | Diana Quintana Lorenzo | Address on file | | | | | |
| 2440246 | Diana R Rivera Rodriguez | Address on file | | | | | |
| 2439274 | Diana R Santiago Cochran | Address on file | | | | | |
| 2443928 | Diana Ramos Zabala | Address on file | | | | | |
| 2442554 | Diana Reyes De Leon | Address on file | | | | | |
| 2423716 | Diana Reyes Rodriguez | Address on file | | | | | |
| 2445364 | Diana Rios Suliveras | Address on file | | | | | |
| 2444857 | Diana Rodriguez Cotto | Address on file | | | | | |
| 2468411 | Diana Rodriguez Diaz | Address on file | | | | | |
| 2437048 | Diana Rodriguez Torres | Address on file | | | | | |
| 2435510 | Diana Rosa Torres | Address on file | | | | | |
| 2429989 | Diana Rosado De La Cruz | Address on file | | | | | |
| 2467712 | Diana Sanchez Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 3 Page 1457 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448921 | Diana Sanchez Valentin | Address on file | | | | | |
| 2467282 | Diana Soto Merced | Address on file | | | | | |
| 2430274 | Diana T Cintron Rivera | Address on file | | | | | |
| 2429714 | Diana Tirado Lugo | Address on file | | | | | |
| 2462043 | Diana Toro Perez | Address on file | | | | | |
| 2424161 | Diana Torres Diaz | Address on file | | | | | |
| 2462962 | Diana Torres Moore | Address on file | | | | | |
| 2470396 | Diana Torres Rodriguez | Address on file | | | | | |
| 2465677 | Diana V Concepcion Aviles | Address on file | | | | | |
| 2428491 | Diana V Cordero Esquerete | Address on file | | | | | |
| 2464257 | Diana V Feliciano Garcia | Address on file | | | | | |
| 2448323 | Diana V Lafontaine Ortega | Address on file | | | | | |
| 2439794 | Diana V Rodriguez | Address on file | | | | | |
| 2434768 | Diana Valentin Lopez | Address on file | | | | | |
| 2465345 | Diana Vazquez Flores | Address on file | | | | | |
| 2431999 | Diana Williams Agosto | Address on file | | | | | |
| 2438483 | Diana Y Lorenzi Rodriguez | Address on file | | | | | |
| 2459561 | Diana Z Gonzalez Perez | Address on file | | | | | |
| 2431589 | Diana Zaragoza Nevarez | Address on file | | | | | |
| 2438163 | Dianaenid S Altiery | Address on file | | | | | |
| 2440955 | Dianarys D Sosa Ramirez | Address on file | | | | | |
| 2446413 | Diane Alvarez Villanueva | Address on file | | | | | |
| 2451868 | Diane Diaz Valdes | Address on file | | | | | |
| 2443636 | Diane M Ortiz Ortiz | Address on file | | | | | |
| 2427558 | Diane Rodriguez Otero | Address on file | | | | | |
| 2450967 | Dianette Cotto Amaro | Address on file | | | | | |
| 2449299 | Dianette Di Irrizarry | Address on file | | | | | |
| 2470614 | Dianilda M Soto Lassalle | Address on file | | | | | |
| 2438166 | Dianne Martin | Address on file | | | | | |
| 2449626 | Diaz A Batista | Address on file | | | | | |
| 2450490 | Diaz Acosta Mildred | Address on file | | | | | |
| 2451157 | Diaz Cortes Marieli | Address on file | | | | | |
| 2423755 | Diaz D Leon | Address on file | | | | | |
| 2459576 | Diaz Di Alvarez | Address on file | | | | | |
| 2445413 | Diaz Di Correa | Address on file | | | | | |
| 2448947 | Diaz Di Diaz | Address on file | | | | | |
| 2446558 | Diaz Di Rosado | Address on file | | | | | |
| 2449883 | Diaz Gonzalez Armando | Address on file | | | | | |
| 2444809 | Diaz I Rivera | Address on file | | | | | |
| 2424486 | Diaz Lopez | Address on file | | | | | |
| 2441755 | Diaz M Elena Perez | Address on file | | | | | |
| 2443019 | Diaz M L Rosario | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 18 Page 1458 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452117 | Diaz Martinez Pedro J | Address on file | | | | | |
| 2436586 | Diaz Rivera Angel | Address on file | | | | | |
| 2425146 | Diaz Rodriguez Rodriguez | Address on file | | | | | |
| 2425505 | Diaz Roman Ruben | Address on file | | | | | |
| 2424442 | Diaz Torres Torres | Address on file | | | | | |
| 2435499 | Diaz-Melendez L Uis A. | Address on file | | | | | |
| 2448354 | Dickson Ortiz Maiz | Address on file | | | | | |
| 2451026 | Diczoraida Velazquez Perez | Address on file | | | | | |
| 2451050 | Diego A De Jesus Espinosa | Address on file | | | | | |
| 2455092 | Diego A Rivera Rivera | Address on file | | | | | |
| 2458660 | Diego A Salcedo Centeno | Address on file | | | | | |
| 2429672 | Diego A Sorroche Castellan | Address on file | | | | | |
| 2467497 | Diego Campos Torres | Address on file | | | | | |
| 2463443 | Diego Cotto Rivera | Address on file | | | | | |
| 2434155 | Diego D Cortes Segarra | Address on file | | | | | |
| 2435224 | Diego Gonzalez Rivera | Address on file | | | | | |
| 2468241 | Diego J Mercado Collazo | Address on file | | | | | |
| 2463864 | Diego L Ocasio Virella | Address on file | | | | | |
| 2436738 | Diego L Ramirez | Address on file | | | | | |
| 2456821 | Diego L Rivera Torres | Address on file | | | | | |
| 2461614 | Diego L Tirado Caballero | Address on file | | | | | |
| 2437183 | Diego Marrero Santiago | Address on file | | | | | |
| 2451271 | Diego Pol Martinez | Address on file | | | | | |
| 2425500 | Diego R Rivera Miranda | Address on file | | | | | |
| 2435780 | Diego Rosado Class | Address on file | | | | | |
| 2437073 | Diego Rosario Candelaria | Address on file | | | | | |
| 2470383 | Diequito Santiago Vega | Address on file | | | | | |
| 2439955 | Digna Figueroa Torres | Address on file | | | | | |
| 2468569 | Digna Guzman Rivera | Address on file | | | | | |
| 2430241 | Digna I Colon Maldonado | Address on file | | | | | |
| 2444081 | Digna I Rodriguez Bernard | Address on file | | | | | |
| 2451424 | Digna I Sosa Velez | Address on file | | | | | |
| 2443924 | Digna Iglesias Crespo | Address on file | | | | | |
| 2456605 | Digna J Rivera De Leon | Address on file | | | | | |
| 2453791 | Digna M Beard Ramos | Address on file | | | | | |
| 2447796 | Digna M Rodriquez De Jesus | Address on file | | | | | |
| 2441793 | Digna Rodriguez Vega | Address on file | | | | | |
| 2459783 | Digno Cartagena Colon | Address on file | | | | | |
| 2441381 | Dilcia D Becerra Salgado | Address on file | | | | | |
| 2467134 | Dilia Acosta Rodriguez | Address on file | | | | | |
| 2441571 | Dilia M Nieves Rodriguez | Address on file | | | | | |
| 2462771 | Diliana Morales Vazquez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 3 Page 1457 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440911 | Dilsia A Barros Lopez | Address on file | | | | | |
| 2431513 | Dilson Rodriguez Garcia | Address on file | | | | | |
| 2446470 | Dilsya Velazquez Lozada | Address on file | | | | | |
| 2457866 | Dimarie Alvarez Burgos | Address on file | | | | | |
| 2467410 | Dimarie Soto Alvarado | Address on file | | | | | |
| 2444493 | Dimarie Valle Nieves | Address on file | | | | | |
| 2439811 | Dimaris Ayala Melendez | Address on file | | | | | |
| 2453014 | Dimary Camacho Soto | Address on file | | | | | |
| 2435713 | Dimas Aponte Torres | Address on file | | | | | |
| 2439094 | Dimas Diaz Toledo | Address on file | | | | | |
| 2459814 | Dimas E Pagan Ramos | Address on file | | | | | |
| 2438623 | Dimas Ortiz Ortega | Address on file | | | | | |
| 2449782 | Dimas Vazquez Rodriguez | Address on file | | | | | |
| 2450792 | Dimayra C Carrasquillo Cruz | Address on file | | | | | |
| 2424317 | Dina Crispin Morales | Address on file | | | | | |
| 2444661 | Dina Diaz Cardona | Address on file | | | | | |
| 2437486 | Dina Garcia Garcia | Address on file | | | | | |
| 2443548 | Dina I Nieves Maysonet | Address on file | | | | | |
| 2441124 | Dina Medina Santana | Address on file | | | | | |
| 2465218 | Dinelena Lopez Rivera | Address on file | | | | | |
| 2448086 | Dinelia Melendez Cruz | Address on file | | | | | |
| 2432770 | Dinelia Morales Miranda | Address on file | | | | | |
| 2436359 | Dinelia Perez Baez | Address on file | | | | | |
| 2464023 | Dinelia Torres Laboy | Address on file | | | | | |
| 2442338 | Dinora A Perez Velez | Address on file | | | | | |
| 2435590 | Dinorah Colon Colon | Address on file | | | | | |
| 2427975 | Dinorah Pardo Zapata | Address on file | | | | | |
| 2429614 | Dinorah Rodriguez Estrada | Address on file | | | | | |
| 2446961 | Dinorah Rubio Cordero | Address on file | | | | | |
| 2464438 | Dinorah Santiago Borges | Address on file | | | | | |
| 2468289 | Dinorath Rosario Miranda | Address on file | | | | | |
| 2441726 | Diny Monge | Address on file | | | | | |
| 2447703 | Diocelyn E Rivera Diaz | Address on file | | | | | |
| 2470377 | Diogenes R Espinal Baez | Address on file | | | | | |
| 2437711 | Diomaris I Guerrero Matos | Address on file | | | | | |
| 2464173 | Dionicio Mendez Feliciano | Address on file | | | | | |
| 2460498 | Dionisia Quianes Rosa | Address on file | | | | | |
| 2463001 | Dionisio Cintron Ayala | Address on file | | | | | |
| 2449940 | Dionisio Colon Rodriguez | Address on file | | | | | |
| 2440842 | Dionisio Fernandez Soto | Address on file | | | | | |
| 2450395 | Dionisio Garcia Sanchez | Address on file | | | | | |
| 2462517 | Dionisio Lorenzana Arroyo | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc: Part 3 Page 1467 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431806 | Dionisio Matos Rosario | Address on file | | | | | |
| 2459495 | Dionisio Mercado Rivera | Address on file | | | | | |
| 2455814 | Dionisio Molina Padro | Address on file | | | | | |
| 2459051 | Dionisio Morales Montalvo | Address on file | | | | | |
| 2427385 | Dionisio Rodriguez | Address on file | | | | | |
| 2435894 | Dionisio Rodriguez Olivera | Address on file | | | | | |
| 2433579 | Dionisio Rodriguez Vazquez | Address on file | | | | | |
| 2469255 | Dionisio Rosario Medina | Address on file | | | | | |
| 2445029 | Diosana Hernandez Ortiz | Address on file | | | | | |
| 2460803 | Diosdada Rodriguez | Address on file | | | | | |
| 2433672 | Diosdado Tollinchi Beaucha | Address on file | | | | | |
| 2464065 | Dioselina Cintron Brea | Address on file | | | | | |
| 2451775 | Dioseline Martinez Cintron | Address on file | | | | | |
| 2435106 | Dioselyn Reyes Martinez | Address on file | | | | | |
| 2435355 | Diphna J San Miguel Roman | Address on file | | | | | |
| 2442638 | Dipma Tejada Hermida | Address on file | | | | | |
| 2452892 | Dircia Canales De Jesus | Address on file | | | | | |
| 2440380 | Dixie Centeno Garcia | Address on file | | | | | |
| 2448303 | Dixie Colon Vazquez | Address on file | | | | | |
| 2429654 | Dixie Rijo Chalas | Address on file | | | | | |
| 2430122 | Dixon A Tiru Alvarez | Address on file | | | | | |
| 2447243 | Dixon Escalante Rivera | Address on file | | | | | |
| 2465072 | Dixon L Torrellas | Address on file | | | | | |
| 2466193 | Dixon Vargas Velazquez | Address on file | | | | | |
| 2456955 | Doel Santos Santiago | Address on file | | | | | |
| 2435425 | Doel Torres Rosado | Address on file | | | | | |
| 2462493 | Doel Vega Hernandez | Address on file | | | | | |
| 2455579 | Dohanie Sein Morales | Address on file | | | | | |
| 2436449 | Dolly M Berly Torres | Address on file | | | | | |
| 2467528 | Dolly Medina Lopez | Address on file | | | | | |
| 2423240 | Dolly Santos Quiles | Address on file | | | | | |
| 2442335 | Dolly V Delgado Lopez | Address on file | | | | | |
| 2442462 | Dolly V Parrilla Perez | Address on file | | | | | |
| 2467331 | Dolores De Jesus Rivera | Address on file | | | | | |
| 2465321 | Dolores Delgado Feliciano | Address on file | | | | | |
| 2466472 | Dolores Echevarria Figueroa | Address on file | | | | | |
| 2425372 | Dolores Fuentes Colon | Address on file | | | | | |
| 2463817 | Dolores Hernandez Gonzalez | Address on file | | | | | |
| 2468811 | Dolores L Montalvo Vega | Address on file | | | | | |
| 2449886 | Dolores Mediavilla Rodriguez | Address on file | | | | | |
| 2461909 | Dolores Medina De Leon | Address on file | | | | | |
| 2461080 | Dolores Ortega | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc:
Part 3 Page 1467 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463240 | Dolores Rodriguez Feliciano | Address on file | | | | | |
| 2424504 | Dolores Rosario Rivera | Address on file | | | | | |
| 2463285 | Dolores Rosario Torres | Address on file | | | | | |
| 2461229 | Dolores Santiago Reyes | Address on file | | | | | |
| 2461701 | Dolores Valentin Sanchez | Address on file | | | | | |
| 2461628 | Dolores Velazquez Burgos | Address on file | | | | | |
| 2446704 | Domenech A Manso | Address on file | | | | | |
| 2424433 | Domenech Santos Lizzette | Address on file | | | | | |
| 2460820 | Dominga Aponte De Morales | Address on file | | | | | |
| 2427453 | Dominga Beltran Santos | Address on file | | | | | |
| 2434499 | Dominga Cotto Canales | Address on file | | | | | |
| 2460631 | Dominga Diaz | Address on file | | | | | |
| 2425905 | Dominga Gomez Cedano | Address on file | | | | | |
| 2446987 | Dominga Gomez Fuster | Address on file | | | | | |
| 2445456 | Domingo A Melendez Mangual | Address on file | | | | | |
| 2467681 | Domingo Alvarez Flores | Address on file | | | | | |
| 2424617 | Domingo Arroyo Seda | Address on file | | | | | |
| 2458060 | Domingo Borrero Torres | Address on file | | | | | |
| 2430437 | Domingo Caban Breban | Address on file | | | | | |
| 2447577 | Domingo Coste Coronado | Address on file | | | | | |
| 2432771 | Domingo D Cintron Cortijo | Address on file | | | | | |
| 2435493 | Domingo D Ortiz Rodriguez | Address on file | | | | | |
| 2442927 | Domingo Diaz Torres | Address on file | | | | | |
| 2454160 | Domingo Do Diaz | Address on file | | | | | |
| 2446042 | Domingo E Chicon De Pe?A | Address on file | | | | | |
| 2440861 | Domingo Escobar Clausell | Address on file | | | | | |
| 2469116 | Domingo Garcia Figueroa | Address on file | | | | | |
| 2457444 | Domingo Garcia Santiago | Address on file | | | | | |
| 2464988 | Domingo Gonzalez Rios | Address on file | | | | | |
| 2444635 | Domingo Guzman Castro | Address on file | | | | | |
| 2431828 | Domingo Hernandez Baez | Address on file | | | | | |
| 2464816 | Domingo Lopez Nieves | Address on file | | | | | |
| 2431294 | Domingo Madera Santana | Address on file | | | | | |
| 2464316 | Domingo Maldonado Alvarado | Address on file | | | | | |
| 2461725 | Domingo Marquez Martinez | Address on file | | | | | |
| 2426275 | Domingo Melendez Vega | Address on file | | | | | |
| 2456581 | Domingo Molina Lasalle | Address on file | | | | | |
| 2461357 | Domingo Morales Rivera | Address on file | | | | | |
| 2464618 | Domingo Nieves Rodriguez | Address on file | | | | | |
| 2425251 | Domingo Olmeda Roque | Address on file | | | | | |
| 2464017 | Domingo Ortiz Sanchez | Address on file | | | | | |
| 2430282 | Domingo Padro Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 18:02:56 Desc: Part 8 Page 1467 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460789 | Domingo Perez Brown | Address on file | | | | | |
| 2458383 | Domingo Quiles Torres | Address on file | | | | | |
| 2440527 | Domingo R Flores Colon | Address on file | | | | | |
| 2469317 | Domingo Ramos Cruz | Address on file | | | | | |
| 2460680 | Domingo Rentas Candelario | Address on file | | | | | |
| 2425662 | Domingo Reyes Viruet | Address on file | | | | | |
| 2430614 | Domingo Rivera Cortes | Address on file | | | | | |
| 2467483 | Domingo Rosa Acevedo | Address on file | | | | | |
| 2423842 | Domingo Rosas Noriega | Address on file | | | | | |
| 2458489 | Domingo Santiago Bernier | Address on file | | | | | |
| 2464989 | Domingo Santiago Hernandez | Address on file | | | | | |
| 2449275 | Domingo Santos Cabrera | Address on file | | | | | |
| 2462347 | Domingo Suarez Cols | Address on file | | | | | |
| 2466864 | Domingo Torres Cintron | Address on file | | | | | |
| 2437651 | Domingo Torres De Jesus | Address on file | | | | | |
| 2468348 | Domingo Torres Rodriguez | Address on file | | | | | |
| 2435586 | Domingo Torres Ruiz | Address on file | | | | | |
| 2431765 | Domingo Vazquez Ramirez | Address on file | | | | | |
| 2450841 | Dominguez Casado Edgardo | Address on file | | | | | |
| 2439184 | Dominguito Garcia Garcia | Address on file | | | | | |
| 2463579 | Dominic Melendez Delgado | Address on file | | | | | |
| 2445790 | Dominic Morales Cruz | Address on file | | | | | |
| 2440942 | Dominica D Pimentel Silverio | Address on file | | | | | |
| 2426366 | Domizoraida Colon Capo | Address on file | | | | | |
| 2465189 | Donato Moreno Vargas | Address on file | | | | | |
| 2439750 | Donato Rivera Vazquez | Address on file | | | | | |
| 2451428 | Dones Saldana Maritza | Address on file | | | | | |
| 2434282 | Donny Do Diaz | Address on file | | | | | |
| 2426085 | Dora E De Jesus Pagan | Address on file | | | | | |
| 2444764 | Dora E Mont Rivera | Address on file | | | | | |
| 2444572 | Dora E Montanez Fargas | Address on file | | | | | |
| 2447020 | Dora I Mendez Espada | Address on file | | | | | |
| 2444564 | Dora J Cepeda Toledo | Address on file | | | | | |
| 2464421 | Dora L Rodriguez Gutierr | Address on file | | | | | |
| 2443040 | Dora L Torres Viruet | Address on file | | | | | |
| 2436077 | Dora N Ferrer Tizol | Address on file | | | | | |
| 2470182 | Dora Rivera Soto | Address on file | | | | | |
| 2433084 | Doraimi Caldero Rios | Address on file | | | | | |
| 2435453 | Doralys D Santana Torres | Address on file | | | | | |
| 2452664 | Doralys Do Mendez | Address on file | | | | | |
| 2428579 | Dorca Avila Hernandez | Address on file | | | | | |
| 2425285 | Dorca Espino Valentin | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/25/21 Entered:11/25/21 23:32:40 Desc: Part 8 Page 463 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424613 | Dorca I Concepcion Alejandro | Address on file | | | | | |
| 2427626 | Dorca N Delgado Agosto | Address on file | | | | | |
| 2460965 | Dorca Raimundi Concepcion | Address on file | | | | | |
| 2467264 | Dorcas Arocho Velez | Address on file | | | | | |
| 2444650 | Dorcas D Rivera Zeno | Address on file | | | | | |
| 2468082 | Dorcas Flores Galarza | Address on file | | | | | |
| 2441851 | Dorcas M Pastrana Rojas | Address on file | | | | | |
| 2468947 | Dorcas M Rolon Ruiz | Address on file | | | | | |
| 2447868 | Dorcas M Rosario Urdaz | Address on file | | | | | |
| 2470576 | Doreen R Guzman Rivera | Address on file | | | | | |
| 2432701 | Doreli Rivera Souffront | Address on file | | | | | |
| 2446032 | Doria A Martinez Guzman | Address on file | | | | | |
| 2452889 | Doriam Maldonado Escobar | Address on file | | | | | |
| 2428562 | Dorian L Castro Sanchez | Address on file | | | | | |
| 2470837 | Dorianne M Lugo Cobian | Address on file | | | | | |
| 2450097 | Dorie Filomeno Rivera | Address on file | | | | | |
| 2462620 | Doris A Cordero Ayala | Address on file | | | | | |
| 2469825 | Doris A Lopez Figueroa | Address on file | | | | | |
| 2435521 | Doris A Mercado Davila | Address on file | | | | | |
| 2431838 | Doris A Quiles Lancen | Address on file | | | | | |
| 2438549 | Doris A Rodriguez Colon | Address on file | | | | | |
| 2469801 | Doris A Villalta Bernabe | Address on file | | | | | |
| 2462238 | Doris Anglero Morales | Address on file | | | | | |
| 2426230 | Doris B Gonzalez Rios | Address on file | | | | | |
| 2466380 | Doris Barea Dragoni | Address on file | | | | | |
| 2430107 | Doris Centeno Torres | Address on file | | | | | |
| 2451383 | Doris Cintron Roman | Address on file | | | | | |
| 2448367 | Doris Colon De Gongon | Address on file | | | | | |
| 2457318 | Doris Cotto Rodriguez | Address on file | | | | | |
| 2427011 | Doris D Avila Rosa | Address on file | | | | | |
| 2428352 | Doris D Barbosa Hernandez | Address on file | | | | | |
| 2433221 | Doris D Lopez Perez | Address on file | | | | | |
| 2434631 | Doris D Torres Lugo | Address on file | | | | | |
| 2425829 | Doris Delgado Eliza | Address on file | | | | | |
| 2456039 | Doris Diaz Rodriguez | Address on file | | | | | |
| 2449730 | Doris E Alvarado Golderos | Address on file | | | | | |
| 2444027 | Doris E Borrero Torres | Address on file | | | | | |
| 2458903 | Doris E Burgos Garcia | Address on file | | | | | |
| 2453445 | Doris E Davila Cirino | Address on file | | | | | |
| 2447675 | Doris E Diaz Diaz | Address on file | | | | | |
| 2462461 | Doris E Ortiz Ortiz | Address on file | | | | | |
| 2442135 | Doris E Pellot Santiago | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463948 | Doris E Ramos Gomez | Address on file | | | | | |
| 2433273 | Doris E Rivera Garcia | Address on file | | | | | |
| 2440597 | Doris E Rodriguez | Address on file | | | | | |
| 2446713 | Doris E Santiago Ortiz | Address on file | | | | | |
| 2461566 | Doris E Santiago Sepulveda | Address on file | | | | | |
| 2433203 | Doris E Torres Reyes | Address on file | | | | | |
| 2466678 | Doris G Bonilla Ferrer | Address on file | | | | | |
| 2432793 | Doris G Pacheco Martinez | Address on file | | | | | |
| 2463889 | Doris Garcia Ortiz | Address on file | | | | | |
| 2451372 | Doris Hernandez Sierra | Address on file | | | | | |
| 2465337 | Doris I Alvarez Perez | Address on file | | | | | |
| 2455628 | Doris I Cordero Matias | Address on file | | | | | |
| 2450635 | Doris I Feliciano Plata | Address on file | | | | | |
| 2447690 | Doris I Garcia Ramos | Address on file | | | | | |
| 2467066 | Doris I Suarez Rivera | Address on file | | | | | |
| 2443821 | Doris J Ayala Rivera | Address on file | | | | | |
| 2439531 | Doris J Henderson Lozada | Address on file | | | | | |
| 2428295 | Doris L Gonzalez De Hoyos | Address on file | | | | | |
| 2444318 | Doris M Bonilla Valle | Address on file | | | | | |
| 2429185 | Doris M Hidalgo Catala | Address on file | | | | | |
| 2470435 | Doris M Lesdier Prestamo | Address on file | | | | | |
| 2444927 | Doris M Perez Lopez | Address on file | | | | | |
| 2426059 | Doris M Robles Sherman | Address on file | | | | | |
| 2464429 | Doris M Rodriguez Morales | Address on file | | | | | |
| 2429179 | Doris M Roman Rojas | Address on file | | | | | |
| 2452681 | Doris M Rosario Lopez | Address on file | | | | | |
| 2441461 | Doris M Rosario Ortiz | Address on file | | | | | |
| 2458649 | Doris M Sosa Trujillo | Address on file | | | | | |
| 2436512 | Doris Mercado Sanchez | Address on file | | | | | |
| 2446623 | Doris Monta?Ez Melecio | Address on file | | | | | |
| 2458418 | Doris N Torres Cruz | Address on file | | | | | |
| 2429652 | Doris R De Jongh Christian | Address on file | | | | | |
| 2470483 | Doris Rivera Colon | Address on file | | | | | |
| 2436345 | Doris Rivera Echevarria | Address on file | | | | | |
| 2441362 | Doris Rivera Encarnacion | Address on file | | | | | |
| 2453088 | Doris Rivera Gonzalez | Address on file | | | | | |
| 2462823 | Doris Rodriguez Hernandez | Address on file | | | | | |
| 2467691 | Doris Sanchez Colon | Address on file | | | | | |
| 2466677 | Doris Santana Rivera | Address on file | | | | | |
| 2443555 | Doris Tapia Rosario | Address on file | | | | | |
| 2440096 | Doris V Caban Pares | Address on file | | | | | |
| 2465586 | Doris V Gomez Gomez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444673 | Doris V Pagan Espada | Address on file | | | | | |
| 2428280 | Doris V Rodriguez Figueroa | Address on file | | | | | |
| 2429287 | Doris Velazquez Arroyo | Address on file | | | | | |
| 2428773 | Doris W Valdes Qui?Onez | Address on file | | | | | |
| 2443274 | Dorisa Figueroa Belvis | Address on file | | | | | |
| 2438270 | Dorka Rodriguez Santiago | Address on file | | | | | |
| 2460871 | Dorotea Ortiz Colon | Address on file | | | | | |
| 2462642 | Dorothy Caceres Mojica | Address on file | | | | | |
| 2426626 | Dorthy Martinez Vidal | Address on file | | | | | |
| 2430230 | Dorys A Alvarado Luna | Address on file | | | | | |
| 2424397 | Dorys M Miranda Rodriguez | Address on file | | | | | |
| 2453829 | Douglas Rivera Galarza | Address on file | | | | | |
| 2465306 | Douglas Ruiz Alicea | Address on file | | | | | |
| 2453237 | Douglas Smith Langdon | Address on file | | | | | |
| 2424701 | Dro R. R Aponte Ortizpe Ortiz | Address on file | | | | | |
| 2468013 | Duamel J Figueroa Martinez | Address on file | | | | | |
| 2455815 | Duhamel A Velez Baez | Address on file | | | | | |
| 2430820 | Duilio D Camacho Del Toro | Address on file | | | | | |
| 2425600 | Dujardin Noriega Rosas | Address on file | | | | | |
| 2450582 | Dulce G Correa Ortiz | Address on file | | | | | |
| 2432196 | Dulce M Acevedo Menendez | Address on file | | | | | |
| 2451270 | Dulce M Casillas Pizarro | Address on file | | | | | |
| 2423671 | Dumeng Corchado Yolanda | Address on file | | | | | |
| 2467739 | Dunia L Aponte Serrano | Address on file | | | | | |
| 2451783 | Duprey Ojeda Mary Ann | Address on file | | | | | |
| 2468474 | Durand Santiago Steven | Address on file | | | | | |
| 2439988 | Dwight I Fagundo Cruz | Address on file | | | | | |
| 2449222 | Dwight Santiago Acosta | Address on file | | | | | |
| 2452642 | Dymarie Benitez Pizarro | Address on file | | | | | |
| 2432606 | E J. J Diaz Correajos Correa | Address on file | | | | | |
| 2463726 | Earlyn Concepcion Rivera | Address on file | | | | | |
| 2438404 | Eby W Fuentes Flores | Address on file | | | | | |
| 2426528 | Echevarria Ec Martinez | Address on file | | | | | |
| 2423528 | Echevarria Pellot Vicente | Address on file | | | | | |
| 2458552 | Ed B Colon Santiago | Address on file | | | | | |
| 2439048 | Eda I Collazo Cruz | Address on file | | | | | |
| 2442700 | Eda L Sanchez Carreras | Address on file | | | | | |
| 2432250 | Eda L Vega Arbelo | Address on file | | | | | |
| 2465720 | Eda R Ramos Gonzalez | Address on file | | | | | |
| 2429226 | Edda E Negron Velez | Address on file | | | | | |
| 2453084 | Edda L Rodriguez Morales | Address on file | | | | | |
| 2439296 | Edda L Santiago Maldonado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444684 | Edda M Berrios Soto | Address on file | | | | | |
| 2429525 | Edda N Morales Diaz | Address on file | | | | | |
| 2452325 | Edda Y Santos Mirabal | Address on file | | | | | |
| 2448671 | Eddie A Garcia Fuentes | Address on file | | | | | |
| 2452734 | Eddie A Gonzalez Gonzalez | Address on file | | | | | |
| 2456378 | Eddie A Martinez Abraham | Address on file | | | | | |
| 2448104 | Eddie A Ramos Figueroa | Address on file | | | | | |
| 2435310 | Eddie Benitez Jimenez | Address on file | | | | | |
| 2461224 | Eddie Berrios Vazquez | Address on file | | | | | |
| 2469670 | Eddie C Lebron Rivera | Address on file | | | | | |
| 2435320 | Eddie C Sanchez Figueroa | Address on file | | | | | |
| 2452040 | Eddie Contreras Vazquez | Address on file | | | | | |
| 2465633 | Eddie Cordova Rios | Address on file | | | | | |
| 2445080 | Eddie Cosme Rosa | Address on file | | | | | |
| 2431891 | Eddie Cruz Marcano | Address on file | | | | | |
| 2457382 | Eddie Cruz Rodriguez | Address on file | | | | | |
| 2467791 | Eddie D Travieso Torres | Address on file | | | | | |
| 2440492 | Eddie De Leon Perez | Address on file | | | | | |
| 2451772 | Eddie Diaz Charriez | Address on file | | | | | |
| 2433591 | Eddie Dominicci Arroyo | Address on file | | | | | |
| 2425627 | Eddie E Aviles Pedroza | Address on file | | | | | |
| 2457769 | Eddie E Irizarry Acevedo | Address on file | | | | | |
| 2433109 | Eddie E Medina Lebron | Address on file | | | | | |
| 2458108 | Eddie E Torres Martinez | Address on file | | | | | |
| 2453969 | Eddie Ed Lfuentes | Address on file | | | | | |
| 2459111 | Eddie Ed Rivera | Address on file | | | | | |
| 2454151 | Eddie Ed Rortiz | Address on file | | | | | |
| 2460093 | Eddie F Cordero Martinez | Address on file | | | | | |
| 2436626 | Eddie F Cordero Ortiz | Address on file | | | | | |
| 2435798 | Eddie F Marzan Ayala | Address on file | | | | | |
| 2464390 | Eddie Feliciano Castro | Address on file | | | | | |
| 2449705 | Eddie Fernandez Maldonado | Address on file | | | | | |
| 2450513 | Eddie Figueroa Santaella | Address on file | | | | | |
| 2465577 | Eddie Irizarry Jusino | Address on file | | | | | |
| 2450640 | Eddie Laboy Diaz | Address on file | | | | | |
| 2456710 | Eddie Laguna Ramos | Address on file | | | | | |
| 2455546 | Eddie Latimer Alvarado | Address on file | | | | | |
| 2425693 | Eddie Loubriel Lozada | Address on file | | | | | |
| 2454766 | Eddie Lozano Lopez | Address on file | | | | | |
| 2433767 | Eddie M Cruz Santiago | Address on file | | | | | |
| 2448479 | Eddie M Feliciano Rodriguez | Address on file | | | | | |
| 2470709 | Eddie M Manso Fuentes | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 6 Page 467 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456975 | Eddie M Marchany Contreras | Address on file | | | | | |
| 2470908 | Eddie M Perez Vazqueztell | Address on file | | | | | |
| 2445559 | Eddie Marrero Rivera | Address on file | | | | | |
| 2464571 | Eddie Martinez Santana | Address on file | | | | | |
| 2457220 | Eddie Medina Caban | Address on file | | | | | |
| 2440123 | Eddie N Castro Rosa | Address on file | | | | | |
| 2445488 | Eddie N Figueroa Rivera | Address on file | | | | | |
| 2449755 | Eddie N Figueroa Soto | Address on file | | | | | |
| 2429164 | Eddie N Galicia Bonilla | Address on file | | | | | |
| 2432088 | Eddie N Pe&A Aleman | Address on file | | | | | |
| 2439332 | Eddie N Ruiz Mendez | Address on file | | | | | |
| 2456529 | Eddie N Ruiz Noriega | Address on file | | | | | |
| 2463996 | Eddie N Sanchez Valentin | Address on file | | | | | |
| 2437558 | Eddie N Soto Mu?Oz | Address on file | | | | | |
| 2467749 | Eddie Negron Santiago | Address on file | | | | | |
| 2452430 | Eddie Nieves Izquierdo | Address on file | | | | | |
| 2440984 | Eddie O Marquez Ramos | Address on file | | | | | |
| 2459733 | Eddie Ocasio Gonzalez | Address on file | | | | | |
| 2443716 | Eddie Pena Cepeda | Address on file | | | | | |
| 2435975 | Eddie Perez Cruz | Address on file | | | | | |
| 2431052 | Eddie R Echevarria Arce | Address on file | | | | | |
| 2466104 | Eddie R Echevarria Rivera | Address on file | | | | | |
| 2437942 | Eddie R Feliciano Aviles | Address on file | | | | | |
| 2435795 | Eddie R Rivera Melendez | Address on file | | | | | |
| 2448570 | Eddie Reyes Colon | Address on file | | | | | |
| 2432004 | Eddie Reyes Davila | Address on file | | | | | |
| 2463490 | Eddie Reyes Flores | Address on file | | | | | |
| 2463790 | Eddie Rivera Rodriguez | Address on file | | | | | |
| 2465836 | Eddie Rivera Torres | Address on file | | | | | |
| 2435189 | Eddie Robles Perez | Address on file | | | | | |
| 2567158 | Eddie Rodriguez Baez | Address on file | | | | | |
| 2430404 | Eddie Roldan Gomez | Address on file | | | | | |
| 2457731 | Eddie Rosario Garcia | Address on file | | | | | |
| 2446935 | Eddie Ruiz Vazquez | Address on file | | | | | |
| 2432003 | Eddie S Colon Santiago | Address on file | | | | | |
| 2465358 | Eddie Salas Hernandez | Address on file | | | | | |
| 2457531 | Eddie Santiago Almodovar | Address on file | | | | | |
| 2438189 | Eddie Tirado Santos | Address on file | | | | | |
| 2423521 | Eddie Torres Rodriguez | Address on file | | | | | |
| 2432210 | Eddie Vega Bonilla | Address on file | | | | | |
| 2446775 | Eddie Velez Gonzalez | Address on file | | | | | |
| 2458135 | Eddie Vicente Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/05/21 Entered:10/05/21 23:32:40 Desc: Part 8 Page 1467 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458951 | Eddie Vidal Gil | Address on file | | | | | |
| 2436276 | Eddie W Otero Ferrer | Address on file | | | | | |
| 2462080 | Eddie W Padilla Matos | Address on file | | | | | |
| 2454638 | Eddieberto Casasnovas Torre | Address on file | | | | | |
| 2429666 | Eddien Santos Nieves | Address on file | | | | | |
| 2455770 | Eddy A Rivera Santiago | Address on file | | | | | |
| 2434022 | Eddy E Aguirre Vargas | Address on file | | | | | |
| 2451872 | Eddy Ed Camacho | Address on file | | | | | |
| 2446789 | Eddy Mercado Feliciano | Address on file | | | | | |
| 2456086 | Eddye Torres Montalvo | Address on file | | | | | |
| 2431364 | Edelberto Rivera Colon | Address on file | | | | | |
| 2445800 | Edelisa E Leon Aviles | Address on file | | | | | |
| 2448231 | Edelmira Alvarez Batista | Address on file | | | | | |
| 2468857 | Edelmira Montalvo Martir | Address on file | | | | | |
| 2433616 | Edelmiro Cintron Torres | Address on file | | | | | |
| 2454438 | Edelmiro Ed Rodriguez | Address on file | | | | | |
| 2430154 | Edelmiro Gonzalez Vazquez | Address on file | | | | | |
| 2453261 | Edelmiro Jimenez Cuevas | Address on file | | | | | |
| 2438752 | Edelmiro Lugo Ramos | Address on file | | | | | |
| 2443216 | Edelmiro Manzano Otero | Address on file | | | | | |
| 2458970 | Edelmiro Ortiz Cervera | Address on file | | | | | |
| 2443835 | Eden I Rodriguez Vivas | Address on file | | | | | |
| 2424328 | Ederlinda Gonzalez Soto | Address on file | | | | | |
| 2449305 | Edfren Velazquez Mendoza | Address on file | | | | | |
| 2423875 | Edgar A Colon Otero | Address on file | | | | | |
| 2470621 | Edgar A Martinez Rosario | Address on file | | | | | |
| 2454046 | Edgar A Velez Velez | Address on file | | | | | |
| 2456142 | Edgar Alicea Rios | Address on file | | | | | |
| 2468462 | Edgar Alvarez Perez | Address on file | | | | | |
| 2447201 | Edgar Ambert Valderrama | Address on file | | | | | |
| 2447247 | Edgar Aviles Almodovar | Address on file | | | | | |
| 2458689 | Edgar Aviles Arocho | Address on file | | | | | |
| 2454644 | Edgar B Blanco Sanchez | Address on file | | | | | |
| 2454809 | Edgar B Carrero Comulada | Address on file | | | | | |
| 2453473 | Edgar B Fermaint Torres | Address on file | | | | | |
| 2464970 | Edgar Bonilla Vargas | Address on file | | | | | |
| 2453015 | Edgar Casanova Santiago | Address on file | | | | | |
| 2424045 | Edgar Collado Mercado | Address on file | | | | | |
| 2457075 | Edgar Colon Arroyo | Address on file | | | | | |
| 2470785 | Edgar Cordero Rodriguez | Address on file | | | | | |
| 2466289 | Edgar Correa Salgado | Address on file | | | | | |
| 2435383 | Edgar Cotto Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:12/21/21 Entered:12/21/21 23:32:56 Desc:
Part 8 Page 1469 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449816 | Edgar Cruz Cruz | Address on file | | | | | |
| 2444828 | Edgar Cruz Ortiz | Address on file | | | | | |
| 2455985 | Edgar Cruz Rivera | Address on file | | | | | |
| 2443987 | Edgar D Estrada Ortega | Address on file | | | | | |
| 2459834 | Edgar D Lugo Nazario | Address on file | | | | | |
| 2434026 | Edgar E Ayala Ayala | Address on file | | | | | |
| 2463067 | Edgar E Rivera Soto | Address on file | | | | | |
| 2434240 | Edgar E Vargas Ortiz | Address on file | | | | | |
| 2456516 | Edgar E Vazquez Martinez | Address on file | | | | | |
| 2454583 | Edgar Ed Davila | Address on file | | | | | |
| 2454526 | Edgar Ed Hjuarbe | Address on file | | | | | |
| 2456165 | Edgar Ed Mmolina | Address on file | | | | | |
| 2454516 | Edgar Ed Perez | Address on file | | | | | |
| 2454169 | Edgar Ed Rsantiago | Address on file | | | | | |
| 2442946 | Edgar F Acevedo Mora | Address on file | | | | | |
| 2458555 | Edgar F De Leon Rivera | Address on file | | | | | |
| 2446602 | Edgar Felix Torres | Address on file | | | | | |
| 2438986 | Edgar Figueroa Hernandez | Address on file | | | | | |
| 2426484 | Edgar Forty Rodriguez | Address on file | | | | | |
| 2437752 | Edgar G Colon Santos | Address on file | | | | | |
| 2446871 | Edgar Gines Torres | Address on file | | | | | |
| 2452545 | Edgar Gomez Rivera | Address on file | | | | | |
| 2470216 | Edgar Gonzalez Lopez | Address on file | | | | | |
| 2433689 | Edgar Gonzalez Ortiz | Address on file | | | | | |
| 2442488 | Edgar Guerrero Medina | Address on file | | | | | |
| 2444547 | Edgar Hernandez Oliver | Address on file | | | | | |
| 2445173 | Edgar I Acosta Ruiz | Address on file | | | | | |
| 2470105 | Edgar Irizarry Franceschini | Address on file | | | | | |
| 2459255 | Edgar J Lopez Velez | Address on file | | | | | |
| 2454951 | Edgar J Lorenzo Bonet | Address on file | | | | | |
| 2440632 | Edgar Jimenez Echevarria | Address on file | | | | | |
| 2446241 | Edgar L Galarza Tollinchi | Address on file | | | | | |
| 2464450 | Edgar Leon Aviles | Address on file | | | | | |
| 2453368 | Edgar Lopez Diaz | Address on file | | | | | |
| 2449233 | Edgar M Collazo Perez | Address on file | | | | | |
| 2436395 | Edgar M Cora Vega | Address on file | | | | | |
| 2425986 | Edgar M Matos Sanabria | Address on file | | | | | |
| 2430597 | Edgar M Nu?Ez Nieves | Address on file | | | | | |
| 2436548 | Edgar M Osorio Pizarro | Address on file | | | | | |
| 2440540 | Edgar M Rivera Vazquez | Address on file | | | | | |
| 2426787 | Edgar Mercado Sierra | Address on file | | | | | |
| 2439745 | Edgar Morales Rosario | Address on file | | | | | |

Case:17-03283-LTS Doc#:19095-5 Filed:10/25/21 Entered:10/25/21 23:32:30
Part 8 Page 1477 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468186 | Edgar Mu?Iz Sotero | Address on file | | | | | |
| 2448720 | Edgar Nieves Feliciano | Address on file | | | | | |
| 2447216 | Edgar O Monta?Ez Lopez | Address on file | | | | | |
| 2424335 | Edgar O Pagan Gonzalez | Address on file | | | | | |
| 2423641 | Edgar O Santiago Valentin | Address on file | | | | | |
| 2450357 | Edgar Ocacio Negron | Address on file | | | | | |
| 2457326 | Edgar Olivera Rivera | Address on file | | | | | |
| 2431173 | Edgar Perez Marrero | Address on file | | | | | |
| 2427658 | Edgar Polanco Ortiz | Address on file | | | | | |
| 2459539 | Edgar Pomales Torres | Address on file | | | | | |
| 2426229 | Edgar R Cupeles Lamboy | Address on file | | | | | |
| 2469796 | Edgar R Malave Cepero | Address on file | | | | | |
| 2457455 | Edgar R Ramos Vializ | Address on file | | | | | |
| 2455650 | Edgar R Torres Gonzalez | Address on file | | | | | |
| 2437246 | Edgar Rivera Ortiz | Address on file | | | | | |
| 2427874 | Edgar Rodriguez Rodriguez | Address on file | | | | | |
| 2458904 | Edgar Rodriguez Torres | Address on file | | | | | |
| 2449083 | Edgar S Aguilar Nieves | Address on file | | | | | |
| 2459753 | Edgar Sanchez Caro | Address on file | | | | | |
| 2442438 | Edgar Santana Matta | Address on file | | | | | |
| 2454741 | Edgar Seda Troche | Address on file | | | | | |
| 2459301 | Edgar Sierra Garcia | Address on file | | | | | |
| 2432750 | Edgar Torres Lopez | Address on file | | | | | |
| 2457994 | Edgar Torres Lopez | Address on file | | | | | |
| 2459208 | Edgar Valle Cortes | Address on file | | | | | |
| 2448886 | Edgar Vargas Lorenzo | Address on file | | | | | |
| 2436036 | Edgar Vargas Vargas | Address on file | | | | | |
| 2452817 | Edgar Velazquez Montalvo | Address on file | | | | | |
| 2470878 | Edgard A Candelaria Soto | Address on file | | | | | |
| 2425586 | Edgard A Delgado Rivera | Address on file | | | | | |
| 2431259 | Edgard A Qui\Ones Caraballo | Address on file | | | | | |
| 2467096 | Edgard De La Cruz Ojeda | Address on file | | | | | |
| 2458976 | Edgard Figueroa Irizarry | Address on file | | | | | |
| 2433748 | Edgard Guerrido Flores | Address on file | | | | | |
| 2455126 | Edgard I Perez Castro | Address on file | | | | | |
| 2455079 | Edgard Pedraza Vega | Address on file | | | | | |
| 2462338 | Edgard R Martinez Santiago | Address on file | | | | | |
| 2456392 | Edgard R Ortiz De Jesus | Address on file | | | | | |
| 2430658 | Edgard R Santana Ortiz | Address on file | | | | | |
| 2456368 | Edgard Ramos Rodriguez | Address on file | | | | | |
| 2427267 | Edgard Rivas Ruiz | Address on file | | | | | |
| 2424810 | Edgard Rivera Marquez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459665 | Edgard Rodriguez Sanchez | Address on file | | | | | |
| 2459087 | Edgard Vega Rodriguez | Address on file | | | | | |
| 2459201 | Edgardalexan Castro Rivera | Address on file | | | | | |
| 2470046 | Edgardo A Norat Macfie | Address on file | | | | | |
| 2450111 | Edgardo A Rivera Rivera | Address on file | | | | | |
| 2435512 | Edgardo A Rivera Rosario | Address on file | | | | | |
| 2451909 | Edgardo A Rosario Baerga | Address on file | | | | | |
| 2445012 | Edgardo A Torres Concepcion | Address on file | | | | | |
| 2456332 | Edgardo Acevedo Rivera | Address on file | | | | | |
| 2455989 | Edgardo Acevedo Soto | Address on file | | | | | |
| 2425136 | Edgardo Afanador Nieves | Address on file | | | | | |
| 2443186 | Edgardo Aldebol Miranda | Address on file | | | | | |
| 2459668 | Edgardo Alvarado Martinez | Address on file | | | | | |
| 2443742 | Edgardo Alvarez Burgos | Address on file | | | | | |
| 2457830 | Edgardo Alvarez Linares | Address on file | | | | | |
| 2426389 | Edgardo Aponte Serrano | Address on file | | | | | |
| 2424724 | Edgardo Arenas Gomez | Address on file | | | | | |
| 2452456 | Edgardo Arroyo Pabon | Address on file | | | | | |
| 2463838 | Edgardo Arzuaga Rodriguez | Address on file | | | | | |
| 2470183 | Edgardo B Otero Rivera | Address on file | | | | | |
| 2433881 | Edgardo Babilonia Hernande | Address on file | | | | | |
| 2445945 | Edgardo Baez Rodriguez | Address on file | | | | | |
| 2451446 | Edgardo Barbosa Concepcion | Address on file | | | | | |
| 2455513 | Edgardo Barreto Figueroa | Address on file | | | | | |
| 2464560 | Edgardo Barreto Ramos | Address on file | | | | | |
| 2449366 | Edgardo Bermudez Valentin | Address on file | | | | | |
| 2426791 | Edgardo Borras Medina | Address on file | | | | | |
| 2458731 | Edgardo C Marquez Medina | Address on file | | | | | |
| 2458497 | Edgardo Camacho Feliciano | Address on file | | | | | |
| 2443910 | Edgardo Camacho Lugo | Address on file | | | | | |
| 2443839 | Edgardo Camps Lopez | Address on file | | | | | |
| 2436422 | Edgardo Carrion Carrion | Address on file | | | | | |
| 2431266 | Edgardo Cartagena Fuentes | Address on file | | | | | |
| 2443918 | Edgardo Castellano Rodrigu | Address on file | | | | | |
| 2457897 | Edgardo Castillo Rodriguez | Address on file | | | | | |
| 2456518 | Edgardo Castro Castro | Address on file | | | | | |
| 2432068 | Edgardo Cede?O Colon | Address on file | | | | | |
| 2444260 | Edgardo Centeno Soto | Address on file | | | | | |
| 2437244 | Edgardo Colon De Jesus | Address on file | | | | | |
| 2453561 | Edgardo Colon Garcia | Address on file | | | | | |
| 2462543 | Edgardo Concepcion Jimenez | Address on file | | | | | |
| 2457709 | Edgardo Cornier Crespo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434894 | Edgardo Corporan Martinez | Address on file | | | | | |
| 2428461 | Edgardo Cortes Fuentes | Address on file | | | | | |
| 2426311 | Edgardo Cruz Diaz | Address on file | | | | | |
| 2438828 | Edgardo Cruz Figueroa | Address on file | | | | | |
| 2431651 | Edgardo Cruz Gonzalez | Address on file | | | | | |
| 2436947 | Edgardo D Jesus Lopez | Address on file | | | | | |
| 2470430 | Edgardo Davila Torres | Address on file | | | | | |
| 2440436 | Edgardo De Jesus Andino | Address on file | | | | | |
| 2464953 | Edgardo De Jesus Matos | Address on file | | | | | |
| 2441507 | Edgardo De Leon Rodriguez | Address on file | | | | | |
| 2453351 | Edgardo Delerme Canacho | Address on file | | | | | |
| 2433496 | Edgardo Delgado Colon | Address on file | | | | | |
| 2442965 | Edgardo Diaz Benabe | Address on file | | | | | |
| 2443896 | Edgardo Diaz Burgos | Address on file | | | | | |
| 2468742 | Edgardo Diaz Collazo | Address on file | | | | | |
| 2469264 | Edgardo E Alicea | Address on file | | | | | |
| 2434028 | Edgardo E Burgos Cruz | Address on file | | | | | |
| 2448695 | Edgardo E Cotto Gomez | Address on file | | | | | |
| 2432394 | Edgardo E Damiani Muller | Address on file | | | | | |
| 2434017 | Edgardo E Martinez Ramos | Address on file | | | | | |
| 2469740 | Edgardo E Morales | Address on file | | | | | |
| 2430428 | Edgardo E Pi?Eiro Caban | Address on file | | | | | |
| 2440111 | Edgardo E Rodriguez Colon | Address on file | | | | | |
| 2441139 | Edgardo E Rosado Feliciano | Address on file | | | | | |
| 2453737 | Edgardo E Rosado Feliciano | Address on file | | | | | |
| 2448186 | Edgardo Echevarria Martine | Address on file | | | | | |
| 2451376 | Edgardo Echevarria Pagan | Address on file | | | | | |
| 2453986 | Edgardo Ed Jusino | Address on file | | | | | |
| 2434315 | Edgardo Ed Luis | Address on file | | | | | |
| 2454207 | Edgardo Ed Martinez | Address on file | | | | | |
| 2435116 | Edgardo Ed Rodriguez | Address on file | | | | | |
| 2436742 | Edgardo Ed Rodriguez | Address on file | | | | | |
| 2462480 | Edgardo Esmurrias De Jesus | Address on file | | | | | |
| 2450270 | Edgardo F Gonzalez Morales | Address on file | | | | | |
| 2451961 | Edgardo Fargas Perez | Address on file | | | | | |
| 2435810 | Edgardo Figueroa Anglero | Address on file | | | | | |
| 2468405 | Edgardo Franceschi Vazquez | Address on file | | | | | |
| 2438288 | Edgardo Fuentes Escobar | Address on file | | | | | |
| 2461832 | Edgardo Fumero Acosta | Address on file | | | | | |
| 2440970 | Edgardo Gago Sanabria | Address on file | | | | | |
| 2430352 | Edgardo Garcia Cardona | Address on file | | | | | |
| 2449879 | Edgardo Gonzalez Dominguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 3 Page 1473 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459752 | Edgardo Gonzalez Feliciano | Address on file | | | | | |
| 2470904 | Edgardo Gonzalez Gonzalez | Address on file | | | | | |
| 2449587 | Edgardo Gonzalez Montalvo | Address on file | | | | | |
| 2426774 | Edgardo Gonzalez Velez | Address on file | | | | | |
| 2467180 | Edgardo Heredia Pacheco | Address on file | | | | | |
| 2458923 | Edgardo Hernandez Gonzalez | Address on file | | | | | |
| 2567150 | Edgardo Hernandez Mendez | Address on file | | | | | |
| 2432496 | Edgardo Hernandez Rivera | Address on file | | | | | |
| 2438863 | Edgardo I Laporte Qui?Ones | Address on file | | | | | |
| 2457576 | Edgardo Irizarry Mendez | Address on file | | | | | |
| 2457522 | Edgardo J Alicea Ayala | Address on file | | | | | |
| 2457471 | Edgardo J Hernandez Garcia | Address on file | | | | | |
| 2458585 | Edgardo J Rosado Santiago | Address on file | | | | | |
| 2433671 | Edgardo J Torres Torres | Address on file | | | | | |
| 2438569 | Edgardo Jimenez Rivera | Address on file | | | | | |
| 2456882 | Edgardo L Colon Belen | Address on file | | | | | |
| 2460312 | Edgardo L De Jesus Correa | Address on file | | | | | |
| 2457773 | Edgardo L Diaz Santiago | Address on file | | | | | |
| 2430187 | Edgardo L Fuentes Mendez | Address on file | | | | | |
| 2457618 | Edgardo L Jusino Meletiche | Address on file | | | | | |
| 2460051 | Edgardo L Lugo Arrufat | Address on file | | | | | |
| 2456344 | Edgardo L Mangual Martinez | Address on file | | | | | |
| 2448741 | Edgardo L Morales Ramos | Address on file | | | | | |
| 2466013 | Edgardo L Perez Martinez | Address on file | | | | | |
| 2457777 | Edgardo L Perez Nieves | Address on file | | | | | |
| 2457394 | Edgardo L Perez Rodriguez | Address on file | | | | | |
| 2458532 | Edgardo L Renta Perez | Address on file | | | | | |
| 2460691 | Edgardo L Rivera Sotomayor | Address on file | | | | | |
| 2452841 | Edgardo L Santiago Canales | Address on file | | | | | |
| 2435206 | Edgardo L Vargas Pacheco | Address on file | | | | | |
| 2444268 | Edgardo L Venezuela Lopez | Address on file | | | | | |
| 2451044 | Edgardo Laboy Diaz | Address on file | | | | | |
| 2455743 | Edgardo Leon Galarza | Address on file | | | | | |
| 2450724 | Edgardo Llorens Ubarri | Address on file | | | | | |
| 2435122 | Edgardo Lopez Camacho | Address on file | | | | | |
| 2440762 | Edgardo Lopez De Victoria | Address on file | | | | | |
| 2449031 | Edgardo Lopez Marrero | Address on file | | | | | |
| 2447001 | Edgardo Lopez Melendez | Address on file | | | | | |
| 2457629 | Edgardo Lopez Rivera | Address on file | | | | | |
| 2434177 | Edgardo Luciano Perez | Address on file | | | | | |
| 2435799 | Edgardo Lugo Cuadrado | Address on file | | | | | |
| 2433520 | Edgardo Lugo Marquez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435084 | Edgardo M Feliciano Figuer | Address on file | | | | | |
| 2451617 | Edgardo M Sierra Ortiz | Address on file | | | | | |
| 2435736 | Edgardo M Soto Vega | Address on file | | | | | |
| 2449978 | Edgardo Maldonado Burgos | Address on file | | | | | |
| 2447350 | Edgardo Martinez Dedos | Address on file | | | | | |
| 2448893 | Edgardo Martinez Maldonado | Address on file | | | | | |
| 2434350 | Edgardo Martinez Vega | Address on file | | | | | |
| 2435635 | Edgardo Matos De Jesus | Address on file | | | | | |
| 2426623 | Edgardo Melendez Cano | Address on file | | | | | |
| 2452095 | Edgardo Mendez Osorio | Address on file | | | | | |
| 2457282 | Edgardo Mercado Arce | Address on file | | | | | |
| 2459795 | Edgardo Mercado Roman | Address on file | | | | | |
| 2458727 | Edgardo Montijo Rodriguez | Address on file | | | | | |
| 2456874 | Edgardo Morales Cintron | Address on file | | | | | |
| 2428360 | Edgardo Morales Mercado | Address on file | | | | | |
| 2460171 | Edgardo Morales Perez | Address on file | | | | | |
| 2465718 | Edgardo Nieves Ramos | Address on file | | | | | |
| 2461988 | Edgardo O Hernandez | Address on file | | | | | |
| 2453159 | Edgardo O Neill Martinez | Address on file | | | | | |
| 2439121 | Edgardo O Rullan Soto | Address on file | | | | | |
| 2462671 | Edgardo Ocasio Morales | Address on file | | | | | |
| 2426934 | Edgardo Ojeda Marini | Address on file | | | | | |
| 2470660 | Edgardo Ortiz Espada | Address on file | | | | | |
| 2427030 | Edgardo Ortiz Ortiz | Address on file | | | | | |
| 2439759 | Edgardo Ortiz Rodriguez | Address on file | | | | | |
| 2434709 | Edgardo Pacheco Qui?Ones | Address on file | | | | | |
| 2466940 | Edgardo Pagan Pe?A | Address on file | | | | | |
| 2457711 | Edgardo Perez Rivera | Address on file | | | | | |
| 2453491 | Edgardo Perez Torres | Address on file | | | | | |
| 2458088 | Edgardo Quiles Alicea | Address on file | | | | | |
| 2429863 | Edgardo R Bartolomei Perez | Address on file | | | | | |
| 2429976 | Edgardo R Torres Marcano | Address on file | | | | | |
| 2452748 | Edgardo Ramirez Soto | Address on file | | | | | |
| 2462782 | Edgardo Ramos Gines | Address on file | | | | | |
| 2463706 | Edgardo Ramos Polanco | Address on file | | | | | |
| 2458045 | Edgardo Ramos Rodriguez | Address on file | | | | | |
| 2446825 | Edgardo Reyes Villegas | Address on file | | | | | |
| 2457699 | Edgardo Rios Valentin | Address on file | | | | | |
| 2435212 | Edgardo Rivera Bonilla | Address on file | | | | | |
| 2470884 | Edgardo Rivera Garcia | Address on file | | | | | |
| 2442726 | Edgardo Rivera Lopez | Address on file | | | | | |
| 2454672 | Edgardo Rivera Martinez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 18 Page 147 of 277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459593 | Edgardo Rivera Matos | Address on file | | | | | |
| 2424188 | Edgardo Rivera Morales | Address on file | | | | | |
| 2444705 | Edgardo Rivera Morales | Address on file | | | | | |
| 2470468 | Edgardo Rivera Navedo | Address on file | | | | | |
| 2423822 | Edgardo Rivera Pe?A | Address on file | | | | | |
| 2470376 | Edgardo Rivera Sifonte | Address on file | | | | | |
| 2462448 | Edgardo Roche Torres | Address on file | | | | | |
| 2459198 | Edgardo Rodriguez Mendez | Address on file | | | | | |
| 2460336 | Edgardo Rodriguez Reyes | Address on file | | | | | |
| 2441337 | Edgardo Rodriguez Rivera | Address on file | | | | | |
| 2455951 | Edgardo Rodriguez Santiago | Address on file | | | | | |
| 2449372 | Edgardo Roque Rodriguez | Address on file | | | | | |
| 2467045 | Edgardo Rosado Diaz | Address on file | | | | | |
| 2448722 | Edgardo Rosario Ramos | Address on file | | | | | |
| 2455212 | Edgardo Ruiz Vega | Address on file | | | | | |
| 2456051 | Edgardo S Maldonado Blanco | Address on file | | | | | |
| 2436118 | Edgardo Salinas Cortes | Address on file | | | | | |
| 2444415 | Edgardo Sanchez Lancen | Address on file | | | | | |
| 2442851 | Edgardo Santiago Lopez | Address on file | | | | | |
| 2465687 | Edgardo Santiago Torres | Address on file | | | | | |
| 2458046 | Edgardo Serpa Ocasio | Address on file | | | | | |
| 2466947 | Edgardo Serrano Rivera | Address on file | | | | | |
| 2453387 | Edgardo Sierra Melendez | Address on file | | | | | |
| 2469060 | Edgardo Sosa Acosta | Address on file | | | | | |
| 2452397 | Edgardo Soto Cubero | Address on file | | | | | |
| 2443913 | Edgardo Soto Paz | Address on file | | | | | |
| 2457408 | Edgardo Suarez Almodovar | Address on file | | | | | |
| 2441252 | Edgardo T Santana Fuentes | Address on file | | | | | |
| 2459898 | Edgardo Torres Berrios | Address on file | | | | | |
| 2427368 | Edgardo Torres Betancourt | Address on file | | | | | |
| 2441118 | Edgardo Torres Gomez | Address on file | | | | | |
| 2455245 | Edgardo Torres Jimenez | Address on file | | | | | |
| 2450388 | Edgardo Torres Perez | Address on file | | | | | |
| 2465813 | Edgardo Torres Ramirez | Address on file | | | | | |
| 2430935 | Edgardo Torres Soto | Address on file | | | | | |
| 2431368 | Edgardo Trinidad Tollens | Address on file | | | | | |
| 2434719 | Edgardo Vargas Figueroa | Address on file | | | | | |
| 2444781 | Edgardo Vargas Santana | Address on file | | | | | |
| 2457244 | Edgardo Vazquez Candelario | Address on file | | | | | |
| 2433036 | Edgardo Vazquez Rivera | Address on file | | | | | |
| 2450913 | Edgardo Vega Rodriguez | Address on file | | | | | |
| 2468166 | Edgardo Velez Torres | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458364 | Edgardo Vera Hernandez | Address on file | | | | | |
| 2452360 | Edgardo Z Alicea Sepulveda | Address on file | | | | | |
| 2424813 | Edgel Echevarria Rosado | Address on file | | | | | |
| 2465325 | Edia Jimenez Irizarry | Address on file | | | | | |
| 2443822 | Edia N Diaz Rios | Address on file | | | | | |
| 2423291 | Edibar Alicea Vargas | Address on file | | | | | |
| 2433654 | Ediberto Lopez Fernandez | Address on file | | | | | |
| 2457396 | Ediberto Mendez Valentin | Address on file | | | | | |
| 2434135 | Ediberto Negron Candelario | Address on file | | | | | |
| 2468889 | Ediberto Vega Irizarry | Address on file | | | | | |
| 2451684 | Edicelia Rosado Figueroa | Address on file | | | | | |
| 2440401 | Edicia I Fuentes Lanzo | Address on file | | | | | |
| 2457056 | Edickson Ed Morales | Address on file | | | | | |
| 2447715 | Edicto De Jesus Vega | Address on file | | | | | |
| 2451393 | Edictor Ortiz Marin | Address on file | | | | | |
| 2463997 | Edil Gonzalez Rodriguez | Address on file | | | | | |
| 2466309 | Edil Gonzalez Serra | Address on file | | | | | |
| 2425741 | Edil Trabal Gonzalez | Address on file | | | | | |
| 2469806 | Edilberto Cajigas Santiago | Address on file | | | | | |
| 2424563 | Edilberto Diaz Quiles | Address on file | | | | | |
| 2458433 | Edilberto E Romero Llovet | Address on file | | | | | |
| 2455881 | Edilberto Mojica Calderon | Address on file | | | | | |
| 2439771 | Edilberto Ortiz Cruz | Address on file | | | | | |
| 2452455 | Edilberto Ortiz Ortiz | Address on file | | | | | |
| 2442842 | Edilberto Ortiz Reyes | Address on file | | | | | |
| 2466506 | Edilberto Plaza Manso | Address on file | | | | | |
| 2463785 | Edilberto Rivero Morales | Address on file | | | | | |
| 2461561 | Edilberto Rodriguez Guzman | Address on file | | | | | |
| 2447799 | Edilberto Rosario Miranda | Address on file | | | | | |
| 2458401 | Edilberto Santiago Soto | Address on file | | | | | |
| 2463617 | Edilia Rivera Flores | Address on file | | | | | |
| 2444755 | Ediltrudis Pacheco Belen | Address on file | | | | | |
| 2447603 | Edimburgo Melendez Rivera | Address on file | | | | | |
| 2464971 | Edison L Troche Rivera | Address on file | | | | | |
| 2468790 | Edison Ortiz Soto | Address on file | | | | | |
| 2436466 | Edison Perez Torres | Address on file | | | | | |
| 2427768 | Edison Santiago Castro | Address on file | | | | | |
| 2431626 | Edith A Hernandez Mendez | Address on file | | | | | |
| 2424490 | Edith Agostini Aviles | Address on file | | | | | |
| 2430973 | Edith Camacho Sepulveda | Address on file | | | | | |
| 2448596 | Edith Cartagena Garcia | Address on file | | | | | |
| 2436351 | Edith E Gutierrez Curet | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 3 Page 147 of 377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448385 | Edith E Perez Rodriguez | Address on file | | | | | |
| 2454045 | Edith Ed Mmatta | Address on file | | | | | |
| 2439907 | Edith Fiol Torres | Address on file | | | | | |
| 2456438 | Edith G Vargas Crespo | Address on file | | | | | |
| 2447394 | Edith L Gonzalez Lopez | Address on file | | | | | |
| 2468095 | Edith Lugo Echevarria | Address on file | | | | | |
| 2431336 | Edith M Berrios Vazquez | Address on file | | | | | |
| 2425976 | Edith M Colon Aguayo | Address on file | | | | | |
| 2441175 | Edith M De La Paz Ortiz | Address on file | | | | | |
| 2461556 | Edith M Fernandez Astacio | Address on file | | | | | |
| 2426129 | Edith M Mantilla Feliciano | Address on file | | | | | |
| 2429112 | Edith M Medina Torres | Address on file | | | | | |
| 2438488 | Edith M Nazario Irizarry | Address on file | | | | | |
| 2443874 | Edith M Nieves Charriez | Address on file | | | | | |
| 2459584 | Edith M Perez Estrella | Address on file | | | | | |
| 2461887 | Edith M Santiago Jirau | Address on file | | | | | |
| 2429648 | Edith Martinez Rodriguez | Address on file | | | | | |
| 2441173 | Edith Montalvo Soto | Address on file | | | | | |
| 2449510 | Edith Montesinos Ortiz | Address on file | | | | | |
| 2447999 | Edith N Torres Colon | Address on file | | | | | |
| 2439199 | Edith Orengo Delgado | Address on file | | | | | |
| 2443178 | Edith R Martinez Pagan | Address on file | | | | | |
| 2469683 | Edith R Sierra Castellanos | Address on file | | | | | |
| 2434935 | Edith Reyes Ramos | Address on file | | | | | |
| 2452112 | Edith Rodriguez Santana | Address on file | | | | | |
| 2451259 | Edith T Latorre Thelmont | Address on file | | | | | |
| 2426084 | Edith Torres Rivera | Address on file | | | | | |
| 2433124 | Edith Y Perez Irizarry | Address on file | | | | | |
| 2457635 | Edith Z Figueroa Roque | Address on file | | | | | |
| 2452141 | Edivia Segarra Soto | Address on file | | | | | |
| 2457821 | Edizon Rivera Valentin | Address on file | | | | | |
| 2428506 | Edlin Lopez Armstrong | Address on file | | | | | |
| 2425714 | Edmar R Mateo Torres | Address on file | | | | | |
| 2451780 | Edmarie Luiggi Lopez | Address on file | | | | | |
| 2465704 | Edmee F Carmona Rodriguez | Address on file | | | | | |
| 2451013 | Edmee I Soto Matos | Address on file | | | | | |
| 2442201 | Edmee S Perez Mu\Iz | Address on file | | | | | |
| 2437759 | Edmelinda Santos Aponte | Address on file | | | | | |
| 2448883 | Edmir Rivera Mojica | Address on file | | | | | |
| 2425666 | Edmundo Burgos Quiros | Address on file | | | | | |
| 2438958 | Edmundo Calderon Pagan | Address on file | | | | | |
| 2447912 | Edmundo Cepeda Ceballos | Address on file | | | | | |

Case:17-03283-LTS Doc#:19135-5 Filed:10/25/21 Entered:10/25/21 23:34:56 Desc: Part 8 Page 1478 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461414 | Edmundo D Torruellas | Address on file | | | | | |
| 2469196 | Edmundo Disdier Pagan | Address on file | | | | | |
| 2461577 | Edmundo Rivera Ramos | Address on file | | | | | |
| 2456488 | Edmy W Malave Vizcaya | Address on file | | | | | |
| 2467915 | Edna B Hernandez Vazquez | Address on file | | | | | |
| 2435012 | Edna Banchs Ramos | Address on file | | | | | |
| 2428098 | Edna Butler Porrata | Address on file | | | | | |
| 2449875 | Edna C Bonnet Vazquez | Address on file | | | | | |
| 2451972 | Edna Candelaria Corchado | Address on file | | | | | |
| 2469064 | Edna D Morales Andino | Address on file | | | | | |
| 2429294 | Edna E Benabe Huertas | Address on file | | | | | |
| 2451613 | Edna E Gonzalez Garcia | Address on file | | | | | |
| 2432061 | Edna E Rodriguez Rodriguez | Address on file | | | | | |
| 2447822 | Edna E Santiago Rodriguez | Address on file | | | | | |
| 2450135 | Edna E. Galarza Cordero | Address on file | | | | | |
| 2454536 | Edna Ed Lrodriguez | Address on file | | | | | |
| 2424731 | Edna Fortier Rosado | Address on file | | | | | |
| 2460046 | Edna G Ortiz Sanabria | Address on file | | | | | |
| 2440098 | Edna I Almodovar Torres | Address on file | | | | | |
| 2452725 | Edna I Cartagena Fuentes | Address on file | | | | | |
| 2443707 | Edna I Cruz Estrada | Address on file | | | | | |
| 2439166 | Edna I Dominguez Rosa | Address on file | | | | | |
| 2424609 | Edna I Gonzalez Perez | Address on file | | | | | |
| 2462183 | Edna I Juarbe Rodriguez | Address on file | | | | | |
| 2453660 | Edna I Marcano Viera | Address on file | | | | | |
| 2426866 | Edna I Rivera Luna | Address on file | | | | | |
| 2464362 | Edna I Rivera Rivera | Address on file | | | | | |
| 2454815 | Edna I Rodriguez Sierra | Address on file | | | | | |
| 2430356 | Edna I Velazquez Lugo | Address on file | | | | | |
| 2470870 | Edna Iris Nales Perez | Address on file | | | | | |
| 2442535 | Edna J Figueroa PeA | Address on file | | | | | |
| 2427952 | Edna L Alvarez Maldonado | Address on file | | | | | |
| 2427489 | Edna L Burgos Ferre | Address on file | | | | | |
| 2470282 | Edna L Castro Rodriguez | Address on file | | | | | |
| 2447316 | Edna L Garcia Martinez | Address on file | | | | | |
| 2448223 | Edna L Gonzalez Martinez | Address on file | | | | | |
| 2467283 | Edna L Guardarrama Garcia | Address on file | | | | | |
| 2429463 | Edna L Gutierrez | Address on file | | | | | |
| 2452417 | Edna L Laboy Lopez | Address on file | | | | | |
| 2430290 | Edna L Padilla Gonzalez | Address on file | | | | | |
| 2432386 | Edna L Padilla Ruiz | Address on file | | | | | |
| 2430427 | Edna L Rodriguez De Jesus | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 23:32:40 Desc: Part 3 Page 447 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444311 | Edna Lugo Principe | Address on file | | | | | |
| 2466375 | Edna M Camacho Mercado | Address on file | | | | | |
| 2458592 | Edna M Collazo Calderon | Address on file | | | | | |
| 2446483 | Edna M Cuevas Ruiz | Address on file | | | | | |
| 2455132 | Edna M De Leon Reina | Address on file | | | | | |
| 2434307 | Edna M Guzman Rivera | Address on file | | | | | |
| 2440103 | Edna M Martinez Rivera | Address on file | | | | | |
| 2448211 | Edna M Perez Morales | Address on file | | | | | |
| 2441008 | Edna M Quinones Rosado | Address on file | | | | | |
| 2434942 | Edna M Rivera Fuentes | Address on file | | | | | |
| 2457560 | Edna M Velez Gonzalez | Address on file | | | | | |
| 2466331 | Edna Mason Vega | Address on file | | | | | |
| 2444601 | Edna Maysonet Santiago | Address on file | | | | | |
| 2433263 | Edna Melendez Burgos | Address on file | | | | | |
| 2467084 | Edna Mendez Calero | Address on file | | | | | |
| 2442580 | Edna Morales Ortiz | Address on file | | | | | |
| 2458583 | Edna N Cintron Torres | Address on file | | | | | |
| 2442811 | Edna Oliveras | Address on file | | | | | |
| 2440069 | Edna Ortiz Medina | Address on file | | | | | |
| 2461748 | Edna Oyola Nieves | Address on file | | | | | |
| 2465164 | Edna Poggi Sustache | Address on file | | | | | |
| 2446464 | Edna R Arroyo Torres | Address on file | | | | | |
| 2440927 | Edna R Ocasio Carrero | Address on file | | | | | |
| 2444539 | Edna Rodriguez Caraballo | Address on file | | | | | |
| 2440280 | Edna Rodriguez Fernandez | Address on file | | | | | |
| 2437631 | Edna Rosario | Address on file | | | | | |
| 2440262 | Edna Rosario Torres | Address on file | | | | | |
| 2427397 | Edna S Perez Ortega | Address on file | | | | | |
| 2434986 | Edna S Torres Perez | Address on file | | | | | |
| 2456697 | Edna Torres Guzman | Address on file | | | | | |
| 2460368 | Edna Velazquez Diaz | Address on file | | | | | |
| 2447458 | Edna Yadira Ortiz Lozano | Address on file | | | | | |
| 2449831 | Edna Z Diaz Carrion | Address on file | | | | | |
| 2450662 | Edna Zamot Garcia | Address on file | | | | | |
| 2454324 | Ednan Ed Narvaez | Address on file | | | | | |
| 2454234 | Ednita Ed Hernandez | Address on file | | | | | |
| 2464399 | Ednna N Heredia Negron | Address on file | | | | | |
| 2443553 | Edra Nazario Denizard | Address on file | | | | | |
| 2445938 | Edric Garcia Collazo | Address on file | | | | | |
| 2426705 | Edric R Navarro Delgado | Address on file | | | | | |
| 2453998 | Edrid Calderon Garcia | Address on file | | | | | |
| 2447979 | Edris A Colon Declet | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455567 | Edsel Ojeda Carlo | Address on file | | | | | |
| 2433885 | Edsel R Rivera Cortes | Address on file | | | | | |
| 2434669 | Edson H Velez Morales | Address on file | | | | | |
| 2434644 | Edson L Lopez Rodriguez | Address on file | | | | | |
| 2455704 | Edson R Negron Padilla | Address on file | | | | | |
| 2457116 | Eduard Alvarado Vega | Address on file | | | | | |
| 2470015 | Eduard Esteves Matta | Address on file | | | | | |
| 2441578 | Eduard Torres Espada | Address on file | | | | | |
| 2445172 | Eduarda Guzman Mieses | Address on file | | | | | |
| 2461779 | Eduarda Perez Torres | Address on file | | | | | |
| 2468211 | Eduardo A Laboy Melendez | Address on file | | | | | |
| 2435589 | Eduardo A Ramirez | Address on file | | | | | |
| 2430424 | Eduardo A Stuart Vargas | Address on file | | | | | |
| 2439637 | Eduardo Abreu Vazquez | Address on file | | | | | |
| 2440413 | Eduardo Acevedo Orta | Address on file | | | | | |
| 2468324 | Eduardo Acosta Rivera | Address on file | | | | | |
| 2423453 | Eduardo Adorno Rivera | Address on file | | | | | |
| 2444924 | Eduardo Alicea Calixto | Address on file | | | | | |
| 2455000 | Eduardo Almodovar Ortiz | Address on file | | | | | |
| 2433993 | Eduardo Alvarado Cosme | Address on file | | | | | |
| 2452025 | Eduardo Andujar Sterling | Address on file | | | | | |
| 2465128 | Eduardo Arce Ortiz | Address on file | | | | | |
| 2462234 | Eduardo Baez Roman | Address on file | | | | | |
| 2453256 | Eduardo Banuchi Ruiz | Address on file | | | | | |
| 2470913 | Eduardo Bhatia Gautier | Address on file | | | | | |
| 2455051 | Eduardo Brito Rodriguez | Address on file | | | | | |
| 2431151 | Eduardo Cabrera Jimenez | Address on file | | | | | |
| 2447924 | Eduardo Camacho Acevedo | Address on file | | | | | |
| 2435954 | Eduardo Carrasquillo Arroy | Address on file | | | | | |
| 2444961 | Eduardo Castellanos La Cos | Address on file | | | | | |
| 2442098 | Eduardo Castrillon Cabrera | Address on file | | | | | |
| 2444416 | Eduardo Cintron Alvarez | Address on file | | | | | |
| 2426523 | Eduardo Cintron Rivera | Address on file | | | | | |
| 2441338 | Eduardo Claudio Rosado | Address on file | | | | | |
| 2470928 | Eduardo Colon Ortiz | Address on file | | | | | |
| 2469770 | Eduardo Colon Roche | Address on file | | | | | |
| 2423801 | Eduardo Colon Santiago | Address on file | | | | | |
| 2441408 | Eduardo Colon Torres | Address on file | | | | | |
| 2463684 | Eduardo Cortes Negron | Address on file | | | | | |
| 2469657 | Eduardo Cotto Roman | Address on file | | | | | |
| 2469453 | Eduardo Cruz Vazquez | Address on file | | | | | |
| 2438710 | Eduardo Delgado Vazquez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438333 | Eduardo E Camona Resto | Address on file | | | | | |
| 2460147 | Eduardo E Cintron Suarez | Address on file | | | | | |
| 2470079 | Eduardo E Ortiz | Address on file | | | | | |
| 2435199 | Eduardo E Pantoja Ayala | Address on file | | | | | |
| 2453875 | Eduardo Ed Acosta | Address on file | | | | | |
| 2454563 | Eduardo Ed Canino | Address on file | | | | | |
| 2453920 | Eduardo Ed Lrivera | Address on file | | | | | |
| 2454070 | Eduardo Ed Ortiz | Address on file | | | | | |
| 2454899 | Eduardo Ed Rios | Address on file | | | | | |
| 2454383 | Eduardo Ed Vazquez | Address on file | | | | | |
| 2438716 | Eduardo Encarnacion Castro | Address on file | | | | | |
| 2466874 | Eduardo Espada Soto | Address on file | | | | | |
| 2449429 | Eduardo F Ruiz Velez | Address on file | | | | | |
| 2461810 | Eduardo Febles Cano | Address on file | | | | | |
| 2456127 | Eduardo Feliciano Hernande | Address on file | | | | | |
| 2449106 | Eduardo Ferrer Colon | Address on file | | | | | |
| 2452613 | Eduardo Ferrer Velazquez | Address on file | | | | | |
| 2450921 | Eduardo Figueroa Talavera | Address on file | | | | | |
| 2462764 | Eduardo Franceschi Torres | Address on file | | | | | |
| 2440989 | Eduardo Garcia Rivera | Address on file | | | | | |
| 2458167 | Eduardo Gonzalez Medina | Address on file | | | | | |
| 2463762 | Eduardo Gonzalez Orta | Address on file | | | | | |
| 2460507 | Eduardo Gonzalez Rodriguez | Address on file | | | | | |
| 2431245 | Eduardo Gonzalez Santos | Address on file | | | | | |
| 2467509 | Eduardo Gonzalez Soberal | Address on file | | | | | |
| 2445952 | Eduardo Grau Feliciano | Address on file | | | | | |
| 2437333 | Eduardo Guzman Calderon | Address on file | | | | | |
| 2468898 | Eduardo Hance Reyes | Address on file | | | | | |
| 2425568 | Eduardo Hernandez Aleman | Address on file | | | | | |
| 2468508 | Eduardo Hernandez Mendez | Address on file | | | | | |
| 2447494 | Eduardo I Ortiz Ayala | Address on file | | | | | |
| 2448034 | Eduardo Irizarry Cruz | Address on file | | | | | |
| 2457366 | Eduardo Irizarry Mendez | Address on file | | | | | |
| 2441086 | Eduardo J Ortiz | Address on file | | | | | |
| 2430355 | Eduardo Jove Perez | Address on file | | | | | |
| 2462356 | Eduardo Laclaustra | Address on file | | | | | |
| 2446139 | Eduardo Leon Ramos | Address on file | | | | | |
| 2465213 | Eduardo Lopez Rivera | Address on file | | | | | |
| 2441480 | Eduardo Maldonado Ayala | Address on file | | | | | |
| 2446364 | Eduardo Maldonado Crespo | Address on file | | | | | |
| 2468256 | Eduardo Maldonado Gonzalez | Address on file | | | | | |
| 2456317 | Eduardo Maldonado Natal | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 13 Page 1487 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460620 | Eduardo Maltes Iglesias | Address on file | | | | | |
| 2431352 | Eduardo Martinez Del Valle | Address on file | | | | | |
| 2470600 | Eduardo Martinez Morales | Address on file | | | | | |
| 2450083 | Eduardo Matos Postigo | Address on file | | | | | |
| 2447222 | Eduardo Maysonet Cosme | Address on file | | | | | |
| 2440042 | Eduardo Miranda Vega | Address on file | | | | | |
| 2456143 | Eduardo Mojica Torres | Address on file | | | | | |
| 2458804 | Eduardo Molina Colon | Address on file | | | | | |
| 2466922 | Eduardo Montalvo Tirado | Address on file | | | | | |
| 2464178 | Eduardo Morales De Gracia | Address on file | | | | | |
| 2455197 | Eduardo Negron Robles | Address on file | | | | | |
| 2450020 | Eduardo Nieves Cartajena | Address on file | | | | | |
| 2424672 | Eduardo Noriega Santoni | Address on file | | | | | |
| 2434451 | Eduardo Ortiz Delgado | Address on file | | | | | |
| 2468194 | Eduardo Ortiz Figueroa | Address on file | | | | | |
| 2451101 | Eduardo Ortiz Martinez | Address on file | | | | | |
| 2424325 | Eduardo Ortiz Perez | Address on file | | | | | |
| 2437444 | Eduardo Ortiz Rios | Address on file | | | | | |
| 2448673 | Eduardo Ortiz Rodriguez | Address on file | | | | | |
| 2434094 | Eduardo Ortiz Tirado | Address on file | | | | | |
| 2424914 | Eduardo Ortiz Zayas | Address on file | | | | | |
| 2462665 | Eduardo Osorio Viera | Address on file | | | | | |
| 2426856 | Eduardo Pedraza Ambert | Address on file | | | | | |
| 2437396 | Eduardo Perez Ojeda | Address on file | | | | | |
| 2465745 | Eduardo Perez Perez | Address on file | | | | | |
| 2451124 | Eduardo Pi?Ero Velez | Address on file | | | | | |
| 2461081 | Eduardo R Cintron Ortiz | Address on file | | | | | |
| 2442804 | Eduardo R Cintron Suarez | Address on file | | | | | |
| 2429448 | Eduardo R Felix Varela | Address on file | | | | | |
| 2465767 | Eduardo Reyes Maldonado | Address on file | | | | | |
| 2460406 | Eduardo Rivera Cruz | Address on file | | | | | |
| 2441508 | Eduardo Rivera Galan | Address on file | | | | | |
| 2458450 | Eduardo Rivera Mercado | Address on file | | | | | |
| 2449118 | Eduardo Rivera Perez | Address on file | | | | | |
| 2460637 | Eduardo Rodriguez Acevedo | Address on file | | | | | |
| 2452280 | Eduardo Rodriguez Arroyo | Address on file | | | | | |
| 2447692 | Eduardo Rodriguez Colon | Address on file | | | | | |
| 2424884 | Eduardo Rodriguez Ortiz | Address on file | | | | | |
| 2461603 | Eduardo Rodriguez Roure | Address on file | | | | | |
| 2453160 | Eduardo Roman Berrios | Address on file | | | | | |
| 2435300 | Eduardo Rosa Rosa | Address on file | | | | | |
| 2426485 | Eduardo Rosado Rondon | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 1483 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450535 | Eduardo Rosado Santiago | Address on file | | | | | |
| 2452241 | Eduardo Ruiz Pineda | Address on file | | | | | |
| 2456019 | Eduardo Ruiz Rivera | Address on file | | | | | |
| 2449307 | Eduardo Sanabria Pagan | Address on file | | | | | |
| 2460098 | Eduardo Sanabria Rodriguez | Address on file | | | | | |
| 2452548 | Eduardo Sanchez Santiago | Address on file | | | | | |
| 2469586 | Eduardo Santiago Claudio | Address on file | | | | | |
| 2465388 | Eduardo Santiago Morales | Address on file | | | | | |
| 2463495 | Eduardo Santiago Rivera | Address on file | | | | | |
| 2423628 | Eduardo Santiago Rodriguez | Address on file | | | | | |
| 2456088 | Eduardo Santiago Vega | Address on file | | | | | |
| 2452549 | Eduardo Serrano Torres | Address on file | | | | | |
| 2440732 | Eduardo Skerrett Perez | Address on file | | | | | |
| 2468294 | Eduardo Storer Hernandez | Address on file | | | | | |
| 2427564 | Eduardo Suazo Rodriguez | Address on file | | | | | |
| 2469369 | Eduardo Surens Rodriguez | Address on file | | | | | |
| 2458204 | Eduardo Talavera Garcia | Address on file | | | | | |
| 2431115 | Eduardo Tanon Molina | Address on file | | | | | |
| 2440485 | Eduardo Torres Bonilla | Address on file | | | | | |
| 2464097 | Eduardo Torres Garcia | Address on file | | | | | |
| 2431816 | Eduardo Torres Ocasio | Address on file | | | | | |
| 2455267 | Eduardo Torres Reyes | Address on file | | | | | |
| 2424870 | Eduardo Torres Santiago | Address on file | | | | | |
| 2444848 | Eduardo Vale Vale | Address on file | | | | | |
| 2454714 | Eduardo Vargas Sanchez | Address on file | | | | | |
| 2445675 | Eduardo Vazquez Lassen | Address on file | | | | | |
| 2429805 | Eduardo Vazquez Plaza | Address on file | | | | | |
| 2456363 | Eduardo Vazquez Rivera | Address on file | | | | | |
| 2462660 | Eduardo Vazquez Rojas | Address on file | | | | | |
| 2438957 | Eduardo Vazquez Roman | Address on file | | | | | |
| 2434910 | Eduardo Vazquez Tavarez | Address on file | | | | | |
| 2424456 | Eduardo Vega Gracia | Address on file | | | | | |
| 2443365 | Eduardo Velez Crespo | Address on file | | | | | |
| 2453294 | Eduardo Ventura Davila | Address on file | | | | | |
| 2437619 | Eduardo Zayas Collazo | Address on file | | | | | |
| 2460008 | Edurado Rivera Gonzalez | Address on file | | | | | |
| 2457479 | Eduviges De Jesus Carrasqu | Address on file | | | | | |
| 2458939 | Eduviges Diaz Berrios | Address on file | | | | | |
| 2431303 | Eduviges E Morales Mu?Iz | Address on file | | | | | |
| 2465235 | Eduviges Pagan Negron | Address on file | | | | | |
| 2431876 | Eduvigis E Pagan Martinez | Address on file | | | | | |
| 2454902 | Edvin Ed Aperez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447244 | Edw[N Doel D Santos Baergas Baergas | Address on file | | | | | |
| 2455825 | Edward Adorno Rivera | Address on file | | | | | |
| 2430540 | Edward Caballero Rivera | Address on file | | | | | |
| 2459370 | Edward Casillas Carrasquil | Address on file | | | | | |
| 2449096 | Edward Centero Garcia | Address on file | | | | | |
| 2445603 | Edward Colon Ramos | Address on file | | | | | |
| 2459205 | Edward Crespo Guzman | Address on file | | | | | |
| 2449686 | Edward D Gonzalez | Address on file | | | | | |
| 2456681 | Edward D Velez Negron | Address on file | | | | | |
| 2435806 | Edward Diaz Perez | Address on file | | | | | |
| 2470073 | Edward E Coss Figueroa | Address on file | | | | | |
| 2470004 | Edward E Gonzalez | Address on file | | | | | |
| 2425994 | Edward E Vera Alma | Address on file | | | | | |
| 2454359 | Edward Ed Jrodriguez | Address on file | | | | | |
| 2454503 | Edward Ed Medina | Address on file | | | | | |
| 2457879 | Edward Garcia Hernandez | Address on file | | | | | |
| 2440355 | Edward Garcia Rivera | Address on file | | | | | |
| 2445573 | Edward Garcia Soto | Address on file | | | | | |
| 2457358 | Edward Gonzalez Alicea | Address on file | | | | | |
| 2467775 | Edward Gonzalez Borges | Address on file | | | | | |
| 2425835 | Edward Gonzalez Torres | Address on file | | | | | |
| 2467269 | Edward Hernandez Rodriguez | Address on file | | | | | |
| 2459478 | Edward J Cuevas Varela | Address on file | | | | | |
| 2470174 | Edward L Del Toro Carmona | Address on file | | | | | |
| 2428888 | Edward L Gonzalez Ortiz | Address on file | | | | | |
| 2443325 | Edward Lebron Cruz | Address on file | | | | | |
| 2454039 | Edward M Mu?Oz Garcia | Address on file | | | | | |
| 2424363 | Edward Maldonado Ramos | Address on file | | | | | |
| 2447248 | Edward Matos Lugo | Address on file | | | | | |
| 2458841 | Edward Monta?Ez Rodriguez | Address on file | | | | | |
| 2435721 | Edward N Pabon Qui?Ones | Address on file | | | | | |
| 2466339 | Edward Ortiz Rodriguez | Address on file | | | | | |
| 2465823 | Edward Perez Arocho | Address on file | | | | | |
| 2444230 | Edward Perez Benitez | Address on file | | | | | |
| 2451194 | Edward Perez Gonzalez | Address on file | | | | | |
| 2454603 | Edward R Martinez Medina | Address on file | | | | | |
| 2437513 | Edward Reyes Guzman | Address on file | | | | | |
| 2433960 | Edward Reyes Malave | Address on file | | | | | |
| 2444475 | Edward Reyes Ruiz | Address on file | | | | | |
| 2443354 | Edward Rivera Rivera | Address on file | | | | | |
| 2469851 | Edward Rodriguez Ortiz | Address on file | | | | | |
| 2448663 | Edward Rodriguez Sanchez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 38 Page 1487 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459674 | Edward Sanchez Alequin | Address on file | | | | | |
| 2469144 | Edward Solis Sanchez | Address on file | | | | | |
| 2426265 | Edward Torres Qui?Ones | Address on file | | | | | |
| 2449168 | Edward Vazquez Saavedra | Address on file | | | | | |
| 2437548 | Edward Velez Bernard | Address on file | | | | | |
| 2441410 | Edwin *Munez Rivera | Address on file | | | | | |
| 2433986 | Edwin A Alvarado Acevedo | Address on file | | | | | |
| 2426591 | Edwin A Aviles Vega | Address on file | | | | | |
| 2439803 | Edwin A Borres Otero | Address on file | | | | | |
| 2448037 | Edwin A Burgos Mandry | Address on file | | | | | |
| 2433187 | Edwin A Carlo Belen | Address on file | | | | | |
| 2452728 | Edwin A Cintron Davila | Address on file | | | | | |
| 2459267 | Edwin A Colon Alvarado | Address on file | | | | | |
| 2442550 | Edwin A Cruz Cordero | Address on file | | | | | |
| 2437072 | Edwin A Gonzalez Nu?Ez | Address on file | | | | | |
| 2435693 | Edwin A Leon Rivera | Address on file | | | | | |
| 2466410 | Edwin A Lopez Hernandez | Address on file | | | | | |
| 2437491 | Edwin A Lopez Tosado | Address on file | | | | | |
| 2468758 | Edwin A Martinez Gutierrez | Address on file | | | | | |
| 2455139 | Edwin A Montalvo Seda | Address on file | | | | | |
| 2464907 | Edwin A Nieves Catala | Address on file | | | | | |
| 2435847 | Edwin A Reyes Rivera | Address on file | | | | | |
| 2450013 | Edwin A Rivera Arroyo | Address on file | | | | | |
| 2451144 | Edwin A Rivera Santiago | Address on file | | | | | |
| 2448484 | Edwin A Rodriguez Hernandez | Address on file | | | | | |
| 2452248 | Edwin A Rodriguez Miranda | Address on file | | | | | |
| 2447063 | Edwin A Rosado Rivera | Address on file | | | | | |
| 2425726 | Edwin A Soto Berrios | Address on file | | | | | |
| 2443526 | Edwin A Torres Dones | Address on file | | | | | |
| 2468999 | Edwin A Valentin Rodriguez | Address on file | | | | | |
| 2468588 | Edwin A Vazquez Cruz | Address on file | | | | | |
| 2452657 | Edwin Abreu Camis | Address on file | | | | | |
| 2461263 | Edwin Acevedo Mendez | Address on file | | | | | |
| 2434286 | Edwin Acevedo Orta | Address on file | | | | | |
| 2433660 | Edwin Acevedo Rivera | Address on file | | | | | |
| 2433823 | Edwin Acevedo Ruiz | Address on file | | | | | |
| 2460158 | Edwin Acevedo Sandoval | Address on file | | | | | |
| 2464018 | Edwin Agosto Nieves | Address on file | | | | | |
| 2433857 | Edwin Alameda Jusino | Address on file | | | | | |
| 2446800 | Edwin Alicea Vializ | Address on file | | | | | |
| 2434746 | Edwin Alonso Vazquez | Address on file | | | | | |
| 2442655 | Edwin Alvarado David | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:56
Part 18 Page 1487 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426224 | Edwin Alvarez Martinez | Address on file | | | | | |
| 2458220 | Edwin Alvarez Mercado | Address on file | | | | | |
| 2452262 | Edwin Aponte Vega | Address on file | | | | | |
| 2459778 | Edwin Arroyo Rivera | Address on file | | | | | |
| 2444589 | Edwin Avila Gonzalez | Address on file | | | | | |
| 2465267 | Edwin Avila Roman | Address on file | | | | | |
| 2442173 | Edwin Aviles Arroyo | Address on file | | | | | |
| 2424723 | Edwin Aviles Rodriguez | Address on file | | | | | |
| 2458634 | Edwin Ayala Millan | Address on file | | | | | |
| 2425773 | Edwin Ayala Qui?Ones | Address on file | | | | | |
| 2462001 | Edwin Ayala Rivera | Address on file | | | | | |
| 2464743 | Edwin Ayala Soto | Address on file | | | | | |
| 2449919 | Edwin B Alvarez Marcano | Address on file | | | | | |
| 2444719 | Edwin Baez Irizarry | Address on file | | | | | |
| 2434566 | Edwin Baez Moreno | Address on file | | | | | |
| 2434565 | Edwin Barreto Colon | Address on file | | | | | |
| 2448392 | Edwin Berrios Rios | Address on file | | | | | |
| 2457301 | Edwin Berrios Rivera | Address on file | | | | | |
| 2447437 | Edwin Borrero Alamo | Address on file | | | | | |
| 2464343 | Edwin Bosch Piñero | Address on file | | | | | |
| 2459423 | Edwin Burgos Ayala | Address on file | | | | | |
| 2456810 | Edwin Burgos Gonzalez | Address on file | | | | | |
| 2423869 | Edwin Burgos Lozada | Address on file | | | | | |
| 2459694 | Edwin Burgos Melendez | Address on file | | | | | |
| 2462601 | Edwin Burgos Ortiz | Address on file | | | | | |
| 2471003 | Edwin Burgos Rivera | Address on file | | | | | |
| 2434116 | Edwin C Berrios Santos | Address on file | | | | | |
| 2457927 | Edwin Calderon Torres | Address on file | | | | | |
| 2440153 | Edwin Cales Rivera | Address on file | | | | | |
| 2451511 | Edwin Calixto Jimenez | Address on file | | | | | |
| 2454013 | Edwin Camacho Rivera | Address on file | | | | | |
| 2429411 | Edwin Cancel Monclova | Address on file | | | | | |
| 2457155 | Edwin Candelaria Lorenzo | Address on file | | | | | |
| 2434887 | Edwin Carbot De Jesus | Address on file | | | | | |
| 2468824 | Edwin Carrasquillo Castillo | Address on file | | | | | |
| 2438145 | Edwin Carrillo De Leon | Address on file | | | | | |
| 2430645 | Edwin Carrion Perez | Address on file | | | | | |
| 2437781 | Edwin Cartagena Colon | Address on file | | | | | |
| 2447320 | Edwin Casillas Rivera | Address on file | | | | | |
| 2423609 | Edwin Castillo Matos | Address on file | | | | | |
| 2470841 | Edwin Castro Fontanez | Address on file | | | | | |
| 2465132 | Edwin Chaparro Chaparro | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449616 | Edwin Collazo Burgos | Address on file | | | | | |
| 2459667 | Edwin Collazo Gonzalez | Address on file | | | | | |
| 2448990 | Edwin Collazo Oliveras | Address on file | | | | | |
| 2436215 | Edwin Colon Garcia | Address on file | | | | | |
| 2428439 | Edwin Colon Gonzalez | Address on file | | | | | |
| 2424401 | Edwin Colon Vazquez | Address on file | | | | | |
| 2433731 | Edwin Conde Gonzalez | Address on file | | | | | |
| 2469547 | Edwin Cordero Rodriguez | Address on file | | | | | |
| 2444026 | Edwin Cordero Santiago | Address on file | | | | | |
| 2468034 | Edwin Correa Camacho | Address on file | | | | | |
| 2426182 | Edwin Cortes Romero | Address on file | | | | | |
| 2445718 | Edwin Cosme Nieves | Address on file | | | | | |
| 2445436 | Edwin Cosme Oliver | Address on file | | | | | |
| 2443833 | Edwin Cotto Flores | Address on file | | | | | |
| 2441627 | Edwin Cotto Monta?Ez | Address on file | | | | | |
| 2458618 | Edwin Crespo Moya | Address on file | | | | | |
| 2446502 | Edwin Crespo Soler | Address on file | | | | | |
| 2427000 | Edwin Cruz Rodriguez | Address on file | | | | | |
| 2428554 | Edwin Cruz Santiago | Address on file | | | | | |
| 2437137 | Edwin Cuadrado Mulero | Address on file | | | | | |
| 2464417 | Edwin Cuba Villanueva | Address on file | | | | | |
| 2433314 | Edwin D Cotto Nieves | Address on file | | | | | |
| 2449024 | Edwin D Lozada Pabon | Address on file | | | | | |
| 2431313 | Edwin D Medina Figueroa | Address on file | | | | | |
| 2458294 | Edwin D Narvaez Galarza | Address on file | | | | | |
| 2467312 | Edwin D Ortiz Cruz | Address on file | | | | | |
| 2470962 | Edwin D Rivera Malave | Address on file | | | | | |
| 2457938 | Edwin D Rivera Torres | Address on file | | | | | |
| 2464418 | Edwin D Rodriguez | Address on file | | | | | |
| 2460038 | Edwin D Serrano Serrano | Address on file | | | | | |
| 2469590 | Edwin Davila Negron | Address on file | | | | | |
| 2445781 | Edwin Davila Rivas | Address on file | | | | | |
| 2454412 | Edwin De Atorres | Address on file | | | | | |
| 2433094 | Edwin De Jesus Rodriguez | Address on file | | | | | |
| 2459684 | Edwin Diaz Guzman | Address on file | | | | | |
| 2438384 | Edwin Diaz Roman | Address on file | | | | | |
| 2468099 | Edwin Diaz Rosario | Address on file | | | | | |
| 2449451 | Edwin Diaz Sierra | Address on file | | | | | |
| 2458710 | Edwin E Alvarado Gonzalez | Address on file | | | | | |
| 2453853 | Edwin E Arbelo Decos | Address on file | | | | | |
| 2456400 | Edwin E Gales Pacheco | Address on file | | | | | |
| 2470593 | Edwin E Hernandez Cotto | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 18:04:40 Desc: Debtors Exhibit 138 (Page 1487 of 2377)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446450 | Edwin E Jimenez Barreto | Address on file | | | | | |
| 2469906 | Edwin E Jortiz | Address on file | | | | | |
| 2454704 | Edwin E Mendez Mendez | Address on file | | | | | |
| 2467929 | Edwin E Otero Esteras | Address on file | | | | | |
| 2469376 | Edwin E Padovani Vargas | Address on file | | | | | |
| 2439784 | Edwin E Pinales Flores | Address on file | | | | | |
| 2470076 | Edwin E Ralvarado | Address on file | | | | | |
| 2426073 | Edwin E Rodriguez Montero | Address on file | | | | | |
| 2441293 | Edwin E Torres Moreno | Address on file | | | | | |
| 2454395 | Edwin Ed Alcover | Address on file | | | | | |
| 2453839 | Edwin Ed Aldiva | Address on file | | | | | |
| 2454773 | Edwin Ed Amartinez | Address on file | | | | | |
| 2454293 | Edwin Ed Cartagena | Address on file | | | | | |
| 2436675 | Edwin Ed Feliciano | Address on file | | | | | |
| 2454340 | Edwin Ed Gsanchez | Address on file | | | | | |
| 2432811 | Edwin Ed Negron | Address on file | | | | | |
| 2454468 | Edwin Ed Rivera | Address on file | | | | | |
| 2454501 | Edwin Ed Torres | Address on file | | | | | |
| 2453805 | Edwin Ed Valentin | Address on file | | | | | |
| 2438535 | Edwin Ed Vazquez | Address on file | | | | | |
| 2454066 | Edwin Ed Vazquez | Address on file | | | | | |
| 2431701 | Edwin Encarnacion Rivera | Address on file | | | | | |
| 2433805 | Edwin Esmurria Santiago | Address on file | | | | | |
| 2433131 | Edwin Estrada Garcia | Address on file | | | | | |
| 2451007 | Edwin Estrella Guerrero | Address on file | | | | | |
| 2465344 | Edwin Estremera Santana | Address on file | | | | | |
| 2431429 | Edwin F Andrades Acevedo | Address on file | | | | | |
| 2463549 | Edwin F Colon Rios | Address on file | | | | | |
| 2456062 | Edwin F Cordero Gutierrez | Address on file | | | | | |
| 2443765 | Edwin F Diaz Negron | Address on file | | | | | |
| 2439469 | Edwin F Pagan Delgado | Address on file | | | | | |
| 2459457 | Edwin F Ramos Estrada | Address on file | | | | | |
| 2441306 | Edwin F Rodriguez Gonzalez | Address on file | | | | | |
| 2437430 | Edwin F Ruiz Ruiz | Address on file | | | | | |
| 2430316 | Edwin Febres Torres | Address on file | | | | | |
| 2465923 | Edwin Feliciano | Address on file | | | | | |
| 2460151 | Edwin Fernandez Sosa | Address on file | | | | | |
| 2445908 | Edwin Figueroa Fonseca | Address on file | | | | | |
| 2460026 | Edwin Figueroa Maldonado | Address on file | | | | | |
| 2448391 | Edwin Figueroa Martes | Address on file | | | | | |
| 2462919 | Edwin Figueroa Ramos | Address on file | | | | | |
| 2467026 | Edwin Figueroa Ramos | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:55
Part 8 Page 1489 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437674 | Edwin Floran Diaz | Address on file | | | | | |
| 2469444 | Edwin Flores Galves | Address on file | | | | | |
| 2444211 | Edwin Flores Miranda | Address on file | | | | | |
| 2444324 | Edwin Fontanez Cortijo | Address on file | | | | | |
| 2424885 | Edwin Franco Rodriguez | Address on file | | | | | |
| 2448094 | Edwin Franqui Gonzalez | Address on file | | | | | |
| 2458758 | Edwin G Casado Betancourt | Address on file | | | | | |
| 2443783 | Edwin G Kuilan Lui?A | Address on file | | | | | |
| 2442469 | Edwin G Nieves Perez | Address on file | | | | | |
| 2453672 | Edwin G Quiros Torres | Address on file | | | | | |
| 2468653 | Edwin G Ramirez | Address on file | | | | | |
| 2424304 | Edwin Garcia Arroyo | Address on file | | | | | |
| 2435593 | Edwin Garcia Dieppa | Address on file | | | | | |
| 2456676 | Edwin Garcia Lugo | Address on file | | | | | |
| 2435604 | Edwin Garcia Ortiz | Address on file | | | | | |
| 2451209 | Edwin Garcia Rivera | Address on file | | | | | |
| 2440826 | Edwin Garcia Velez | Address on file | | | | | |
| 2458949 | Edwin Gely Morales | Address on file | | | | | |
| 2457737 | Edwin Gonzalez Cordero | Address on file | | | | | |
| 2449359 | Edwin Gonzalez Gonzalez | Address on file | | | | | |
| 2423836 | Edwin Gonzalez Rivera | Address on file | | | | | |
| 2468851 | Edwin Gonzalez Rodriguez | Address on file | | | | | |
| 2460840 | Edwin Gutierrez Nadal | Address on file | | | | | |
| 2449668 | Edwin Guzman Bonilla | Address on file | | | | | |
| 2435962 | Edwin Guzman Ramos | Address on file | | | | | |
| 2442411 | Edwin Hernandez | Address on file | | | | | |
| 2448812 | Edwin Hernandez | Address on file | | | | | |
| 2468197 | Edwin Hernandez Acevedo | Address on file | | | | | |
| 2429309 | Edwin Hernandez Hernandez | Address on file | | | | | |
| 2436421 | Edwin Hernandez Molina | Address on file | | | | | |
| 2424314 | Edwin Hernandez Vega | Address on file | | | | | |
| 2438019 | Edwin Herrera Estepa | Address on file | | | | | |
| 2460122 | Edwin I Santiago Reyes | Address on file | | | | | |
| 2447806 | Edwin Irizarry Arce | Address on file | | | | | |
| 2431633 | Edwin Irizarry Perez | Address on file | | | | | |
| 2431879 | Edwin Irizarry Vega | Address on file | | | | | |
| 2464467 | Edwin Irizarry Velez | Address on file | | | | | |
| 2462415 | Edwin Isales Pastor | Address on file | | | | | |
| 2441823 | Edwin J Bracero Valentin | Address on file | | | | | |
| 2439243 | Edwin J Cervera Hernandez | Address on file | | | | | |
| 2456421 | Edwin J Colon Davila | Address on file | | | | | |
| 2428244 | Edwin J Cruz Gomez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455435 | Edwin J Del Valle Caraball | Address on file | | | | | |
| 2435978 | Edwin J Gonzalez Gonzalez | Address on file | | | | | |
| 2436059 | Edwin J Gonzalez Torres | Address on file | | | | | |
| 2433771 | Edwin J Guzman Qui?Ones | Address on file | | | | | |
| 2470885 | Edwin J Lopez Perez | Address on file | | | | | |
| 2449408 | Edwin J Perez Medina | Address on file | | | | | |
| 2462364 | Edwin J Perez Nieves | Address on file | | | | | |
| 2437273 | Edwin J Rios Rios | Address on file | | | | | |
| 2447331 | Edwin J Rivera Burgos | Address on file | | | | | |
| 2468522 | Edwin J Rivera Marrero | Address on file | | | | | |
| 2465065 | Edwin J Santana Chaulizant | Address on file | | | | | |
| 2444879 | Edwin J Vega Ortiz | Address on file | | | | | |
| 2454751 | Edwin Jimenez | Address on file | | | | | |
| 2435932 | Edwin Jimenez Burgos | Address on file | | | | | |
| 2424214 | Edwin Jimenez Hidalgo | Address on file | | | | | |
| 2447946 | Edwin Jorge Rojas | Address on file | | | | | |
| 2456231 | Edwin L Figueroa Garcia | Address on file | | | | | |
| 2467004 | Edwin L Martinez Colon | Address on file | | | | | |
| 2461971 | Edwin L Rodriguez Gonzalez | Address on file | | | | | |
| 2448328 | Edwin Laboy Millan | Address on file | | | | | |
| 2450147 | Edwin Laguna Montanez | Address on file | | | | | |
| 2460315 | Edwin Lebron Gonzalez | Address on file | | | | | |
| 2433915 | Edwin Lebron Velazquez | Address on file | | | | | |
| 2459705 | Edwin Lopez Cuevas | Address on file | | | | | |
| 2433320 | Edwin Lopez Lopez | Address on file | | | | | |
| 2458737 | Edwin Lopez Lopez | Address on file | | | | | |
| 2442339 | Edwin Lopez Mulero | Address on file | | | | | |
| 2441178 | Edwin Lopez Ortiz | Address on file | | | | | |
| 2450047 | Edwin Lopez Santiago | Address on file | | | | | |
| 2445821 | Edwin Lopez Vargas | Address on file | | | | | |
| 2433117 | Edwin Lozada Martinez | Address on file | | | | | |
| 2424464 | Edwin Luciano Rodriguez | Address on file | | | | | |
| 2455960 | Edwin Lugo Vazquez | Address on file | | | | | |
| 2424041 | Edwin M Crespo Rodriguez | Address on file | | | | | |
| 2451865 | Edwin M Mendez Cardona | Address on file | | | | | |
| 2435200 | Edwin M Pimentel Collazo | Address on file | | | | | |
| 2438932 | Edwin M Poventud Guzman | Address on file | | | | | |
| 2442415 | Edwin M Ramos Villegas | Address on file | | | | | |
| 2460881 | Edwin M Vega Vicente | Address on file | | | | | |
| 2425054 | Edwin Maldonado Rivera | Address on file | | | | | |
| 2452457 | Edwin Maldonado Valentin | Address on file | | | | | |
| 2424251 | Edwin Marcano Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 3 Page 1497 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435742 | Edwin Marin Vazquez | Address on file | | | | | |
| 2469713 | Edwin Marquez Correa | Address on file | | | | | |
| 2464186 | Edwin Marrero Velazquez | Address on file | | | | | |
| 2470236 | Edwin Martinez Correa | Address on file | | | | | |
| 2470662 | Edwin Martinez Garcia | Address on file | | | | | |
| 2449141 | Edwin Martinez Marrero | Address on file | | | | | |
| 2431866 | Edwin Martinez Martinez | Address on file | | | | | |
| 2451467 | Edwin Martinez Saez | Address on file | | | | | |
| 2456774 | Edwin Martinez Vargas | Address on file | | | | | |
| 2467751 | Edwin Matos Jimenez | Address on file | | | | | |
| 2467756 | Edwin Matos Pena | Address on file | | | | | |
| 2434235 | Edwin Medina Huerta | Address on file | | | | | |
| 2423560 | Edwin Medina Vega | Address on file | | | | | |
| 2460939 | Edwin Medina Viera | Address on file | | | | | |
| 2465773 | Edwin Melendez Figueroa | Address on file | | | | | |
| 2436420 | Edwin Melendez Martinez | Address on file | | | | | |
| 2452643 | Edwin Mieles Llera | Address on file | | | | | |
| 2438459 | Edwin Millet Martinez | Address on file | | | | | |
| 2433790 | Edwin Miranda Cotto | Address on file | | | | | |
| 2434625 | Edwin Miranda Matias | Address on file | | | | | |
| 2429781 | Edwin Miranda Rosario | Address on file | | | | | |
| 2460444 | Edwin Mojica | Address on file | | | | | |
| 2447281 | Edwin Monta?Ez Morales | Address on file | | | | | |
| 2436774 | Edwin Montalvo Castro | Address on file | | | | | |
| 2423571 | Edwin Morales Cortes | Address on file | | | | | |
| 2444148 | Edwin Morales Flores | Address on file | | | | | |
| 2457438 | Edwin Morales Sanchez | Address on file | | | | | |
| 2465775 | Edwin Morales Torres | Address on file | | | | | |
| 2450718 | Edwin Mu?Iz Centeno | Address on file | | | | | |
| 2433570 | Edwin Mu?Iz Negron | Address on file | | | | | |
| 2466164 | Edwin Mu?Iz Rios | Address on file | | | | | |
| 2457554 | Edwin Mu?Oz Gonzalez | Address on file | | | | | |
| 2433998 | Edwin Mu?Oz Perez | Address on file | | | | | |
| 2434698 | Edwin N Acevedo Ramos | Address on file | | | | | |
| 2423381 | Edwin N Alicea Almodovar | Address on file | | | | | |
| 2442117 | Edwin N Figueroa Calderon | Address on file | | | | | |
| 2434486 | Edwin N Jimenez Febres | Address on file | | | | | |
| 2463037 | Edwin N Laboy Fantauzzi | Address on file | | | | | |
| 2445036 | Edwin N Portalatin Miranda | Address on file | | | | | |
| 2441271 | Edwin Nazario Martinez | Address on file | | | | | |
| 2429168 | Edwin Negron Jimenez | Address on file | | | | | |
| 2444948 | Edwin Negron Pedroza | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:35 Desc:
Part 18 Page 1492 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423718 | Edwin Negron Sanchez | Address on file | | | | | |
| 2425117 | Edwin Nieves Huertas | Address on file | | | | | |
| 2430025 | Edwin Nieves Mounier | Address on file | | | | | |
| 2453530 | Edwin Nieves Rivera | Address on file | | | | | |
| 2451741 | Edwin O Colon Bermudez | Address on file | | | | | |
| 2434125 | Edwin O Hower Olmo | Address on file | | | | | |
| 2459310 | Edwin O Maldonado Garcia | Address on file | | | | | |
| 2442982 | Edwin O Rodriguez Ruiz | Address on file | | | | | |
| 2458776 | Edwin O Rosado Colon | Address on file | | | | | |
| 2466755 | Edwin Ocasio Cubero | Address on file | | | | | |
| 2464581 | Edwin Ocasio Serrano | Address on file | | | | | |
| 2437313 | Edwin Ocasio Soto | Address on file | | | | | |
| 2435219 | Edwin Ojeda Ramirez | Address on file | | | | | |
| 2459290 | Edwin Ortiz Acevedo | Address on file | | | | | |
| 2435277 | Edwin Ortiz Delgado | Address on file | | | | | |
| 2442699 | Edwin Ortiz Diaz | Address on file | | | | | |
| 2464471 | Edwin Ortiz Kuilan | Address on file | | | | | |
| 2436204 | Edwin Ortiz Lopez | Address on file | | | | | |
| 2451095 | Edwin Ortiz Ramos | Address on file | | | | | |
| 2425114 | Edwin Ortiz Rivas | Address on file | | | | | |
| 2426790 | Edwin Ortiz Rodriguez | Address on file | | | | | |
| 2464825 | Edwin Ortiz Rodriguez | Address on file | | | | | |
| 2457788 | Edwin Ortiz Soto | Address on file | | | | | |
| 2431112 | Edwin Ortiz Toro | Address on file | | | | | |
| 2442085 | Edwin Otero Alayon | Address on file | | | | | |
| 2458229 | Edwin P Aviles Cruz | Address on file | | | | | |
| 2448038 | Edwin P Elias Moczo | Address on file | | | | | |
| 2449931 | Edwin Pabon Hernandez | Address on file | | | | | |
| 2450882 | Edwin Pabon Lopez | Address on file | | | | | |
| 2452401 | Edwin Pacheco Laboy | Address on file | | | | | |
| 2466807 | Edwin Pacheco Rivera | Address on file | | | | | |
| 2458740 | Edwin Padilla De Jesus | Address on file | | | | | |
| 2455767 | Edwin Padilla Gonzalez | Address on file | | | | | |
| 2460064 | Edwin Padilla Gonzalez | Address on file | | | | | |
| 2456442 | Edwin Pagan Serrano | Address on file | | | | | |
| 2425159 | Edwin Paredes Roman | Address on file | | | | | |
| 2440039 | Edwin Paris Ayala | Address on file | | | | | |
| 2457910 | Edwin Perez Marquez | Address on file | | | | | |
| 2451161 | Edwin Perez Parrilla | Address on file | | | | | |
| 2456058 | Edwin Perez Rivera | Address on file | | | | | |
| 2459262 | Edwin Perez Rodriguez | Address on file | | | | | |
| 2436275 | Edwin Perez Rosario | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 18:03:46 Desc:
Part 3 (Page 1493) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435550 | Edwin Perez Ruiz | Address on file | | | | | |
| 2454757 | Edwin Qui?Ones Matos | Address on file | | | | | |
| 2457746 | Edwin Qui?Ones Rivera | Address on file | | | | | |
| 2449838 | Edwin Quiles Rosario | Address on file | | | | | |
| 2454749 | Edwin Quinones Vigo | Address on file | | | | | |
| 2438162 | Edwin R Casillas Rodriguez | Address on file | | | | | |
| 2465822 | Edwin R Colon Colon | Address on file | | | | | |
| 2434030 | Edwin R De Alba Rivera | Address on file | | | | | |
| 2457277 | Edwin R Garcia Arroyo | Address on file | | | | | |
| 2455694 | Edwin R Gonzalez Soto | Address on file | | | | | |
| 2448568 | Edwin R Guzman Toro | Address on file | | | | | |
| 2427380 | Edwin R Martinez Correa | Address on file | | | | | |
| 2464492 | Edwin R Martinez Mercado | Address on file | | | | | |
| 2444142 | Edwin R Morales Vazquez | Address on file | | | | | |
| 2459923 | Edwin R Nistal Vargas | Address on file | | | | | |
| 2470602 | Edwin R Ocasio | Address on file | | | | | |
| 2457310 | Edwin R Rodriguez Hernande | Address on file | | | | | |
| 2428483 | Edwin R Rosa Rosa | Address on file | | | | | |
| 2426676 | Edwin Ramirez Marrero | Address on file | | | | | |
| 2434221 | Edwin Ramirez Torres | Address on file | | | | | |
| 2458933 | Edwin Ramos Aviles | Address on file | | | | | |
| 2425603 | Edwin Ramos Ortiz | Address on file | | | | | |
| 2433639 | Edwin Ramos Perales | Address on file | | | | | |
| 2450155 | Edwin Ramos Quinonez | Address on file | | | | | |
| 2425545 | Edwin Reyes Colon | Address on file | | | | | |
| 2466334 | Edwin Reyes Ortiz | Address on file | | | | | |
| 2459989 | Edwin Rivas Montalvo | Address on file | | | | | |
| 2442823 | Edwin Rivera Cordero | Address on file | | | | | |
| 2468250 | Edwin Rivera Garcia | Address on file | | | | | |
| 2450585 | Edwin Rivera Maldonado | Address on file | | | | | |
| 2454738 | Edwin Rivera Martinez | Address on file | | | | | |
| 2459227 | Edwin Rivera Moya | Address on file | | | | | |
| 2430429 | Edwin Rivera Ortiz | Address on file | | | | | |
| 2437607 | Edwin Rivera Perez | Address on file | | | | | |
| 2423617 | Edwin Rivera Pizarro | Address on file | | | | | |
| 2454876 | Edwin Rivera Rivera | Address on file | | | | | |
| 2452946 | Edwin Rivera Rodriguez | Address on file | | | | | |
| 2445426 | Edwin Rivera Roman | Address on file | | | | | |
| 2463081 | Edwin Rivera Rosado | Address on file | | | | | |
| 2465314 | Edwin Rivera Sanchez | Address on file | | | | | |
| 2430024 | Edwin Rivera Santiago | Address on file | | | | | |
| 2448026 | Edwin Rivera Vega | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc: Part 8 Page 1497 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426271 | Edwin Rivera Velazquez | Address on file | | | | | |
| 2434402 | Edwin Robles Garcia | Address on file | | | | | |
| 2437566 | Edwin Rodriguez | Address on file | | | | | |
| 2452637 | Edwin Rodriguez Amaro | Address on file | | | | | |
| 2432652 | Edwin Rodriguez Cruz | Address on file | | | | | |
| 2426285 | Edwin Rodriguez Feliciano | Address on file | | | | | |
| 2458637 | Edwin Rodriguez Figueroa | Address on file | | | | | |
| 2470611 | Edwin Rodriguez Muñoz | Address on file | | | | | |
| 2431114 | Edwin Rodriguez Rivera | Address on file | | | | | |
| 2453806 | Edwin Rodriguez Rodriguez | Address on file | | | | | |
| 2426637 | Edwin Rodriguez Rosa | Address on file | | | | | |
| 2444275 | Edwin Rodriguez Sanchez | Address on file | | | | | |
| 2424288 | Edwin Rodriguez Solivan | Address on file | | | | | |
| 2468089 | Edwin Rodriguez Vazquez | Address on file | | | | | |
| 2434140 | Edwin Rodriguez Zabala | Address on file | | | | | |
| 2445727 | Edwin Rolon Casanova | Address on file | | | | | |
| 2468316 | Edwin Roman Hernandez | Address on file | | | | | |
| 2455052 | Edwin Romero Vega | Address on file | | | | | |
| 2449344 | Edwin Rosado Vazquez | Address on file | | | | | |
| 2470418 | Edwin Rosario Aponte | Address on file | | | | | |
| 2467502 | Edwin Rosario Reyes | Address on file | | | | | |
| 2461378 | Edwin Rosario Rios | Address on file | | | | | |
| 2432995 | Edwin Rosario Rivera | Address on file | | | | | |
| 2469385 | Edwin Ruiz Cuadrado | Address on file | | | | | |
| 2458676 | Edwin Ruiz Diaz | Address on file | | | | | |
| 2431260 | Edwin Ruiz Fontanez | Address on file | | | | | |
| 2427441 | Edwin Ruiz Gomez | Address on file | | | | | |
| 2434721 | Edwin Ruiz Ortiz | Address on file | | | | | |
| 2449432 | Edwin Ruperto Martinez | Address on file | | | | | |
| 2454016 | Edwin Sanchez Martinez | Address on file | | | | | |
| 2468512 | Edwin Sanchez Velazquez | Address on file | | | | | |
| 2457305 | Edwin Sandoval Carrasquill | Address on file | | | | | |
| 2432526 | Edwin Santiago Colon | Address on file | | | | | |
| 2436552 | Edwin Santiago Vega | Address on file | | | | | |
| 2435928 | Edwin Santos Martinez | Address on file | | | | | |
| 2447043 | Edwin Santos Ortiz | Address on file | | | | | |
| 2434652 | Edwin Santos Valle | Address on file | | | | | |
| 2443421 | Edwin Sepulveda Chavier | Address on file | | | | | |
| 2460014 | Edwin Serrano Colon | Address on file | | | | | |
| 2465195 | Edwin Soto Garcia | Address on file | | | | | |
| 2442559 | Edwin Soto Ortiz | Address on file | | | | | |
| 2457815 | Edwin Soto Robles | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:35 Desc: Part 3 Page 1495 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426166 | Edwin Soto Rodriguez | Address on file | | | | | |
| 2458460 | Edwin Soto Rosa | Address on file | | | | | |
| 2434399 | Edwin Tapia Guadalupe | Address on file | | | | | |
| 2449643 | Edwin Tirado Ramos | Address on file | | | | | |
| 2440840 | Edwin Toledo Rivera | Address on file | | | | | |
| 2470288 | Edwin Torres Cancel | Address on file | | | | | |
| 2426360 | Edwin Torres Casul | Address on file | | | | | |
| 2455233 | Edwin Torres Cecilio | Address on file | | | | | |
| 2457432 | Edwin Torres Gomez | Address on file | | | | | |
| 2433770 | Edwin Torres Lugo | Address on file | | | | | |
| 2451631 | Edwin Torres Malave | Address on file | | | | | |
| 2456715 | Edwin Torres Maldonado | Address on file | | | | | |
| 2464453 | Edwin Torres Santiago | Address on file | | | | | |
| 2468346 | Edwin U Martinez Salgado | Address on file | | | | | |
| 2436236 | Edwin V Alicea Vizcarrondo | Address on file | | | | | |
| 2430836 | Edwin Valentin Beltran | Address on file | | | | | |
| 2429806 | Edwin Valentin Irizarry | Address on file | | | | | |
| 2430517 | Edwin Valentin Salas | Address on file | | | | | |
| 2434693 | Edwin Valle Pagan | Address on file | | | | | |
| 2435679 | Edwin Vargas Garcia | Address on file | | | | | |
| 2458210 | Edwin Vargas Hernandes | Address on file | | | | | |
| 2466333 | Edwin Vargas Hernandez | Address on file | | | | | |
| 2468972 | Edwin Vazquez Centeno | Address on file | | | | | |
| 2456157 | Edwin Vazquez Lopez | Address on file | | | | | |
| 2458300 | Edwin Vazquez Nieves | Address on file | | | | | |
| 2457015 | Edwin Vazquez Ortiz | Address on file | | | | | |
| 2432699 | Edwin Vazquez Rentas | Address on file | | | | | |
| 2426235 | Edwin Vazquez Rodriguez | Address on file | | | | | |
| 2437277 | Edwin Vega Fred | Address on file | | | | | |
| 2441213 | Edwin Vega Garcia | Address on file | | | | | |
| 2424009 | Edwin Velazquez Hernandez | Address on file | | | | | |
| 2448807 | Edwin Velazquez Mercado | Address on file | | | | | |
| 2468616 | Edwin Velez Gonzalez | Address on file | | | | | |
| 2443175 | Edwin Velez Orta | Address on file | | | | | |
| 2435811 | Edwin Velez Pagan | Address on file | | | | | |
| 2423991 | Edwin Velez Sanchez | Address on file | | | | | |
| 2445404 | Edwin Velez Valentin | Address on file | | | | | |
| 2426821 | Edwin Vera Hernandez | Address on file | | | | | |
| 2465295 | Edwin Viera Pinto | Address on file | | | | | |
| 2458874 | Edwin Vilanova Collado | Address on file | | | | | |
| 2459058 | Edwin Vitali Figueroa | Address on file | | | | | |
| 2457045 | Edxel H Toro Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56
Part 13 Page 1496 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458416 | Edyban Ayala Justiniano | Address on file | | | | | |
| 2470615 | Edyins Rodriguez Millan | Address on file | | | | | |
| 2438687 | Efigenia Cruz Berrios | Address on file | | | | | |
| 2426158 | Efigenia Torres Cintron | Address on file | | | | | |
| 2469665 | Efigenio Garcia Vale | Address on file | | | | | |
| 2455957 | Efrain A Candelaria Valent | Address on file | | | | | |
| 2444133 | Efrain Acevedo Molina | Address on file | | | | | |
| 2430319 | Efrain Acevedo Pagan | Address on file | | | | | |
| 2443189 | Efrain Afanador Vazquez | Address on file | | | | | |
| 2425442 | Efrain Albino Lebron | Address on file | | | | | |
| 2443609 | Efrain Alma Alma | Address on file | | | | | |
| 2435764 | Efrain Alvira Rivera | Address on file | | | | | |
| 2466640 | Efrain Aponte Rodriguez | Address on file | | | | | |
| 2455993 | Efrain Ayala Robles | Address on file | | | | | |
| 2426704 | Efrain Bonilla Feliciano | Address on file | | | | | |
| 2458771 | Efrain Burgos Monte | Address on file | | | | | |
| 2466701 | Efrain Caban Izquierdo | Address on file | | | | | |
| 2463096 | Efrain Camacho Montalvo | Address on file | | | | | |
| 2443381 | Efrain Canales Carrasquill | Address on file | | | | | |
| 2442671 | Efrain Candelaria Arroyo | Address on file | | | | | |
| 2423835 | Efrain Carrasquillo | Address on file | | | | | |
| 2458657 | Efrain Casiano Jimenez | Address on file | | | | | |
| 2466230 | Efrain Centeno Rodriguez | Address on file | | | | | |
| 2461302 | Efrain Cintron Diaz | Address on file | | | | | |
| 2455213 | Efrain Collado Nieves | Address on file | | | | | |
| 2471008 | Efrain Colon Calderon | Address on file | | | | | |
| 2430145 | Efrain Colon Gonzalez | Address on file | | | | | |
| 2443805 | Efrain Colon Ocasio | Address on file | | | | | |
| 2441324 | Efrain Colon Rivera | Address on file | | | | | |
| 2426938 | Efrain Cora Figueroa | Address on file | | | | | |
| 2443252 | Efrain Cordero Salinas | Address on file | | | | | |
| 2437125 | Efrain Crespo Perez | Address on file | | | | | |
| 2432590 | Efrain Cruz Marrero | Address on file | | | | | |
| 2430468 | Efrain Cuevas Velez | Address on file | | | | | |
| 2467635 | Efrain De Jesus Martinez | Address on file | | | | | |
| 2470859 | Efrain De Jesus Rodriguez | Address on file | | | | | |
| 2470999 | Efrain Del Valle Benitez | Address on file | | | | | |
| 2447150 | Efrain E Huertas Mu?Iz | Address on file | | | | | |
| 2438303 | Efrain E Perez Mendez | Address on file | | | | | |
| 2444281 | Efrain E Perez Perez | Address on file | | | | | |
| 2470089 | Efrain E Rivera | Address on file | | | | | |
| 2434067 | Efrain E Rivera Vega | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434013 | Efrain E Rodriguez Estrada | Address on file | | | | | |
| 2434005 | Efrain E Vega Cherena | Address on file | | | | | |
| 2454564 | Efrain Ef Osorio | Address on file | | | | | |
| 2434169 | Efrain Esmurria Santiago | Address on file | | | | | |
| 2432271 | Efrain Figueroa Baez | Address on file | | | | | |
| 2459399 | Efrain Figueroa Desarden | Address on file | | | | | |
| 2470270 | Efrain Figueroa Garcia | Address on file | | | | | |
| 2462928 | Efrain Flores Betancourt | Address on file | | | | | |
| 2456107 | Efrain G Hernandez Burgos | Address on file | | | | | |
| 2464003 | Efrain Garcia Colon | Address on file | | | | | |
| 2446059 | Efrain Garcia Maldonado | Address on file | | | | | |
| 2443230 | Efrain Garcia Rivera | Address on file | | | | | |
| 2449465 | Efrain Garcia Santiago | Address on file | | | | | |
| 2466753 | Efrain Gonzalez | Address on file | | | | | |
| 2451890 | Efrain Gonzalez Montalvo | Address on file | | | | | |
| 2463453 | Efrain Gonzalez Nieves | Address on file | | | | | |
| 2465274 | Efrain Gonzalez Rivera | Address on file | | | | | |
| 2429106 | Efrain Gonzalez Vazquez | Address on file | | | | | |
| 2447745 | Efrain Gutierrez Martinez | Address on file | | | | | |
| 2463086 | Efrain Hernandez Carrasquillo | Address on file | | | | | |
| 2446900 | Efrain Isaac Rosado | Address on file | | | | | |
| 2457108 | Efrain J Ortiz Rullan | Address on file | | | | | |
| 2441342 | Efrain L Pe?A Santana | Address on file | | | | | |
| 2439671 | Efrain Lamberty Gonzalez | Address on file | | | | | |
| 2464629 | Efrain Lasalle Marquez | Address on file | | | | | |
| 2435735 | Efrain Lopez Sanchez | Address on file | | | | | |
| 2462358 | Efrain Malave Cruz | Address on file | | | | | |
| 2463053 | Efrain Maldonado Lozano | Address on file | | | | | |
| 2425861 | Efrain Maldonado Rodriguez | Address on file | | | | | |
| 2445010 | Efrain Marcial Rivera | Address on file | | | | | |
| 2424776 | Efrain Martinez Medina | Address on file | | | | | |
| 2465429 | Efrain Martinez Remigio | Address on file | | | | | |
| 2464736 | Efrain Matta Gonzalez | Address on file | | | | | |
| 2469898 | Efrain Melendez Miranda | Address on file | | | | | |
| 2463329 | Efrain Melendez Monserrate | Address on file | | | | | |
| 2426480 | Efrain Mendez Gonzalez | Address on file | | | | | |
| 2466408 | Efrain Mendez Gonzalez | Address on file | | | | | |
| 2457514 | Efrain Mercado Marrero | Address on file | | | | | |
| 2453730 | Efrain Mercado Rosado | Address on file | | | | | |
| 2447968 | Efrain Merced Moreno | Address on file | | | | | |
| 2433702 | Efrain Miranda Roman | Address on file | | | | | |
| 2456608 | Efrain Monell Ayala | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/25/21 Entered:11/25/21 18:32:46 Desc: Debtors Exhibit 138 (Part 1 of 2) Page 319 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470947 | Efrain Morales Rosario | Address on file | | | | | |
| 2437593 | Efrain Moreno Rosario | Address on file | | | | | |
| 2468317 | Efrain Nazario Mercado | Address on file | | | | | |
| 2464519 | Efrain Nieves Cruz | Address on file | | | | | |
| 2444243 | Efrain O Valentin Marcial | Address on file | | | | | |
| 2462398 | Efrain Olivencia Soto | Address on file | | | | | |
| 2438055 | Efrain Ortega Nieves | Address on file | | | | | |
| 2429961 | Efrain Ortiz Adorno | Address on file | | | | | |
| 2467457 | Efrain Ortiz Morales | Address on file | | | | | |
| 2470995 | Efrain Pagan Gonzalez | Address on file | | | | | |
| 2430837 | Efrain Pagan Pirela | Address on file | | | | | |
| 2451687 | Efrain Perez | Address on file | | | | | |
| 2469338 | Efrain Perez Del Rio | Address on file | | | | | |
| 2469589 | Efrain Ponce Matias | Address on file | | | | | |
| 2424948 | Efrain Qui?Ones Martinez | Address on file | | | | | |
| 2464875 | Efrain Quiles Rivera | Address on file | | | | | |
| 2468974 | Efrain Quinones Figueroa | Address on file | | | | | |
| 2456586 | Efrain Quinones Santos | Address on file | | | | | |
| 2453632 | Efrain Quintero Rivera | Address on file | | | | | |
| 2469986 | Efrain R Oliver Velez | Address on file | | | | | |
| 2443662 | Efrain R Reyes Rodriguez | Address on file | | | | | |
| 2435898 | Efrain Ramos Hernandez | Address on file | | | | | |
| 2455677 | Efrain Ramos Rodriguez | Address on file | | | | | |
| 2452181 | Efrain Reyes Chico | Address on file | | | | | |
| 2459721 | Efrain Reyes Quintana | Address on file | | | | | |
| 2451076 | Efrain Reyes Rivera | Address on file | | | | | |
| 2460908 | Efrain Rivera Alicea | Address on file | | | | | |
| 2463752 | Efrain Rivera Melendez | Address on file | | | | | |
| 2443966 | Efrain Rivera Sanchez | Address on file | | | | | |
| 2468729 | Efrain Rodriguez Burgos | Address on file | | | | | |
| 2426385 | Efrain Rodriguez Ofa Rrill | Address on file | | | | | |
| 2467620 | Efrain Rodriguez Qui?Onez | Address on file | | | | | |
| 2468448 | Efrain Rodriguez Quinones | Address on file | | | | | |
| 2460914 | Efrain Rodriguez Torres | Address on file | | | | | |
| 2469486 | Efrain Roman Fernandez | Address on file | | | | | |
| 2453345 | Efrain Roman Gonzalez | Address on file | | | | | |
| 2434745 | Efrain Ruiz Chamorro | Address on file | | | | | |
| 2457461 | Efrain Sanabria Rodriguez | Address on file | | | | | |
| 2447101 | Efrain Santiago Rodriguez | Address on file | | | | | |
| 2467785 | Efrain Santos Clemente | Address on file | | | | | |
| 2423347 | Efrain Satiago Vazquez | Address on file | | | | | |
| 2431599 | Efrain Serrano Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 3 Page 1497 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466437 | Efrain Soltren Cubero | Address on file | | | | | |
| 2456262 | Efrain Strubbe Perez | Address on file | | | | | |
| 2459144 | Efrain Torres Morales | Address on file | | | | | |
| 2454957 | Efrain Torres Ramos | Address on file | | | | | |
| 2432976 | Efrain Torres Ruiz | Address on file | | | | | |
| 2459597 | Efrain Torres Santiago | Address on file | | | | | |
| 2434928 | Efrain Torres Valle | Address on file | | | | | |
| 2465120 | Efrain Valentin Crespo | Address on file | | | | | |
| 2435414 | Efrain Valentin Ginorio | Address on file | | | | | |
| 2456010 | Efrain Vazquez Reyes | Address on file | | | | | |
| 2432997 | Efrain Vazquez Rivera | Address on file | | | | | |
| 2438934 | Efrain Velazquez De Jesus | Address on file | | | | | |
| 2426756 | Efrain Velazquez Martin | Address on file | | | | | |
| 2439848 | Efrain Velazquez Monta?Ez | Address on file | | | | | |
| 2460072 | Efrain Velazquez Ramos | Address on file | | | | | |
| 2435424 | Efrain Zaragoza Gonzalez | Address on file | | | | | |
| 2460958 | Efren Arce Cruz | Address on file | | | | | |
| 2430987 | Efren Baez Hernandez | Address on file | | | | | |
| 2465373 | Efren Comas Irizarry | Address on file | | | | | |
| 2440848 | Efren D Mendez Perez | Address on file | | | | | |
| 2425734 | Efren E Andino Lopez | Address on file | | | | | |
| 2464735 | Efren Gonzalez Vera | Address on file | | | | | |
| 2446790 | Efren I Soto Rodriguez | Address on file | | | | | |
| 2437646 | Efren Marrero Cintron | Address on file | | | | | |
| 2462287 | Efren Melendez Rivera | Address on file | | | | | |
| 2435498 | Efren Oramas Irizarry | Address on file | | | | | |
| 2465466 | Efren Rodriguez Serrano | Address on file | | | | | |
| 2426825 | Efren Rosado Rosado | Address on file | | | | | |
| 2455438 | Efren Tirado Ortiz | Address on file | | | | | |
| 2434154 | Efren Torres Santiago | Address on file | | | | | |
| 2429963 | Efren Velazquez Bello | Address on file | | | | | |
| 2437147 | Egbert D Rodriguez Maldona | Address on file | | | | | |
| 2438890 | Egbert Qui?Ones Toro | Address on file | | | | | |
| 2437098 | Egga Martin Vargas | Address on file | | | | | |
| 2429037 | Eggie O Adorno Rodrigue | Address on file | | | | | |
| 2470786 | Egna E Diaz Rivera | Address on file | | | | | |
| 2456158 | Egron Karma Jorge | Address on file | | | | | |
| 2443225 | Eiblia A Martinez Cotto | Address on file | | | | | |
| 2469202 | Eida E Altreche Tirado | Address on file | | | | | |
| 2431391 | Eileen A Arroyo Dumeng | Address on file | | | | | |
| 2441222 | Eileen Andrades Maldonado | Address on file | | | | | |
| 2449908 | Eileen Bonilla Feliciano | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446427 | Eileen C Villafa?E Deyack | Address on file | | | | | |
| 2438386 | Eileen Carrillo Morales | Address on file | | | | | |
| 2444773 | Eileen E Jimenez Vazquez | Address on file | | | | | |
| 2470996 | Eileen E Marin Rodriguez | Address on file | | | | | |
| 2435238 | Eileen Ei Dtorres | Address on file | | | | | |
| 2440922 | Eileen Ei Ebujosa | Address on file | | | | | |
| 2446756 | Eileen F Robles Torres | Address on file | | | | | |
| 2428663 | Eileen Garcia Delgado | Address on file | | | | | |
| 2470114 | Eileen Garrastegui Maldonado | Address on file | | | | | |
| 2470102 | Eileen Hernandez Reyes | Address on file | | | | | |
| 2445297 | Eileen Hernandez Velez | Address on file | | | | | |
| 2445827 | Eileen Lebron Rivera | Address on file | | | | | |
| 2460987 | Eileen M Truppner Davila | Address on file | | | | | |
| 2463156 | Eileen Mercado Porrata | Address on file | | | | | |
| 2427104 | Eileen Miranda Antu?Ano | Address on file | | | | | |
| 2457088 | Eileen Nazario Rivera | Address on file | | | | | |
| 2466141 | Eileen Ramirez Correa | Address on file | | | | | |
| 2466579 | Eileen Robledo Colon | Address on file | | | | | |
| 2434365 | Eileen T Baez Guerra | Address on file | | | | | |
| 2464654 | Eileen Y Flores Cruz | Address on file | | | | | |
| 2441126 | Eimie Rivera Mulz | Address on file | | | | | |
| 2470956 | Einar Ramos Lopez | Address on file | | | | | |
| 2441005 | Einice Rivera Cuadrado | Address on file | | | | | |
| 2460232 | Eira S Olivencia Henriquez | Address on file | | | | | |
| 2461221 | Eladia Aletriz Rivera | Address on file | | | | | |
| 2425872 | Eladia Delgado Hernandez | Address on file | | | | | |
| 2461394 | Eladia Merced Rosario | Address on file | | | | | |
| 2435890 | Eladin Rivera Rodriguez | Address on file | | | | | |
| 2457562 | Eladio Acevedo Velez | Address on file | | | | | |
| 2445410 | Eladio Brito Martinez | Address on file | | | | | |
| 2423492 | Eladio Camacho Velez | Address on file | | | | | |
| 2465733 | Eladio Cotto Rosa | Address on file | | | | | |
| 2440756 | Eladio Dones Ramirez | Address on file | | | | | |
| 2454339 | Eladio El Salcedo | Address on file | | | | | |
| 2427343 | Eladio L Roque Rosario | Address on file | | | | | |
| 2468958 | Eladio Melendez Rios | Address on file | | | | | |
| 2436814 | Eladio Mojica Ruiz | Address on file | | | | | |
| 2452178 | Eladio Morales Guzman | Address on file | | | | | |
| 2462791 | Eladio Pantojas Sierra | Address on file | | | | | |
| 2460851 | Eladio Rivera Cruz | Address on file | | | | | |
| 2468222 | Eladio Romero Medina | Address on file | | | | | |
| 2466087 | Eladio Rosado Santiago | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460430 | Eladio Serrano Romero | Address on file | | | | | |
| 2435985 | Eladio Torres Lopez | Address on file | | | | | |
| 2451545 | Elaine Acevedo Cruz | Address on file | | | | | |
| 2440082 | Elaine Bajandas Vazquez | Address on file | | | | | |
| 2465336 | Elaine Chaves Torres | Address on file | | | | | |
| 2466723 | Elaine E Borrero Lugo | Address on file | | | | | |
| 2452163 | Elaine M Arias Colon | Address on file | | | | | |
| 2455666 | Elaine Rodriguez Velez | Address on file | | | | | |
| 2428287 | Elaine T Perez Santiago | Address on file | | | | | |
| 2442999 | Elasio Echevarria Colon | Address on file | | | | | |
| 2449182 | Elba A Acevedo Perez | Address on file | | | | | |
| 2423252 | Elba Alvarado Fontan | Address on file | | | | | |
| 2470810 | Elba Astacio Castro | Address on file | | | | | |
| 2445638 | Elba Bosques Aviles | Address on file | | | | | |
| 2444292 | Elba C Mercado Garcia | Address on file | | | | | |
| 2426601 | Elba Crespo Lagares | Address on file | | | | | |
| 2430630 | Elba E Alicea Cruz | Address on file | | | | | |
| 2428974 | Elba E Calderon Felix | Address on file | | | | | |
| 2466961 | Elba E Miranda Galindez | Address on file | | | | | |
| 2443618 | Elba E Ocasio Rivera | Address on file | | | | | |
| 2443595 | Elba E Rivera Tirado | Address on file | | | | | |
| 2445382 | Elba E Rosario Vazquez | Address on file | | | | | |
| 2443658 | Elba Gonzalez Negron | Address on file | | | | | |
| 2436387 | Elba H Cruz Perea | Address on file | | | | | |
| 2443777 | Elba H Perez Otero | Address on file | | | | | |
| 2465229 | Elba I Core Ayala | Address on file | | | | | |
| 2452285 | Elba I Cortes Rosario | Address on file | | | | | |
| 2445380 | Elba I David Colon | Address on file | | | | | |
| 2429225 | Elba I Gonzalez | Address on file | | | | | |
| 2454808 | Elba I Gonzalez Morales | Address on file | | | | | |
| 2428308 | Elba I Hernandez Hernandez | Address on file | | | | | |
| 2425004 | Elba I Hernandez Santos | Address on file | | | | | |
| 2466030 | Elba I Lasanta Zayas | Address on file | | | | | |
| 2460376 | Elba I Laureano Lopez | Address on file | | | | | |
| 2438214 | Elba I Lopez Zeno | Address on file | | | | | |
| 2430550 | Elba I Marrero Adorno | Address on file | | | | | |
| 2438286 | Elba I Mejias Mu?Iz | Address on file | | | | | |
| 2431725 | Elba I Morales Baez | Address on file | | | | | |
| 2424537 | Elba I Morales Ruiz | Address on file | | | | | |
| 2450974 | Elba I Nieves Rios | Address on file | | | | | |
| 2462945 | Elba I Ortega Trinidad | Address on file | | | | | |
| 2436190 | Elba I Perez Rios | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56
Part 8 Page 1502 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448466 | Elba I Quiles Santiago | Address on file | | | | | |
| 2436936 | Elba I Rivera Osorio | Address on file | | | | | |
| 2431522 | Elba I Robles Rubin | Address on file | | | | | |
| 2567115 | Elba I Rodriguez Otero | Address on file | | | | | |
| 2466985 | Elba I Rodriguez Qui?Ones | Address on file | | | | | |
| 2426204 | Elba I Romero Pizarro | Address on file | | | | | |
| 2439337 | Elba I Rosado Villegas | Address on file | | | | | |
| 2428977 | Elba I Rosario Hernandez | Address on file | | | | | |
| 2464965 | Elba I Vargas Bocachica | Address on file | | | | | |
| 2428633 | Elba I Vazquez Cintron | Address on file | | | | | |
| 2430549 | Elba Irizarry Montalvo | Address on file | | | | | |
| 2433651 | Elba J Caraballo Torres | Address on file | | | | | |
| 2445801 | Elba L Castro Lebron | Address on file | | | | | |
| 2447016 | Elba L Garcia Burgos | Address on file | | | | | |
| 2426122 | Elba L Gonzalez Martinez | Address on file | | | | | |
| 2426972 | Elba L Hernandez Torres | Address on file | | | | | |
| 2424472 | Elba L Narvaez Chevres | Address on file | | | | | |
| 2463872 | Elba L Negron Marrero | Address on file | | | | | |
| 2431227 | Elba L Negron Rodrig Uez | Address on file | | | | | |
| 2462689 | Elba L Nieves Hernandez | Address on file | | | | | |
| 2440790 | Elba L Portocarrero Gonzalez | Address on file | | | | | |
| 2442734 | Elba L San Miguel Sanchez | Address on file | | | | | |
| 2428640 | Elba L Sierra Rosa | Address on file | | | | | |
| 2426556 | Elba L Torres Lopez | Address on file | | | | | |
| 2466802 | Elba L Vega Monta?Ez | Address on file | | | | | |
| 2443963 | Elba Lugo Ramirez | Address on file | | | | | |
| 2450138 | Elba M Bouet Ramirez | Address on file | | | | | |
| 2429206 | Elba M Calderon Alveri | Address on file | | | | | |
| 2426902 | Elba M Figueroa Rivera | Address on file | | | | | |
| 2468275 | Elba M Machin Soto | Address on file | | | | | |
| 2448015 | Elba M Maldonado Torres | Address on file | | | | | |
| 2462353 | Elba M Mattei Rodriguez | Address on file | | | | | |
| 2462324 | Elba M Orta Negron | Address on file | | | | | |
| 2425909 | Elba M Ortiz | Address on file | | | | | |
| 2445164 | Elba M Ortiz Burgos | Address on file | | | | | |
| 2447311 | Elba M Pizarro Rodriguez | Address on file | | | | | |
| 2464451 | Elba M Rivera Melendez | Address on file | | | | | |
| 2425383 | Elba M Soto Marrero | Address on file | | | | | |
| 2461808 | Elba Martinez Romero | Address on file | | | | | |
| 2464773 | Elba N Colon De Gomez | Address on file | | | | | |
| 2469088 | Elba N Diaz Cruz | Address on file | | | | | |
| 2461962 | Elba N Fortis Rivas | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440787 | Elba N Goytia Hernandez | Address on file | | | | | |
| 2460931 | Elba N Olivo Rodriguez | Address on file | | | | | |
| 2461617 | Elba N Perez Ortiz | Address on file | | | | | |
| 2451991 | Elba N Qui?Ones Pagan | Address on file | | | | | |
| 2436031 | Elba N Ramos Orta | Address on file | | | | | |
| 2431568 | Elba N Torres Sanchez | Address on file | | | | | |
| 2461069 | Elba Oramas Justiniano | Address on file | | | | | |
| 2432217 | Elba Ortiz Caraballo | Address on file | | | | | |
| 2427184 | Elba R Acevedo Echevarria | Address on file | | | | | |
| 2424265 | Elba R Rios Gonzalez | Address on file | | | | | |
| 2437719 | Elba R Rivera Andino | Address on file | | | | | |
| 2440148 | Elba S Santiago Luzunaris | Address on file | | | | | |
| 2426511 | Elba Saez Matos | Address on file | | | | | |
| 2467141 | Elba Suarez Ferrer | Address on file | | | | | |
| 2470024 | Elba Velazquez Fraticelli | Address on file | | | | | |
| 2436285 | Elba Y Colon Nery | Address on file | | | | | |
| 2452717 | Elbaz L Fernandez | Address on file | | | | | |
| 2423479 | Elda Caraballo Tollinchi | Address on file | | | | | |
| 2446384 | Elda I Pares Rosado | Address on file | | | | | |
| 2464575 | Elda L Morales Perez | Address on file | | | | | |
| 2444302 | Elda L Ortiz Nu\Ez | Address on file | | | | | |
| 2444405 | Elda M Robledo Trinidad | Address on file | | | | | |
| 2448065 | Elda M Rodriguez Cruz | Address on file | | | | | |
| 2443935 | Elda Molina Cuevas | Address on file | | | | | |
| 2453683 | Elda R Rodriguez Mendez | Address on file | | | | | |
| 2438336 | Elda Roman Rivera | Address on file | | | | | |
| 2470738 | Elda Y Castro Gavillan | Address on file | | | | | |
| 2469257 | Elding E Almodovar Albino | Address on file | | | | | |
| 2432664 | Eldra E Colon Cruz | Address on file | | | | | |
| 2447179 | Eldra Hernandez Rivera | Address on file | | | | | |
| 2425704 | Eledys Berdecia Ortiz | Address on file | | | | | |
| 2468077 | Eleida E Otero Narvaez | Address on file | | | | | |
| 2439193 | Eleida Figueroa Hernandez | Address on file | | | | | |
| 2567168 | Eleinn N Figueroa Carrion | Address on file | | | | | |
| 2458684 | Elemuel Diaz Gomez | Address on file | | | | | |
| 2446397 | Elena C Jimenez Rodriguez | Address on file | | | | | |
| 2430591 | Elena Cortes Suarez | Address on file | | | | | |
| 2426074 | Elena Cruz Lozada | Address on file | | | | | |
| 2428748 | Elena Cruz Torres | Address on file | | | | | |
| 2469233 | Elena Diaz Vega | Address on file | | | | | |
| 2440634 | Elena Gonzalez Rivera | Address on file | | | | | |
| 2436628 | Elena Hernandez Escalante | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:36 Desc: Part 3 Page 1507 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463257 | Elena Hernandez Torres | Address on file | | | | | |
| 2444001 | Elena Hernandez Velez | Address on file | | | | | |
| 2441236 | Elena I Guzman Rodriguez | Address on file | | | | | |
| 2437157 | Elena I Rivera Torres | Address on file | | | | | |
| 2436038 | Elena Luna Colon | Address on file | | | | | |
| 2451292 | Elena M Alfaro Ortega | Address on file | | | | | |
| 2447502 | Elena M Graudiel Ramirez | Address on file | | | | | |
| 2470542 | Elena Matos Bas | Address on file | | | | | |
| 2457807 | Elena Medina Ventura | Address on file | | | | | |
| 2442958 | Elena Melendez Marzan | Address on file | | | | | |
| 2439541 | Elena Murphy Correa | Address on file | | | | | |
| 2442647 | Elena Ortiz Rivera | Address on file | | | | | |
| 2426576 | Elena Perez Gonzalez | Address on file | | | | | |
| 2467594 | Elena Piqero Leon | Address on file | | | | | |
| 2460853 | Elena Rosas Couret | Address on file | | | | | |
| 2464552 | Elena Toro Perez | Address on file | | | | | |
| 2448048 | Elenia Acosta Dessus | Address on file | | | | | |
| 2454821 | Elenia Morales Rodriguez | Address on file | | | | | |
| 2438171 | Elenita Gonzalez Martinez | Address on file | | | | | |
| 2462259 | Eleonor Perez Rodriguez | Address on file | | | | | |
| 2423932 | Eleuterio Seda Torres | Address on file | | | | | |
| 2428624 | Elevitzaida El Vacquez | Address on file | | | | | |
| 2459985 | Elexis Torres Ramos | Address on file | | | | | |
| 2441693 | Eleydie Rosado Ruiz | Address on file | | | | | |
| 2444269 | Elfreida Del C Nazario | Address on file | | | | | |
| 2434292 | Elfrida Pollock Matos | Address on file | | | | | |
| 2465582 | Elga A Rodriguez Sanchez | Address on file | | | | | |
| 2439041 | Elga Figueroa Erazo | Address on file | | | | | |
| 2448416 | Elga G Pena Martinez | Address on file | | | | | |
| 2470632 | Elga Garabito Diaz | Address on file | | | | | |
| 2439301 | Elga Martinez Montalvo | Address on file | | | | | |
| 2468622 | Eli A Torres Monsegur | Address on file | | | | | |
| 2426178 | Eli Correa Irizarry | Address on file | | | | | |
| 2433787 | Eli D Bonilla Diaz | Address on file | | | | | |
| 2444347 | Eli E Correa Soto | Address on file | | | | | |
| 2453859 | Eli El Sortiz | Address on file | | | | | |
| 2453953 | Eli El Ssanchez | Address on file | | | | | |
| 2444793 | Eli Monta?Ez Rosario | Address on file | | | | | |
| 2438674 | Eli Rodriguez Rodriguez | Address on file | | | | | |
| 2463300 | Eli S Burgos Colon | Address on file | | | | | |
| 2468475 | Eli S Morales | Address on file | | | | | |
| 2460824 | Eli S Rojas Davis | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc:
Part 13 Page 1507 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466790 | Elia E Colon Maldonado | Address on file | | | | | |
| 2468219 | Elia E Jimenez Almestica | Address on file | | | | | |
| 2436872 | Elia E Miranda Robledo | Address on file | | | | | |
| 2442391 | Elia E Ramos Perez | Address on file | | | | | |
| 2445568 | Elia E Santos Sanchez | Address on file | | | | | |
| 2453234 | Elia I Flores Gracia | Address on file | | | | | |
| 2436378 | Elia I Rivera Mora | Address on file | | | | | |
| 2445417 | Elia J Figueroa Car | Address on file | | | | | |
| 2425841 | Elia M Guzman Rios | Address on file | | | | | |
| 2469609 | Elia M Lopez Rodriguez | Address on file | | | | | |
| 2430369 | Elia Parrilla Gonzalez | Address on file | | | | | |
| 2441713 | Elia R Fuste Torres | Address on file | | | | | |
| 2424268 | Elia S Vazquez Qui\Ones | Address on file | | | | | |
| 2440093 | Eliaccim Miranda Colon | Address on file | | | | | |
| 2443450 | Elianeth Rivera Morales | Address on file | | | | | |
| 2457637 | Elias Acevedo Gonzalez | Address on file | | | | | |
| 2455251 | Elias Agueda Rios | Address on file | | | | | |
| 2466403 | Elias Cancel Pizarro | Address on file | | | | | |
| 2465819 | Elias Cepeda Boria | Address on file | | | | | |
| 2468772 | Elias Cepeda Santaella | Address on file | | | | | |
| 2445866 | Elias Correa Ocasio | Address on file | | | | | |
| 2427407 | Elias Cruz Medina | Address on file | | | | | |
| 2435526 | Elias D Chiclana | Address on file | | | | | |
| 2470640 | Elias Doitteau Morales | Address on file | | | | | |
| 2469170 | Elias E Alvelo | Address on file | | | | | |
| 2468954 | Elias E Diaz | Address on file | | | | | |
| 2466805 | Elias Echevarria Guzman | Address on file | | | | | |
| 2464580 | Elias Fuentes Matos | Address on file | | | | | |
| 2425865 | Elias Lopes Muriente | Address on file | | | | | |
| 2466280 | Elias Lopez Perez | Address on file | | | | | |
| 2428763 | Elias Monge Pizarro | Address on file | | | | | |
| 2464798 | Elias Negron Cruz | Address on file | | | | | |
| 2458821 | Elias Negron Santiago | Address on file | | | | | |
| 2462614 | Elias Nunez Andujar | Address on file | | | | | |
| 2455327 | Elias O Torres Rivera | Address on file | | | | | |
| 2439563 | Elias Pereira Ortiz | Address on file | | | | | |
| 2465244 | Elias Rojas Rosa | Address on file | | | | | |
| 2452115 | Elias Santiago Montalvo | Address on file | | | | | |
| 2466438 | Elias Santiago Turell | Address on file | | | | | |
| 2447388 | Elias Tirado Huertas | Address on file | | | | | |
| 2456750 | Elias Torres Gonzalez | Address on file | | | | | |
| 2462526 | Elias Torres Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:40 Desc: Part 18 Page 1506 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432725 | Elibeth Gonzalez Reyes | Address on file | | | | | |
| 2428857 | Elice M Vazquez Veguilla | Address on file | | | | | |
| 2457772 | Eliceo Lopez Rodriguez | Address on file | | | | | |
| 2445129 | Elid R Ortega Orozco | Address on file | | | | | |
| 2469182 | Elida M Pena Negron | Address on file | | | | | |
| 2460419 | Elida R Negron Quinones | Address on file | | | | | |
| 2431119 | Elidia Prieto Martinez | Address on file | | | | | |
| 2431680 | Eliduvina Cruz Gutierrez | Address on file | | | | | |
| 2453991 | Elie El Mpagan | Address on file | | | | | |
| 2456357 | Eliel Mangual Gonzalez | Address on file | | | | | |
| 2463121 | Elier A Rivera Perez | Address on file | | | | | |
| 2460434 | Elier O Medina Rosario | Address on file | | | | | |
| 2459588 | Elieser Nieves Hernandez | Address on file | | | | | |
| 2443556 | Eliette Torres Vizcarrondo | Address on file | | | | | |
| 2457719 | Eliezel Cortes Orta | Address on file | | | | | |
| 2449794 | Eliezer Baez Gonzale Z | Address on file | | | | | |
| 2446849 | Eliezer Betancourt Diaz | Address on file | | | | | |
| 2468949 | Eliezer Calderon Hernandez | Address on file | | | | | |
| 2435739 | Eliezer Camacho Vargas | Address on file | | | | | |
| 2449662 | Eliezer Canino Garcia | Address on file | | | | | |
| 2470049 | Eliezer Caraballo Vega | Address on file | | | | | |
| 2455963 | Eliezer Cedeno Santiago | Address on file | | | | | |
| 2460235 | Eliezer Colon Flores | Address on file | | | | | |
| 2464182 | Eliezer Colon Sandoval | Address on file | | | | | |
| 2428165 | Eliezer Cruz Estrella | Address on file | | | | | |
| 2439846 | Eliezer Cruz Medina | Address on file | | | | | |
| 2431041 | Eliezer D Vicens Moreno | Address on file | | | | | |
| 2426699 | Eliezer De Alba Rodriguez | Address on file | | | | | |
| 2442570 | Eliezer E Molina Sanchez | Address on file | | | | | |
| 2460512 | Eliezer E Rosario Rosario | Address on file | | | | | |
| 2454558 | Eliezer El Almodovar | Address on file | | | | | |
| 2436680 | Eliezer El Cruz | Address on file | | | | | |
| 2453941 | Eliezer El Ingles | Address on file | | | | | |
| 2434443 | Eliezer El Medina | Address on file | | | | | |
| 2452271 | Eliezer El Nieves | Address on file | | | | | |
| 2454973 | Eliezer El Rivera | Address on file | | | | | |
| 2461866 | Eliezer Figueroa Cruz | Address on file | | | | | |
| 2450736 | Eliezer Garcia Gonzalez | Address on file | | | | | |
| 2437839 | Eliezer Gomez Aguila | Address on file | | | | | |
| 2457129 | Eliezer Gomez Rosa | Address on file | | | | | |
| 2423770 | Eliezer Hernandez Cartagena | Address on file | | | | | |
| 2468333 | Eliezer Lopez Soto | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436513 | Eliezer Lugo Matos | Address on file | | | | | |
| 2443922 | Eliezer Marquez Febres | Address on file | | | | | |
| 2433697 | Eliezer Matos Guzman | Address on file | | | | | |
| 2426803 | Eliezer Morales Sanchez | Address on file | | | | | |
| 2462729 | Eliezer Ortiz Reyes | Address on file | | | | | |
| 2458174 | Eliezer Pantojas Matta | Address on file | | | | | |
| 2461209 | Eliezer Perez Cancel | Address on file | | | | | |
| 2427361 | Eliezer Rios Guzman | Address on file | | | | | |
| 2463580 | Eliezer Rivera Diaz | Address on file | | | | | |
| 2433577 | Eliezer Rivera Torres | Address on file | | | | | |
| 2430094 | Eliezer Rodriguez Agosto | Address on file | | | | | |
| 2440749 | Eliezer Rodriguez Rivera | Address on file | | | | | |
| 2468518 | Eliezer Rolon Castro | Address on file | | | | | |
| 2458470 | Eliezer Rolon Vazquez | Address on file | | | | | |
| 2448176 | Eliezer Rosario Alamo | Address on file | | | | | |
| 2457712 | Eliezer Rosario Montes | Address on file | | | | | |
| 2452089 | Eliezer Ruiz Mundo | Address on file | | | | | |
| 2466903 | Eliezer Santiago Rodriguez | Address on file | | | | | |
| 2464441 | Eliezer Soto Rodriguez | Address on file | | | | | |
| 2434487 | Eliezer Torres Amador | Address on file | | | | | |
| 2428984 | Eliezer Torres Maldonado | Address on file | | | | | |
| 2434918 | Eliezer Velazquez Rivera | Address on file | | | | | |
| 2456741 | Eliezer Zayas Santiago | Address on file | | | | | |
| 2439081 | Elifa Rosado Del Valle | Address on file | | | | | |
| 2436433 | Elifaz Pinto Santiago | Address on file | | | | | |
| 2461047 | Eligia Diaz De Rosa | Address on file | | | | | |
| 2468183 | Eligio Cuba Mendez | Address on file | | | | | |
| 2463208 | Eligio Flores Rodriguez | Address on file | | | | | |
| 2463999 | Eligio Gomez Diaz | Address on file | | | | | |
| 2460624 | Eligio Marcano Colon | Address on file | | | | | |
| 2463351 | Eligio Martinez Rodriguez | Address on file | | | | | |
| 2434588 | Eligio Padilla Sanchez | Address on file | | | | | |
| 2437777 | Eligio Rodriguez Toro | Address on file | | | | | |
| 2444998 | Eligio Ruiz | Address on file | | | | | |
| 2462424 | Eligio Silva Santiago | Address on file | | | | | |
| 2446514 | Eligio Villegas Martinez | Address on file | | | | | |
| 2442507 | Elika Hernandez Romero | Address on file | | | | | |
| 2436784 | Elin A Cameron Gonzalez | Address on file | | | | | |
| 2429022 | Elina Ayala Agosto Ad | Address on file | | | | | |
| 2441340 | Elina M Caballero Espinosa | Address on file | | | | | |
| 2428604 | Elina Millan Osorio | Address on file | | | | | |
| 2453024 | Elinett E Otero Gascott | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 1507 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465343 | Elio Delgado Suarez | Address on file | | | | | |
| 2470057 | Elio M David Cedeno | Address on file | | | | | |
| 2440808 | Elio Morciglio Rivera | Address on file | | | | | |
| 2466886 | Elio Ortiz Cruz | Address on file | | | | | |
| 2432554 | Elio Santiago Ortiz | Address on file | | | | | |
| 2433906 | Eliodoro Santiago Ramirez | Address on file | | | | | |
| 2426659 | Elionexis Vazquez Carrillo | Address on file | | | | | |
| 2423296 | Eliot Encarnacion Matta | Address on file | | | | | |
| 2464271 | Eliot R Cabrera Raices | Address on file | | | | | |
| 2448441 | Elis A Morales Quint A Ero Quintero | Address on file | | | | | |
| 2466884 | Elis D Oyola Alvarado | Address on file | | | | | |
| 2430799 | Elisa A Ferrer Martinez | Address on file | | | | | |
| 2427430 | Elisa A Sanchez Rodriguez | Address on file | | | | | |
| 2441034 | Elisa Cardona Alvarez | Address on file | | | | | |
| 2466925 | Elisa D De Los Santos | Address on file | | | | | |
| 2432322 | Elisa Hernandez Rivera | Address on file | | | | | |
| 2446712 | Elisa I Gonzalez Martinez | Address on file | | | | | |
| 2466692 | Elisa Lopez Santana | Address on file | | | | | |
| 2426045 | Elisa Lugo Velez | Address on file | | | | | |
| 2469141 | Elisa M Garcia | Address on file | | | | | |
| 2429835 | Elisa Quiros Figuero A | Address on file | | | | | |
| 2445091 | Elisabel Solis Robles | Address on file | | | | | |
| 2437476 | Elisandra Melendez Rivera | Address on file | | | | | |
| 2435818 | Elisanta Brandi Ortiz | Address on file | | | | | |
| 2448437 | Elisbertto Diaz Roldan | Address on file | | | | | |
| 2426279 | Eliseo Boria Clemente | Address on file | | | | | |
| 2458448 | Eliseo Cintron Cotsino | Address on file | | | | | |
| 2460071 | Eliseo Davila Santana | Address on file | | | | | |
| 2429281 | Eliseo Martinez Escalera | Address on file | | | | | |
| 2466167 | Eliseo Reyes Agosto | Address on file | | | | | |
| 2466409 | Eliseo Rivera Flores | Address on file | | | | | |
| 2464610 | Eliseo Rivera Guzman | Address on file | | | | | |
| 2460907 | Eliseo Rodriguez Rodriguez | Address on file | | | | | |
| 2438321 | Eliseo Sanchez Diaz | Address on file | | | | | |
| 2430342 | Eliseo Torres Cruz | Address on file | | | | | |
| 2467218 | Eliset Blas Alers | Address on file | | | | | |
| 2431870 | Elisin Sanchez Fontanez | Address on file | | | | | |
| 2465605 | Elissette Medina Serrano | Address on file | | | | | |
| 2423310 | Eliu Montes Gonzalez | Address on file | | | | | |
| 2445813 | Eliud A Rivera Ortiz | Address on file | | | | | |
| 2469438 | Eliud A Serrano Gonzalez | Address on file | | | | | |
| 2459553 | Eliud Alvarez Lopez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/05/21 Entered:10/05/21 23:32:45 Desc:
Part 3 Page 1507 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443460 | Eliud Cruz Febo | Address on file | | | | | |
| 2442767 | Eliud D Alvarez | Address on file | | | | | |
| 2464034 | Eliud Diaz Colon | Address on file | | | | | |
| 2423980 | Eliud E Martinez Tiru | Address on file | | | | | |
| 2451523 | Eliud Garcia Hernandez | Address on file | | | | | |
| 2456572 | Eliud Moya Diaz | Address on file | | | | | |
| 2467111 | Eliud Mu?Iz Ramos | Address on file | | | | | |
| 2461579 | Eliud O Barreto Perez | Address on file | | | | | |
| 2429773 | Eliud Padilla Escobar | Address on file | | | | | |
| 2464350 | Eliud Reyes Reyes | Address on file | | | | | |
| 2468084 | Eliud Rivera Zambrana | Address on file | | | | | |
| 2437608 | Eliud Rodriguez Mestre | Address on file | | | | | |
| 2466161 | Eliud Rodriguez Ocasio | Address on file | | | | | |
| 2465049 | Eliud Roman Rios | Address on file | | | | | |
| 2439416 | Eliud Rosado Rosado | Address on file | | | | | |
| 2426273 | Eliud Torres Aponte | Address on file | | | | | |
| 2458926 | Eliud Torres Martinez | Address on file | | | | | |
| 2461506 | Eliut Del Rio Garcia | Address on file | | | | | |
| 2455481 | Eliut J Ortiz Llera | Address on file | | | | | |
| 2457470 | Eliut Martinez Nazario | Address on file | | | | | |
| 2468789 | Eliut Pagan Morales | Address on file | | | | | |
| 2470896 | Elix A Morales Cubero | Address on file | | | | | |
| 2437850 | Elixsa Rivera Qui?Ones | Address on file | | | | | |
| 2441556 | Eliz Navarro Rosario | Address on file | | | | | |
| 2449566 | Eliza El Marquez | Address on file | | | | | |
| 2444370 | Elizabel Marrero Torres | Address on file | | | | | |
| 2425264 | Elizabet Almodovar Torres | Address on file | | | | | |
| 2453428 | Elizabeth A Colon Calzada | Address on file | | | | | |
| 2567136 | Elizabeth Acevedo Rivera | Address on file | | | | | |
| 2438665 | Elizabeth Acosta Vega | Address on file | | | | | |
| 2462878 | Elizabeth Agosto Baez | Address on file | | | | | |
| 2431571 | Elizabeth Agosto Manso | Address on file | | | | | |
| 2441181 | Elizabeth Agosto Nu?Ez | Address on file | | | | | |
| 2468835 | Elizabeth Alvarez Soto | Address on file | | | | | |
| 2447310 | Elizabeth Alvelo Rodriguez | Address on file | | | | | |
| 2436366 | Elizabeth Andino Reyes | Address on file | | | | | |
| 2431126 | Elizabeth Aponte Mojica | Address on file | | | | | |
| 2426218 | Elizabeth Arroyo Figueroa | Address on file | | | | | |
| 2441909 | Elizabeth Aviles Pagan | Address on file | | | | | |
| 2451904 | Elizabeth Baez Hernandez | Address on file | | | | | |
| 2452317 | Elizabeth Baez Tollens | Address on file | | | | | |
| 2469106 | Elizabeth Bobe Rosario | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 8 Page 1510 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442375 | Elizabeth Bonnet Fernandez | Address on file | | | | | |
| 2441114 | Elizabeth Britto Rivera | Address on file | | | | | |
| 2467586 | Elizabeth Burgos Montero | Address on file | | | | | |
| 2449862 | Elizabeth Cabassa Rosario | Address on file | | | | | |
| 2429001 | Elizabeth Calo Ocasio | Address on file | | | | | |
| 2445240 | Elizabeth Camacho | Address on file | | | | | |
| 2439591 | Elizabeth Camacho Albino | Address on file | | | | | |
| 2427677 | Elizabeth Camacho Gomez | Address on file | | | | | |
| 2432677 | Elizabeth Cameron Irizarry | Address on file | | | | | |
| 2427197 | Elizabeth Cancel Nieves | Address on file | | | | | |
| 2441312 | Elizabeth Cancel Rodriguez | Address on file | | | | | |
| 2430247 | Elizabeth Carattini Rolon | Address on file | | | | | |
| 2451014 | Elizabeth Cardona Lopez | Address on file | | | | | |
| 2457012 | Elizabeth Cardona Rosario | Address on file | | | | | |
| 2430964 | Elizabeth Carrasquillo Flo | Address on file | | | | | |
| 2464409 | Elizabeth Carrasquillo Rosa | Address on file | | | | | |
| 2436135 | Elizabeth Carrillo Cancel | Address on file | | | | | |
| 2441141 | Elizabeth Casanova Cirino | Address on file | | | | | |
| 2445995 | Elizabeth Casiano Olmeda | Address on file | | | | | |
| 2441967 | Elizabeth Castillo Rivera | Address on file | | | | | |
| 2441921 | Elizabeth Cintron De Jesus | Address on file | | | | | |
| 2457259 | Elizabeth Cintron Rivera | Address on file | | | | | |
| 2469627 | Elizabeth Collazo Gonzalez | Address on file | | | | | |
| 2448308 | Elizabeth Colon Figueroa | Address on file | | | | | |
| 2456868 | Elizabeth Colon Marin | Address on file | | | | | |
| 2430998 | Elizabeth Concepcion | Address on file | | | | | |
| 2449348 | Elizabeth Concepcion Baez | Address on file | | | | | |
| 2466971 | Elizabeth Correa Gonzalez | Address on file | | | | | |
| 2453032 | Elizabeth Cruz Cruz | Address on file | | | | | |
| 2425491 | Elizabeth Cruz Vazquez | Address on file | | | | | |
| 2446685 | Elizabeth Cuadra Lopez | Address on file | | | | | |
| 2431182 | Elizabeth Cuevas Fuentes | Address on file | | | | | |
| 2437957 | Elizabeth Davila Castro | Address on file | | | | | |
| 2429299 | Elizabeth Davila Pantoja | Address on file | | | | | |
| 2440337 | Elizabeth De Leon Sanchez | Address on file | | | | | |
| 2449620 | Elizabeth Del Valle Dominguez | Address on file | | | | | |
| 2436372 | Elizabeth Del Valle Gonzalez | Address on file | | | | | |
| 2431687 | Elizabeth Delgado Gonzalez | Address on file | | | | | |
| 2428799 | Elizabeth Diaz Borrero | Address on file | | | | | |
| 2425237 | Elizabeth Diaz Davila | Address on file | | | | | |
| 2467530 | Elizabeth E Acevedo | Address on file | | | | | |
| 2466607 | Elizabeth E Alvarez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 18 Page 151 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440983 | Elizabeth E Canales Rivera | Address on file | | | | | |
| 2428153 | Elizabeth E Esquilin Esquilin | Address on file | | | | | |
| 2427693 | Elizabeth E Hernandez Vazquez | Address on file | | | | | |
| 2428136 | Elizabeth E Lorenzo Crespo | Address on file | | | | | |
| 2442246 | Elizabeth E Morales Otero | Address on file | | | | | |
| 2435835 | Elizabeth E Seda Seda | Address on file | | | | | |
| 2442305 | Elizabeth El Arbelo | Address on file | | | | | |
| 2436079 | Elizabeth El Collado | Address on file | | | | | |
| 2454520 | Elizabeth El Duran | Address on file | | | | | |
| 2452730 | Elizabeth El Lugo | Address on file | | | | | |
| 2431995 | Elizabeth El Rosado | Address on file | | | | | |
| 2436752 | Elizabeth El Sierra | Address on file | | | | | |
| 2433686 | Elizabeth Escribano Dejesu | Address on file | | | | | |
| 2461247 | Elizabeth Espinosa Ramirez | Address on file | | | | | |
| 2461993 | Elizabeth Esquilin Merced | Address on file | | | | | |
| 2439119 | Elizabeth Feliciano Lopez | Address on file | | | | | |
| 2437628 | Elizabeth Figueroa | Address on file | | | | | |
| 2440300 | Elizabeth Figueroa | Address on file | | | | | |
| 2467806 | Elizabeth Figueroa Fontanez | Address on file | | | | | |
| 2451639 | Elizabeth Figueroa Lopez | Address on file | | | | | |
| 2467771 | Elizabeth Figueroa Pagan | Address on file | | | | | |
| 2432384 | Elizabeth Fraguada Hernandez | Address on file | | | | | |
| 2427262 | Elizabeth Garcia Pagan | Address on file | | | | | |
| 2459475 | Elizabeth Gonzalez Monta?E | Address on file | | | | | |
| 2426373 | Elizabeth Gonzalez Rivera | Address on file | | | | | |
| 2446099 | Elizabeth Gonzalez Rivera | Address on file | | | | | |
| 2469842 | Elizabeth Gonzalez Vazquez | Address on file | | | | | |
| 2448052 | Elizabeth Goytia | Address on file | | | | | |
| 2467079 | Elizabeth Gracia Morales | Address on file | | | | | |
| 2453023 | Elizabeth Graciani Cruz | Address on file | | | | | |
| 2436015 | Elizabeth Guadalupe Romero | Address on file | | | | | |
| 2443577 | Elizabeth Gutierrez Roig | Address on file | | | | | |
| 2445863 | Elizabeth Guzman Nieves | Address on file | | | | | |
| 2439186 | Elizabeth Hance Rivera | Address on file | | | | | |
| 2469380 | Elizabeth Hernandez Dieppa | Address on file | | | | | |
| 2466282 | Elizabeth Hernandez Martinez | Address on file | | | | | |
| 2443632 | Elizabeth Hernandez Nieves | Address on file | | | | | |
| 2432047 | Elizabeth Homar Ramos | Address on file | | | | | |
| 2442227 | Elizabeth Huertas Perez | Address on file | | | | | |
| 2448584 | Elizabeth I Ruiz Tapia | Address on file | | | | | |
| 2436333 | Elizabeth I Santiago | Address on file | | | | | |
| 2468901 | Elizabeth Irizarry Lopez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 8 Page 1517 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445653 | Elizabeth Irizarry Munoz | Address on file | | | | | |
| 2446002 | Elizabeth Irizarry Romero | Address on file | | | | | |
| 2441950 | Elizabeth Laguer Acevedo | Address on file | | | | | |
| 2429455 | Elizabeth Lebron Lebron | Address on file | | | | | |
| 2446352 | Elizabeth Litsky Collazo | Address on file | | | | | |
| 2439928 | Elizabeth Llopiz Santiago | Address on file | | | | | |
| 2457279 | Elizabeth Lopez Aquino | Address on file | | | | | |
| 2434555 | Elizabeth Lopez Cabrera | Address on file | | | | | |
| 2423898 | Elizabeth Lopez Colon | Address on file | | | | | |
| 2463847 | Elizabeth Lopez Correa | Address on file | | | | | |
| 2427863 | Elizabeth Lopez Rodriguez | Address on file | | | | | |
| 2467638 | Elizabeth Lorenzo Nieves | Address on file | | | | | |
| 2447596 | Elizabeth M Espinosa Moral | Address on file | | | | | |
| 2447790 | Elizabeth M Lugo Ramos | Address on file | | | | | |
| 2444371 | Elizabeth Machicote Rivera | Address on file | | | | | |
| 2445738 | Elizabeth Madera | Address on file | | | | | |
| 2443000 | Elizabeth Maldonado Ayala | Address on file | | | | | |
| 2432291 | Elizabeth Maldonado Castro | Address on file | | | | | |
| 2427371 | Elizabeth Maldonado Garcia | Address on file | | | | | |
| 2467189 | Elizabeth Maldonado Rivera | Address on file | | | | | |
| 2438295 | Elizabeth Maldonado Rodz | Address on file | | | | | |
| 2437504 | Elizabeth Marquez Burgos | Address on file | | | | | |
| 2424453 | Elizabeth Martinez Fonalle | Address on file | | | | | |
| 2444424 | Elizabeth Martinez Rondon | Address on file | | | | | |
| 2461768 | Elizabeth Masa Calo | Address on file | | | | | |
| 2447229 | Elizabeth Mendez Caban | Address on file | | | | | |
| 2442343 | Elizabeth Mendez De Rosado | Address on file | | | | | |
| 2444531 | Elizabeth Mendez Gonzalez | Address on file | | | | | |
| 2450407 | Elizabeth Mendez Vargas | Address on file | | | | | |
| 2428975 | Elizabeth Merced Rofriguez | Address on file | | | | | |
| 2464727 | Elizabeth Mojica Cruz | Address on file | | | | | |
| 2434788 | Elizabeth Monrioig Perez | Address on file | | | | | |
| 2437077 | Elizabeth Monta?Ez Ayala | Address on file | | | | | |
| 2456027 | Elizabeth Morales Arroyo | Address on file | | | | | |
| 2426873 | Elizabeth Morales Carrero | Address on file | | | | | |
| 2423644 | Elizabeth Morales Duran | Address on file | | | | | |
| 2456606 | Elizabeth Morales Fernande | Address on file | | | | | |
| 2462616 | Elizabeth Morales Lisojo | Address on file | | | | | |
| 2428195 | Elizabeth Mu?Oz Mendez | Address on file | | | | | |
| 2439893 | Elizabeth Mu\Iz Sanchez | Address on file | | | | | |
| 2459714 | Elizabeth Oneill | Address on file | | | | | |
| 2441658 | Elizabeth Oneill Gomez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 18 (Page 1513) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456734 | Elizabeth Orta Hernandez | Address on file | | | | | |
| 2439823 | Elizabeth Ortiz Ortiz | Address on file | | | | | |
| 2452527 | Elizabeth Ortiz Rodriguez | Address on file | | | | | |
| 2431977 | Elizabeth Ortiz Salgado | Address on file | | | | | |
| 2450379 | Elizabeth Pabellon Benitez | Address on file | | | | | |
| 2450807 | Elizabeth Pagan Pena | Address on file | | | | | |
| 2434404 | Elizabeth Pagan Soto | Address on file | | | | | |
| 2462156 | Elizabeth Parson Perez | Address on file | | | | | |
| 2443092 | Elizabeth Pedrero Diaz | Address on file | | | | | |
| 2431436 | Elizabeth Perez Carrasco | Address on file | | | | | |
| 2464729 | Elizabeth Perez Morales | Address on file | | | | | |
| 2426145 | Elizabeth Perez Perez | Address on file | | | | | |
| 2457869 | Elizabeth Perez Rivas | Address on file | | | | | |
| 2430246 | Elizabeth Perez Robles | Address on file | | | | | |
| 2432787 | Elizabeth Perez Ruiz | Address on file | | | | | |
| 2436101 | Elizabeth Perez Villanueva | Address on file | | | | | |
| 2435766 | Elizabeth Poullet Gonzalez | Address on file | | | | | |
| 2426098 | Elizabeth Quintana | Address on file | | | | | |
| 2442089 | Elizabeth Rabelo Estrada | Address on file | | | | | |
| 2461722 | Elizabeth Ramirez Rosario | Address on file | | | | | |
| 2449088 | Elizabeth Ramirez Torres | Address on file | | | | | |
| 2424800 | Elizabeth Ramos Lopez | Address on file | | | | | |
| 2441758 | Elizabeth Ramos Lopez | Address on file | | | | | |
| 2431084 | Elizabeth Resto Cabrera | Address on file | | | | | |
| 2429492 | Elizabeth Resto Nieves | Address on file | | | | | |
| 2447465 | Elizabeth Reyes Molina | Address on file | | | | | |
| 2467125 | Elizabeth Reyes Pacheco | Address on file | | | | | |
| 2470517 | Elizabeth Reyes Pomales | Address on file | | | | | |
| 2467354 | Elizabeth Reyes Rodriguez | Address on file | | | | | |
| 2463543 | Elizabeth Rijos Lopez | Address on file | | | | | |
| 2439082 | Elizabeth Rios | Address on file | | | | | |
| 2444720 | Elizabeth Rivera Baez | Address on file | | | | | |
| 2451611 | Elizabeth Rivera Berrios | Address on file | | | | | |
| 2459605 | Elizabeth Rivera Febus | Address on file | | | | | |
| 2462623 | Elizabeth Rivera Ortiz | Address on file | | | | | |
| 2427141 | Elizabeth Rivera Pagan | Address on file | | | | | |
| 2427144 | Elizabeth Rivera Perez | Address on file | | | | | |
| 2430901 | Elizabeth Rivera Ramos | Address on file | | | | | |
| 2426563 | Elizabeth Rivera Torres | Address on file | | | | | |
| 2458106 | Elizabeth Robles Monroig | Address on file | | | | | |
| 2440406 | Elizabeth Rodriguez | Address on file | | | | | |
| 2451145 | Elizabeth Rodriguez Albino | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437600 | Elizabeth Rodriguez Castillo | Address on file | | | | | |
| 2468244 | Elizabeth Rodriguez Flores | Address on file | | | | | |
| 2441764 | Elizabeth Rodriguez Leon | Address on file | | | | | |
| 2451169 | Elizabeth Rodriguez Ocasio | Address on file | | | | | |
| 2462980 | Elizabeth Rodriguez Ojeda | Address on file | | | | | |
| 2467245 | Elizabeth Rodriguez Ortiz | Address on file | | | | | |
| 2441842 | Elizabeth Rodriguez Rosado | Address on file | | | | | |
| 2423830 | Elizabeth Rodriguez Santana | Address on file | | | | | |
| 2427752 | Elizabeth Roman Martinez | Address on file | | | | | |
| 2456005 | Elizabeth Rosa Velez | Address on file | | | | | |
| 2443512 | Elizabeth Rosario Diaz | Address on file | | | | | |
| 2428741 | Elizabeth Rubio Ramos | Address on file | | | | | |
| 2457871 | Elizabeth Ruiz Jimenez | Address on file | | | | | |
| 2464780 | Elizabeth Ruiz Santiago | Address on file | | | | | |
| 2438082 | Elizabeth Saenz Sanchez | Address on file | | | | | |
| 2425707 | Elizabeth Sanabria Lopez | Address on file | | | | | |
| 2440957 | Elizabeth Sanchez Nieves | Address on file | | | | | |
| 2457507 | Elizabeth Sanchez Serrano | Address on file | | | | | |
| 2444768 | Elizabeth Sandoval Andino | Address on file | | | | | |
| 2455642 | Elizabeth Santana Pe?A | Address on file | | | | | |
| 2427967 | Elizabeth Santiago | Address on file | | | | | |
| 2455752 | Elizabeth Santiago Cruz | Address on file | | | | | |
| 2459215 | Elizabeth Santiago Garcia | Address on file | | | | | |
| 2448315 | Elizabeth Santiago Nevarez | Address on file | | | | | |
| 2444843 | Elizabeth Santiago Pellot | Address on file | | | | | |
| 2433126 | Elizabeth Santiago Ramirez | Address on file | | | | | |
| 2445469 | Elizabeth Santiago Rivera | Address on file | | | | | |
| 2432919 | Elizabeth Santiago Roche | Address on file | | | | | |
| 2451301 | Elizabeth Santiago Rodriguez | Address on file | | | | | |
| 2459569 | Elizabeth Santiago Villafa | Address on file | | | | | |
| 2467822 | Elizabeth Seda Seda | Address on file | | | | | |
| 2435047 | Elizabeth Sobrado Ortiz | Address on file | | | | | |
| 2470397 | Elizabeth Soto Gonzalez | Address on file | | | | | |
| 2448020 | Elizabeth Suarez Arocho | Address on file | | | | | |
| 2431226 | Elizabeth Torres Fernandez | Address on file | | | | | |
| 2433281 | Elizabeth Torres Gonzalez | Address on file | | | | | |
| 2441715 | Elizabeth Torres Gonzalez | Address on file | | | | | |
| 2467003 | Elizabeth Torres Lopez | Address on file | | | | | |
| 2436066 | Elizabeth Torres Rivera | Address on file | | | | | |
| 2441541 | Elizabeth Torres Torres | Address on file | | | | | |
| 2462511 | Elizabeth Urrutia Nieves | Address on file | | | | | |
| 2428326 | Elizabeth Valentin Orengo | Address on file | | | | | |

Case:17-03283-LTS Doc#:19035-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 18 Page 1517 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446648 | Elizabeth Valle Roman | Address on file | | | | | |
| 2438157 | Elizabeth Vargas Martinez | Address on file | | | | | |
| 2446271 | Elizabeth Vargas Ramirez | Address on file | | | | | |
| 2468542 | Elizabeth Vazquez Santos | Address on file | | | | | |
| 2466283 | Elizabeth Velez Irizarry | Address on file | | | | | |
| 2447478 | Elizabeth Viera Ortiz | Address on file | | | | | |
| 2444192 | Elizabeth Villalobos | Address on file | | | | | |
| 2466006 | Elizaida Balaguer Balaguer | Address on file | | | | | |
| 2432882 | Elizaida Rivera | Address on file | | | | | |
| 2438856 | Ella J Field Fortis | Address on file | | | | | |
| 2470439 | Ellie S Hernandez Lopez | Address on file | | | | | |
| 2424226 | Elliot A Reyes Villegas | Address on file | | | | | |
| 2426169 | Elliot Adorno Dennis | Address on file | | | | | |
| 2467667 | Elliot Cintron Torres | Address on file | | | | | |
| 2430485 | Elliot Colon Perez | Address on file | | | | | |
| 2423211 | Elliot Davila Galarza | Address on file | | | | | |
| 2433278 | Elliot Diez Santiago | Address on file | | | | | |
| 2424303 | Elliot E Melendez Rosa | Address on file | | | | | |
| 2458854 | Elliot F Jimenez Ortiz | Address on file | | | | | |
| 2460246 | Elliot Garcia Diaz | Address on file | | | | | |
| 2444171 | Elliot H Lopez Quiles | Address on file | | | | | |
| 2456288 | Elliot Hernandez Maldonado | Address on file | | | | | |
| 2435285 | Elliot Martinez Mendez | Address on file | | | | | |
| 2456210 | Elliot N Garcia Caraballo | Address on file | | | | | |
| 2434638 | Elliot Nazario Casiano | Address on file | | | | | |
| 2433387 | Elliot Qui?Ones Gomez | Address on file | | | | | |
| 2445962 | Elliot R Diaz Ortiz | Address on file | | | | | |
| 2457363 | Elliot Santiago Ocasio | Address on file | | | | | |
| 2453825 | Elliot Velez Velez | Address on file | | | | | |
| 2457795 | Elliot Vera Alma | Address on file | | | | | |
| 2444901 | Elliott Fernandez Lopez | Address on file | | | | | |
| 2445377 | Elliott J Cruz Gonzalez | Address on file | | | | | |
| 2468771 | Elliott Lopez Rivera | Address on file | | | | | |
| 2428697 | Elliott Pagan Luciano | Address on file | | | | | |
| 2454615 | Elliott Rivera Rodriguez | Address on file | | | | | |
| 2426478 | Ellise I Reyees Reyesiv Reyes | Address on file | | | | | |
| 2469749 | Elliutt De Jesus Ayala | Address on file | | | | | |
| 2454968 | Ellyl M Gonzalez Diaz | Address on file | | | | | |
| 2454309 | Elma El Ialvarado | Address on file | | | | | |
| 2428682 | Elmer Cuadrado Pastrana | Address on file | | | | | |
| 2466430 | Elmer Galarza Diaz | Address on file | | | | | |
| 2457632 | Elmer I Cintron Ayala | Address on file | | | | | |

Case:17-03283-LTS Doc#:19005-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 18 (Page 1516) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458759 | Elmer Martinez Rivera | Address on file | | | | | |
| 2456544 | Elmer N Rodriguez Vega | Address on file | | | | | |
| 2435422 | Elmer Ramos Lugo | Address on file | | | | | |
| 2457860 | Elmer Rivera Colon | Address on file | | | | | |
| 2440809 | Elmer Zapata Padilla | Address on file | | | | | |
| 2450173 | Elmerz W Cruz | Address on file | | | | | |
| 2452800 | Elmo S Roman Hernandez | Address on file | | | | | |
| 2447041 | Elmo Torres Teissioniere | Address on file | | | | | |
| 2430111 | Eloida Vazquez Rivera | Address on file | | | | | |
| 2444439 | Eloina Sanabria Lugo | Address on file | | | | | |
| 2438625 | Eloirda Acevedo | Address on file | | | | | |
| 2464896 | Eloisa Diaz Velez | Address on file | | | | | |
| 2426375 | Eloisa Rivera Cirino | Address on file | | | | | |
| 2428283 | Elonio Rosario Rodriguez | Address on file | | | | | |
| 2446218 | Eloy Fuentes Ayala | Address on file | | | | | |
| 2464840 | Eloy Gonzalez Rodriguez | Address on file | | | | | |
| 2465634 | Eloy Perez Velez | Address on file | | | | | |
| 2432140 | Elpidio Lafontaine | Address on file | | | | | |
| 2458169 | Elpidio Marrero Cintron | Address on file | | | | | |
| 2444608 | Elsa A Puchols Cuevas | Address on file | | | | | |
| 2435239 | Elsa Acevedo Baez | Address on file | | | | | |
| 2460409 | Elsa B Roman Nieves | Address on file | | | | | |
| 2460609 | Elsa D Alfonso Garcia | Address on file | | | | | |
| 2437302 | Elsa D Colon Santiago | Address on file | | | | | |
| 2424424 | Elsa D Nieves Rivera | Address on file | | | | | |
| 2427835 | Elsa Delgado Arroyo | Address on file | | | | | |
| 2464723 | Elsa E De Jesus Abreu | Address on file | | | | | |
| 2426254 | Elsa E Del Moral Amaro | Address on file | | | | | |
| 2469754 | Elsa E Figueroa | Address on file | | | | | |
| 2445561 | Elsa E Miro Torres | Address on file | | | | | |
| 2425069 | Elsa E Pacheco Loyola | Address on file | | | | | |
| 2435787 | Elsa Febles | Address on file | | | | | |
| 2442162 | Elsa Figueroa Pagan | Address on file | | | | | |
| 2463007 | Elsa Flores Morales | Address on file | | | | | |
| 2466058 | Elsa Gallardo | Address on file | | | | | |
| 2458000 | Elsa I Aquino Olavarria | Address on file | | | | | |
| 2469561 | Elsa I Colon Marquez | Address on file | | | | | |
| 2432576 | Elsa I Crespo Crespo | Address on file | | | | | |
| 2423375 | Elsa I Encarnacion Rios | Address on file | | | | | |
| 2444383 | Elsa I Ferrer Perez | Address on file | | | | | |
| 2426334 | Elsa I Figueroa Rivera | Address on file | | | | | |
| 2441429 | Elsa I Garcia Valentin | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437075 | Elsa I Gonzalez Nieves | Address on file | | | | | |
| 2464428 | Elsa I Isern Maysonet | Address on file | | | | | |
| 2442534 | Elsa I Merced Tirado | Address on file | | | | | |
| 2441963 | Elsa I Ortiz Almodovar | Address on file | | | | | |
| 2446128 | Elsa I Perez Adorno | Address on file | | | | | |
| 2430224 | Elsa I Ramos Padilla | Address on file | | | | | |
| 2432998 | Elsa I Robledo Medina | Address on file | | | | | |
| 2441996 | Elsa I Sotomayor Rivera | Address on file | | | | | |
| 2468391 | Elsa L Charbonier Ortiz | Address on file | | | | | |
| 2461651 | Elsa L Delgado Goytia | Address on file | | | | | |
| 2464514 | Elsa L Velez Carlo | Address on file | | | | | |
| 2437003 | Elsa Lorenzo Atiles | Address on file | | | | | |
| 2447235 | Elsa Luna Berrios | Address on file | | | | | |
| 2427341 | Elsa M Candelaria Soto | Address on file | | | | | |
| 2467490 | Elsa M Martinez Vazquez | Address on file | | | | | |
| 2426146 | Elsa M Paris Guerra | Address on file | | | | | |
| 2446142 | Elsa M Paz Torres | Address on file | | | | | |
| 2428132 | Elsa M Perez Ortiz | Address on file | | | | | |
| 2442802 | Elsa M Qui\Ones Ortiz | Address on file | | | | | |
| 2452935 | Elsa M Rodriguez Barbosa | Address on file | | | | | |
| 2441115 | Elsa M Rodriguez Irizarry | Address on file | | | | | |
| 2431764 | Elsa Martinez Colon | Address on file | | | | | |
| 2436571 | Elsa Martinez Gonzalez | Address on file | | | | | |
| 2428099 | Elsa Mateo Perez | Address on file | | | | | |
| 2463142 | Elsa Rios Rodriguez | Address on file | | | | | |
| 2460337 | Elsa S Paez Guerrero | Address on file | | | | | |
| 2423328 | Elsa Soto Guzman | Address on file | | | | | |
| 2423860 | Elsa Vazquez Figueroa | Address on file | | | | | |
| 2439139 | Elsa Villanueva Gonzalez | Address on file | | | | | |
| 2449241 | Elsa Y Rodriguez Valentin | Address on file | | | | | |
| 2433715 | Elsem Medina Morales | Address on file | | | | | |
| 2423361 | Elsia Irizarry Vega | Address on file | | | | | |
| 2442365 | Elsie A Cortijo Ortiz | Address on file | | | | | |
| 2445601 | Elsie A Tirado Menendez | Address on file | | | | | |
| 2463063 | Elsie A Torres Guerra | Address on file | | | | | |
| 2426251 | Elsie C Olan De Reyes | Address on file | | | | | |
| 2437466 | Elsie Caban Hernandez | Address on file | | | | | |
| 2446809 | Elsie Camacho Padilla | Address on file | | | | | |
| 2439135 | Elsie Camacho Vargas | Address on file | | | | | |
| 2458996 | Elsie Casilla Qui?Ones | Address on file | | | | | |
| 2440100 | Elsie Crespo Ruiz | Address on file | | | | | |
| 2467393 | Elsie De Jesus Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 18 Page 1517 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468076 | Elsie E Cabrera Vega | Address on file | | | | | |
| 2457986 | Elsie E Garriga River | Address on file | | | | | |
| 2444999 | Elsie E Lugo Alvarez | Address on file | | | | | |
| 2437458 | Elsie E Martinez Roldan | Address on file | | | | | |
| 2428798 | Elsie E Santiago Cruz | Address on file | | | | | |
| 2456232 | Elsie Feliciano Andujar | Address on file | | | | | |
| 2426689 | Elsie Figueroa Hernandez | Address on file | | | | | |
| 2424554 | Elsie J Irizarry Torres | Address on file | | | | | |
| 2461525 | Elsie J Rodriguez Rodz | Address on file | | | | | |
| 2437819 | Elsie J Rosario Nieves | Address on file | | | | | |
| 2427997 | Elsie J Santana Cardona | Address on file | | | | | |
| 2456972 | Elsie L Roman Rivera | Address on file | | | | | |
| 2466965 | Elsie Lozada Sanchez | Address on file | | | | | |
| 2441730 | Elsie M Burgos Cruz | Address on file | | | | | |
| 2452598 | Elsie M Gonzalez Torres | Address on file | | | | | |
| 2447013 | Elsie M Pi&Ero Torres | Address on file | | | | | |
| 2437659 | Elsie M Ramos Lopez | Address on file | | | | | |
| 2424824 | Elsie M Rodriguez Rosado | Address on file | | | | | |
| 2432874 | Elsie Martinez Lugo | Address on file | | | | | |
| 2448976 | Elsie Muniz Polanco | Address on file | | | | | |
| 2428555 | Elsie Ramos Perez | Address on file | | | | | |
| 2443992 | Elsie Ramos Turull | Address on file | | | | | |
| 2452209 | Elsie Rivera Correa | Address on file | | | | | |
| 2463688 | Elsie Rivera Suarez | Address on file | | | | | |
| 2453854 | Elsie Rosado Cede?O | Address on file | | | | | |
| 2465673 | Elsie Ruiz Santana | Address on file | | | | | |
| 2465259 | Elsie S Monge Virella | Address on file | | | | | |
| 2463253 | Elsie Torres Mu?Oz | Address on file | | | | | |
| 2465591 | Elsie V De Gracia Marrero | Address on file | | | | | |
| 2463015 | Elsie Velazquez Santiago | Address on file | | | | | |
| 2464234 | Elsie Villegas Concepcion | Address on file | | | | | |
| 2464656 | Elsiluz Rivera Santiago | Address on file | | | | | |
| 2432966 | Elso E Colon Rosado | Address on file | | | | | |
| 2456064 | Elson J Osorio Febres | Address on file | | | | | |
| 2459686 | Elson Vargas Montilla | Address on file | | | | | |
| 2457552 | Elsy E Matias Gonzalez | Address on file | | | | | |
| 2451430 | Elty M Ramirez Sanchez | Address on file | | | | | |
| 2439913 | Eludina Galindez Ramos | Address on file | | | | | |
| 2441708 | Elva Bonet Mendez | Address on file | | | | | |
| 2466963 | Elva L Diaz Diaz | Address on file | | | | | |
| 2445611 | Elvia L Padilla Fuentes | Address on file | | | | | |
| 2457477 | Elvin A Cuadrado Silva | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:34:50 Desc: Part 15 Page 2519 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442519 | Elvin A Lopez Roman | Address on file | | | | | |
| 2448783 | Elvin A Lugo Cortes | Address on file | | | | | |
| 2443287 | Elvin A Ocasio Jimenez | Address on file | | | | | |
| 2466188 | Elvin A Toro Silva | Address on file | | | | | |
| 2439514 | Elvin A Torres Rivera | Address on file | | | | | |
| 2424096 | Elvin Agosto Rodriguez | Address on file | | | | | |
| 2445571 | Elvin Alicea Irizarry | Address on file | | | | | |
| 2442067 | Elvin Alvarez Flores | Address on file | | | | | |
| 2458688 | Elvin Aviles Arocho | Address on file | | | | | |
| 2439742 | Elvin Cruz Cruz | Address on file | | | | | |
| 2458786 | Elvin Del Rio Gonzalez | Address on file | | | | | |
| 2439338 | Elvin E Colon Velez | Address on file | | | | | |
| 2466434 | Elvin E Cordero Arbelo | Address on file | | | | | |
| 2435489 | Elvin E Robles Alicea | Address on file | | | | | |
| 2470348 | Elvin Echevarria Rivera | Address on file | | | | | |
| 2454486 | Elvin El Latorre | Address on file | | | | | |
| 2454891 | Elvin El Nrodriguez | Address on file | | | | | |
| 2453702 | Elvin El Osoto | Address on file | | | | | |
| 2458233 | Elvin El Santiago | Address on file | | | | | |
| 2469099 | Elvin Feliciano Agosto | Address on file | | | | | |
| 2458722 | Elvin Fernandez Montero | Address on file | | | | | |
| 2455550 | Elvin G Medina Medina | Address on file | | | | | |
| 2438885 | Elvin J Rentas Lopez | Address on file | | | | | |
| 2456764 | Elvin L Aponte Rosado | Address on file | | | | | |
| 2456920 | Elvin L Flores Bermudez | Address on file | | | | | |
| 2457242 | Elvin L Rivera Sanabria | Address on file | | | | | |
| 2450382 | Elvin Maldonado Maestre | Address on file | | | | | |
| 2458403 | Elvin Maldonado Soto | Address on file | | | | | |
| 2438960 | Elvin Mateo Espada | Address on file | | | | | |
| 2459635 | Elvin Mercado Lagares | Address on file | | | | | |
| 2443908 | Elvin Mercado Rivera | Address on file | | | | | |
| 2428389 | Elvin Montero Rivera | Address on file | | | | | |
| 2466649 | Elvin Morales Mendez | Address on file | | | | | |
| 2433366 | Elvin O Quidley Ciares | Address on file | | | | | |
| 2452743 | Elvin Pabon Jorge | Address on file | | | | | |
| 2458424 | Elvin Pacheco Velez | Address on file | | | | | |
| 2423705 | Elvin Perez Ortiz | Address on file | | | | | |
| 2465366 | Elvin Rijos Claudio | Address on file | | | | | |
| 2431673 | Elvin Rios Morales | Address on file | | | | | |
| 2458249 | Elvin Rivera | Address on file | | | | | |
| 2442921 | Elvin Rivera Martinez | Address on file | | | | | |
| 2441404 | Elvin Rivera Pastor | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 18 Page 1520 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435913 | Elvin Rodriguez Torres | Address on file | | | | | |
| 2437431 | Elvin Roman Gomez | Address on file | | | | | |
| 2436020 | Elvin Ruiz Lamboy | Address on file | | | | | |
| 2459756 | Elvin Santana Zayas | Address on file | | | | | |
| 2468560 | Elvin Santiago Ramirez | Address on file | | | | | |
| 2452698 | Elvin Santiago Rivera | Address on file | | | | | |
| 2448331 | Elvin Santiago Santiago | Address on file | | | | | |
| 2440900 | Elvin Torres Mangual | Address on file | | | | | |
| 2423251 | Elvin Vargas Matias | Address on file | | | | | |
| 2433470 | Elvin Vega Ortiz | Address on file | | | | | |
| 2468858 | Elvio Jose Rodriguez | Address on file | | | | | |
| 2464538 | Elvira Dones Falu | Address on file | | | | | |
| 2423374 | Elvira E Caraballo Caraballo | Address on file | | | | | |
| 2444721 | Elvira Filomeno Aviles | Address on file | | | | | |
| 2451553 | Elvira Hernandez Encarnacion | Address on file | | | | | |
| 2462115 | Elvira I Rivera De Arroyo | Address on file | | | | | |
| 2459911 | Elvira J Rios Torres | Address on file | | | | | |
| 2460382 | Elvira Lopez Ortiz | Address on file | | | | | |
| 2465326 | Elvira Morales Muniz | Address on file | | | | | |
| 2457914 | Elvira Torres Rodriguez | Address on file | | | | | |
| 2448928 | Elvis Correa Irizarry | Address on file | | | | | |
| 2453497 | Elvis D Carril Cruz | Address on file | | | | | |
| 2447581 | Elvis E Carrasquillo Calderon | Address on file | | | | | |
| 2451349 | Elvis G Pabon Rosario | Address on file | | | | | |
| 2458812 | Elvis J Soto Gonzalez | Address on file | | | | | |
| 2440097 | Elvis M Sanchez Lopez | Address on file | | | | | |
| 2456087 | Elvis Maldonado Bernard | Address on file | | | | | |
| 2444936 | Elvis Morales Mejias | Address on file | | | | | |
| 2434620 | Elvis N Vega Qui?Ones | Address on file | | | | | |
| 2424777 | Elvis Perez Rosado | Address on file | | | | | |
| 2457298 | Elvis R Rosario Rivera | Address on file | | | | | |
| 2459859 | Elvis R Zeno Santiago | Address on file | | | | | |
| 2464060 | Elvis Rodriguez Orizal | Address on file | | | | | |
| 2446513 | Elvis Rosario Lopez | Address on file | | | | | |
| 2432807 | Elvis S Pizarro Cepeda | Address on file | | | | | |
| 2451537 | Elvis Yambo Poggy | Address on file | | | | | |
| 2434509 | Elwin Rivas Mendez | Address on file | | | | | |
| 2454666 | Ely A Ortiz Cotto | Address on file | | | | | |
| 2440693 | Ely J Padilla Perez | Address on file | | | | | |
| 2467444 | Elynette Figueroa Estrella | Address on file | | | | | |
| 2461986 | Ema Luz Aguilar Marquez | Address on file | | | | | |
| 2445614 | Emanuel A Ortiz Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 18 Page 1521 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455527 | Emanuel Delgado Colon | Address on file | | | | | |
| 2424659 | Emanuel E Ruiz Alers | Address on file | | | | | |
| 2469519 | Emanuel Garcia Feliciano | Address on file | | | | | |
| 2434071 | Emanuel Jimenez Gomez | Address on file | | | | | |
| 2447877 | Emanuel Nazario Ramirez | Address on file | | | | | |
| 2451867 | Emanuel Rosa Rodriguez | Address on file | | | | | |
| 2443100 | Emelda Soto Hernandez | Address on file | | | | | |
| 2429736 | Emeli Estrada Arroyo | Address on file | | | | | |
| 2428662 | Emelina Cordero Monroig | Address on file | | | | | |
| 2429697 | Emelina Ramos Rivera | Address on file | | | | | |
| 2444084 | Emelina Salgado Corcino | Address on file | | | | | |
| 2457419 | Emelynda La Salle Velazque | Address on file | | | | | |
| 2464053 | Emenelio Medina Ortiz | Address on file | | | | | |
| 2423946 | Emeric M Catarineau | Address on file | | | | | |
| 2425409 | Emerida Rivera Escalera | Address on file | | | | | |
| 2431670 | Emerita Correa Malave | Address on file | | | | | |
| 2429528 | Emerita M Maldonado Iranda | Address on file | | | | | |
| 2460595 | Emerita Rodriguez | Address on file | | | | | |
| 2467220 | Emerita Vargas Vargas | Address on file | | | | | |
| 2448216 | Emerito Cortes Carrero | Address on file | | | | | |
| 2435667 | Emeterio Em Llugo | Address on file | | | | | |
| 2451346 | Emeterio Osorio Plaza | Address on file | | | | | |
| 2464382 | Emeterio Rivas Morales | Address on file | | | | | |
| 2448066 | Emigda Astalio Martinez | Address on file | | | | | |
| 2462266 | Emigdia Breban Feliciano | Address on file | | | | | |
| 2433341 | Emilda Maldonado Medina | Address on file | | | | | |
| 2450993 | Emilda Rodriguez Santiago | Address on file | | | | | |
| 2430960 | Emile A Danet Garcia | Address on file | | | | | |
| 2458081 | Emili I Rodriguez Rodrigue | Address on file | | | | | |
| 2453661 | Emilia Cividanes Rodriguez | Address on file | | | | | |
| 2445971 | Emilia Hernandez Carmona | Address on file | | | | | |
| 2461177 | Emilia Maldonado Colon | Address on file | | | | | |
| 2462242 | Emilia Martes Rodriguez | Address on file | | | | | |
| 2428577 | Emilia Ortiz Pomales | Address on file | | | | | |
| 2431204 | Emilia Rivera Estrada | Address on file | | | | | |
| 2461197 | Emilia Ruiz Firpo | Address on file | | | | | |
| 2441061 | Emilia Salinas Moreno | Address on file | | | | | |
| 2440549 | Emiliano E Negron Torres | Address on file | | | | | |
| 2456284 | Emiliano Hernandez Rosa | Address on file | | | | | |
| 2425247 | Emiliano Rivera Bey | Address on file | | | | | |
| 2446104 | Emiliano Romero Ayala | Address on file | | | | | |
| 2460582 | Emiliano Santiago Sanchez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 18 (Page 1522) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438066 | Emiliano Torres Ruiz | Address on file | | | | | |
| 2433783 | Emiliano Vazquez Feliciano | Address on file | | | | | |
| 2464761 | Emilio Agosto Santiago | Address on file | | | | | |
| 2437518 | Emilio Alamo Fontanez | Address on file | | | | | |
| 2436528 | Emilio Alejandro Clausel | Address on file | | | | | |
| 2438218 | Emilio Aponte Navarro | Address on file | | | | | |
| 2430091 | Emilio Arocho Nieves | Address on file | | | | | |
| 2440637 | Emilio Baez Cintron | Address on file | | | | | |
| 2462679 | Emilio Bayon Soto | Address on file | | | | | |
| 2461995 | Emilio Cabrera Fernandez | Address on file | | | | | |
| 2435293 | Emilio Camacho Rivera | Address on file | | | | | |
| 2446653 | Emilio Carlo Acosta | Address on file | | | | | |
| 2469904 | Emilio Cintron Morales | Address on file | | | | | |
| 2466457 | Emilio Cotto Arroyo | Address on file | | | | | |
| 2465777 | Emilio Cotto Febus | Address on file | | | | | |
| 2431853 | Emilio D Reyes Rios | Address on file | | | | | |
| 2441812 | Emilio E Font Matos | Address on file | | | | | |
| 2464797 | Emilio E Rodriguez Rodriguez | Address on file | | | | | |
| 2461370 | Emilio Estrada Diaz | Address on file | | | | | |
| 2450856 | Emilio Estrada Santiago | Address on file | | | | | |
| 2437943 | Emilio Figueroa Gutierrez | Address on file | | | | | |
| 2462331 | Emilio Fontanez Quinones | Address on file | | | | | |
| 2433052 | Emilio G Torres Ruiz | Address on file | | | | | |
| 2428947 | Emilio Gonzalez Nieves | Address on file | | | | | |
| 2427378 | Emilio Hernandez Mendoza | Address on file | | | | | |
| 2451845 | Emilio J Marquez Perez | Address on file | | | | | |
| 2427306 | Emilio Lopez Torres | Address on file | | | | | |
| 2440890 | Emilio Lugo Santos | Address on file | | | | | |
| 2452511 | Emilio M Morales Lugo | Address on file | | | | | |
| 2461318 | Emilio Maldonado Rivera | Address on file | | | | | |
| 2457748 | Emilio Martinez Miranda | Address on file | | | | | |
| 2462596 | Emilio Melendez Rivera | Address on file | | | | | |
| 2437929 | Emilio Montanez Isaac | Address on file | | | | | |
| 2459187 | Emilio Morales Rivera | Address on file | | | | | |
| 2449455 | Emilio Motta Negron | Address on file | | | | | |
| 2447164 | Emilio Mulero Arruza | Address on file | | | | | |
| 2461327 | Emilio Nadal Ortiz | Address on file | | | | | |
| 2424703 | Emilio Olivero Romero | Address on file | | | | | |
| 2469432 | Emilio Ortiz Arce | Address on file | | | | | |
| 2429941 | Emilio Ortiz Cruz | Address on file | | | | | |
| 2427806 | Emilio Osorio Romero | Address on file | | | | | |
| 2442603 | Emilio Perez Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc: Part 18 Page 1523 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434552 | Emilio Rios Torres | Address on file | | | | | |
| 2444663 | Emilio Rivera Ortiz | Address on file | | | | | |
| 2433958 | Emilio Rodriguez Echevarri | Address on file | | | | | |
| 2428380 | Emilio Rojas Mendez | Address on file | | | | | |
| 2444445 | Emilio Tudo Sierra | Address on file | | | | | |
| 2470407 | Emilio Velazquez Figueroa | Address on file | | | | | |
| 2455317 | Emilio Velez De La Torre | Address on file | | | | | |
| 2435997 | Emilse Feliciano Oliveras | Address on file | | | | | |
| 2423537 | Emily Corchado Maldonado | Address on file | | | | | |
| 2427256 | Emily E Arroyo Robles | Address on file | | | | | |
| 2454154 | Emily Em Dvalentin | Address on file | | | | | |
| 2443038 | Emily Gonzalez Gonzalez | Address on file | | | | | |
| 2437411 | Emily Rivera Malave | Address on file | | | | | |
| 2429564 | Emily Rivera Molina | Address on file | | | | | |
| 2435837 | Eminee Colon Malave | Address on file | | | | | |
| 2567110 | Eminette Sanchez Camacho | Address on file | | | | | |
| 2466524 | Emitalia Pagan Gonzalez | Address on file | | | | | |
| 2462263 | Emma ?Eco De Ca?Uelas | Address on file | | | | | |
| 2445689 | Emma A Rosa Rodriguez | Address on file | | | | | |
| 2465654 | Emma Burgos Izquierdo | Address on file | | | | | |
| 2468684 | Emma C Martinez Hernandez | Address on file | | | | | |
| 2467222 | Emma Colon Serrano | Address on file | | | | | |
| 2442413 | Emma De Los A Maldonado | Address on file | | | | | |
| 2452983 | Emma Del C Nieves Reyes | Address on file | | | | | |
| 2429048 | Emma E Escobar Colon | Address on file | | | | | |
| 2435448 | Emma E Estrada Mu?Iz | Address on file | | | | | |
| 2461692 | Emma E Pabon Siaca | Address on file | | | | | |
| 2450288 | Emma Echevarria Figueroa | Address on file | | | | | |
| 2465062 | Emma G Cardona Roldan | Address on file | | | | | |
| 2426021 | Emma G Rosario Velez | Address on file | | | | | |
| 2444633 | Emma Garcia Torres | Address on file | | | | | |
| 2443489 | Emma Hernandez Marrero | Address on file | | | | | |
| 2440820 | Emma I Colon Colon | Address on file | | | | | |
| 2454728 | Emma I Escobales Busutil | Address on file | | | | | |
| 2426859 | Emma I Ortiz Rosado | Address on file | | | | | |
| 2468124 | Emma I Reyes Sanchez | Address on file | | | | | |
| 2467206 | Emma I Rivera De Williams | Address on file | | | | | |
| 2433169 | Emma I Rivera Ortiz | Address on file | | | | | |
| 2438612 | Emma I Rosario Velez | Address on file | | | | | |
| 2465079 | Emma I Serrano Rosa | Address on file | | | | | |
| 2426961 | Emma I Vazquez Ramirez | Address on file | | | | | |
| 2462298 | Emma I Velez Sabo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430044 | Emma J Rivera Diaz | Address on file | | | | | |
| 2445996 | Emma L Colon Cabrera | Address on file | | | | | |
| 2430234 | Emma L Ortiz Tirado | Address on file | | | | | |
| 2467319 | Emma L Santiago Reyes | Address on file | | | | | |
| 2468997 | Emma L Suarez Casanova | Address on file | | | | | |
| 2450441 | Emma Lassalle Bls | Address on file | | | | | |
| 2426525 | Emma Lugo Cruz | Address on file | | | | | |
| 2449707 | Emma M Cruz Monge | Address on file | | | | | |
| 2444376 | Emma M Martinez Morales | Address on file | | | | | |
| 2438446 | Emma M Perez Cruz | Address on file | | | | | |
| 2443545 | Emma M Velez | Address on file | | | | | |
| 2446004 | Emma M Ventura Sierra | Address on file | | | | | |
| 2466328 | Emma Marin De Leon | Address on file | | | | | |
| 2464241 | Emma Melendez Ocasio | Address on file | | | | | |
| 2462964 | Emma Melendez Santiago | Address on file | | | | | |
| 2431016 | Emma Mendez Alicea | Address on file | | | | | |
| 2427510 | Emma Mercado Gonzalez | Address on file | | | | | |
| 2432083 | Emma Muriel Roman | Address on file | | | | | |
| 2567098 | Emma Pagan Acosta | Address on file | | | | | |
| 2441073 | Emma Qui?Ones Ocasio | Address on file | | | | | |
| 2451178 | Emma R Rivera Campos | Address on file | | | | | |
| 2428478 | Emma R Santos Quiles | Address on file | | | | | |
| 2431461 | Emma Rivera Lopez | Address on file | | | | | |
| 2447017 | Emma Rosario Ocasio | Address on file | | | | | |
| 2440086 | Emma Ruiz Llaneza | Address on file | | | | | |
| 2435393 | Emma Ruiz Mercado | Address on file | | | | | |
| 2440712 | Emma S Velazquez Rodriguez | Address on file | | | | | |
| 2448222 | Emma Santiago Rivera | Address on file | | | | | |
| 2463876 | Emma Serrano Atanacio | Address on file | | | | | |
| 2437735 | Emma U Ramos Velez | Address on file | | | | | |
| 2468708 | Emma Villegas Figueroa | Address on file | | | | | |
| 2455416 | Emma Y Cuevas Toledo | Address on file | | | | | |
| 2430896 | Emma Y Santiago Cruz | Address on file | | | | | |
| 2451385 | Emmanuel E Fuentes Despiau | Address on file | | | | | |
| 2450764 | Emmanuel Maldonado Villegas | Address on file | | | | | |
| 2454933 | Emmanuel Martinez Martinez | Address on file | | | | | |
| 2457713 | Emmanuel Reyes Gonzalez | Address on file | | | | | |
| 2434091 | Emmanuel Rivera Rios | Address on file | | | | | |
| 2468442 | Emsey Tirado Cartagena | Address on file | | | | | |
| 2441419 | Enaida Colon Garcia | Address on file | | | | | |
| 2450326 | Encarnacion En Kuilan | Address on file | | | | | |
| 2451645 | Encarnacion-Rod Enid | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:30
Part 18 Page 1525 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461695 | Eneida A Santana Venegas | Address on file | | | | | |
| 2439438 | Eneida Arroyo Velez | Address on file | | | | | |
| 2427737 | Eneida E Cruz Castro | Address on file | | | | | |
| 2442886 | Eneida E Marrero Robledo | Address on file | | | | | |
| 2432815 | Eneida En Salva | Address on file | | | | | |
| 2467367 | Eneida Garcia Mercado | Address on file | | | | | |
| 2444087 | Eneida Gomez Negron | Address on file | | | | | |
| 2450091 | Eneida Gonzalez Vargas | Address on file | | | | | |
| 2426294 | Eneida I Muriel Garcia | Address on file | | | | | |
| 2441583 | Eneida L Martinez Matos | Address on file | | | | | |
| 2458670 | Eneida L Soto Caban | Address on file | | | | | |
| 2426130 | Eneida Lasanta Resto | Address on file | | | | | |
| 2428497 | Eneida Lozada Flores | Address on file | | | | | |
| 2451274 | Eneida Luciano Soto | Address on file | | | | | |
| 2463327 | Eneida M Torres Perez | Address on file | | | | | |
| 2448012 | Eneida Machado Nieves | Address on file | | | | | |
| 2467646 | Eneida Mendez Martinez | Address on file | | | | | |
| 2466449 | Eneida Molina Sanchez | Address on file | | | | | |
| 2444511 | Eneida Perez Ortiz | Address on file | | | | | |
| 2433830 | Eneida Rivera Torres | Address on file | | | | | |
| 2423975 | Eneida Rodriguez Soto | Address on file | | | | | |
| 2429289 | Eneida Rosario Santiago | Address on file | | | | | |
| 2461255 | Eneida Torres De Guzman | Address on file | | | | | |
| 2450424 | Eneida Valentin Morales | Address on file | | | | | |
| 2464943 | Enelida Romero Rodriguez | Address on file | | | | | |
| 2435716 | Enell Montalvo Morales | Address on file | | | | | |
| 2445060 | Eneroliza Rodriguez Cardi | Address on file | | | | | |
| 2447978 | Enibet Nieves Rodriguez | Address on file | | | | | |
| 2438253 | Enid Albadejo Torres | Address on file | | | | | |
| 2447427 | Enid Almenas Serrano | Address on file | | | | | |
| 2466139 | Enid Alvarez Rivera | Address on file | | | | | |
| 2427433 | Enid Andujar Santiago | Address on file | | | | | |
| 2457542 | Enid Aquino Figueroa | Address on file | | | | | |
| 2429602 | Enid Colon Andujar | Address on file | | | | | |
| 2432669 | Enid Colon Sanchez | Address on file | | | | | |
| 2469069 | Enid D Alvarez Amaro | Address on file | | | | | |
| 2431614 | Enid D Rivera Echandy | Address on file | | | | | |
| 2447442 | Enid Del C. Vega Vales | Address on file | | | | | |
| 2426640 | Enid Del S Vila Rivera | Address on file | | | | | |
| 2424709 | Enid Diaz Aponte | Address on file | | | | | |
| 2428299 | Enid E Gonzalez Garcia | Address on file | | | | | |
| 2436208 | Enid E Lopez Guzman | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 3 Page 1526 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429041 | Enid E Molina Negron | Address on file | | | | | |
| 2453944 | Enid En Mrivera | Address on file | | | | | |
| 2429413 | Enid Figueroa Rosado | Address on file | | | | | |
| 2444040 | Enid Flores Jorge | Address on file | | | | | |
| 2447545 | Enid Fonseca Aguirre | Address on file | | | | | |
| 2460345 | Enid G Sanchez Marrero | Address on file | | | | | |
| 2432517 | Enid Gonzalez De Jesus | Address on file | | | | | |
| 2459257 | Enid Gonzalez Lebron | Address on file | | | | | |
| 2447018 | Enid Haydee Perez Castro | Address on file | | | | | |
| 2468755 | Enid I Velez Marcano | Address on file | | | | | |
| 2451984 | Enid J Gonzalez Rivera | Address on file | | | | | |
| 2424301 | Enid J Molina Vazquez | Address on file | | | | | |
| 2461947 | Enid J Ortiz Colon | Address on file | | | | | |
| 2449376 | Enid L Garcia Gonzalez | Address on file | | | | | |
| 2428766 | Enid L Quiles Quiles | Address on file | | | | | |
| 2464196 | Enid L Vega Geliga | Address on file | | | | | |
| 2424970 | Enid Lopez Sepulveda | Address on file | | | | | |
| 2444958 | Enid Lopez Torres | Address on file | | | | | |
| 2444015 | Enid M Castro Canabal | Address on file | | | | | |
| 2449797 | Enid M Diaz Matos | Address on file | | | | | |
| 2461963 | Enid M Feliciano Hernandez | Address on file | | | | | |
| 2427124 | Enid M Feliciano Rolon | Address on file | | | | | |
| 2430260 | Enid M Fuentes Echevarria | Address on file | | | | | |
| 2446401 | Enid M Iglesia Diaz | Address on file | | | | | |
| 2467625 | Enid M Lopez Alvarez | Address on file | | | | | |
| 2445787 | Enid M Rodriguez Bracero | Address on file | | | | | |
| 2439875 | Enid M Rolon Torres | Address on file | | | | | |
| 2459557 | Enid M Segui Tirado | Address on file | | | | | |
| 2448028 | Enid Marrero Ayala | Address on file | | | | | |
| 2432739 | Enid Mercado Serrano | Address on file | | | | | |
| 2441055 | Enid Mojica Morales | Address on file | | | | | |
| 2444665 | Enid Padilla Fuentes | Address on file | | | | | |
| 2459523 | Enid Pati?O Ortiz | Address on file | | | | | |
| 2466371 | Enid R Rivas Ortiz | Address on file | | | | | |
| 2434262 | Enid Reyes Correa | Address on file | | | | | |
| 2444262 | Enid Robles Cosme | Address on file | | | | | |
| 2447030 | Enid Rodriguez Rodriguez | Address on file | | | | | |
| 2423998 | Enid Roque Velazquez | Address on file | | | | | |
| 2437609 | Enid S Del Socorro Gonzalez | Address on file | | | | | |
| 2453390 | Enid S Ortiz | Address on file | | | | | |
| 2432518 | Enid S Perez Fernandez | Address on file | | | | | |
| 2429872 | Enid V Gonzalez Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:50
Part 8 Page 1527 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447803 | Enid Valentin Collazo | Address on file | | | | | |
| 2452827 | Enid Velazquez Velazquez | Address on file | | | | | |
| 2446772 | Enid Y Correa Maldonado | Address on file | | | | | |
| 2435877 | Enid Y Llabres Santana | Address on file | | | | | |
| 2441510 | Enid Y Millan Rivera | Address on file | | | | | |
| 2435071 | Enilda Alicea Guzman | Address on file | | | | | |
| 2443244 | Enilda M Robles De Taub | Address on file | | | | | |
| 2426843 | Enilda Roman Cruz | Address on file | | | | | |
| 2464230 | Enix Y Caceres Santiago | Address on file | | | | | |
| 2447918 | Enjamin En Rivera | Address on file | | | | | |
| 2453059 | Enna I Collado Perez | Address on file | | | | | |
| 2453410 | Ennice O Ortega Orozco | Address on file | | | | | |
| 2427133 | Ennio Quirindongo Lugo | Address on file | | | | | |
| 2451466 | Enoc G Hernandez Acevedo | Address on file | | | | | |
| 2441251 | Enoch Gonzalez Velez | Address on file | | | | | |
| 2463677 | Enoe Carrasquillo | Address on file | | | | | |
| 2465872 | Enohelia Colon Burgos | Address on file | | | | | |
| 2460977 | Enos Ramos Perez | Address on file | | | | | |
| 2464932 | Enox Hernandez Gerena | Address on file | | | | | |
| 2450744 | Enrique A Maldonado Torres | Address on file | | | | | |
| 2451369 | Enrique A Martinez Madera | Address on file | | | | | |
| 2459241 | Enrique A Perez De La Torr | Address on file | | | | | |
| 2469113 | Enrique A Quinones Noriega | Address on file | | | | | |
| 2429532 | Enrique A Sanchez Velazquez | Address on file | | | | | |
| 2441539 | Enrique Alvarado Burgos | Address on file | | | | | |
| 2432588 | Enrique Arriaga Morales | Address on file | | | | | |
| 2454655 | Enrique Ayala Tiburcio | Address on file | | | | | |
| 2436975 | Enrique Bonilla Rivera | Address on file | | | | | |
| 2436817 | Enrique Burgos Rodriguez | Address on file | | | | | |
| 2437267 | Enrique Canabal Ramos | Address on file | | | | | |
| 2457162 | Enrique Colon De Jesus | Address on file | | | | | |
| 2442094 | Enrique Corcino Cardona | Address on file | | | | | |
| 2458291 | Enrique Delgado Cuevas | Address on file | | | | | |
| 2431846 | Enrique E Feliciano Alvarez | Address on file | | | | | |
| 2442917 | Enrique E Santiago Irizarry | Address on file | | | | | |
| 2430248 | Enrique E Soto Bermudez | Address on file | | | | | |
| 2454555 | Enrique En Feliz | Address on file | | | | | |
| 2454579 | Enrique En Mena | Address on file | | | | | |
| 2454522 | Enrique En Mercado | Address on file | | | | | |
| 2449425 | Enrique Figueroa Romanacce | Address on file | | | | | |
| 2429979 | Enrique Figueroa Serrano | Address on file | | | | | |
| 2434550 | Enrique Figueroa Sierra | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:46
Part 18 Page 1527 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449641 | Enrique Flecha Sanchez | Address on file | | | | | |
| 2467700 | Enrique Flores Fontanez | Address on file | | | | | |
| 2448486 | Enrique Flores Rosa | Address on file | | | | | |
| 2453381 | Enrique G Almestica Dumeng | Address on file | | | | | |
| 2443621 | Enrique G Perez Prado | Address on file | | | | | |
| 2462999 | Enrique Gonzalez Calderon | Address on file | | | | | |
| 2459766 | Enrique Hidalgo Galarza | Address on file | | | | | |
| 2455717 | Enrique J Bonilla Diaz | Address on file | | | | | |
| 2452035 | Enrique J Carrasquillo | Address on file | | | | | |
| 2455443 | Enrique J Ortiz Torres | Address on file | | | | | |
| 2458373 | Enrique J Rodriguez Torres | Address on file | | | | | |
| 2431745 | Enrique J Tirado Hernandez | Address on file | | | | | |
| 2462952 | Enrique L Santos Arguelles | Address on file | | | | | |
| 2455987 | Enrique L Villahermosa | Address on file | | | | | |
| 2461518 | Enrique Lopez Arce | Address on file | | | | | |
| 2452050 | Enrique Lopez Rosario | Address on file | | | | | |
| 2446839 | Enrique Lopez Valentin | Address on file | | | | | |
| 2464024 | Enrique Malave Rivera | Address on file | | | | | |
| 2430396 | Enrique Maldonado Vale | Address on file | | | | | |
| 2453461 | Enrique Marquez Ocasio | Address on file | | | | | |
| 2446640 | Enrique Martinez Calderon | Address on file | | | | | |
| 2429172 | Enrique Melendez Garcia | Address on file | | | | | |
| 2427793 | Enrique Melendez Nazario | Address on file | | | | | |
| 2457415 | Enrique Mendez Lorenzo | Address on file | | | | | |
| 2426339 | Enrique Monta?Ez Rivera | Address on file | | | | | |
| 2462687 | Enrique Olivo Rojas | Address on file | | | | | |
| 2455076 | Enrique Ortiz Guerra | Address on file | | | | | |
| 2462756 | Enrique Ortiz Melendez | Address on file | | | | | |
| 2462399 | Enrique Ortiz Vazquez | Address on file | | | | | |
| 2462296 | Enrique Perez Fernandez | Address on file | | | | | |
| 2457186 | Enrique Perez Martinez | Address on file | | | | | |
| 2467296 | Enrique Perez Rolon | Address on file | | | | | |
| 2429545 | Enrique R Alverio Valiente | Address on file | | | | | |
| 2457488 | Enrique Ramirez Rodriguez | Address on file | | | | | |
| 2453830 | Enrique Ramos Cancel | Address on file | | | | | |
| 2432197 | Enrique Ramos De Jesus | Address on file | | | | | |
| 2444491 | Enrique Ramos Torres | Address on file | | | | | |
| 2454700 | Enrique Ramos Vazquez | Address on file | | | | | |
| 2430642 | Enrique Reyes Camacho | Address on file | | | | | |
| 2433547 | Enrique Reyes Gonzalez | Address on file | | | | | |
| 2449541 | Enrique Reyes Serrano | Address on file | | | | | |
| 2463005 | Enrique Rivera Arroyo | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 1529 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430938 | Enrique Rivera Colon | Address on file | | | | | |
| 2469220 | Enrique Rivera Irizarry | Address on file | | | | | |
| 2459451 | Enrique Rivera Rivera | Address on file | | | | | |
| 2447648 | Enrique Rodriguez Flores | Address on file | | | | | |
| 2464359 | Enrique Rodriguez Pagan | Address on file | | | | | |
| 2456692 | Enrique Roman Gonzalez | Address on file | | | | | |
| 2431448 | Enrique Roque Velazquez | Address on file | | | | | |
| 2439716 | Enrique Rosado Matias | Address on file | | | | | |
| 2449731 | Enrique Ruiz Gerena | Address on file | | | | | |
| 2461042 | Enrique Ruiz Maldona | Address on file | | | | | |
| 2435973 | Enrique Salaberrios Salaberrios | Address on file | | | | | |
| 2469215 | Enrique Sanchez Abasto | Address on file | | | | | |
| 2461352 | Enrique Santana Marrero | Address on file | | | | | |
| 2450170 | Enrique Santana Ramos | Address on file | | | | | |
| 2470554 | Enrique Santiago Sanchez | Address on file | | | | | |
| 2455010 | Enrique Seda Diaz | Address on file | | | | | |
| 2443644 | Enrique Soto Chevrestts | Address on file | | | | | |
| 2452384 | Enrique T Rivera Rodriguez | Address on file | | | | | |
| 2461260 | Enrique Telemaco Ruiz | Address on file | | | | | |
| 2567164 | Enrique Torres Figueroa | Address on file | | | | | |
| 2462087 | Enrique Vargas Sepulveda | Address on file | | | | | |
| 2465270 | Enrique Vazquez Anaya | Address on file | | | | | |
| 2442745 | Enrique Verge Hernandez | Address on file | | | | | |
| 2450126 | Epifania Belardo Diaz | Address on file | | | | | |
| 2467358 | Epifania Grullon Perez | Address on file | | | | | |
| 2460794 | Epifania Marquez Estrada | Address on file | | | | | |
| 2464779 | Epifania Osorio Matos | Address on file | | | | | |
| 2428481 | Epifania Velez Cruz | Address on file | | | | | |
| 2430608 | Epifania Velez Ramos | Address on file | | | | | |
| 2463414 | Epifanio Garcia Gonzalez | Address on file | | | | | |
| 2469558 | Epifanio I Trabal Alicea | Address on file | | | | | |
| 2463675 | Epifanio Morales Santiago | Address on file | | | | | |
| 2460932 | Epifanio Moya Ramos | Address on file | | | | | |
| 2429587 | Epifanio Mulero Serrano | Address on file | | | | | |
| 2453858 | Epifanio Soto Perez | Address on file | | | | | |
| 2459532 | Epifanio Torres Perez | Address on file | | | | | |
| 2462763 | Er Yazzer Morales Diaz | Address on file | | | | | |
| 2451387 | Eramos Martinez Parrilla | Address on file | | | | | |
| 2457404 | Erasmo Garcia Torres | Address on file | | | | | |
| 2438688 | Erasmo Martinez Ortiz | Address on file | | | | | |
| 2466708 | Erasto Gonzalez Diaz | Address on file | | | | | |
| 2430053 | Erasto Lopez Collet | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426999 | Erasto Rodriguez Matanzo | Address on file | | | | | |
| 2470108 | Eredia E Soto Velez | Address on file | | | | | |
| 2437980 | Ereina Agront Leon | Address on file | | | | | |
| 2460517 | Erfren Torres Cabrera | Address on file | | | | | |
| 2431867 | Eriberto E Zapata Cruz | Address on file | | | | | |
| 2470189 | Eriberto Vazquez Ortiz | Address on file | | | | | |
| 2440499 | Eric A Bonilla Muniz | Address on file | | | | | |
| 2455175 | Eric A Morales Morales | Address on file | | | | | |
| 2440878 | Eric A Ramos Baez | Address on file | | | | | |
| 2455056 | Eric A Santiago Guzman | Address on file | | | | | |
| 2470486 | Eric A Vega Reyes | Address on file | | | | | |
| 2447124 | Eric Albino Hernandez | Address on file | | | | | |
| 2440695 | Eric Aleman Dones | Address on file | | | | | |
| 2433523 | Eric Caraballo Rivas | Address on file | | | | | |
| 2459419 | Eric Castro Gil | Address on file | | | | | |
| 2445396 | Eric Castro Hernandez | Address on file | | | | | |
| 2468779 | Eric Castro Rosado | Address on file | | | | | |
| 2449813 | Eric Collazo Sola | Address on file | | | | | |
| 2441474 | Eric Cotto Cruz | Address on file | | | | | |
| 2449687 | Eric D Colon Colon | Address on file | | | | | |
| 2451468 | Eric D Cotto Rivera | Address on file | | | | | |
| 2462579 | Eric D Fuentes Qui?Ones | Address on file | | | | | |
| 2429386 | Eric D Rivera Rivera | Address on file | | | | | |
| 2468233 | Eric De Jesus Monta?Ez | Address on file | | | | | |
| 2436856 | Eric Dekony Viera | Address on file | | | | | |
| 2451218 | Eric Delgado Alejandro | Address on file | | | | | |
| 2430487 | Eric Due?O Lopez | Address on file | | | | | |
| 2450761 | Eric E Almodovar Figueroa | Address on file | | | | | |
| 2468658 | Eric E Campos | Address on file | | | | | |
| 2450213 | Eric E Cintron Nu?Ez | Address on file | | | | | |
| 2444382 | Eric E Garcia Rodriguez | Address on file | | | | | |
| 2425158 | Eric E Miller Rivera | Address on file | | | | | |
| 2423762 | Eric E Quinonez Ruiz | Address on file | | | | | |
| 2453942 | Eric Er Curbelo | Address on file | | | | | |
| 2454497 | Eric Er Dcastro | Address on file | | | | | |
| 2454488 | Eric Er Dpellicier | Address on file | | | | | |
| 2454369 | Eric Er Fsantiago | Address on file | | | | | |
| 2456160 | Eric Er Ndiaz | Address on file | | | | | |
| 2453937 | Eric Er Xherrera | Address on file | | | | | |
| 2440884 | Eric F Soto Modesti | Address on file | | | | | |
| 2458400 | Eric Flores Sanchez | Address on file | | | | | |
| 2466008 | Eric G Berrios Morales | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467231 | Eric G Gil Salgado | Address on file | | | | | |
| 2434651 | Eric Garcia Santos | Address on file | | | | | |
| 2433815 | Eric Gonzalez Rodriguez | Address on file | | | | | |
| 2448687 | Eric Hernandez Gonzalez | Address on file | | | | | |
| 2458014 | Eric I Mendez Cancel | Address on file | | | | | |
| 2424610 | Eric I Reyes Milan | Address on file | | | | | |
| 2446669 | Eric J Boneta Marrero | Address on file | | | | | |
| 2442167 | Eric J Cortes Cintron | Address on file | | | | | |
| 2466100 | Eric J Garay Colon | Address on file | | | | | |
| 2449888 | Eric J Gonzalez Duran | Address on file | | | | | |
| 2468119 | Eric J Irizarry Ramos | Address on file | | | | | |
| 2432534 | Eric J Melendez Freytes | Address on file | | | | | |
| 2455662 | Eric J Ortiz Santos | Address on file | | | | | |
| 2456441 | Eric J Ramos Rodriguez | Address on file | | | | | |
| 2453598 | Eric J Reyes Santos | Address on file | | | | | |
| 2443720 | Eric J Sanchez Velez | Address on file | | | | | |
| 2444032 | Eric J Torres Castro | Address on file | | | | | |
| 2451916 | Eric J Torres Quinones | Address on file | | | | | |
| 2446160 | Eric L Montalvo Perez | Address on file | | | | | |
| 2436937 | Eric L Rivera Colon | Address on file | | | | | |
| 2445841 | Eric M Jurado Lopez | Address on file | | | | | |
| 2455510 | Eric M Vazquez Concepcion | Address on file | | | | | |
| 2436167 | Eric Marrero Arroyo | Address on file | | | | | |
| 2468678 | Eric Martinez Rodriguez | Address on file | | | | | |
| 2457692 | Eric Matta Costa | Address on file | | | | | |
| 2466587 | Eric Munos Candanedo | Address on file | | | | | |
| 2428473 | Eric N Collazo Medina | Address on file | | | | | |
| 2439017 | Eric N Colon Concepcion | Address on file | | | | | |
| 2454678 | Eric N Matos Rodriguez | Address on file | | | | | |
| 2469378 | Eric O Colon Contreras | Address on file | | | | | |
| 2442145 | Eric O Hernandez Rivera | Address on file | | | | | |
| 2452328 | Eric O Lanzo Roman | Address on file | | | | | |
| 2467804 | Eric O Rivera Soto | Address on file | | | | | |
| 2458055 | Eric O Rodriguez Alicea | Address on file | | | | | |
| 2453812 | Eric Oliver Cruz | Address on file | | | | | |
| 2433662 | Eric Orama Ruiz | Address on file | | | | | |
| 2426260 | Eric Ortiz Velez | Address on file | | | | | |
| 2460112 | Eric Pamias Figueroa | Address on file | | | | | |
| 2458597 | Eric Perez Ocasio | Address on file | | | | | |
| 2469530 | Eric Pitre Acevedo | Address on file | | | | | |
| 2459833 | Eric R Aponte Maisonet | Address on file | | | | | |
| 2469769 | Eric R Morales Qui?Ones | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:45 Desc: Part 18 Page 1582 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468823 | Eric R Morales Torres | Address on file | | | | | |
| 2456038 | Eric R Ortiz Torres | Address on file | | | | | |
| 2442915 | Eric R Quiles Martinez | Address on file | | | | | |
| 2459838 | Eric R Rios David | Address on file | | | | | |
| 2452341 | Eric R Torres Mercado | Address on file | | | | | |
| 2455211 | Eric Resto Rodriguez | Address on file | | | | | |
| 2454652 | Eric Rivera Figueroa | Address on file | | | | | |
| 2443465 | Eric Romero De Leon | Address on file | | | | | |
| 2452088 | Eric S Arroyo Lebron | Address on file | | | | | |
| 2433869 | Eric Sanchez Silva | Address on file | | | | | |
| 2448589 | Eric Torres Ortiz | Address on file | | | | | |
| 2468713 | Eric U Lugo Rosario | Address on file | | | | | |
| 2439842 | Eric V Marrero Viera | Address on file | | | | | |
| 2432641 | Eric Valentin Rivera | Address on file | | | | | |
| 2429930 | Eric Vazquez Cordero | Address on file | | | | | |
| 2462237 | Eric W Borcherdin | Address on file | | | | | |
| 2440899 | Eric X Flores Rodriguez | Address on file | | | | | |
| 2430034 | Erica E Gonzalez Arroyo | Address on file | | | | | |
| 2453174 | Erica Mojica Rodriguez | Address on file | | | | | |
| 2468514 | Ericbaan Gonzalez Troche | Address on file | | | | | |
| 2431579 | Ericelis Santos Garcia | Address on file | | | | | |
| 2433664 | Erich G Rivera Murillo | Address on file | | | | | |
| 2454717 | Erick A Estrada Rivera | Address on file | | | | | |
| 2454022 | Erick Cortes Novoa | Address on file | | | | | |
| 2459722 | Erick E Aguilar Jimenez | Address on file | | | | | |
| 2469865 | Erick E Storres | Address on file | | | | | |
| 2458240 | Erick Er Cvelez | Address on file | | | | | |
| 2467883 | Erick Estrada Cruz | Address on file | | | | | |
| 2437122 | Erick G Arocho Irizarry | Address on file | | | | | |
| 2440030 | Erick G Torres Rodriguez | Address on file | | | | | |
| 2459997 | Erick Gonzalez Sanchez | Address on file | | | | | |
| 2462675 | Erick I Reyes Zayas | Address on file | | | | | |
| 2467389 | Erick Irizarry Burgos | Address on file | | | | | |
| 2432195 | Erick J Camacho Diaz | Address on file | | | | | |
| 2460313 | Erick J Gomez Montes | Address on file | | | | | |
| 2438760 | Erick J Ortiz Sancho | Address on file | | | | | |
| 2468248 | Erick J Santiago Rosa | Address on file | | | | | |
| 2424759 | Erick M Paradizo Lugo | Address on file | | | | | |
| 2455434 | Erick N Gonzalez Barreto | Address on file | | | | | |
| 2449092 | Erick N Gonzalez Montalvo | Address on file | | | | | |
| 2459802 | Erick O Torres Rosario | Address on file | | | | | |
| 2432939 | Erick Ortiz Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:11/01/21 Entered:11/01/21 23:32:50
Part 3 Page 1533 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452379 | Erick R Figueroa | Address on file | | | | | |
| 2424815 | Erick Rodriguez Alvarado | Address on file | | | | | |
| 2453446 | Erick Torres Rodriguez | Address on file | | | | | |
| 2469569 | Erick Vega Silva | Address on file | | | | | |
| 2456944 | Ericl L Viera Martinez | Address on file | | | | | |
| 2433406 | Eridania Colon Perez | Address on file | | | | | |
| 2434156 | Eriel E Velez Malave | Address on file | | | | | |
| 2456416 | Eriel Vazquez Pardo | Address on file | | | | | |
| 2470059 | Erik A Rivera Leon | Address on file | | | | | |
| 2470144 | Erik Couret Rios | Address on file | | | | | |
| 2460146 | Erik J Lebron Matos | Address on file | | | | | |
| 2455484 | Erika Colon Tirado | Address on file | | | | | |
| 2446469 | Erika Er Velez | Address on file | | | | | |
| 2466324 | Erika H Columna Tarnowski | Address on file | | | | | |
| 2423918 | Erika Rodriguez Llera | Address on file | | | | | |
| 2430671 | Erindoramis Concepcion | Address on file | | | | | |
| 2461921 | Eris N Gonzalez Cintron | Address on file | | | | | |
| 2451113 | Erisdania Pizarro Adorno | Address on file | | | | | |
| 2470110 | Erlin A Martinez Martinez | Address on file | | | | | |
| 2451332 | Ermelinda Cortes Nieves | Address on file | | | | | |
| 2425271 | Ermelinda E Mercado Jimenez | Address on file | | | | | |
| 2454276 | Ermelinda Er Miranda | Address on file | | | | | |
| 2450642 | Ermelinda Fantauzzy Martinez | Address on file | | | | | |
| 2443933 | Ermelinda Llanos Sanchez | Address on file | | | | | |
| 2444062 | Ermelinda Orama Gonzalez | Address on file | | | | | |
| 2465206 | Ermelinda Suarez Rodriguez | Address on file | | | | | |
| 2450714 | Ermelinda Z Vazquez Perez | Address on file | | | | | |
| 2463660 | Ermelindo Roman Quiles | Address on file | | | | | |
| 2444774 | Ermides Correa Qui?Ones | Address on file | | | | | |
| 2440078 | Ernamid Franceschini | Address on file | | | | | |
| 2463162 | Ernandez Ortiz Sheila | Address on file | | | | | |
| 2438781 | Ernestina Abrahante Gonzal | Address on file | | | | | |
| 2461736 | Ernestina Colon | Address on file | | | | | |
| 2464977 | Ernestina De La Rosa Portes | Address on file | | | | | |
| 2463840 | Ernestina Delgado Suarez | Address on file | | | | | |
| 2426466 | Ernestina Navarro Castro | Address on file | | | | | |
| 2431550 | Ernestina Pacheco Echevarria | Address on file | | | | | |
| 2432613 | Ernestina Roman Verges | Address on file | | | | | |
| 2467454 | Ernesto *Rosa Reyes | Address on file | | | | | |
| 2457934 | Ernesto Acu?A Mendez | Address on file | | | | | |
| 2438976 | Ernesto Arroyo Rosado | Address on file | | | | | |
| 2467662 | Ernesto Ayala Ayala | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450554 | Ernesto Burgos Rodriguez | Address on file | | | | | |
| 2455570 | Ernesto Caraballo Bracero | Address on file | | | | | |
| 2464830 | Ernesto Cardin Hernandez | Address on file | | | | | |
| 2445912 | Ernesto Castro Caraballo | Address on file | | | | | |
| 2426558 | Ernesto Chevres Diaz | Address on file | | | | | |
| 2454708 | Ernesto Colon Perez | Address on file | | | | | |
| 2463045 | Ernesto Colon Rodriguez | Address on file | | | | | |
| 2444247 | Ernesto Cordero Rodriguez | Address on file | | | | | |
| 2456401 | Ernesto Cruz Escribano | Address on file | | | | | |
| 2439047 | Ernesto Cruz Tirado | Address on file | | | | | |
| 2456486 | Ernesto Diaz Acevedo | Address on file | | | | | |
| 2437689 | Ernesto E Concepcion | Address on file | | | | | |
| 2466742 | Ernesto E Molina Marshall | Address on file | | | | | |
| 2454227 | Ernesto Er Ortega | Address on file | | | | | |
| 2436727 | Ernesto Er Silva | Address on file | | | | | |
| 2457235 | Ernesto Espada Cruz | Address on file | | | | | |
| 2449766 | Ernesto Figueroa Gelpi | Address on file | | | | | |
| 2468705 | Ernesto Figueroa Morales | Address on file | | | | | |
| 2464459 | Ernesto Flores Munoz | Address on file | | | | | |
| 2466386 | Ernesto Hernandez Miranda | Address on file | | | | | |
| 2461228 | Ernesto Iglesias Romero | Address on file | | | | | |
| 2435304 | Ernesto Irizarry Rivera | Address on file | | | | | |
| 2423850 | Ernesto J Chevres Martinez | Address on file | | | | | |
| 2456942 | Ernesto L Arana Perez | Address on file | | | | | |
| 2433330 | Ernesto L Baez Torres | Address on file | | | | | |
| 2459805 | Ernesto Liciaga Mendez | Address on file | | | | | |
| 2446607 | Ernesto Lrodriguez Marantes | Address on file | | | | | |
| 2462663 | Ernesto Martinez Arzuaga | Address on file | | | | | |
| 2466617 | Ernesto Matos Ortiz | Address on file | | | | | |
| 2435229 | Ernesto Melendez Figueroa | Address on file | | | | | |
| 2439956 | Ernesto Melendez Rodriguez | Address on file | | | | | |
| 2443279 | Ernesto Nu?Ez Moller | Address on file | | | | | |
| 2440829 | Ernesto Ocasio Rivera | Address on file | | | | | |
| 2457386 | Ernesto Ortiz Hernadez | Address on file | | | | | |
| 2445013 | Ernesto Ortiz Melendez | Address on file | | | | | |
| 2446189 | Ernesto Otero Figueroa | Address on file | | | | | |
| 2459294 | Ernesto Pabon Salgado | Address on file | | | | | |
| 2464379 | Ernesto Pagan Sanchez | Address on file | | | | | |
| 2449405 | Ernesto Perez Gonzalez | Address on file | | | | | |
| 2438442 | Ernesto Perez Pe?A | Address on file | | | | | |
| 2449867 | Ernesto Quesada Ojeda | Address on file | | | | | |
| 2462227 | Ernesto Ramirez Martinez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 18 Page 1587 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457661 | Ernesto Ramos Fernandez | Address on file | | | | | |
| 2454649 | Ernesto Ramos Lizardi | Address on file | | | | | |
| 2438879 | Ernesto Reyes Ayala | Address on file | | | | | |
| 2463169 | Ernesto Rivera | Address on file | | | | | |
| 2424680 | Ernesto Rivera Torres | Address on file | | | | | |
| 2467240 | Ernesto Roces Garcia | Address on file | | | | | |
| 2434294 | Ernesto Rosario Ayala | Address on file | | | | | |
| 2459856 | Ernesto Rosario Cintron | Address on file | | | | | |
| 2435480 | Ernesto Sanchez Acosta | Address on file | | | | | |
| 2438489 | Ernesto Santiago Bermudez | Address on file | | | | | |
| 2464274 | Ernesto Santiago Fiol | Address on file | | | | | |
| 2460530 | Ernesto Santini Colon | Address on file | | | | | |
| 2448924 | Ernesto Santos Nieves | Address on file | | | | | |
| 2445969 | Ernesto Santos Vargas | Address on file | | | | | |
| 2463900 | Ernesto Sosa Quinones | Address on file | | | | | |
| 2451810 | Ernesto Soto Del Valle | Address on file | | | | | |
| 2424525 | Ernesto Torres Lebron | Address on file | | | | | |
| 2459333 | Ernesto Torres Lugo | Address on file | | | | | |
| 2445941 | Ernesto Torres No Apellido | Address on file | | | | | |
| 2464129 | Ernesto Torres Tirado | Address on file | | | | | |
| 2426364 | Ernesto Vazquez Rolon | Address on file | | | | | |
| 2461487 | Ernesto Vazquez Valentin | Address on file | | | | | |
| 2436131 | Ernesto Velez Morales | Address on file | | | | | |
| 2464530 | Ernesto Volmar Piña | Address on file | | | | | |
| 2443718 | Ernesto Zambrana Quiles | Address on file | | | | | |
| 2452969 | Ernie Ghigliotty Rodriguez | Address on file | | | | | |
| 2455365 | Ernie J Martinez Ghigliotti | Address on file | | | | | |
| 2459602 | Ernie J Matias Bonilla | Address on file | | | | | |
| 2458948 | Ernie Mejias Diaz | Address on file | | | | | |
| 2423927 | Ernie Santiago Santiago | Address on file | | | | | |
| 2453539 | Ernie Vazquez Cruz | Address on file | | | | | |
| 2430394 | Erotida M Dominguez Domingue | Address on file | | | | | |
| 2439873 | Errol De Jesus Colom | Address on file | | | | | |
| 2435111 | Erthy M Arroyo Candelario | Address on file | | | | | |
| 2427480 | Erundina Medina Bruno | Address on file | | | | | |
| 2466748 | Ervin A Morales Amaro | Address on file | | | | | |
| 2441137 | Ervin Diaz Diaz | Address on file | | | | | |
| 2468769 | Ervin Leon Berdecia | Address on file | | | | | |
| 2442977 | Ervin Vega Garcia | Address on file | | | | | |
| 2455187 | Ervin Zayas Ortiz | Address on file | | | | | |
| 2449525 | Erving Rivera Rivera | Address on file | | | | | |
| 2433493 | Erving Sepulveda Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458473 | Erwin B Leon Torres | Address on file | | | | | |
| 2432036 | Esady Rodriguez Aleman | Address on file | | | | | |
| 2450463 | Esau Laporte Gaston | Address on file | | | | | |
| 2451734 | Escobar-Felix Carmen S. | Address on file | | | | | |
| 2469620 | Esli E Arroyo | Address on file | | | | | |
| 2436637 | Esmeralda E Melendez Jimenez | Address on file | | | | | |
| 2447961 | Esmeralda Rivera Cruz | Address on file | | | | | |
| 2426176 | Esmirna Colon Sanchez | Address on file | | | | | |
| 2427877 | Esmyrna Rodriguez Rivera | Address on file | | | | | |
| 2425139 | Espada Es Gracia | Address on file | | | | | |
| 2423729 | Espada M Ortiz Victor M. | Address on file | | | | | |
| 2426022 | Esperanza A De Jesus | Address on file | | | | | |
| 2461761 | Esperanza Barreto Chaves | Address on file | | | | | |
| 2464360 | Esperanza C Martin Maldonado | Address on file | | | | | |
| 2439000 | Esperanza Cepeda O?Oro | Address on file | | | | | |
| 2460893 | Esperanza Cepeda Rivera | Address on file | | | | | |
| 2461629 | Esperanza Colon Saez | Address on file | | | | | |
| 2462264 | Esperanza Cruz Alcala | Address on file | | | | | |
| 2468491 | Esperanza De Jesus Rosa | Address on file | | | | | |
| 2432419 | Esperanza Diaz Castro | Address on file | | | | | |
| 2427535 | Esperanza E Garcia Gonzalez | Address on file | | | | | |
| 2435554 | Esperanza Feliciano | Address on file | | | | | |
| 2444058 | Esperanza Garayua Vidro | Address on file | | | | | |
| 2567130 | Esperanza Guzman Belber | Address on file | | | | | |
| 2441103 | Esperanza M Alvarado Rodri | Address on file | | | | | |
| 2427883 | Esperanza Perez Pedraza | Address on file | | | | | |
| 2442130 | Esperanza Rivera Landrau | Address on file | | | | | |
| 2466447 | Esperanza Ruiz Quinones | Address on file | | | | | |
| 2450923 | Esperanza Ruiz Rios | Address on file | | | | | |
| 2465950 | Esperanza Soto Vazquez | Address on file | | | | | |
| 2469416 | Esperanza Tapia Febres | Address on file | | | | | |
| 2460482 | Esperanza Tirado Rodriguez | Address on file | | | | | |
| 2464750 | Esquilin Pacheco Dolores | Address on file | | | | | |
| 2456188 | Estali Es Orengo | Address on file | | | | | |
| 2428319 | Esteban A Morales Gonzalez | Address on file | | | | | |
| 2461323 | Esteban Acosta Del Valle | Address on file | | | | | |
| 2465866 | Esteban Agosto Velazquez | Address on file | | | | | |
| 2439393 | Esteban Alvarado Santiago | Address on file | | | | | |
| 2436820 | Esteban Berrios Febo | Address on file | | | | | |
| 2454012 | Esteban Candelaria Ponce | Address on file | | | | | |
| 2437282 | Esteban Carrion Carrion | Address on file | | | | | |
| 2433909 | Esteban Centeno Medina | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-2 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc:
Part 18 Page 1537 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458328 | Esteban Cintron Valentin | Address on file | | | | | |
| 2459798 | Esteban E Morales Diaz | Address on file | | | | | |
| 2434080 | Esteban E Rodriguez Cruz | Address on file | | | | | |
| 2433589 | Esteban Fernandez Rodrigue | Address on file | | | | | |
| 2460892 | Esteban Garcia Diaz | Address on file | | | | | |
| 2453260 | Esteban J Escribano | Address on file | | | | | |
| 2434347 | Esteban J Lopez Ojeda | Address on file | | | | | |
| 2449402 | Esteban Lopez Rivera | Address on file | | | | | |
| 2457789 | Esteban M Soto Girona | Address on file | | | | | |
| 2436384 | Esteban Marrero Reyes | Address on file | | | | | |
| 2465171 | Esteban Massa Tirado | Address on file | | | | | |
| 2462252 | Esteban Mendez Aviles | Address on file | | | | | |
| 2426684 | Esteban Millan Ithier | Address on file | | | | | |
| 2449174 | Esteban Miranda Valentin | Address on file | | | | | |
| 2461038 | Esteban Ortiz Ramos | Address on file | | | | | |
| 2452636 | Esteban Ortiz Rivera | Address on file | | | | | |
| 2449067 | Esteban Quiles Rivera | Address on file | | | | | |
| 2433728 | Esteban Rodriguez Morales | Address on file | | | | | |
| 2466752 | Esteban Santana Del Monte | Address on file | | | | | |
| 2463304 | Esteban Tanco Villegas | Address on file | | | | | |
| 2463108 | Estebania Garcia Lebron | Address on file | | | | | |
| 2443917 | Estefita Ramos Guzman | Address on file | | | | | |
| 2437124 | Estela Cabrera Morales | Address on file | | | | | |
| 2438210 | Estela M Quintana Cardona | Address on file | | | | | |
| 2461156 | Estela Marcano | Address on file | | | | | |
| 2443666 | Estelle L Vilar Santos | Address on file | | | | | |
| 2450267 | Estelvina Gonzalez Rivera | Address on file | | | | | |
| 2428343 | Estervina Andujar Medina | Address on file | | | | | |
| 2463234 | Estervina Burgos Melendez | Address on file | | | | | |
| 2426529 | Esteva E Pacheco | Address on file | | | | | |
| 2436080 | Esther Aguilarivera, Esther | Address on file | | | | | |
| 2445312 | Esther Alzas Rodriguez | Address on file | | | | | |
| 2438159 | Esther Badilo Mercado | Address on file | | | | | |
| 2468126 | Esther Bruno Cintron | Address on file | | | | | |
| 2465281 | Esther Carrera Maldonado | Address on file | | | | | |
| 2431595 | Esther Casillas Rivera | Address on file | | | | | |
| 2465659 | Esther Cruz Ortiz | Address on file | | | | | |
| 2440594 | Esther E Ferrer Figueroa | Address on file | | | | | |
| 2454587 | Esther Es Martinez | Address on file | | | | | |
| 2470457 | Esther Figueroa Alvarez | Address on file | | | | | |
| 2463132 | Esther Flores Cruz | Address on file | | | | | |
| 2442564 | Esther I De Jesus Castro | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 18:32:36 Desc:
Part 18 Page 1587 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440593 | Esther Irizarry Fernandini | Address on file | | | | | |
| 2429018 | Esther J Ruiz Franqui | Address on file | | | | | |
| 2461514 | Esther Jimenez Rivera | Address on file | | | | | |
| 2446138 | Esther L Davila Rodriguez | Address on file | | | | | |
| 2423963 | Esther L Maldonado Negron | Address on file | | | | | |
| 2434097 | Esther L Velez Miranda | Address on file | | | | | |
| 2438522 | Esther M Carrero Rivera | Address on file | | | | | |
| 2432295 | Esther M Colon Suarez | Address on file | | | | | |
| 2467162 | Esther M De Jesus Rivera | Address on file | | | | | |
| 2462260 | Esther M Marrero Ruiz | Address on file | | | | | |
| 2423329 | Esther M Velazquez Ferrer | Address on file | | | | | |
| 2448910 | Esther Martir Cruz | Address on file | | | | | |
| 2428883 | Esther Mejias Velazquez | Address on file | | | | | |
| 2432724 | Esther Molina Bernazar | Address on file | | | | | |
| 2445607 | Esther Perez Rios | Address on file | | | | | |
| 2439685 | Esther Rios Crespo | Address on file | | | | | |
| 2461661 | Esther Rivera Pagan | Address on file | | | | | |
| 2464088 | Esther Rivera Sanchez | Address on file | | | | | |
| 2460735 | Esther Rodriguez Colon | Address on file | | | | | |
| 2441687 | Esther Rodriguez De Jesus | Address on file | | | | | |
| 2423434 | Esther Romero Cosme | Address on file | | | | | |
| 2467306 | Esther Romero Olivero | Address on file | | | | | |
| 2427504 | Esther Rosa Figueroa | Address on file | | | | | |
| 2423763 | Esther Santigo Martinez | Address on file | | | | | |
| 2461135 | Esther Toro De Vargas | Address on file | | | | | |
| 2457004 | Esther V Castillo Lozano | Address on file | | | | | |
| 2435872 | Esthervina Cruz Velez | Address on file | | | | | |
| 2451295 | Estrada Berdecia Soraya | Address on file | | | | | |
| 2467161 | Estrella Cruz Camacho | Address on file | | | | | |
| 2469757 | Estrella E Rivera Maldonado | Address on file | | | | | |
| 2437791 | Estrella Gonzalez Vazquez | Address on file | | | | | |
| 2438889 | Estrella L Negron Caban | Address on file | | | | | |
| 2434816 | Estrella Lopez Colon | Address on file | | | | | |
| 2428350 | Estrella M Lasalle | Address on file | | | | | |
| 2438914 | Estrella MuOz Beltran | Address on file | | | | | |
| 2441732 | Estrella Ortiz Torres | Address on file | | | | | |
| 2451138 | Estrella Roldan Medina | Address on file | | | | | |
| 2469246 | Estrella Romero Adorno | Address on file | | | | | |
| 2464518 | Estrella Santiago Padilla | Address on file | | | | | |
| 2423484 | Estrellita Acevedo Trinidad | Address on file | | | | | |
| 2442119 | Estrellita Cruz Cartagena | Address on file | | | | | |
| 2438895 | Estrellita E Montero Zapata | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465995 | Etanislao Torres Sierra | Address on file | | | | | |
| 2451720 | Ethel Colon Rodriguez | Address on file | | | | | |
| 2470930 | Ethel G Ruiz Fernandez | Address on file | | | | | |
| 2436709 | Etzel Et Colon | Address on file | | | | | |
| 2452321 | Euclides Feliciano Mendez | Address on file | | | | | |
| 2427434 | Euclides Perez Collazo | Address on file | | | | | |
| 2460475 | Eude E Vega Alves | Address on file | | | | | |
| 2462423 | Eudes A Sanfeliz Ocasio | Address on file | | | | | |
| 2449728 | Eufemi D Leon Berrios | Address on file | | | | | |
| 2464117 | Eufemia Diaz Cruz | Address on file | | | | | |
| 2430991 | Eufemia Oquendo Rivera | Address on file | | | | | |
| 2444010 | Eufemia Ramos Portalatin | Address on file | | | | | |
| 2462126 | Eufemia Rosa Vega | Address on file | | | | | |
| 2446604 | Eufemio Gomez Rivera | Address on file | | | | | |
| 2451195 | Eufemio J Espinosa | Address on file | | | | | |
| 2461914 | Eufrosina Montalvo | Address on file | | | | | |
| 2429572 | Eugene A Forseth Perez | Address on file | | | | | |
| 2428833 | Eugenia E Roman Collazo | Address on file | | | | | |
| 2438151 | Eugenia Lebron Ayala | Address on file | | | | | |
| 2441841 | Eugenia Mejias Medina | Address on file | | | | | |
| 2440178 | Eugenia Quilichini Campo | Address on file | | | | | |
| 2425167 | Eugenia Rivera Olivera | Address on file | | | | | |
| 2426312 | Eugenia Rosa Rosa | Address on file | | | | | |
| 2453236 | Eugenio Ayala | Address on file | | | | | |
| 2435918 | Eugenio Bonilla Alvarez | Address on file | | | | | |
| 2435144 | Eugenio Camaro Olivencia | Address on file | | | | | |
| 2451666 | Eugenio E Campos Llegus | Address on file | | | | | |
| 2466344 | Eugenio Encarnacion Ortiz | Address on file | | | | | |
| 2454475 | Eugenio Eu Valentin | Address on file | | | | | |
| 2461509 | Eugenio Feliciano Tirado | Address on file | | | | | |
| 2465698 | Eugenio Guzman Rivera | Address on file | | | | | |
| 2435222 | Eugenio Lugo Quirindongo | Address on file | | | | | |
| 2427201 | Eugenio Melendez Betancourt | Address on file | | | | | |
| 2431615 | Eugenio Mestre Suarez | Address on file | | | | | |
| 2436793 | Eugenio Molina Vega | Address on file | | | | | |
| 2469587 | Eugenio Montero Santiago | Address on file | | | | | |
| 2461222 | Eugenio Morales Morales | Address on file | | | | | |
| 2466421 | Eugenio Olivera Pomales | Address on file | | | | | |
| 2463454 | Eugenio Ortiz Feliciano | Address on file | | | | | |
| 2430713 | Eugenio Ortiz Valentin | Address on file | | | | | |
| 2467012 | Eugenio Perez Ayala | Address on file | | | | | |
| 2470199 | Eugenio Perez Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/05/21 Entered:10/05/21 23:32:55 Desc:
Part 8 Page 1540 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461266 | Eugenio Qui?Ones Bayron | Address on file | | | | | |
| 2458537 | Eugenio Ramos Bracero | Address on file | | | | | |
| 2467098 | Eugenio Rios Rodriguez | Address on file | | | | | |
| 2426624 | Eugenio Rivera Marcucci | Address on file | | | | | |
| 2468911 | Eugenio Rodriguez Echevarria | Address on file | | | | | |
| 2426179 | Eugenio Rodriguez Lugo | Address on file | | | | | |
| 2449848 | Eugenio Rodriguez Muniz | Address on file | | | | | |
| 2448543 | Eugenio Rosa Ramos | Address on file | | | | | |
| 2425552 | Eugenio Ruiz Ayala | Address on file | | | | | |
| 2461470 | Eugenio Sanchez Gomez | Address on file | | | | | |
| 2448438 | Eugenio Santiago Maldonado | Address on file | | | | | |
| 2455911 | Eugenio Santiago Marrero | Address on file | | | | | |
| 2427711 | Eugenio Soto Santana | Address on file | | | | | |
| 2450544 | Eugenio Vazquez Ferrer | Address on file | | | | | |
| 2445817 | Eugenio Velardo Carrasquil | Address on file | | | | | |
| 2449974 | Eugenio Walker Rodriguez | Address on file | | | | | |
| 2430958 | Eulalia O Qui?Ones Rodriguez | Address on file | | | | | |
| 2440019 | Eulando Pi?Ero Gago | Address on file | | | | | |
| 2431057 | Euledis Calderon Lanzo | Address on file | | | | | |
| 2458176 | Eulises Sandoval Ortiz | Address on file | | | | | |
| 2462769 | Eulogio De Jesus Ayala | Address on file | | | | | |
| 2465056 | Eulogio Pizarro Nu?Ez | Address on file | | | | | |
| 2459980 | Eunice D Iglesias | Address on file | | | | | |
| 2470565 | Eunice Martinez Lopez | Address on file | | | | | |
| 2464807 | Eunice Nieves Latalladi | Address on file | | | | | |
| 2437664 | Eunice Sanchez Rivera | Address on file | | | | | |
| 2453128 | Eunice Vargas Aldeco | Address on file | | | | | |
| 2461238 | Euripides Oliveras Marrero | Address on file | | | | | |
| 2434593 | Euripides Rios Lasalle | Address on file | | | | | |
| 2453085 | Eusebia Eu Lopez | Address on file | | | | | |
| 2461816 | Eusebio Carmona Ramos | Address on file | | | | | |
| 2458408 | Eusebio Lugo Roman | Address on file | | | | | |
| 2423276 | Eusebio Ramos Laboy | Address on file | | | | | |
| 2461107 | Eusebio Sotomayor | Address on file | | | | | |
| 2461369 | Eusebio Travieso Garcia | Address on file | | | | | |
| 2461437 | Eustacio Sierra Villanueva | Address on file | | | | | |
| 2462986 | Eustaquia Reyes Carrion | Address on file | | | | | |
| 2453378 | Eustaquio Alers Larrieux | Address on file | | | | | |
| 2442618 | Eustaquio Cale Alvarez | Address on file | | | | | |
| 2449102 | Eva A Cruz Bravo | Address on file | | | | | |
| 2463898 | Eva Acevedo Encarnacion | Address on file | | | | | |
| 2441382 | Eva Acu\A Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:46 Desc: Part 8 Page 1541 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430893 | Eva Arroyo Rivera | Address on file | | | | | |
| 2431777 | Eva Cancel Vila | Address on file | | | | | |
| 2426463 | Eva D Perez Cabrera | Address on file | | | | | |
| 2430357 | Eva D Sierra Rodriguez | Address on file | | | | | |
| 2442633 | Eva Diaz Torres | Address on file | | | | | |
| 2433394 | Eva E Acevedo Velez | Address on file | | | | | |
| 2445167 | Eva E Aviles Sanchez | Address on file | | | | | |
| 2425151 | Eva E Cintron Torres | Address on file | | | | | |
| 2439607 | Eva E Despiau Rodriguez | Address on file | | | | | |
| 2452816 | Eva E Figueroa Rosello | Address on file | | | | | |
| 2429483 | Eva E Gonzalez Zeno | Address on file | | | | | |
| 2450301 | Eva E Melendez Fraguada | Address on file | | | | | |
| 2433276 | Eva E Nazario Santana | Address on file | | | | | |
| 2466574 | Eva E Perez | Address on file | | | | | |
| 2453524 | Eva Galarza Cruzado | Address on file | | | | | |
| 2430443 | Eva H Vargas Ayala | Address on file | | | | | |
| 2455547 | Eva I Hernandez Rivera | Address on file | | | | | |
| 2432999 | Eva I Munoz Correa | Address on file | | | | | |
| 2451186 | Eva I Rivera Cuevas | Address on file | | | | | |
| 2441283 | Eva I Robles Mulero | Address on file | | | | | |
| 2426639 | Eva J Irizarry Nieves | Address on file | | | | | |
| 2466332 | Eva Jimenez Melendez | Address on file | | | | | |
| 2429891 | Eva L Cotto Navarro | Address on file | | | | | |
| 2429481 | Eva L Del Rio Aguilar | Address on file | | | | | |
| 2429489 | Eva M Acevedo Rodriguez | Address on file | | | | | |
| 2468029 | Eva Montañez Alicea | Address on file | | | | | |
| 2432079 | Eva N Orama Soberal | Address on file | | | | | |
| 2433442 | Eva N Rodriguez Millan | Address on file | | | | | |
| 2428067 | Eva Nieves Nieves | Address on file | | | | | |
| 2462222 | Eva R Flores Perales | Address on file | | | | | |
| 2436040 | Eva Rosado Valle | Address on file | | | | | |
| 2434837 | Eva S Antiago Nieves | Address on file | | | | | |
| 2431616 | Eva S Ramos Hernandez | Address on file | | | | | |
| 2440197 | Eva T Cruz Figueroa | Address on file | | | | | |
| 2443944 | Eva T Hernandez De Colon | Address on file | | | | | |
| 2453117 | Eva Y Reyes Alicea | Address on file | | | | | |
| 2440449 | Evangelina Miranda Santiago | Address on file | | | | | |
| 2432515 | Evangelina Padilla Madera | Address on file | | | | | |
| 2467394 | Evangelina Pagan Velazquez | Address on file | | | | | |
| 2463088 | Evangelina Perez Hidalgo | Address on file | | | | | |
| 2429917 | Evangelina Rivera Echevarria | Address on file | | | | | |
| 2469142 | Evangelina Rodriguez Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 18 Page 1547 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460615 | Evangelina Salgado Rodriguez | Address on file | | | | | |
| 2448242 | Evangelina Valentin Ferrer | Address on file | | | | | |
| 2432897 | Evangeline Rivera Irizarry | Address on file | | | | | |
| 2470690 | Evangeline Vazquez Perez | Address on file | | | | | |
| 2461867 | Evangelista Cabrera Rivas | Address on file | | | | | |
| 2461056 | Evangelista Caraballo | Address on file | | | | | |
| 2447894 | Evangelista Maldonado | Address on file | | | | | |
| 2460819 | Evangelista Rosario | Address on file | | | | | |
| 2468787 | Evangelyn Vega Torres | Address on file | | | | | |
| 2465754 | Evarista Morales Reyes | Address on file | | | | | |
| 2448212 | Evarista Ruiz Millet | Address on file | | | | | |
| 2464515 | Evaristo Collazo Rivera | Address on file | | | | | |
| 2433663 | Evaristo Hernandez Ayala | Address on file | | | | | |
| 2458994 | Evaristo Nieves Segarra | Address on file | | | | | |
| 2463647 | Evaristo Ortiz Rodriguez | Address on file | | | | | |
| 2467494 | Evaristo Reyes Rivera | Address on file | | | | | |
| 2460585 | Evaristo Soto Corchado | Address on file | | | | | |
| 2440671 | Evelice Polanco Soriano | Address on file | | | | | |
| 2424918 | Evelin Torres | Address on file | | | | | |
| 2468915 | Evelina Torrado Andujar | Address on file | | | | | |
| 2443089 | Evelinda Colon Ortiz | Address on file | | | | | |
| 2459636 | Evelio Cruz Sanchez | Address on file | | | | | |
| 2461438 | Evelio Homs Vazquez | Address on file | | | | | |
| 2428739 | Evelio R Orellana Osorio | Address on file | | | | | |
| 2469577 | Evelio Santiago David | Address on file | | | | | |
| 2468645 | Evelis E Maria | Address on file | | | | | |
| 2465436 | Evelise I Pinero Roldan | Address on file | | | | | |
| 2441600 | Evelisse Diaz Ruiz | Address on file | | | | | |
| 2447679 | Evelyn A Otero Marcano | Address on file | | | | | |
| 2433181 | Evelyn A Sampayo Ramos | Address on file | | | | | |
| 2423597 | Evelyn Acevedo Ruiz | Address on file | | | | | |
| 2432895 | Evelyn Aguirre Lopez | Address on file | | | | | |
| 2426668 | Evelyn Albelo Roure | Address on file | | | | | |
| 2446033 | Evelyn Alejandro Jorge | Address on file | | | | | |
| 2439815 | Evelyn Almodovar Medina | Address on file | | | | | |
| 2430625 | Evelyn Alvarez Rodriguez | Address on file | | | | | |
| 2437778 | Evelyn Amador Osorio | Address on file | | | | | |
| 2424479 | Evelyn Ambert Cruz | Address on file | | | | | |
| 2432519 | Evelyn Aponte Cardona | Address on file | | | | | |
| 2456871 | Evelyn Aquino Jimenez | Address on file | | | | | |
| 2433425 | Evelyn Aquino Rosado | Address on file | | | | | |
| 2463734 | Evelyn Arce Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:56
Part 13 Page 1543 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439130 | Evelyn Arroyo Gonzalez | Address on file | | | | | |
| 2448556 | Evelyn Arzuaga Santiago | Address on file | | | | | |
| 2446905 | Evelyn Ayala Cruz | Address on file | | | | | |
| 2468060 | Evelyn B Reyes Moctezuma | Address on file | | | | | |
| 2447960 | Evelyn Baez Quintana | Address on file | | | | | |
| 2466000 | Evelyn Barrios Hernandez | Address on file | | | | | |
| 2426338 | Evelyn Batista Matos | Address on file | | | | | |
| 2426951 | Evelyn Berrios Rodriguez | Address on file | | | | | |
| 2463309 | Evelyn Borrero Natal | Address on file | | | | | |
| 2468070 | Evelyn Burgos Matos | Address on file | | | | | |
| 2467683 | Evelyn Burgos Ortiz | Address on file | | | | | |
| 2455795 | Evelyn C Nazario Jucino | Address on file | | | | | |
| 2438865 | Evelyn Camacho Rosa | Address on file | | | | | |
| 2464460 | Evelyn Canales Guerrido | Address on file | | | | | |
| 2451787 | Evelyn Cancel | Address on file | | | | | |
| 2434099 | Evelyn Candelaria Suarez | Address on file | | | | | |
| 2457328 | Evelyn Cardona Medina | Address on file | | | | | |
| 2427827 | Evelyn Carrasquillo | Address on file | | | | | |
| 2465892 | Evelyn Carrión Castro | Address on file | | | | | |
| 2429522 | Evelyn Casillas Bonano | Address on file | | | | | |
| 2466424 | Evelyn Castilloveitia | Address on file | | | | | |
| 2425699 | Evelyn Centeno Guzman | Address on file | | | | | |
| 2468888 | Evelyn Centeno Quinones | Address on file | | | | | |
| 2429552 | Evelyn Charon Arroyo | Address on file | | | | | |
| 2437695 | Evelyn Cintron Cintron | Address on file | | | | | |
| 2448238 | Evelyn Cintron Otero | Address on file | | | | | |
| 2440217 | Evelyn Cintron Rodriguez | Address on file | | | | | |
| 2466795 | Evelyn Cirino Ortiz | Address on file | | | | | |
| 2432374 | Evelyn Claudio Rosado | Address on file | | | | | |
| 2450975 | Evelyn Colon Delgado | Address on file | | | | | |
| 2470368 | Evelyn Colon Figueroa | Address on file | | | | | |
| 2425392 | Evelyn Colon Rivera | Address on file | | | | | |
| 2432148 | Evelyn Colon Rivera | Address on file | | | | | |
| 2453373 | Evelyn Colondres Del Valle | Address on file | | | | | |
| 2446966 | Evelyn Concepcion Miro | Address on file | | | | | |
| 2436968 | Evelyn Contreras Figueroa | Address on file | | | | | |
| 2458402 | Evelyn Cordero Chaparro | Address on file | | | | | |
| 2460157 | Evelyn Crespo Bonet | Address on file | | | | | |
| 2427778 | Evelyn Cruz Feliciano | Address on file | | | | | |
| 2431698 | Evelyn Cruz Guzman | Address on file | | | | | |
| 2439347 | Evelyn Cruz Molina | Address on file | | | | | |
| 2439480 | Evelyn Cruzado Matta | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 8 Page 544 of 377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443077 | Evelyn Cumba Santiago | Address on file | | | | | |
| 2466286 | Evelyn D Jesus Garcia | Address on file | | | | | |
| 2429523 | Evelyn D Pe?A Diaz | Address on file | | | | | |
| 2437676 | Evelyn D Qui?Ones Hernandez | Address on file | | | | | |
| 2432493 | Evelyn D Rodriguez | Address on file | | | | | |
| 2467682 | Evelyn Davila Pagan | Address on file | | | | | |
| 2448449 | Evelyn Davila Santana | Address on file | | | | | |
| 2428176 | Evelyn De Jesus Rivera | Address on file | | | | | |
| 2430028 | Evelyn Del Valle Vazquez | Address on file | | | | | |
| 2429042 | Evelyn Delgado Millan | Address on file | | | | | |
| 2427669 | Evelyn Delgado Ortiz | Address on file | | | | | |
| 2437595 | Evelyn Diaz Garcia | Address on file | | | | | |
| 2441995 | Evelyn Diaz Torres | Address on file | | | | | |
| 2446029 | Evelyn E Colon Jimenez | Address on file | | | | | |
| 2428890 | Evelyn E Concepcion Monell | Address on file | | | | | |
| 2432252 | Evelyn E Cruz Ruiz | Address on file | | | | | |
| 2423486 | Evelyn E Galindez Canales | Address on file | | | | | |
| 2423438 | Evelyn E Lopez Maldonado | Address on file | | | | | |
| 2430881 | Evelyn E Lugo Flores | Address on file | | | | | |
| 2425984 | Evelyn E Mangual Alicea Alicea | Address on file | | | | | |
| 2436343 | Evelyn E Martinez Rivera | Address on file | | | | | |
| 2463694 | Evelyn E Morales Rivera | Address on file | | | | | |
| 2435445 | Evelyn E Reina Cruz | Address on file | | | | | |
| 2426469 | Evelyn E Rodriguez Amaro | Address on file | | | | | |
| 2440665 | Evelyn E Rodriguez Pagan | Address on file | | | | | |
| 2428839 | Evelyn E Rodriguez Ramos | Address on file | | | | | |
| 2423223 | Evelyn E Roman Roman | Address on file | | | | | |
| 2425587 | Evelyn E Rosa Roman | Address on file | | | | | |
| 2431390 | Evelyn E Rosado Cancel | Address on file | | | | | |
| 2441537 | Evelyn E Santiago Morales | Address on file | | | | | |
| 2439382 | Evelyn E Santiago Ruiz | Address on file | | | | | |
| 2449216 | Evelyn E Trinidad Martell | Address on file | | | | | |
| 2452715 | Evelyn Echevarria Albino | Address on file | | | | | |
| 2445566 | Evelyn Espada Irizarry | Address on file | | | | | |
| 2454394 | Evelyn Ev Colon | Address on file | | | | | |
| 2453122 | Evelyn Ev Medina | Address on file | | | | | |
| 2434774 | Evelyn F Negron Oliveras | Address on file | | | | | |
| 2453559 | Evelyn Fargas Torres | Address on file | | | | | |
| 2447142 | Evelyn Feliberty Morales | Address on file | | | | | |
| 2437710 | Evelyn Figueroa Ayala | Address on file | | | | | |
| 2434295 | Evelyn Figueroa Castro | Address on file | | | | | |
| 2463807 | Evelyn Figueroa Maldonado | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:40 Desc: Debtors Exhibit 133 (Part 1 of 2) Page 366 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462429 | Evelyn Flores Carrion | Address on file | | | | | |
| 2438785 | Evelyn Flores Colon | Address on file | | | | | |
| 2468128 | Evelyn Flores Cotto | Address on file | | | | | |
| 2463950 | Evelyn Flores Cruz | Address on file | | | | | |
| 2429222 | Evelyn Flores Ojeda | Address on file | | | | | |
| 2444865 | Evelyn Fuentes Cardona | Address on file | | | | | |
| 2467680 | Evelyn Galarza Gonzalez | Address on file | | | | | |
| 2466729 | Evelyn Garcia Camacho | Address on file | | | | | |
| 2470848 | Evelyn Garcia Concepcion | Address on file | | | | | |
| 2428104 | Evelyn Garcia Figueroa | Address on file | | | | | |
| 2428650 | Evelyn Garcia Rodriguez | Address on file | | | | | |
| 2451442 | Evelyn Garcia Rodriguez | Address on file | | | | | |
| 2427531 | Evelyn Garcia Torrado | Address on file | | | | | |
| 2464521 | Evelyn Gomez Fuster | Address on file | | | | | |
| 2443897 | Evelyn Gomez Gonzalez | Address on file | | | | | |
| 2466984 | Evelyn Gonzalez Martinez | Address on file | | | | | |
| 2470550 | Evelyn Gonzalez Ortiz | Address on file | | | | | |
| 2467539 | Evelyn Gonzalez Quiqones | Address on file | | | | | |
| 2425227 | Evelyn Gonzalez Sanchez | Address on file | | | | | |
| 2468817 | Evelyn Gonzalez Santiago | Address on file | | | | | |
| 2444349 | Evelyn Guzman Lopez | Address on file | | | | | |
| 2442226 | Evelyn Guzman Santiago | Address on file | | | | | |
| 2445374 | Evelyn Hernandez Medina | Address on file | | | | | |
| 2442654 | Evelyn Hernandez Sanchez | Address on file | | | | | |
| 2451357 | Evelyn Hernandez Toro | Address on file | | | | | |
| 2452897 | Evelyn Herrera Martinez | Address on file | | | | | |
| 2446955 | Evelyn I Jimenez Valle | Address on file | | | | | |
| 2469222 | Evelyn I Ramirez Lluveras | Address on file | | | | | |
| 2427401 | Evelyn I Rodriguez | Address on file | | | | | |
| 2446996 | Evelyn I Torres Correa | Address on file | | | | | |
| 2425127 | Evelyn Irizarry Soto | Address on file | | | | | |
| 2437764 | Evelyn Irizarry Velez | Address on file | | | | | |
| 2454729 | Evelyn J Gonzalez Rodriguez | Address on file | | | | | |
| 2440991 | Evelyn J Johnson Rosario | Address on file | | | | | |
| 2426997 | Evelyn J Ledesma Rivera | Address on file | | | | | |
| 2441268 | Evelyn J Miranda De Jesus | Address on file | | | | | |
| 2446934 | Evelyn J Tapia Tapia | Address on file | | | | | |
| 2467135 | Evelyn J Torres Vega | Address on file | | | | | |
| 2430334 | Evelyn Jimenez Aponte | Address on file | | | | | |
| 2442213 | Evelyn Kuilan Cosme | Address on file | | | | | |
| 2469045 | Evelyn Laguna Santana | Address on file | | | | | |
| 2423636 | Evelyn Landron Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Part 3 Page 1546 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424205 | Evelyn Lebron Caraballo | Address on file | | | | | |
| 2466956 | Evelyn Leon Acevedo | Address on file | | | | | |
| 2444024 | Evelyn Lopez Carrion | Address on file | | | | | |
| 2428752 | Evelyn Lopez Casanova | Address on file | | | | | |
| 2434978 | Evelyn Lopez Lopez | Address on file | | | | | |
| 2428150 | Evelyn Lopez Mangual | Address on file | | | | | |
| 2450282 | Evelyn Lopez Quiles | Address on file | | | | | |
| 2424194 | Evelyn Lopez Torres | Address on file | | | | | |
| 2442279 | Evelyn Loucil Barreiro | Address on file | | | | | |
| 2430095 | Evelyn Lozada Rivera | Address on file | | | | | |
| 2439775 | Evelyn Lucena Olmo | Address on file | | | | | |
| 2445621 | Evelyn Lugo Cruz | Address on file | | | | | |
| 2465742 | Evelyn Luna Rodriguez | Address on file | | | | | |
| 2427929 | Evelyn M Calderon Dones | Address on file | | | | | |
| 2442844 | Evelyn M Camacho Qui?Ones | Address on file | | | | | |
| 2445234 | Evelyn M Diaz Garcia M No Apellido Garcia | Address on file | | | | | |
| 2442574 | Evelyn M Espada David | Address on file | | | | | |
| 2441760 | Evelyn M Figueroa Rios | Address on file | | | | | |
| 2448697 | Evelyn M Garcia Rosa | Address on file | | | | | |
| 2423260 | Evelyn M Hernandez Ayala | Address on file | | | | | |
| 2445587 | Evelyn M Ortiz Figueroa | Address on file | | | | | |
| 2425071 | Evelyn M Ortiz Gomez | Address on file | | | | | |
| 2449374 | Evelyn Machado Maldonado | Address on file | | | | | |
| 2446967 | Evelyn Marrero Figueroa | Address on file | | | | | |
| 2465729 | Evelyn Marrero Nieves | Address on file | | | | | |
| 2456991 | Evelyn Martinez Reyes | Address on file | | | | | |
| 2435597 | Evelyn Martinez Sierra | Address on file | | | | | |
| 2431374 | Evelyn Matos Garcia | Address on file | | | | | |
| 2445420 | Evelyn Mattei Ballester | Address on file | | | | | |
| 2437988 | Evelyn Maysonet Navedo | Address on file | | | | | |
| 2457044 | Evelyn Medina Rivera | Address on file | | | | | |
| 2427634 | Evelyn Medina Santiago | Address on file | | | | | |
| 2466270 | Evelyn Medina Vega | Address on file | | | | | |
| 2446034 | Evelyn Melia Mu?Iz | Address on file | | | | | |
| 2429017 | Evelyn Mendez Villanueva | Address on file | | | | | |
| 2440794 | Evelyn Mercado Santiago | Address on file | | | | | |
| 2442258 | Evelyn Millan Soto | Address on file | | | | | |
| 2447847 | Evelyn Miranda Esteves | Address on file | | | | | |
| 2436430 | Evelyn Miranda Vega | Address on file | | | | | |
| 2426666 | Evelyn Morales Gomez | Address on file | | | | | |
| 2427289 | Evelyn Morales Rivera | Address on file | | | | | |
| 2435821 | Evelyn Morales Vila | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 8 Page 1547 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447213 | Evelyn Moya Gines | Address on file | | | | | |
| 2443948 | Evelyn N Ramos Torres | Address on file | | | | | |
| 2468492 | Evelyn N Rivera Lozada | Address on file | | | | | |
| 2432784 | Evelyn Narvaez Santiago | Address on file | | | | | |
| 2442110 | Evelyn Navarro Adorno | Address on file | | | | | |
| 2444025 | Evelyn Navarro Beltran | Address on file | | | | | |
| 2445116 | Evelyn Negron Velazquez | Address on file | | | | | |
| 2464565 | Evelyn Nieves Garcia | Address on file | | | | | |
| 2452600 | Evelyn Nieves Nieves | Address on file | | | | | |
| 2446978 | Evelyn Nieves Vazquez | Address on file | | | | | |
| 2450358 | Evelyn Ocasio Rodriguez | Address on file | | | | | |
| 2467407 | Evelyn Olivera Olivera | Address on file | | | | | |
| 2431722 | Evelyn Orozco Chanza | Address on file | | | | | |
| 2436538 | Evelyn Ortega Colon | Address on file | | | | | |
| 2425005 | Evelyn Ortiz Cruz | Address on file | | | | | |
| 2443053 | Evelyn Ortiz De Jesus | Address on file | | | | | |
| 2441639 | Evelyn Ortiz Guzman | Address on file | | | | | |
| 2442882 | Evelyn Ortiz Maldonado | Address on file | | | | | |
| 2432851 | Evelyn Ortiz Morales | Address on file | | | | | |
| 2444582 | Evelyn Ortiz Pe?A | Address on file | | | | | |
| 2430314 | Evelyn Osorio Diaz | Address on file | | | | | |
| 2438782 | Evelyn Osorio Diaz | Address on file | | | | | |
| 2459836 | Evelyn Otero | Address on file | | | | | |
| 2436499 | Evelyn Otero Nazario | Address on file | | | | | |
| 2444685 | Evelyn Otero Vazquez | Address on file | | | | | |
| 2444322 | Evelyn P El Chinea | Address on file | | | | | |
| 2423404 | Evelyn Padilla Mercado | Address on file | | | | | |
| 2443149 | Evelyn Padilla Nieves | Address on file | | | | | |
| 2423700 | Evelyn Perez Arce | Address on file | | | | | |
| 2462789 | Evelyn Perez De Jesus | Address on file | | | | | |
| 2441150 | Evelyn Perez Figueroa | Address on file | | | | | |
| 2438318 | Evelyn Perez Hernandez | Address on file | | | | | |
| 2428789 | Evelyn Perez Jusino | Address on file | | | | | |
| 2441027 | Evelyn Placeres Diaz | Address on file | | | | | |
| 2429144 | Evelyn Qui?Ones Ramos | Address on file | | | | | |
| 2462995 | Evelyn Ramirez Cruz | Address on file | | | | | |
| 2429191 | Evelyn Ramos Cardec | Address on file | | | | | |
| 2437959 | Evelyn Ramos Laboy | Address on file | | | | | |
| 2454480 | Evelyn Ramos Lazu | Address on file | | | | | |
| 2439501 | Evelyn Ramos Velilla | Address on file | | | | | |
| 2428355 | Evelyn Resto Vazquez | Address on file | | | | | |
| 2440188 | Evelyn Reyes Rosado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567143 | Evelyn Riollano Garcia | Address on file | | | | | |
| 2443079 | Evelyn Rios De Jesus | Address on file | | | | | |
| 2425026 | Evelyn Rios Santiago | Address on file | | | | | |
| 2445222 | Evelyn Rivera Arroyo | Address on file | | | | | |
| 2428338 | Evelyn Rivera Baez | Address on file | | | | | |
| 2448718 | Evelyn Rivera Batista | Address on file | | | | | |
| 2429605 | Evelyn Rivera Camargo | Address on file | | | | | |
| 2443029 | Evelyn Rivera Garcia | Address on file | | | | | |
| 2428794 | Evelyn Rivera Gonzalez | Address on file | | | | | |
| 2467533 | Evelyn Rivera Masa | Address on file | | | | | |
| 2439385 | Evelyn Rivera Olivero | Address on file | | | | | |
| 2462166 | Evelyn Rivera Ortiz | Address on file | | | | | |
| 2438774 | Evelyn Rivera Rodriguez | Address on file | | | | | |
| 2456575 | Evelyn Rivera Romero | Address on file | | | | | |
| 2451227 | Evelyn Rivera Tapia | Address on file | | | | | |
| 2434976 | Evelyn Rivera Viera | Address on file | | | | | |
| 2467584 | Evelyn Rodriguez Batista | Address on file | | | | | |
| 2431355 | Evelyn Rodriguez Claudio | Address on file | | | | | |
| 2451298 | Evelyn Rodriguez Gracia | Address on file | | | | | |
| 2432227 | Evelyn Rodriguez Hernandez | Address on file | | | | | |
| 2445132 | Evelyn Rodriguez Martinez | Address on file | | | | | |
| 2455777 | Evelyn Rodriguez Medina | Address on file | | | | | |
| 2427896 | Evelyn Rodriguez Ortiz | Address on file | | | | | |
| 2425733 | Evelyn Rodriguez Ramos | Address on file | | | | | |
| 2431134 | Evelyn Rodriguez Rosario | Address on file | | | | | |
| 2458814 | Evelyn Rodriguez Ruiz | Address on file | | | | | |
| 2470672 | Evelyn Rodriguez Troche | Address on file | | | | | |
| 2434196 | Evelyn Rodriguez Valentin | Address on file | | | | | |
| 2426848 | Evelyn Rodriguez Veguilla | Address on file | | | | | |
| 2441498 | Evelyn Rojas Serrano | Address on file | | | | | |
| 2469800 | Evelyn Roldan Rodriguez | Address on file | | | | | |
| 2427837 | Evelyn Roman Caballero | Address on file | | | | | |
| 2445140 | Evelyn Romero Morales | Address on file | | | | | |
| 2429067 | Evelyn Rosa Concepcion | Address on file | | | | | |
| 2441640 | Evelyn Rosa Rojas | Address on file | | | | | |
| 2434187 | Evelyn Rosado Ortiz | Address on file | | | | | |
| 2466399 | Evelyn Rosario Gonzalez | Address on file | | | | | |
| 2427040 | Evelyn Ruiz Centeno | Address on file | | | | | |
| 2449767 | Evelyn Ruiz Jimenez | Address on file | | | | | |
| 2428120 | Evelyn Ruiz Valentin | Address on file | | | | | |
| 2460505 | Evelyn S Carrasquillo | Address on file | | | | | |
| 2447196 | Evelyn S Irizarry Alequin | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 8 Page 1549 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423807 | Evelyn Sanchez Reyes | Address on file | | | | | |
| 2426696 | Evelyn Sanchez Rosa | Address on file | | | | | |
| 2423908 | Evelyn Sanchez Vazquez | Address on file | | | | | |
| 2429028 | Evelyn Sanchez Velez | Address on file | | | | | |
| 2469545 | Evelyn Santaella Ortiz | Address on file | | | | | |
| 2424129 | Evelyn Santiago Hernandez | Address on file | | | | | |
| 2455811 | Evelyn Santiago Lopez | Address on file | | | | | |
| 2446219 | Evelyn Santiago Rodriguez | Address on file | | | | | |
| 2465641 | Evelyn Santiago Torres | Address on file | | | | | |
| 2448917 | Evelyn Santos Aleman | Address on file | | | | | |
| 2440254 | Evelyn Santos Cintron | Address on file | | | | | |
| 2448061 | Evelyn Santos Ortiz | Address on file | | | | | |
| 2444546 | Evelyn Santos Ruiz | Address on file | | | | | |
| 2448291 | Evelyn Seda Ortiz | Address on file | | | | | |
| 2453363 | Evelyn Sierra Rios | Address on file | | | | | |
| 2425422 | Evelyn Silva Concepcion | Address on file | | | | | |
| 2438437 | Evelyn Soto Caban | Address on file | | | | | |
| 2444473 | Evelyn Soto Galarza | Address on file | | | | | |
| 2440673 | Evelyn Soto Pagan | Address on file | | | | | |
| 2438268 | Evelyn Soto Rivera | Address on file | | | | | |
| 2431167 | Evelyn Soto Soto | Address on file | | | | | |
| 2449306 | Evelyn Souffront Quintana | Address on file | | | | | |
| 2442850 | Evelyn Suarez Morales | Address on file | | | | | |
| 2450510 | Evelyn Suarez Perez | Address on file | | | | | |
| 2465034 | Evelyn T Marquez Escobar | Address on file | | | | | |
| 2450035 | Evelyn Tolentino Marcano | Address on file | | | | | |
| 2467080 | Evelyn Tolentino Ortiz | Address on file | | | | | |
| 2466986 | Evelyn Tomey | Address on file | | | | | |
| 2440162 | Evelyn Torres Falcon | Address on file | | | | | |
| 2430784 | Evelyn Torres Feliciano | Address on file | | | | | |
| 2441314 | Evelyn Torres Figueroa | Address on file | | | | | |
| 2448301 | Evelyn Torres Irizarry | Address on file | | | | | |
| 2425268 | Evelyn Torres Montalvo | Address on file | | | | | |
| 2450810 | Evelyn Torres Moore | Address on file | | | | | |
| 2449846 | Evelyn Torres Ortiz | Address on file | | | | | |
| 2441776 | Evelyn Torres Rivera | Address on file | | | | | |
| 2445920 | Evelyn Torres Rivera | Address on file | | | | | |
| 2437052 | Evelyn Torres Rodriguez | Address on file | | | | | |
| 2437623 | Evelyn Torres Torres | Address on file | | | | | |
| 2442719 | Evelyn Urbaez Fuentes | Address on file | | | | | |
| 2435540 | Evelyn Valentin Marrero | Address on file | | | | | |
| 2451995 | Evelyn Valentin Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-3 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc: Part 18 Page 1557 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458513 | Evelyn Vargas Barreto | Address on file | | | | | |
| 2425385 | Evelyn Vazguez Rosado | Address on file | | | | | |
| 2446023 | Evelyn Vazquez Santiago | Address on file | | | | | |
| 2444297 | Evelyn Vazquez Vazquez | Address on file | | | | | |
| 2440658 | Evelyn Velazquez Alvira | Address on file | | | | | |
| 2435002 | Evelyn Velez Rodriguez | Address on file | | | | | |
| 2440288 | Evelyn Villanueva Ocasio | Address on file | | | | | |
| 2424640 | Evelyn Villegas Nieves | Address on file | | | | | |
| 2443818 | Evelyn Zambrana Rosado | Address on file | | | | | |
| 2423400 | Evelyn Zapata Zapata | Address on file | | | | | |
| 2430778 | Evelyn Zayas Cruz | Address on file | | | | | |
| 2444154 | Evelys Garces Camilo | Address on file | | | | | |
| 2467223 | Evencio Paniagua | Address on file | | | | | |
| 2461634 | Ever A Morales Rodriguez | Address on file | | | | | |
| 2428536 | Ever Cardoza Seda | Address on file | | | | | |
| 2442888 | Ever M. M Acevedo Toledo Toledo | Address on file | | | | | |
| 2469336 | Everangel Santiago Cedeno | Address on file | | | | | |
| 2440168 | Everlydis E Hernandez Beneja | Address on file | | | | | |
| 2430735 | Everlydis Gonzalez Rodriguez | Address on file | | | | | |
| 2458051 | Evette Berrios Torres | Address on file | | | | | |
| 2470408 | Evette Cruz Echevarria | Address on file | | | | | |
| 2436576 | Evinelly Resto Acevedo | Address on file | | | | | |
| 2426192 | Evonne M Gabriel Alamo | Address on file | | | | | |
| 2449246 | Evy N Monta?Ez Guzman | Address on file | | | | | |
| 2470588 | Evymercy Gautier Chaparro | Address on file | | | | | |
| 2430565 | Exel A Class Cruz | Address on file | | | | | |
| 2470703 | Exor M Rodriguez Santana | Address on file | | | | | |
| 2447116 | Eybel Ortiz Ruiz | Address on file | | | | | |
| 2451081 | Eydie Martinez Ortiz | Address on file | | | | | |
| 2466452 | Ez Angel L Vazquez Rodrigu | Address on file | | | | | |
| 2457003 | Ezequiel Benitez Beltran | Address on file | | | | | |
| 2440586 | Ezequiel Ez Morales | Address on file | | | | | |
| 2459090 | Ezequiel Gomez Igartua | Address on file | | | | | |
| 2423346 | Ezequiel Gonzalez Casiano | Address on file | | | | | |
| 2457814 | Ezequiel L Qui?Ones Sud | Address on file | | | | | |
| 2447260 | Ezequiel Morales Rivera | Address on file | | | | | |
| 2470169 | Ezequiel Rocca Rivera | Address on file | | | | | |
| 2462401 | Ezequiel Rodriguez Sanchez | Address on file | | | | | |
| 2455684 | Ezequiel Rosado Suarez | Address on file | | | | | |
| 2452452 | Ezequiel Santiago Turell | Address on file | | | | | |
| 2459769 | Ezequiel Torres Torres | Address on file | | | | | |
| 2425602 | Fabian Aquino | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442605 | Fabian Del Valle Martinez | Address on file | | | | | |
| 2436712 | Fabian Fa Ortiz | Address on file | | | | | |
| 2427552 | Fabian Feliciano Rodriguez | Address on file | | | | | |
| 2431634 | Fabian Franqui Valentin | Address on file | | | | | |
| 2438354 | Fabian Gonzalez Hernandez | Address on file | | | | | |
| 2456096 | Fabian J Nazario Gonzalez | Address on file | | | | | |
| 2435321 | Fabian Morales Ayala | Address on file | | | | | |
| 2438766 | Fabian R Ortiz Sanchez | Address on file | | | | | |
| 2434089 | Fabian Torres Colon | Address on file | | | | | |
| 2443591 | Fabian Torres Hernandez | Address on file | | | | | |
| 2447292 | Fabio A Qui?Ones Zayas | Address on file | | | | | |
| 2446813 | Fabiola Cruz Marrero | Address on file | | | | | |
| 2460091 | Fabiola F Perez Colon | Address on file | | | | | |
| 2424356 | Fabiola Silva Vicens | Address on file | | | | | |
| 2449361 | Fabre Fa Carrasquillo | Address on file | | | | | |
| 2441481 | Facunda Martinez Colon | Address on file | | | | | |
| 2454333 | Fakhri Fa Mmubarak | Address on file | | | | | |
| 2431664 | Falaris Fontanez Rodriguez | Address on file | | | | | |
| 2454033 | Falcon Floran Jorge | Address on file | | | | | |
| 2451747 | Falcon M Del C Lopez | Address on file | | | | | |
| 2453582 | Falero Fa Gomez | Address on file | | | | | |
| 2452102 | Falero Fa Rivera | Address on file | | | | | |
| 2426214 | Falto E Gomez | Address on file | | | | | |
| 2449134 | Falu Perez Omar | Address on file | | | | | |
| 2468896 | Fannary Fernandez Vega | Address on file | | | | | |
| 2442078 | Fanny E Ocasio Barreto | Address on file | | | | | |
| 2441246 | Fanny Juarbe Calvente | Address on file | | | | | |
| 2431399 | Fanny L Cruz Vazquez | Address on file | | | | | |
| 2466870 | Fanny Qui?Ones Rodriguez | Address on file | | | | | |
| 2451046 | Fanny Quintana Gonzalez | Address on file | | | | | |
| 2468988 | Fanny Rodriguez Salas | Address on file | | | | | |
| 2470414 | Fano S Cruz Santiago | Address on file | | | | | |
| 2425108 | Fardonk Serrano Elizabeth | Address on file | | | | | |
| 2451769 | Fargas Falu Osvaldo | Address on file | | | | | |
| 2430807 | Fatima Persia Vazquez | Address on file | | | | | |
| 2461072 | Fausta Torres Santiago | Address on file | | | | | |
| 2456054 | Faustino Alicea Vega | Address on file | | | | | |
| 2446316 | Faustino Del Valle Vega | Address on file | | | | | |
| 2425991 | Faustino Lopez Hernandez | Address on file | | | | | |
| 2453476 | Faustino Melendez Cruz | Address on file | | | | | |
| 2464309 | Faustino Nazario Torres | Address on file | | | | | |
| 2431815 | Faustino Rosario Reyes | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445511 | Fausto A Arroyo Irizarry | Address on file | | | | | |
| 2463828 | Fausto Martinez Ruiz | Address on file | | | | | |
| 2465390 | Fausto Reyes Abril | Address on file | | | | | |
| 2450782 | Favio E Mendez Diaz | Address on file | | | | | |
| 2425889 | Favio Torres Colon | Address on file | | | | | |
| 2436913 | Fe Torres Carrillo | Address on file | | | | | |
| 2423603 | Febles M Rivera | Address on file | | | | | |
| 2449267 | Febo De Berrios | Address on file | | | | | |
| 2450075 | Febres Fe Hernandelourdes | Address on file | | | | | |
| 2470485 | Febres Nazario Cynthia I. | Address on file | | | | | |
| 2433306 | Federico A Vazquez | Address on file | | | | | |
| 2464145 | Federico Alicea Soto | Address on file | | | | | |
| 2468458 | Federico Bracero Santiago | Address on file | | | | | |
| 2464548 | Federico Carriles Garcia | Address on file | | | | | |
| 2454354 | Federico Fe Colon | Address on file | | | | | |
| 2440208 | Federico Fe Pereira | Address on file | | | | | |
| 2430520 | Federico Hernandez Arroyo | Address on file | | | | | |
| 2458833 | Federico Hernandez Colon | Address on file | | | | | |
| 2460769 | Federico Hernandez Rdguez | Address on file | | | | | |
| 2470718 | Federico Irizarry Reyes | Address on file | | | | | |
| 2468745 | Federico J Perez Almiroty Acevedo | Address on file | | | | | |
| 2442825 | Federico Ortiz Aviles | Address on file | | | | | |
| 2451960 | Federico Ortiz Gonzalez | Address on file | | | | | |
| 2453178 | Federico Perez Rodriguez | Address on file | | | | | |
| 2467604 | Federico Rivera Llabres | Address on file | | | | | |
| 2468334 | Feliber Santiago Albino | Address on file | | | | | |
| 2448027 | Feliberto Barreras Correa | Address on file | | | | | |
| 2423848 | Feliberto Berrios Rolon | Address on file | | | | | |
| 2427307 | Feliberto Muniz Soulette | Address on file | | | | | |
| 2449394 | Feliberto Rodriguez Collazo | Address on file | | | | | |
| 2454573 | Feliberto Rodriguez Santana | Address on file | | | | | |
| 2427523 | Felicia Rodriguez Maysonet | Address on file | | | | | |
| 2467349 | Feliciano Arroyo Ruben | Address on file | | | | | |
| 2428968 | Feliciano Corniel Elvin | Address on file | | | | | |
| 2455574 | Feliciano Coss Flores | Address on file | | | | | |
| 2464909 | Feliciano F Salva | Address on file | | | | | |
| 2451386 | Feliciano L Saez Saez | Address on file | | | | | |
| 2466113 | Feliciano Quintana Edwin | Address on file | | | | | |
| 2450066 | Feliciano Rivera Santos | Address on file | | | | | |
| 2454752 | Feliciano Toyens Qui?Onez | Address on file | | | | | |
| 2437029 | Feliciano Vazquez Rodrigue | Address on file | | | | | |
| 2462618 | Feliciano Vega Edwin L | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 138 (Page 1553) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450773 | Feliciano-Camac Hector L. | Address on file | | | | | |
| 2426987 | Felicila Vazquez Ortiz | Address on file | | | | | |
| 2430252 | Felicita Alamo Aguayo | Address on file | | | | | |
| 2464266 | Felicita Alcon Vega | Address on file | | | | | |
| 2468305 | Felicita Arroyo Rodriguez | Address on file | | | | | |
| 2462877 | Felicita Berdecia David | Address on file | | | | | |
| 2439456 | Felicita Caraballo De Jesu | Address on file | | | | | |
| 2460354 | Felicita Coreano Rivera | Address on file | | | | | |
| 2425680 | Felicita Correa Perez | Address on file | | | | | |
| 2460477 | Felicita Cuvana Sanchez | Address on file | | | | | |
| 2441425 | Felicita F Galvez Santos | Address on file | | | | | |
| 2461428 | Felicita Guerra Valentin | Address on file | | | | | |
| 2425812 | Felicita Hernandez Carmona | Address on file | | | | | |
| 2462590 | Felicita J Santiago Gonez | Address on file | | | | | |
| 2464337 | Felicita Jimenez Ortiz | Address on file | | | | | |
| 2448053 | Felicita Lopez Arizmendi | Address on file | | | | | |
| 2431921 | Felicita Lopez Diaz | Address on file | | | | | |
| 2427734 | Felicita Martinez Pacheco | Address on file | | | | | |
| 2427273 | Felicita Medina Garcia | Address on file | | | | | |
| 2431694 | Felicita Morales Santiago | Address on file | | | | | |
| 2461462 | Felicita Natal De Santiago | Address on file | | | | | |
| 2463980 | Felicita Nieves Lorenzo | Address on file | | | | | |
| 2444463 | Felicita Oropeza Torres | Address on file | | | | | |
| 2463949 | Felicita Ramos Ortiz | Address on file | | | | | |
| 2442197 | Felicita Rivera Martinez | Address on file | | | | | |
| 2424026 | Felicita Rivera Pratts | Address on file | | | | | |
| 2462365 | Felicita Rosado Ruiz | Address on file | | | | | |
| 2428146 | Felicita Rosario Torres | Address on file | | | | | |
| 2443939 | Felicita Sanchez Ortiz | Address on file | | | | | |
| 2462129 | Felicita Santiago | Address on file | | | | | |
| 2463634 | Felicita Santiago Lopez | Address on file | | | | | |
| 2435854 | Felicita Sepulveda Morales | Address on file | | | | | |
| 2442845 | Felicita Torres Cuadrado | Address on file | | | | | |
| 2460764 | Felicita Torres De Vega | Address on file | | | | | |
| 2460989 | Felipa Rivera De Conde | Address on file | | | | | |
| 2461329 | Felipa Serrant De Colon | Address on file | | | | | |
| 2433031 | Felipa Villarrubia Moreno | Address on file | | | | | |
| 2439424 | Felipe A Andrade Maldonado | Address on file | | | | | |
| 2431645 | Felipe A Castillo Diaz | Address on file | | | | | |
| 2429727 | Felipe A Cruz Vazquez | Address on file | | | | | |
| 2456881 | Felipe A Viera Rivera | Address on file | | | | | |
| 2465479 | Felipe Acevedo Qui?Ones | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 8 Page 1554 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427444 | Felipe Alicea Horrach | Address on file | | | | | |
| 2424046 | Felipe Baez Gutierrez | Address on file | | | | | |
| 2428620 | Felipe Castillo Martinez | Address on file | | | | | |
| 2441136 | Felipe Cuevas Vergara | Address on file | | | | | |
| 2452393 | Felipe D Rodriguez Fornaris | Address on file | | | | | |
| 2461171 | Felipe De Jesus Ortiz | Address on file | | | | | |
| 2461273 | Felipe Diaz Vazquez | Address on file | | | | | |
| 2454197 | Felipe Fe Casiano | Address on file | | | | | |
| 2456193 | Felipe Fe Jgarcia | Address on file | | | | | |
| 2458264 | Felipe Flores Tirado | Address on file | | | | | |
| 2462936 | Felipe G Rivera De Jesus | Address on file | | | | | |
| 2455196 | Felipe Garcia Rodriguez | Address on file | | | | | |
| 2469651 | Felipe Hernandez Hoyos | Address on file | | | | | |
| 2445647 | Felipe J Hermina Gonzalez | Address on file | | | | | |
| 2440874 | Felipe J Torres Morales | Address on file | | | | | |
| 2437257 | Felipe Jorge Hernandez | Address on file | | | | | |
| 2458571 | Felipe Lopez Antonetty | Address on file | | | | | |
| 2467561 | Felipe Lopez Echevarria | Address on file | | | | | |
| 2449314 | Felipe Martinez Collazo | Address on file | | | | | |
| 2463228 | Felipe Martinez Rodriguez | Address on file | | | | | |
| 2449913 | Felipe Molinari Vazquez | Address on file | | | | | |
| 2461648 | Felipe Morales Rodriguez | Address on file | | | | | |
| 2460981 | Felipe Neri Santos Mu?Iz | Address on file | | | | | |
| 2449670 | Felipe Ortiz Figueroa | Address on file | | | | | |
| 2425697 | Felipe Ortiz Torres | Address on file | | | | | |
| 2433206 | Felipe Padilla Negron | Address on file | | | | | |
| 2461083 | Felipe Perez Soto | Address on file | | | | | |
| 2464074 | Felipe Ralat Marquez | Address on file | | | | | |
| 2467470 | Felipe Ramirez Ortiz | Address on file | | | | | |
| 2456303 | Felipe Rivera Rivera | Address on file | | | | | |
| 2458393 | Felipe Rodriguez Garcia | Address on file | | | | | |
| 2459524 | Felipe Rodriguez Lopez | Address on file | | | | | |
| 2466082 | Felipe Rodriguez Rodriguez | Address on file | | | | | |
| 2445194 | Felipe Siberon Maldonado | Address on file | | | | | |
| 2462121 | Felipe Silva Casanova | Address on file | | | | | |
| 2446503 | Felipe Texidor Marin | Address on file | | | | | |
| 2436804 | Felipe Torres Guadalupe | Address on file | | | | | |
| 2444245 | Felipe Torres Torres | Address on file | | | | | |
| 2441759 | Felipe V Torres Fernandez | Address on file | | | | | |
| 2425518 | Felipe Valentin Elias | Address on file | | | | | |
| 2462325 | Felipe Velez Perez | Address on file | | | | | |
| 2441219 | Felisa Colon Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc: Part 8 Page 1557 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434254 | Felisa F Madera Rentas | Address on file | | | | | |
| 2458149 | Felix A Adames Mu?Iz | Address on file | | | | | |
| 2445733 | Felix A Aleman Ruiz | Address on file | | | | | |
| 2468355 | Felix A Baez Mercado | Address on file | | | | | |
| 2447830 | Felix A Cardona De Jesus | Address on file | | | | | |
| 2435773 | Felix A Cortes Jimenez | Address on file | | | | | |
| 2444179 | Felix A Delgado Erausquin | Address on file | | | | | |
| 2447054 | Felix A Diaz Burgos | Address on file | | | | | |
| 2449045 | Felix A Falcon Rivera | Address on file | | | | | |
| 2446590 | Felix A Fuentes Rivera | Address on file | | | | | |
| 2462190 | Felix A Gordils Feliciano | Address on file | | | | | |
| 2446735 | Felix A Grana Raffucci | Address on file | | | | | |
| 2438193 | Felix A Lopez Perez | Address on file | | | | | |
| 2431408 | Felix A Matias Lopez | Address on file | | | | | |
| 2466588 | Felix A Mercado Irizarry | Address on file | | | | | |
| 2425645 | Felix A Negron Cancel | Address on file | | | | | |
| 2439997 | Felix A Nieves Rosado | Address on file | | | | | |
| 2430412 | Felix A Rivera Duran | Address on file | | | | | |
| 2462639 | Felix A Rivera Rosa | Address on file | | | | | |
| 2455323 | Felix A Rodriguez Cortes | Address on file | | | | | |
| 2426453 | Felix A Rodriguez De Leon | Address on file | | | | | |
| 2459339 | Felix A Rosado Colon | Address on file | | | | | |
| 2434580 | Felix A Rosario Vargas | Address on file | | | | | |
| 2462624 | Felix A Santiago Battistini | Address on file | | | | | |
| 2452623 | Felix A Vega Garcia | Address on file | | | | | |
| 2458999 | Felix A Vega Velazquez | Address on file | | | | | |
| 2430398 | Felix A Zayas Colon | Address on file | | | | | |
| 2461339 | Felix Acevedo Calderon | Address on file | | | | | |
| 2466469 | Felix Acevedo Figueroa | Address on file | | | | | |
| 2424175 | Felix Acevedo Perez | Address on file | | | | | |
| 2424638 | Felix Acosta Martinez | Address on file | | | | | |
| 2450006 | Felix Agapito Diaz | Address on file | | | | | |
| 2434529 | Felix Arroyo Mendez | Address on file | | | | | |
| 2438692 | Felix Aviles Ortiz | Address on file | | | | | |
| 2461835 | Felix Aviles Rodriguez | Address on file | | | | | |
| 2433772 | Felix B Cordero Rica | Address on file | | | | | |
| 2444651 | Felix Badillo Castro | Address on file | | | | | |
| 2462189 | Felix Baez Rivera | Address on file | | | | | |
| 2464239 | Felix Burgos Guadalupe | Address on file | | | | | |
| 2467828 | Felix Burgos Ortiz | Address on file | | | | | |
| 2444233 | Felix Burgos Santiago | Address on file | | | | | |
| 2425328 | Felix C Sosa Montalvo | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 18 Page 1556 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424473 | Felix Calderon Cruz | Address on file | | | | | |
| 2442976 | Felix Carrasquillo Beltran | Address on file | | | | | |
| 2449477 | Felix Castillo Encarnacion | Address on file | | | | | |
| 2455171 | Felix Cordero Cintron | Address on file | | | | | |
| 2455494 | Felix Cordero Matias | Address on file | | | | | |
| 2441413 | Felix Cruz Arroyo No Apellido Arroyo | Address on file | | | | | |
| 2429759 | Felix Cruz Laguer | Address on file | | | | | |
| 2434676 | Felix Cruz Torres | Address on file | | | | | |
| 2435970 | Felix D Gonzalez Perez | Address on file | | | | | |
| 2448406 | Felix D La Paz Garcia | Address on file | | | | | |
| 2461488 | Felix D Ortiz Sanchez | Address on file | | | | | |
| 2469659 | Felix D Vargas Santos | Address on file | | | | | |
| 2461065 | Felix Davila Cirino | Address on file | | | | | |
| 2455582 | Felix Davila Garcia | Address on file | | | | | |
| 2435403 | Felix De Jesus Correa | Address on file | | | | | |
| 2470040 | Felix De Jesus Ortiz | Address on file | | | | | |
| 2463293 | Felix De Jesus Roman | Address on file | | | | | |
| 2450475 | Felix Diaz Mestre | Address on file | | | | | |
| 2461137 | Felix Diaz Rivera | Address on file | | | | | |
| 2457253 | Felix Disdier Gonzalez | Address on file | | | | | |
| 2459123 | Felix E Rivera Rosario | Address on file | | | | | |
| 2442054 | Felix E Santiago Torres | Address on file | | | | | |
| 2452440 | Felix E Torres Ortiz | Address on file | | | | | |
| 2460537 | Felix E Torres Santos | Address on file | | | | | |
| 2448923 | Felix F Francisco Rodriguez Merc | Address on file | | | | | |
| 2469858 | Felix F Rgarcia | Address on file | | | | | |
| 2436228 | Felix F Santiago Ortiz | Address on file | | | | | |
| 2454303 | Felix Fe Burgos | Address on file | | | | | |
| 2454085 | Felix Fe Claudio | Address on file | | | | | |
| 2447922 | Felix Fe Cruz | Address on file | | | | | |
| 2454097 | Felix Fe Jluna | Address on file | | | | | |
| 2455602 | Felix Fe Luyando | Address on file | | | | | |
| 2435763 | Felix Fe Ocarrasco | Address on file | | | | | |
| 2458126 | Felix Fe Rguilbe | Address on file | | | | | |
| 2448338 | Felix Fe Torres | Address on file | | | | | |
| 2460875 | Felix Figueroa Rodriguez | Address on file | | | | | |
| 2459559 | Felix Fontanez Lasanta | Address on file | | | | | |
| 2469239 | Felix Franco Figueroa | Address on file | | | | | |
| 2431157 | Felix G Lopez Diaz | Address on file | | | | | |
| 2434257 | Felix G Rodriguez Castillo | Address on file | | | | | |
| 2433455 | Felix Gomez Rodriguez | Address on file | | | | | |
| 2459491 | Felix Gonzalez Aromi | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435287 | Felix Gonzalez Caban | Address on file | | | | | |
| 2454676 | Felix Gonzalez Cruz | Address on file | | | | | |
| 2435758 | Felix Gonzalez Ortiz | Address on file | | | | | |
| 2465257 | Felix Gonzalez Rivera | Address on file | | | | | |
| 2468453 | Felix Grajales Domenech | Address on file | | | | | |
| 2460755 | Felix Guanil Quero | Address on file | | | | | |
| 2441029 | Felix Guzman Cruz | Address on file | | | | | |
| 2470509 | Felix H Gonzalez Irizarry | Address on file | | | | | |
| 2467917 | Felix H Padovani Pallares | Address on file | | | | | |
| 2448816 | Felix H Silva Perea | Address on file | | | | | |
| 2434594 | Felix I Montes Ofray | Address on file | | | | | |
| 2438252 | Felix I PeA | Address on file | | | | | |
| 2453656 | Felix J Alicea Lopez | Address on file | | | | | |
| 2454018 | Felix J Campos Santiago | Address on file | | | | | |
| 2463384 | Felix J Carmona Lopez | Address on file | | | | | |
| 2467108 | Felix J Centeno Borrero | Address on file | | | | | |
| 2446643 | Felix J Colon Sanchez | Address on file | | | | | |
| 2460945 | Felix J Colon Santiago | Address on file | | | | | |
| 2438472 | Felix J Correa Filomeno | Address on file | | | | | |
| 2450373 | Felix J Cruz Gonzalez | Address on file | | | | | |
| 2428199 | Felix J Degro Leon | Address on file | | | | | |
| 2438867 | Felix J Del Valle Torres | Address on file | | | | | |
| 2459369 | Felix J Fuentes Reyes | Address on file | | | | | |
| 2457920 | Felix J Gonzalez Amill | Address on file | | | | | |
| 2462804 | Felix J Lagares Feliciano | Address on file | | | | | |
| 2427270 | Felix J Lopez Reyes | Address on file | | | | | |
| 2442820 | Felix J Lugo Ortiz | Address on file | | | | | |
| 2459260 | Felix J Medina Cruz | Address on file | | | | | |
| 2463394 | Felix J Melendez Benitez | Address on file | | | | | |
| 2433676 | Felix J Morales Lopez | Address on file | | | | | |
| 2465542 | Felix J Ramirez Rivera | Address on file | | | | | |
| 2439397 | Felix J Sanchez De Jesus | Address on file | | | | | |
| 2448641 | Felix J Torres Ortiz | Address on file | | | | | |
| 2450618 | Felix Jose Lopez Del Valle | Address on file | | | | | |
| 2439386 | Felix L Acevedo Rivera | Address on file | | | | | |
| 2466576 | Felix L Aviles Colon | Address on file | | | | | |
| 2457018 | Felix L Castilloveitia Vel | Address on file | | | | | |
| 2432959 | Felix L Davila Rodriguez | Address on file | | | | | |
| 2451151 | Felix L Gonzalez Hernandez | Address on file | | | | | |
| 2424132 | Felix L Hernandez Collazo | Address on file | | | | | |
| 2434903 | Felix L Latimer Alvarez | Address on file | | | | | |
| 2425441 | Felix L Martinez Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423856 | Felix L Pagan Rivera | Address on file | | | | | |
| 2445180 | Felix L Rivera Cartagena | Address on file | | | | | |
| 2463276 | Felix L Rodriguez Rosario | Address on file | | | | | |
| 2461365 | Felix L Salgado Torres | Address on file | | | | | |
| 2463538 | Felix L Torres Montalvo | Address on file | | | | | |
| 2439935 | Felix L Torres Vazquez | Address on file | | | | | |
| 2467976 | Felix Latimer Alvarez | Address on file | | | | | |
| 2439922 | Felix Lopez Lebron | Address on file | | | | | |
| 2468558 | Felix Lopez Lisojo | Address on file | | | | | |
| 2468242 | Felix López Reyes | Address on file | | | | | |
| 2460676 | Felix Lozano Pagan | Address on file | | | | | |
| 2449591 | Felix Luciano Ruiz | Address on file | | | | | |
| 2429957 | Felix Lugo Rivera | Address on file | | | | | |
| 2436497 | Felix M Aguilera Rodriguez | Address on file | | | | | |
| 2433680 | Felix M Burgos Santiago | Address on file | | | | | |
| 2469472 | Felix M Colon Colon | Address on file | | | | | |
| 2433389 | Felix M Colon Pe?A | Address on file | | | | | |
| 2470158 | Felix M Diaz Aviles | Address on file | | | | | |
| 2457763 | Felix M Gago Barreto | Address on file | | | | | |
| 2457909 | Felix M Hernandez Maldonad | Address on file | | | | | |
| 2429441 | Felix M Hernandez Osorio | Address on file | | | | | |
| 2439192 | Felix M Hernandez Perez | Address on file | | | | | |
| 2464839 | Felix M Lebron Lebron | Address on file | | | | | |
| 2458743 | Felix M Lopez Rios | Address on file | | | | | |
| 2458762 | Felix M Melendez Ramos | Address on file | | | | | |
| 2445879 | Felix M Morales Alverio | Address on file | | | | | |
| 2448179 | Felix M Oneill Perez | Address on file | | | | | |
| 2455288 | Felix M Quinones Fortez | Address on file | | | | | |
| 2423983 | Felix M Rivera Rodriguez | Address on file | | | | | |
| 2438713 | Felix M Santiago Romero | Address on file | | | | | |
| 2447252 | Felix M Santiago Torres | Address on file | | | | | |
| 2453403 | Felix M Torres Rosario | Address on file | | | | | |
| 2463552 | Felix M Vega Malave | Address on file | | | | | |
| 2424627 | Felix M Viera Ortiz | Address on file | | | | | |
| 2433788 | Felix Madera Ramos | Address on file | | | | | |
| 2468283 | Felix Maldonado Rodriguez | Address on file | | | | | |
| 2461346 | Felix Marcano Sanchez | Address on file | | | | | |
| 2449975 | Felix Marquez Garcia | Address on file | | | | | |
| 2460726 | Felix Martinez Mercado | Address on file | | | | | |
| 2459592 | Felix Mateo Torres | Address on file | | | | | |
| 2448468 | Felix Medina Acevedo | Address on file | | | | | |
| 2461215 | Felix Mendez Laboy | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 18 Page 1557 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468906 | Felix Mendez Mendez | Address on file | | | | | |
| 2442614 | Felix Mercado Santiago | Address on file | | | | | |
| 2466365 | Felix Miranda Melendez | Address on file | | | | | |
| 2444829 | Felix Mojica Torres No Apellido Torres | Address on file | | | | | |
| 2465988 | Felix Morales Alvarez | Address on file | | | | | |
| 2446337 | Felix Morales Lopez | Address on file | | | | | |
| 2427718 | Felix N Bermudez Rodriguez | Address on file | | | | | |
| 2469381 | Felix N Ramos Cruz | Address on file | | | | | |
| 2464594 | Felix Nieves Pola | Address on file | | | | | |
| 2442243 | Felix Nieves Rivera | Address on file | | | | | |
| 2436684 | Felix O Adorno | Address on file | | | | | |
| 2428270 | Felix O Cintron Davila | Address on file | | | | | |
| 2456233 | Felix O Vargas Morisco | Address on file | | | | | |
| 2439859 | Felix Orozco Rodriguez | Address on file | | | | | |
| 2432155 | Felix Otero Betancourt | Address on file | | | | | |
| 2454723 | Felix Otero Qui?Onez | Address on file | | | | | |
| 2444537 | Felix Pacheco Ocasio | Address on file | | | | | |
| 2430544 | Felix Pares Hernandez | Address on file | | | | | |
| 2463874 | Felix Pastoriza Ruiz | Address on file | | | | | |
| 2460594 | Felix Perdomo Morales | Address on file | | | | | |
| 2470147 | Felix Perez Hawkins | Address on file | | | | | |
| 2428628 | Felix Pizarro Morales | Address on file | | | | | |
| 2434832 | Felix Qui?Ones Ortiz | Address on file | | | | | |
| 2426267 | Felix Qui?Ones Ruiz | Address on file | | | | | |
| 2467102 | Felix R Berrios Negron | Address on file | | | | | |
| 2464526 | Felix R Guzman Rodriguez | Address on file | | | | | |
| 2466570 | Felix R Hernandez | Address on file | | | | | |
| 2461146 | Felix R Lopez Hernandez | Address on file | | | | | |
| 2429384 | Felix R Morales Ayala | Address on file | | | | | |
| 2423870 | Felix R Perdomo Ortiz | Address on file | | | | | |
| 2449627 | Felix R Perez Rivera | Address on file | | | | | |
| 2425499 | Felix R Rivera Melendez | Address on file | | | | | |
| 2459547 | Felix R Roldan Diaz | Address on file | | | | | |
| 2458896 | Felix R Roman Matos | Address on file | | | | | |
| 2458446 | Felix R Torres Diaz | Address on file | | | | | |
| 2447686 | Felix R Vazquez Lugo | Address on file | | | | | |
| 2443907 | Felix Ramos | Address on file | | | | | |
| 2442908 | Felix Reyes Rosario | Address on file | | | | | |
| 2430475 | Felix Rivera Clemente | Address on file | | | | | |
| 2461855 | Felix Rivera Cuadrado | Address on file | | | | | |
| 2423982 | Felix Rivera Diaz | Address on file | | | | | |
| 2467071 | Felix Rivera Feliciano | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc: Part 18 Page 1567 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442152 | Felix Rivera Lozada | Address on file | | | | | |
| 2453148 | Felix Rivera Rosario | Address on file | | | | | |
| 2431310 | Felix Rivera Torres | Address on file | | | | | |
| 2453538 | Felix Rivera Vargas | Address on file | | | | | |
| 2457623 | Felix Rodriguez Baez | Address on file | | | | | |
| 2437448 | Felix Rodriguez Collazo | Address on file | | | | | |
| 2448444 | Felix Rodriguez Cruz | Address on file | | | | | |
| 2437268 | Felix Romero Torres | Address on file | | | | | |
| 2435594 | Felix Rosa Perez | Address on file | | | | | |
| 2431906 | Felix Rosario Olaizola | Address on file | | | | | |
| 2461408 | Felix S Gonzalez Tirado | Address on file | | | | | |
| 2461182 | Felix S Huertas Rivera | Address on file | | | | | |
| 2461300 | Felix Santana Santiago | Address on file | | | | | |
| 2435916 | Felix Santiago Rosario | Address on file | | | | | |
| 2426327 | Felix Santiago Velez | Address on file | | | | | |
| 2460725 | Felix Serate Monta?Ez | Address on file | | | | | |
| 2430384 | Felix Serrano Rodriguez | Address on file | | | | | |
| 2463180 | Felix Serrano Velez | Address on file | | | | | |
| 2458937 | Felix Toro Arroyo | Address on file | | | | | |
| 2465383 | Felix Torres Rivera | Address on file | | | | | |
| 2463623 | Felix Torres Sierra | Address on file | | | | | |
| 2465452 | Felix Torres Torres | Address on file | | | | | |
| 2451042 | Felix V Rivera Vazquez | Address on file | | | | | |
| 2434164 | Felix Vargas Lugo | Address on file | | | | | |
| 2452408 | Felix Vazquez Agosto | Address on file | | | | | |
| 2435340 | Felix Vazquez Lozada | Address on file | | | | | |
| 2448279 | Felix Vazquez Rosario | Address on file | | | | | |
| 2435645 | Felix Vazquez Solis | Address on file | | | | | |
| 2432931 | Felix Velazquez | Address on file | | | | | |
| 2438467 | Felix Velazquez Lopez | Address on file | | | | | |
| 2426350 | Feliz M Guzman Rosa | Address on file | | | | | |
| 2456829 | Feliz Rivera Qui?Ones | Address on file | | | | | |
| 2431096 | Feliza Rosario Marrero | Address on file | | | | | |
| 2448399 | Fellix Virella Ocacio | Address on file | | | | | |
| 2452377 | Fenny Mendez Santiago | Address on file | | | | | |
| 2434439 | Ferdin Colon Santiago | Address on file | | | | | |
| 2465660 | Ferdin J Serrano Figueroa | Address on file | | | | | |
| 2434734 | Ferdinand Berrios Ortiz | Address on file | | | | | |
| 2433500 | Ferdinand Camacho Rodrigue | Address on file | | | | | |
| 2458071 | Ferdinand De Jesus Sepulve | Address on file | | | | | |
| 2427313 | Ferdinand F Gonzalez Rodrigu | Address on file | | | | | |
| 2453881 | Ferdinand Fe Feliciano | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 18:02:46 Desc:
Part 8 Page 1567 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464039 | Ferdinand Fernandez Pacheco | Address on file | | | | | |
| 2464651 | Ferdinand Ferrer Montalvo | Address on file | | | | | |
| 2456415 | Ferdinand Graulau Ramos | Address on file | | | | | |
| 2448232 | Ferdinand Hernandez Rosario | Address on file | | | | | |
| 2461521 | Ferdinand Lopez Cruz | Address on file | | | | | |
| 2441446 | Ferdinand Melendez Luciano | Address on file | | | | | |
| 2435121 | Ferdinand Pena Quintero | Address on file | | | | | |
| 2423441 | Ferdinand Perez Rodriguez | Address on file | | | | | |
| 2433739 | Ferdinand Rivera Arce | Address on file | | | | | |
| 2433820 | Ferdinand Rivera Montalvo | Address on file | | | | | |
| 2426277 | Ferdinand Rivera Olivera | Address on file | | | | | |
| 2435336 | Ferdinand Rivera Rivera | Address on file | | | | | |
| 2468188 | Ferdinand Rodriguez Rivera | Address on file | | | | | |
| 2431682 | Ferdinand Ruis Tollinchi | Address on file | | | | | |
| 2424562 | Ferguson E Cabrera | Address on file | | | | | |
| 2424529 | Fermin Ayala Rodriguez | Address on file | | | | | |
| 2455573 | Fermin De Jesus De Jesus | Address on file | | | | | |
| 2458431 | Fermin Gonzalez Monta?Ez | Address on file | | | | | |
| 2457327 | Fermin Gonzalez Valentin | Address on file | | | | | |
| 2428935 | Fermin Lozada Diaz | Address on file | | | | | |
| 2461143 | Fermin Medina Perez | Address on file | | | | | |
| 2465397 | Fermin Rivera Rosado | Address on file | | | | | |
| 2467363 | Fernanda Fernandez Vazquez | Address on file | | | | | |
| 2451584 | Fernandez Caballer Francisco | Address on file | | | | | |
| 2424771 | Fernandez Fe Gonzalez | Address on file | | | | | |
| 2452352 | Fernandez Santiago Norma | Address on file | | | | | |
| 2451492 | Fernandez Sierra Alberto | Address on file | | | | | |
| 2431665 | Fernandito Llanos Qui?Onez | Address on file | | | | | |
| 2453710 | Fernando A Cardona Cerezo | Address on file | | | | | |
| 2470691 | Fernando A Reichard Sanchez | Address on file | | | | | |
| 2433980 | Fernando A Rojas Feliciano | Address on file | | | | | |
| 2457174 | Fernando A Silvestrini Rui | Address on file | | | | | |
| 2432827 | Fernando A Torres Llorens | Address on file | | | | | |
| 2461868 | Fernando A Valle | Address on file | | | | | |
| 2463625 | Fernando Aledo Velez | Address on file | | | | | |
| 2457517 | Fernando Alvarado Torres | Address on file | | | | | |
| 2462886 | Fernando Alvarez Berganzo | Address on file | | | | | |
| 2463710 | Fernando Arroyo Gonzalez | Address on file | | | | | |
| 2460790 | Fernando Beiro Suarez | Address on file | | | | | |
| 2428514 | Fernando Calderon Alvarez | Address on file | | | | | |
| 2427111 | Fernando Cameron Santiago | Address on file | | | | | |
| 2463934 | Fernando Caraballo | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 18 Page 1567 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453282 | Fernando Carvajal | Address on file | | | | | |
| 2453327 | Fernando Castro Colon | Address on file | | | | | |
| 2457353 | Fernando Castro Hernandez | Address on file | | | | | |
| 2445468 | Fernando Delgado Diaz | Address on file | | | | | |
| 2458830 | Fernando Diaz Dejesus | Address on file | | | | | |
| 2430284 | Fernando Diaz Garcia | Address on file | | | | | |
| 2462300 | Fernando Diaz Martinez | Address on file | | | | | |
| 2441775 | Fernando E Feliciano Casanas | Address on file | | | | | |
| 2461090 | Fernando Echevarria Montes | Address on file | | | | | |
| 2426740 | Fernando Escalera Pizarro | Address on file | | | | | |
| 2424823 | Fernando Estrella Gonzalez | Address on file | | | | | |
| 2441299 | Fernando F Baez Puente | Address on file | | | | | |
| 2423367 | Fernando F Gonzalez Morales | Address on file | | | | | |
| 2450039 | Fernando F Gonzalez Perez | Address on file | | | | | |
| 2440522 | Fernando F Lugo Torres | Address on file | | | | | |
| 2454586 | Fernando Fe Davis | Address on file | | | | | |
| 2454362 | Fernando Fe Vargas | Address on file | | | | | |
| 2454924 | Fernando Fe Vazquez | Address on file | | | | | |
| 2463544 | Fernando Flores Roman | Address on file | | | | | |
| 2438289 | Fernando Franco Rivera | Address on file | | | | | |
| 2447595 | Fernando G Marrero Coll | Address on file | | | | | |
| 2430106 | Fernando Gonzalez Cartagena | Address on file | | | | | |
| 2461585 | Fernando Gonzalez Vega | Address on file | | | | | |
| 2459343 | Fernando Gregory Perez | Address on file | | | | | |
| 2433422 | Fernando Heredia Marcano | Address on file | | | | | |
| 2440266 | Fernando Heredia Rodriguez | Address on file | | | | | |
| 2462817 | Fernando Huertas Miranda | Address on file | | | | | |
| 2449690 | Fernando I Marte Soto | Address on file | | | | | |
| 2456995 | Fernando I Salda?A Rodrigu | Address on file | | | | | |
| 2433983 | Fernando Irizarry Mu?Oz | Address on file | | | | | |
| 2458333 | Fernando J Acosta Pardo | Address on file | | | | | |
| 2455039 | Fernando J Colon Trinidad | Address on file | | | | | |
| 2458554 | Fernando J Fernandez Torre | Address on file | | | | | |
| 2447571 | Fernando J Laboy Olmo | Address on file | | | | | |
| 2455046 | Fernando J Morales Canales | Address on file | | | | | |
| 2459091 | Fernando J Rolon Sanyuzt | Address on file | | | | | |
| 2469621 | Fernando J Sosa Roman | Address on file | | | | | |
| 2462843 | Fernando J Sotomayor Lopez | Address on file | | | | | |
| 2461684 | Fernando J Vazquez Medina | Address on file | | | | | |
| 2432832 | Fernando L Caraballo | Address on file | | | | | |
| 2463850 | Fernando L Caraballo Uriz | Address on file | | | | | |
| 2432547 | Fernando L Carrasquillo Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 18:04:40 Desc:
Part 18 Page 1563 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455123 | Fernando L Cerda Soto | Address on file | | | | | |
| 2426291 | Fernando L Diaz Perez | Address on file | | | | | |
| 2434907 | Fernando L Espada Martinez | Address on file | | | | | |
| 2461839 | Fernando L Fernandez Ocasi | Address on file | | | | | |
| 2443615 | Fernando L Gonzalez Perez | Address on file | | | | | |
| 2463029 | Fernando L Medina Pagan | Address on file | | | | | |
| 2470378 | Fernando L Montero Rivera | Address on file | | | | | |
| 2467869 | Fernando L Nieves Borrero | Address on file | | | | | |
| 2438377 | Fernando L Ortiz Acosta | Address on file | | | | | |
| 2445812 | Fernando L Padilla Rodriguez | Address on file | | | | | |
| 2467095 | Fernando L Perez Gonzalez | Address on file | | | | | |
| 2437951 | Fernando L Perez Lopez | Address on file | | | | | |
| 2466636 | Fernando L Rivera Gonzalez | Address on file | | | | | |
| 2470594 | Fernando L Rodriguez Fernandez | Address on file | | | | | |
| 2449559 | Fernando L Rodriguez Ramos | Address on file | | | | | |
| 2453619 | Fernando L Santiago | Address on file | | | | | |
| 2455766 | Fernando L Torres Galarza | Address on file | | | | | |
| 2468199 | Fernando Laboy Alicea | Address on file | | | | | |
| 2470589 | Fernando Lacen Walker | Address on file | | | | | |
| 2435062 | Fernando Lopez Irizarry | Address on file | | | | | |
| 2434568 | Fernando Lucot Gonzalez | Address on file | | | | | |
| 2437450 | Fernando M Rivera Diaz | Address on file | | | | | |
| 2437772 | Fernando Maisonet Laureano | Address on file | | | | | |
| 2465796 | Fernando Marcano Cosme | Address on file | | | | | |
| 2464598 | Fernando Marrero Sanchez | Address on file | | | | | |
| 2436210 | Fernando Martinez Mu?Oz | Address on file | | | | | |
| 2439485 | Fernando Martinez Rodrigue | Address on file | | | | | |
| 2466550 | Fernando Mercado Camacho | Address on file | | | | | |
| 2442164 | Fernando Miranda | Address on file | | | | | |
| 2431417 | Fernando Montalvo Castro | Address on file | | | | | |
| 2449539 | Fernando Moran Rivera | Address on file | | | | | |
| 2423707 | Fernando Moreno Perez | Address on file | | | | | |
| 2432147 | Fernando Navedo Torres | Address on file | | | | | |
| 2437658 | Fernando Ortiz Rodriguez | Address on file | | | | | |
| 2456679 | Fernando Oyola Rivera | Address on file | | | | | |
| 2452199 | Fernando Perez Gonzalez | Address on file | | | | | |
| 2452458 | Fernando Perez Velez | Address on file | | | | | |
| 2470654 | Fernando Quinones Machado | Address on file | | | | | |
| 2425074 | Fernando Quiros Centeno | Address on file | | | | | |
| 2457896 | Fernando R Ortega Vi?Ales | Address on file | | | | | |
| 2425882 | Fernando Renta Rodriguez | Address on file | | | | | |
| 2446588 | Fernando Rivera Marrero | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:04:56 Desc: Part 18 Page 1564 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437836 | Fernando Rivera Martinez | Address on file | | | | | |
| 2458825 | Fernando Rivera Morales | Address on file | | | | | |
| 2430362 | Fernando Rivera Roig | Address on file | | | | | |
| 2459591 | Fernando Rivera Santiago | Address on file | | | | | |
| 2436643 | Fernando Rodriguez Soto | Address on file | | | | | |
| 2450951 | Fernando Roldan Pagan | Address on file | | | | | |
| 2439762 | Fernando Salda?A Diaz | Address on file | | | | | |
| 2467072 | Fernando Sanchez Cordero | Address on file | | | | | |
| 2426357 | Fernando Santiago Ramos | Address on file | | | | | |
| 2465809 | Fernando Santisteban | Address on file | | | | | |
| 2469068 | Fernando Skerrett Carmona | Address on file | | | | | |
| 2425797 | Fernando Soto Torres | Address on file | | | | | |
| 2455287 | Fernando Tarafa Perez | Address on file | | | | | |
| 2456271 | Fernando Tomassini Crespo | Address on file | | | | | |
| 2424174 | Fernando Trinidad Maldonado | Address on file | | | | | |
| 2449034 | Fernando Valderrama Figueroa | Address on file | | | | | |
| 2465444 | Fernando Velazquez Maldonado | Address on file | | | | | |
| 2469654 | Fernando Zeda Riestra | Address on file | | | | | |
| 2426752 | Ferrer N Solimar Nieves | Address on file | | | | | |
| 2424272 | Ferrer Rivera Wanda | Address on file | | | | | |
| 2458635 | Fidel A Ramos Gonzalez | Address on file | | | | | |
| 2438170 | Fidel Aponte Serrano | Address on file | | | | | |
| 2461430 | Fidel Barbosa Roman | Address on file | | | | | |
| 2434998 | Fidel Barrionuevo Rivera | Address on file | | | | | |
| 2424059 | Fidel Bernier Martinez | Address on file | | | | | |
| 2453678 | Fidel Cordoves Concepcion | Address on file | | | | | |
| 2466513 | Fidel D Gracia Colon | Address on file | | | | | |
| 2431960 | Fidel F Ortiz Garcia | Address on file | | | | | |
| 2469364 | Fidel Reyes Colon | Address on file | | | | | |
| 2461099 | Fidel Rodriguez Davila | Address on file | | | | | |
| 2467348 | Fidel Roman Ayala | Address on file | | | | | |
| 2465114 | Fidel Santiago Vazquez | Address on file | | | | | |
| 2449417 | Fidel Torres Perez | Address on file | | | | | |
| 2430948 | Fidelina Camacho Lugo | Address on file | | | | | |
| 2444528 | Fidelina Vazquez Castro | Address on file | | | | | |
| 2445549 | Figueroa A Castro | Address on file | | | | | |
| 2426660 | Figueroa A Torres Figueroa-Torres, Luz | Address on file | | | | | |
| 2469633 | Figueroa Berberena David L. | Address on file | | | | | |
| 2450750 | Figueroa Colon Luis | Address on file | | | | | |
| 2450207 | Figueroa D Jesus Aly N. | Address on file | | | | | |
| 2445898 | Figueroa Fi Del | Address on file | | | | | |
| 2446613 | Figueroa Fi Negron | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449971 | Figueroa Fi Santiago | Address on file | | | | | |
| 2426527 | Figueroa Fi Torres | Address on file | | | | | |
| 2449127 | Figueroa Goden Santos L. | Address on file | | | | | |
| 2451739 | Figueroa Hernandez Carlos | Address on file | | | | | |
| 2453018 | Figueroa Laureano Haydee | Address on file | | | | | |
| 2443682 | Figueroa Maldonado Maldonado | Address on file | | | | | |
| 2449970 | Figueroa Maldonado Yolanda | Address on file | | | | | |
| 2424069 | Figueroa Martin Jose | Address on file | | | | | |
| 2450976 | Figueroa Nunez Luis | Address on file | | | | | |
| 2425523 | Figueroa Ortiz Margarita | Address on file | | | | | |
| 2466017 | Figueroa Rodriguez Angel L. | Address on file | | | | | |
| 2453466 | Figueroa Romero Sigfredo | Address on file | | | | | |
| 2449565 | Figueroa T Berrios Carmen | Address on file | | | | | |
| 2450940 | Figueroa Torres Zenaida | Address on file | | | | | |
| 2424818 | Figueroa W Reyes Rosa W. | Address on file | | | | | |
| 2446837 | Figueroa-Diaz Gilberto | Address on file | | | | | |
| 2467649 | Filda Rivera Acevedo | Address on file | | | | | |
| 2442069 | Filiberto Nieves Ramos | Address on file | | | | | |
| 2452290 | Filomena Diaz Bauza | Address on file | | | | | |
| 2467405 | Filomena Hernandez Soto | Address on file | | | | | |
| 2442384 | Filomena Santos Matos | Address on file | | | | | |
| 2467199 | Filomeno Montalvo Perez | Address on file | | | | | |
| 2463740 | Fiola Garcia Roberto | Address on file | | | | | |
| 2423586 | Flavia Fl Medina | Address on file | | | | | |
| 2437363 | Flavia Hernandez Perez | Address on file | | | | | |
| 2432371 | Flavia M Colon Aponte | Address on file | | | | | |
| 2461581 | Flavia Ramirez De Collazo | Address on file | | | | | |
| 2450854 | Flecha Espinosa Anabelle | Address on file | | | | | |
| 2449746 | Fleming Castillo Alfaro | Address on file | | | | | |
| 2444065 | Flerida A Marte Peralta | Address on file | | | | | |
| 2454381 | Flerida Fl Pardo | Address on file | | | | | |
| 2456760 | Flerin Alvino Acosta | Address on file | | | | | |
| 2442953 | Floira Rodriguez Perez | Address on file | | | | | |
| 2438236 | Floiran Fl Colon | Address on file | | | | | |
| 2427091 | Flor D Pascual Perez | Address on file | | | | | |
| 2468162 | Flor E Centeno Caliz | Address on file | | | | | |
| 2453927 | Flor Fl Dcolon | Address on file | | | | | |
| 2457925 | Flor I Rivera Carrasquillo | Address on file | | | | | |
| 2439036 | Flor I Soto Acevedo | Address on file | | | | | |
| 2434346 | Flor J Del Valle Vazquez | Address on file | | | | | |
| 2459784 | Flor L Cintron Velez | Address on file | | | | | |
| 2452279 | Flor L De Jesus Navarro | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:50 Desc:
Debtors Exhibit 138 (Part 2 of 3) Page 1567 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468633 | Flor M Benitez Torres | Address on file | | | | | |
| 2432574 | Flor M Lozada Montalvo | Address on file | | | | | |
| 2460762 | Flor M Nieves Rojas | Address on file | | | | | |
| 2462384 | Flor M Ocasio Salgado | Address on file | | | | | |
| 2441123 | Flor M Vazquez Vazquez | Address on file | | | | | |
| 2435004 | Flor M Vega Miranda | Address on file | | | | | |
| 2457796 | Flor Martinez Ramirez | Address on file | | | | | |
| 2440023 | Flor Martinez Rodriguez | Address on file | | | | | |
| 2444083 | Flor R Santiago Gonzalez | Address on file | | | | | |
| 2430526 | Flora M Franco Rodriguez | Address on file | | | | | |
| 2468690 | Flora Soto Martinez | Address on file | | | | | |
| 2441665 | Flordeliz Cotte Vazquez | Address on file | | | | | |
| 2442204 | Florence Ramos Casiano | Address on file | | | | | |
| 2465728 | Florencia Tapia Verdejo | Address on file | | | | | |
| 2431703 | Florencio F Santiago Sesenton | Address on file | | | | | |
| 2441468 | Florencio Gonzalez | Address on file | | | | | |
| 2429665 | Florencio Torres Torres | Address on file | | | | | |
| 2457723 | Florencio Valentin Aquino | Address on file | | | | | |
| 2469640 | Florentino Baez Baez | Address on file | | | | | |
| 2467460 | Florentino Cepero Gonzalez | Address on file | | | | | |
| 2425278 | Florentino Cruz Rosado | Address on file | | | | | |
| 2452564 | Florentino Montanez Fernandez | Address on file | | | | | |
| 2449479 | Flores Carrasquillo Salvador | Address on file | | | | | |
| 2441862 | Flores Larrauri Pedrito | Address on file | | | | | |
| 2451735 | Flores Nieves Madelyn | Address on file | | | | | |
| 2428818 | Flores-Flores Margarita Flores | Address on file | | | | | |
| 2441091 | Floribel Cortes Perez | Address on file | | | | | |
| 2463338 | Florita Galarza De Varela | Address on file | | | | | |
| 2448844 | Font Ortiz Maritza | Address on file | | | | | |
| 2451395 | Fontan Ortiz Elizabeth | Address on file | | | | | |
| 2468012 | Fontanez De | Address on file | | | | | |
| 2446147 | Fontanez Fo Santiago | Address on file | | | | | |
| 2445885 | Fontanez Fo Trinidad | Address on file | | | | | |
| 2429403 | Fontanez Lopez Myrna | Address on file | | | | | |
| 2448801 | Fornes A Velez | Address on file | | | | | |
| 2460813 | Fortunata Huertas Rosa | Address on file | | | | | |
| 2443013 | Fortunato Colon Parrilla | Address on file | | | | | |
| 2567133 | Fortunato Rodriguez Sierra | Address on file | | | | | |
| 2462720 | Frabian Carrion Reyes | Address on file | | | | | |
| 2423422 | Fragosa Fr Rodriguez | Address on file | | | | | |
| 2466699 | Fraguada Rivera Jose A | Address on file | | | | | |
| 2437682 | Framin Z Gonzalez Melon | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 13 Page 1567 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449799 | France Y Honorien Gonzalez | Address on file | | | | | |
| 2427662 | Francel Millet Torres | Address on file | | | | | |
| 2454810 | Frances A Silvagnoli Manuel | Address on file | | | | | |
| 2442913 | Frances A Torres Contrera | Address on file | | | | | |
| 2435709 | Frances Caraballo Arroyo | Address on file | | | | | |
| 2440048 | Frances Davila Suarez | Address on file | | | | | |
| 2447597 | Frances Diaz Medina | Address on file | | | | | |
| 2439530 | Frances E Torres Martinez | Address on file | | | | | |
| 2440299 | Frances F Mendoza Oliveras | Address on file | | | | | |
| 2453894 | Frances F Ortiz Gonzalez | Address on file | | | | | |
| 2424286 | Frances F Rodriguez Ortiz | Address on file | | | | | |
| 2429514 | Frances Fernandez Martinez | Address on file | | | | | |
| 2442524 | Frances G Aviles Zengotita | Address on file | | | | | |
| 2450637 | Frances J Ceballos Velez | Address on file | | | | | |
| 2455097 | Frances J Moctezuma Carrasquil | Address on file | | | | | |
| 2437100 | Frances L Carrero Roman | Address on file | | | | | |
| 2455778 | Frances L Oppenheimer Diaz | Address on file | | | | | |
| 2432418 | Frances L Robles Medina | Address on file | | | | | |
| 2443859 | Frances M Castillo Morales | Address on file | | | | | |
| 2445536 | Frances M Lebron | Address on file | | | | | |
| 2424732 | Frances M Rivera Berrios | Address on file | | | | | |
| 2446517 | Frances M Segarra Roman | Address on file | | | | | |
| 2430453 | Frances M Velazquez Cuesta | Address on file | | | | | |
| 2460141 | Frances Malpica Santana | Address on file | | | | | |
| 2442115 | Frances N Giraud Montes | Address on file | | | | | |
| 2450181 | Frances N Vargas Hernandez | Address on file | | | | | |
| 2431991 | Frances O Aleman | Address on file | | | | | |
| 2433412 | Frances Oliveras Diaz | Address on file | | | | | |
| 2433414 | Frances Pinto Alamo | Address on file | | | | | |
| 2465921 | Frances Rivera Oyola | Address on file | | | | | |
| 2469899 | Frances Rodriguez Vazquez | Address on file | | | | | |
| 2453638 | Frances Roman Agosto | Address on file | | | | | |
| 2463462 | Frances Rosado Colon | Address on file | | | | | |
| 2445963 | Frances Ruiz Morales | Address on file | | | | | |
| 2444412 | Frances Velez Gonzalez | Address on file | | | | | |
| 2433067 | Frances Z Walker Perez | Address on file | | | | | |
| 2436490 | Francesca J Gonzalez Ramos | Address on file | | | | | |
| 2427573 | Franchesca A Barjam Alemar | Address on file | | | | | |
| 2455718 | Franchezka Cortes Colon | Address on file | | | | | |
| 2439482 | Francia Filet Gambaro | Address on file | | | | | |
| 2440373 | Francine Pacheco Laboy | Address on file | | | | | |
| 2436926 | Francine V Gonzalez Medina | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:50 Desc: Part 38 Page 1567 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440369 | Francis Burgos Rodriguez | Address on file | | | | | |
| 2469461 | Francis Casais Sierra | Address on file | | | | | |
| 2439786 | Francis Cortes Lajara | Address on file | | | | | |
| 2444194 | Francis Garcia Rivera | Address on file | | | | | |
| 2437750 | Francis I Crespo Martinez | Address on file | | | | | |
| 2457662 | Francis J Nieves Rosado | Address on file | | | | | |
| 2438216 | Francis L De Jesus Castro | Address on file | | | | | |
| 2466526 | Francis Laracuente Ramos | Address on file | | | | | |
| 2448021 | Francis Nieves Ruiz | Address on file | | | | | |
| 2432985 | Francis Perez Soto N No Apellido | Address on file | | | | | |
| 2450934 | Francis Rivera Cintron | Address on file | | | | | |
| 2445182 | Francis Rodriguez Negron | Address on file | | | | | |
| 2467978 | Francis Soto Gay | Address on file | | | | | |
| 2438525 | Francis Velez Jimenez | Address on file | | | | | |
| 2458515 | Francis Virella Santiago | Address on file | | | | | |
| 2430312 | Francis W Flores Torres | Address on file | | | | | |
| 2427692 | Francisca Andino Ayala | Address on file | | | | | |
| 2442042 | Francisca Brito Mirambeau | Address on file | | | | | |
| 2435175 | Francisca Cambrelen | Address on file | | | | | |
| 2460874 | Francisca Cartagena | Address on file | | | | | |
| 2460818 | Francisca Cosme Sierra | Address on file | | | | | |
| 2463232 | Francisca Diaz Rodriguez | Address on file | | | | | |
| 2425982 | Francisca F Madera Ramirez | Address on file | | | | | |
| 2428652 | Francisca Garcia Moyet | Address on file | | | | | |
| 2453485 | Francisca Llopiz Torres | Address on file | | | | | |
| 2460673 | Francisca Medina Rosa | Address on file | | | | | |
| 2463354 | Francisca Milian Morales | Address on file | | | | | |
| 2427562 | Francisca Nieves Molina | Address on file | | | | | |
| 2425214 | Francisca Nieves Nazario | Address on file | | | | | |
| 2461813 | Francisca Reyes Davila | Address on file | | | | | |
| 2448287 | Francisca Rivera Cancel | Address on file | | | | | |
| 2445631 | Francisca Rivera Mercado | Address on file | | | | | |
| 2469047 | Francisca Rivera Ojeda | Address on file | | | | | |
| 2428897 | Francisca Rolon Cosme | Address on file | | | | | |
| 2428899 | Francisca Ruiz Morales | Address on file | | | | | |
| 2426847 | Francisca Vazquez | Address on file | | | | | |
| 2445339 | Francisco A Cruz Alicea | Address on file | | | | | |
| 2453318 | Francisco A Lloret Baez | Address on file | | | | | |
| 2469975 | Francisco A Ortiz Gonzalez | Address on file | | | | | |
| 2453383 | Francisco A Rivera Pizarro | Address on file | | | | | |
| 2444562 | Francisco A Rivera Ruiz | Address on file | | | | | |
| 2463252 | Francisco A Rutell Serra | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 23:32:40 Desc: Part 3 Page 1569 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464381 | Francisco A Salinas Mujica | Address on file | | | | | |
| 2452844 | Francisco A Vazquez Garcia | Address on file | | | | | |
| 2432182 | Francisco Acevedo Rivera | Address on file | | | | | |
| 2430137 | Francisco Acosta Velez | Address on file | | | | | |
| 2445287 | Francisco Agosto Flores | Address on file | | | | | |
| 2464113 | Francisco Aguayo Acevedo | Address on file | | | | | |
| 2425417 | Francisco Aldarondo Perez | Address on file | | | | | |
| 2433343 | Francisco Alicea Gonzalez | Address on file | | | | | |
| 2443123 | Francisco Alvarado Barrios | Address on file | | | | | |
| 2434738 | Francisco Alvarado Jimenez | Address on file | | | | | |
| 2430277 | Francisco Arroyo Wilson | Address on file | | | | | |
| 2438698 | Francisco Baez Qui?Ones | Address on file | | | | | |
| 2445637 | Francisco Bruno Orellano | Address on file | | | | | |
| 2455816 | Francisco C Rivera Quianes | Address on file | | | | | |
| 2449521 | Francisco Cabrera Marrero | Address on file | | | | | |
| 2468849 | Francisco Cabrera Santana | Address on file | | | | | |
| 2436299 | Francisco Calzada Santiago | Address on file | | | | | |
| 2466224 | Francisco Camacho Baez | Address on file | | | | | |
| 2469718 | Francisco Cancel Soto | Address on file | | | | | |
| 2458542 | Francisco Candelaria Merca | Address on file | | | | | |
| 2432016 | Francisco Candelario Glez | Address on file | | | | | |
| 2443392 | Francisco Cardona Rodriguez | Address on file | | | | | |
| 2449860 | Francisco Carrillo Perez | Address on file | | | | | |
| 2468928 | Francisco Casiano Olivera | Address on file | | | | | |
| 2444862 | Francisco Casillas Smith | Address on file | | | | | |
| 2463247 | Francisco Cedres Ayala | Address on file | | | | | |
| 2460960 | Francisco Cintron Ramos | Address on file | | | | | |
| 2440823 | Francisco Collazo Cardona | Address on file | | | | | |
| 2470970 | Francisco Collazo Diaz | Address on file | | | | | |
| 2466872 | Francisco Collazo Rivera | Address on file | | | | | |
| 2448553 | Francisco Collazo Vargas | Address on file | | | | | |
| 2453457 | Francisco Colon Maldonado | Address on file | | | | | |
| 2457278 | Francisco Colon Morales | Address on file | | | | | |
| 2438870 | Francisco Colon Santos | Address on file | | | | | |
| 2447484 | Francisco Colon Torres | Address on file | | | | | |
| 2460529 | Francisco Cordero Arbona | Address on file | | | | | |
| 2460889 | Francisco Cosme Davila | Address on file | | | | | |
| 2457690 | Francisco Costa Rivera | Address on file | | | | | |
| 2467392 | Francisco Cruz Santiago | Address on file | | | | | |
| 2469791 | Francisco D Angel | Address on file | | | | | |
| 2449270 | Francisco D Irlanda Mendez | Address on file | | | | | |
| 2431015 | Francisco David Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:50 Desc: Part 3 Page 1570 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466713 | Francisco Davila Martinez | Address on file | | | | | |
| 2431202 | Francisco De Leon Figueroa | Address on file | | | | | |
| 2440051 | Francisco Delgado Garcia | Address on file | | | | | |
| 2440520 | Francisco E Burgos Orama | Address on file | | | | | |
| 2432859 | Francisco E Colon Rivera | Address on file | | | | | |
| 2444504 | Francisco E Conesa Osuna | Address on file | | | | | |
| 2469919 | Francisco E Sanchez Crespo | Address on file | | | | | |
| 2456446 | Francisco E Silva Irizarry | Address on file | | | | | |
| 2449473 | Francisco Encarnacion Pizarro | Address on file | | | | | |
| 2454862 | Francisco Esquilin Correa | Address on file | | | | | |
| 2431047 | Francisco Estrada Guzman | Address on file | | | | | |
| 2451168 | Francisco F Santiago Lopez | Address on file | | | | | |
| 2438041 | Francisco F Toyens Qui?Ones | Address on file | | | | | |
| 2464408 | Francisco Feliciano | Address on file | | | | | |
| 2453220 | Francisco Figueroa Miranda | Address on file | | | | | |
| 2467746 | Francisco Fontanez Ocasio | Address on file | | | | | |
| 2464283 | Francisco Fontanez Qui?Onez | Address on file | | | | | |
| 2450202 | Francisco Fr Excia | Address on file | | | | | |
| 2423694 | Francisco Franqui Perez | Address on file | | | | | |
| 2442941 | Francisco Garcia De Leon | Address on file | | | | | |
| 2451544 | Francisco Garcia Maldonado | Address on file | | | | | |
| 2425691 | Francisco Garcia Moyett | Address on file | | | | | |
| 2466707 | Francisco Garcia Troche | Address on file | | | | | |
| 2446785 | Francisco Goden Rivera | Address on file | | | | | |
| 2425611 | Francisco Gomez Jimenez | Address on file | | | | | |
| 2450062 | Francisco Gomez Rivera | Address on file | | | | | |
| 2436866 | Francisco Gomez Rodriguez | Address on file | | | | | |
| 2433598 | Francisco Gonzaga Rodrigue | Address on file | | | | | |
| 2456343 | Francisco Gonzalez Cruz | Address on file | | | | | |
| 2455444 | Francisco Gonzalez Hernand | Address on file | | | | | |
| 2437067 | Francisco Gonzalez Mendez | Address on file | | | | | |
| 2453286 | Francisco Gonzalez Perez | Address on file | | | | | |
| 2460954 | Francisco Gonzalez Rivera | Address on file | | | | | |
| 2466518 | Francisco Gonzalez Roldan | Address on file | | | | | |
| 2459314 | Francisco Gonzalez Santiag | Address on file | | | | | |
| 2452051 | Francisco Gutierrez Rivera | Address on file | | | | | |
| 2457083 | Francisco H Cruz Maldonado | Address on file | | | | | |
| 2456672 | Francisco Hernandez Gandar | Address on file | | | | | |
| 2444421 | Francisco Hernandez Rivera | Address on file | | | | | |
| 2441142 | Francisco Huertas Rivera | Address on file | | | | | |
| 2470730 | Francisco I Cervoni Hernan | Address on file | | | | | |
| 2456860 | Francisco I Rodriguez Legr | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:36 Desc:
Part 3 Page 1571 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460021 | Francisco I Santiago Andin | Address on file | | | | | |
| 2448067 | Francisco J Alvarez Romero | Address on file | | | | | |
| 2466484 | Francisco J Alvarez Valentin | Address on file | | | | | |
| 2447765 | Francisco J Angulo Cruz | Address on file | | | | | |
| 2459237 | Francisco J Aponte Alvarad | Address on file | | | | | |
| 2444904 | Francisco J Aquino Ruiz | Address on file | | | | | |
| 2435572 | Francisco J Bigas Torraca | Address on file | | | | | |
| 2439079 | Francisco J Caraballo Rosario | Address on file | | | | | |
| 2443387 | Francisco J Cardona Martin | Address on file | | | | | |
| 2459476 | Francisco J Casillas Colla | Address on file | | | | | |
| 2431027 | Francisco J Colmenares Per | Address on file | | | | | |
| 2455655 | Francisco J Cortes Valenti | Address on file | | | | | |
| 2437181 | Francisco J Costas Gonzale | Address on file | | | | | |
| 2442594 | Francisco J Cruz Maldonado | Address on file | | | | | |
| 2455420 | Francisco J Cruz Santiago | Address on file | | | | | |
| 2446846 | Francisco J De La Torre Morales | Address on file | | | | | |
| 2434142 | Francisco J Diaz Rivera | Address on file | | | | | |
| 2443398 | Francisco J Dieppa Cruz | Address on file | | | | | |
| 2456462 | Francisco J Estrada Ortiz | Address on file | | | | | |
| 2452874 | Francisco J Fernandez Hugg | Address on file | | | | | |
| 2469082 | Francisco J Fernandez Irizarry | Address on file | | | | | |
| 2439617 | Francisco J Flores Rodriguez | Address on file | | | | | |
| 2441930 | Francisco J Garcia | Address on file | | | | | |
| 2458421 | Francisco J Garcia Ortiz | Address on file | | | | | |
| 2431125 | Francisco J Gonzalez Morant | Address on file | | | | | |
| 2449188 | Francisco J Gonzalez Mu?Iz | Address on file | | | | | |
| 2433608 | Francisco J Gutierrez | Address on file | | | | | |
| 2443547 | Francisco J Guzman Falcon | Address on file | | | | | |
| 2457995 | Francisco J Huertas Rivera | Address on file | | | | | |
| 2456841 | Francisco J Ithier Soto | Address on file | | | | | |
| 2456458 | Francisco J Lebron De Alba | Address on file | | | | | |
| 2456899 | Francisco J Lopez Qui?Ones | Address on file | | | | | |
| 2458113 | Francisco J Luna Cruz | Address on file | | | | | |
| 2434018 | Francisco J Matias Ramos | Address on file | | | | | |
| 2439256 | Francisco J Medina Ayala | Address on file | | | | | |
| 2466214 | Francisco J Misla Valentin | Address on file | | | | | |
| 2455112 | Francisco J Morales Santiago | Address on file | | | | | |
| 2457506 | Francisco J Ocasio Rios | Address on file | | | | | |
| 2447274 | Francisco J Ortiz | Address on file | | | | | |
| 2459717 | Francisco J Ortiz Oliveras | Address on file | | | | | |
| 2456009 | Francisco J Ortiz Ortiz | Address on file | | | | | |
| 2432347 | Francisco J Perez Ressy | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:34:40 Desc: Part 88 Page 2572 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460630 | Francisco J Porrata Doria | Address on file | | | | | |
| 2426517 | Francisco J Portalatin Rivera | Address on file | | | | | |
| 2457561 | Francisco J Qui?Ones Ferma | Address on file | | | | | |
| 2468361 | Francisco J Ramos | Address on file | | | | | |
| 2469313 | Francisco J Reyes Marquez | Address on file | | | | | |
| 2455183 | Francisco J Rivera Gaud | Address on file | | | | | |
| 2469882 | Francisco J Rivera Melendez | Address on file | | | | | |
| 2456493 | Francisco J Rivera Pagan | Address on file | | | | | |
| 2459704 | Francisco J Rodriguez Oliv | Address on file | | | | | |
| 2457613 | Francisco J Rojas Hernande | Address on file | | | | | |
| 2461133 | Francisco J Rosado Otero | Address on file | | | | | |
| 2446258 | Francisco J Rosario Cruz | Address on file | | | | | |
| 2426138 | Francisco J Ruiz Vazquez | Address on file | | | | | |
| 2459891 | Francisco J Santiago Perez | Address on file | | | | | |
| 2424881 | Francisco J Serrano Agueda | Address on file | | | | | |
| 2458484 | Francisco J Tevenal Crespo | Address on file | | | | | |
| 2443369 | Francisco J Toledo Mendez | Address on file | | | | | |
| 2445108 | Francisco J Torres Conde | Address on file | | | | | |
| 2462465 | Francisco J Torres Pagan | Address on file | | | | | |
| 2445128 | Francisco J Umpierre Vela | Address on file | | | | | |
| 2439844 | Francisco J Vazquez Diaz | Address on file | | | | | |
| 2439247 | Francisco J Verges | Address on file | | | | | |
| 2447066 | Francisco J Viera Tirado | Address on file | | | | | |
| 2439223 | Francisco J Villegas Corre | Address on file | | | | | |
| 2461618 | Francisco Jaume Anselmi | Address on file | | | | | |
| 2424136 | Francisco Jimenez | Address on file | | | | | |
| 2441025 | Francisco L Cruz Sanchez | Address on file | | | | | |
| 2426661 | Francisco L Rivera Torres | Address on file | | | | | |
| 2469368 | Francisco L Sepulveda Rodrigue | Address on file | | | | | |
| 2444776 | Francisco Lopez | Address on file | | | | | |
| 2466165 | Francisco Lopez Cuadrado | Address on file | | | | | |
| 2463534 | Francisco Lopez Mendez | Address on file | | | | | |
| 2436908 | Francisco Lopez Vega | Address on file | | | | | |
| 2453775 | Francisco Lorenzo Orama | Address on file | | | | | |
| 2460714 | Francisco Lugo Sepulveda | Address on file | | | | | |
| 2445445 | Francisco M Cotto Rios | Address on file | | | | | |
| 2442325 | Francisco M Del Rio | Address on file | | | | | |
| 2461180 | Francisco M Morales | Address on file | | | | | |
| 2459740 | Francisco M Rosa Arocho | Address on file | | | | | |
| 2426109 | Francisco Maldonado | Address on file | | | | | |
| 2463360 | Francisco Maldonado | Address on file | | | | | |
| 2432109 | Francisco Marin Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 8 Page 1573 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459661 | Francisco Marrero Rodrigue | Address on file | | | | | |
| 2443282 | Francisco Martinez Alvarez | Address on file | | | | | |
| 2431658 | Francisco Martinez Lugo | Address on file | | | | | |
| 2470315 | Francisco Martinez Mercado | Address on file | | | | | |
| 2433212 | Francisco Martinez Ortiz | Address on file | | | | | |
| 2432114 | Francisco Martinez Paneto | Address on file | | | | | |
| 2458712 | Francisco Martinez Rivera | Address on file | | | | | |
| 2447145 | Francisco Martinez Roldan | Address on file | | | | | |
| 2453038 | Francisco Matos Carrasquillo | Address on file | | | | | |
| 2466974 | Francisco Matos Rodriguez | Address on file | | | | | |
| 2426139 | Francisco Medina Bruno | Address on file | | | | | |
| 2430264 | Francisco Medina Diaz | Address on file | | | | | |
| 2446072 | Francisco Melendez Diaz | Address on file | | | | | |
| 2464116 | Francisco Menay Rivera | Address on file | | | | | |
| 2464386 | Francisco Mendez Guzman | Address on file | | | | | |
| 2435968 | Francisco Montalvo Perez | Address on file | | | | | |
| 2464635 | Francisco Morales Bonet | Address on file | | | | | |
| 2430266 | Francisco Morales Lopez | Address on file | | | | | |
| 2433512 | Francisco Morales Lugo | Address on file | | | | | |
| 2464962 | Francisco Morales Rivera | Address on file | | | | | |
| 2444534 | Francisco Mujica Flores | Address on file | | | | | |
| 2440437 | Francisco Muniz Morales | Address on file | | | | | |
| 2567129 | Francisco Nazario Feliu | Address on file | | | | | |
| 2461126 | Francisco Negron Aleman | Address on file | | | | | |
| 2462175 | Francisco Nieves Rodriguez | Address on file | | | | | |
| 2451529 | Francisco O Barrero Montes | Address on file | | | | | |
| 2447957 | Francisco O Lozada Rivera | Address on file | | | | | |
| 2460563 | Francisco O Rivera | Address on file | | | | | |
| 2448975 | Francisco Olazabal Feliu | Address on file | | | | | |
| 2432009 | Francisco Oquendo Calderas | Address on file | | | | | |
| 2469641 | Francisco Oramas Irizarry | Address on file | | | | | |
| 2425064 | Francisco Orengo Ramos | Address on file | | | | | |
| 2461619 | Francisco Ortiz Anteguera | Address on file | | | | | |
| 2423663 | Francisco Ortiz Casado | Address on file | | | | | |
| 2425807 | Francisco Perez | Address on file | | | | | |
| 2440481 | Francisco Perez Amoros | Address on file | | | | | |
| 2458797 | Francisco Perez Davila | Address on file | | | | | |
| 2467848 | Francisco Perez Hernandez | Address on file | | | | | |
| 2437625 | Francisco Perez Oquendo | Address on file | | | | | |
| 2430505 | Francisco Perez Rivera | Address on file | | | | | |
| 2458478 | Francisco Perez Rivera | Address on file | | | | | |
| 2469420 | Francisco Perez Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 8 Page 1574 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447899 | Francisco Perez Robles | Address on file | | | | | |
| 2427436 | Francisco Perez Velazquez | Address on file | | | | | |
| 2434577 | Francisco Pi?A Santos | Address on file | | | | | |
| 2443731 | Francisco Pietri Rivera | Address on file | | | | | |
| 2446129 | Francisco Pizarro Melendez | Address on file | | | | | |
| 2437620 | Francisco R Acosta Miro | Address on file | | | | | |
| 2460611 | Francisco R Dessus | Address on file | | | | | |
| 2441733 | Francisco Ramos Alvez | Address on file | | | | | |
| 2457922 | Francisco Ramos Cordero | Address on file | | | | | |
| 2461029 | Francisco Ramos Gonzalez | Address on file | | | | | |
| 2466346 | Francisco Ramos Gonzalez | Address on file | | | | | |
| 2424507 | Francisco Ramos Ramos | Address on file | | | | | |
| 2459580 | Francisco Ramos Seda | Address on file | | | | | |
| 2436151 | Francisco Rentas Yuret | Address on file | | | | | |
| 2440639 | Francisco Rijos Aponte | Address on file | | | | | |
| 2460436 | Francisco Rivera Aviles | Address on file | | | | | |
| 2460916 | Francisco Rivera Gonzalez | Address on file | | | | | |
| 2465089 | Francisco Rivera Hernandez | Address on file | | | | | |
| 2462728 | Francisco Rivera Miranda | Address on file | | | | | |
| 2434906 | Francisco Rivera Roche | Address on file | | | | | |
| 2452882 | Francisco Rivera Rosado | Address on file | | | | | |
| 2456646 | Francisco Rivera Sanchez | Address on file | | | | | |
| 2429678 | Francisco Rivera Torres | Address on file | | | | | |
| 2461366 | Francisco Rivera Vazquez | Address on file | | | | | |
| 2456014 | Francisco Rivera Velazquez | Address on file | | | | | |
| 2449095 | Francisco Rodriguez | Address on file | | | | | |
| 2461034 | Francisco Rodriguez Carrero | Address on file | | | | | |
| 2433559 | Francisco Rodriguez Cortes | Address on file | | | | | |
| 2463587 | Francisco Rodriguez Cruz | Address on file | | | | | |
| 2458458 | Francisco Rodriguez De Jes | Address on file | | | | | |
| 2424441 | Francisco Rodriguez Gonzalez | Address on file | | | | | |
| 2461635 | Francisco Rodriguez Hernan | Address on file | | | | | |
| 2450461 | Francisco Rodriguez Nieves | Address on file | | | | | |
| 2460375 | Francisco Rodriguez Ortiz | Address on file | | | | | |
| 2435437 | Francisco Rodriguez Rivera | Address on file | | | | | |
| 2460509 | Francisco Rodriguez Rivera | Address on file | | | | | |
| 2449710 | Francisco Rodriguez Rodriguez | Address on file | | | | | |
| 2461546 | Francisco Rodriguez Rosado | Address on file | | | | | |
| 2461789 | Francisco Rolon Cordero | Address on file | | | | | |
| 2423693 | Francisco Rosa Candelaria | Address on file | | | | | |
| 2460244 | Francisco Rosado Colon | Address on file | | | | | |
| 2465461 | Francisco Rosado Robles | Address on file | | | | | |

Case:17-03283-LTS Doc#:19005-5 Filed:10/25/21 Entered:10/25/21 23:32:56
Part 8 Page 1577 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436460 | Francisco Rosario Roman | Address on file | | | | | |
| 2461457 | Francisco Ruiz Acosta | Address on file | | | | | |
| 2436646 | Francisco Ruiz Velez | Address on file | | | | | |
| 2469668 | Francisco Ruiz Velez | Address on file | | | | | |
| 2426095 | Francisco S Sosa Santiago | Address on file | | | | | |
| 2462042 | Francisco Samalot Soler | Address on file | | | | | |
| 2436018 | Francisco Sanchez Mattei | Address on file | | | | | |
| 2470929 | Francisco Sanchez Rodriguez | Address on file | | | | | |
| 2462426 | Francisco Santana Morales | Address on file | | | | | |
| 2441373 | Francisco Santiago Cabrera | Address on file | | | | | |
| 2464707 | Francisco Santiago Cede?O | Address on file | | | | | |
| 2438029 | Francisco Santiago Cintron | Address on file | | | | | |
| 2461343 | Francisco Santiago Colon | Address on file | | | | | |
| 2437966 | Francisco Santos Matos | Address on file | | | | | |
| 2435286 | Francisco Seda Delgado | Address on file | | | | | |
| 2458807 | Francisco Semidey Delgado | Address on file | | | | | |
| 2423680 | Francisco Serrano Villegas | Address on file | | | | | |
| 2460705 | Francisco Silva Colon | Address on file | | | | | |
| 2459042 | Francisco Silva Gonzalez | Address on file | | | | | |
| 2445214 | Francisco Silvestre Lopez | Address on file | | | | | |
| 2459921 | Francisco Solis Figueroa | Address on file | | | | | |
| 2461244 | Francisco Solis Scharon | Address on file | | | | | |
| 2461196 | Francisco Suarez Pares | Address on file | | | | | |
| 2424118 | Francisco Sule Munoz | Address on file | | | | | |
| 2465294 | Francisco Surillo Santiago | Address on file | | | | | |
| 2462101 | Francisco Torres Santiago | Address on file | | | | | |
| 2460712 | Francisco Torres Soto | Address on file | | | | | |
| 2455370 | Francisco Traverzo Vera | Address on file | | | | | |
| 2460494 | Francisco Troche Galindez | Address on file | | | | | |
| 2456751 | Francisco Valdes Ortiz | Address on file | | | | | |
| 2464033 | Francisco Valentin Santos | Address on file | | | | | |
| 2432819 | Francisco Vargas Sanchez | Address on file | | | | | |
| 2432686 | Francisco Vazquez Rivera | Address on file | | | | | |
| 2429425 | Francisco Vazquez Tavarez | Address on file | | | | | |
| 2433934 | Francisco Vega Santell | Address on file | | | | | |
| 2464619 | Francisco Velez Negron | Address on file | | | | | |
| 2460452 | Francisco Viera | Address on file | | | | | |
| 2454860 | Francisco Villafane Gonzal | Address on file | | | | | |
| 2465529 | Franco F Torres | Address on file | | | | | |
| 2470601 | Franco Perez Diaz | Address on file | | | | | |
| 2451883 | Franco Resto Brenda I. | Address on file | | | | | |
| 2433779 | Franco Valle Mendoza | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:55 Desc:
Part 8 Page 1576 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470725 | Francois Narce Bernard | Address on file | | | | | |
| 2427033 | Francys E Rivera Concepcion | Address on file | | | | | |
| 2452039 | Frank A Adorno | Address on file | | | | | |
| 2444498 | Frank A Berrios Morales | Address on file | | | | | |
| 2467699 | Frank A Moro Arroyo | Address on file | | | | | |
| 2567144 | Frank Adorno Zayas | Address on file | | | | | |
| 2463277 | Frank Baez Hernandez | Address on file | | | | | |
| 2469949 | Frank Bonilla Vazquez | Address on file | | | | | |
| 2433578 | Frank Borrero Burgos | Address on file | | | | | |
| 2433818 | Frank Dillard Vazquez | Address on file | | | | | |
| 2428733 | Frank E Calderon Pizarro | Address on file | | | | | |
| 2443511 | Frank E Gotay Perez | Address on file | | | | | |
| 2426259 | Frank E Ramirez Rodriguez | Address on file | | | | | |
| 2464217 | Frank E Texidor Salavarria | Address on file | | | | | |
| 2470092 | Frank F Alvino | Address on file | | | | | |
| 2469997 | Frank F Martinez | Address on file | | | | | |
| 2434004 | Frank F Vazquez Feliciano | Address on file | | | | | |
| 2460442 | Frank Febo Quinones | Address on file | | | | | |
| 2437888 | Frank Figueroa Pagan | Address on file | | | | | |
| 2454323 | Frank Fr Emaldonado | Address on file | | | | | |
| 2454267 | Frank Fr Rlopez | Address on file | | | | | |
| 2448148 | Frank Guardiola Melendez | Address on file | | | | | |
| 2445692 | Frank K Acha Martinez | Address on file | | | | | |
| 2460497 | Frank L Cruz Torres | Address on file | | | | | |
| 2462427 | Frank L Rolon | Address on file | | | | | |
| 2455802 | Frank Lopez Gonzalez | Address on file | | | | | |
| 2454688 | Frank Lugo Santiago | Address on file | | | | | |
| 2467998 | Frank M Miranda Rodriguez | Address on file | | | | | |
| 2447919 | Frank Martinez Matos | Address on file | | | | | |
| 2441370 | Frank Matos Ramos | Address on file | | | | | |
| 2457722 | Frank Montes Lebron | Address on file | | | | | |
| 2455746 | Frank Montes Ramos | Address on file | | | | | |
| 2458876 | Frank Morales Cruz | Address on file | | | | | |
| 2465774 | Frank R Casa?As Sanchez | Address on file | | | | | |
| 2423862 | Frank R Gonzalez Acosta | Address on file | | | | | |
| 2445886 | Frank R Navarro Bultron | Address on file | | | | | |
| 2456287 | Frank R Santiago Oliveras | Address on file | | | | | |
| 2467009 | Frank R Torres Pellot | Address on file | | | | | |
| 2453999 | Frank Rivera Ortiz | Address on file | | | | | |
| 2468773 | Frank Rivera Ortiz | Address on file | | | | | |
| 2468919 | Frank Soto Peraza | Address on file | | | | | |
| 2450844 | Frank Torres De Leon | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 18:34:50 Desc:
Part 18 Page 157 of 277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460586 | Frank Torruellas Del Valle | Address on file | | | | | |
| 2431075 | Frank Vargas Montilla | Address on file | | | | | |
| 2448248 | Frank Vazquez Madera | Address on file | | | | | |
| 2460222 | Frankie Amador Rodriguez | Address on file | | | | | |
| 2458172 | Frankie Carrillo Santos | Address on file | | | | | |
| 2454236 | Frankie Fr Figueroa | Address on file | | | | | |
| 2434248 | Frankie Gomez Santos | Address on file | | | | | |
| 2458803 | Frankie Lopez Rivera | Address on file | | | | | |
| 2450847 | Frankie Morales Morales | Address on file | | | | | |
| 2429530 | Frankie Ramos Colon | Address on file | | | | | |
| 2459454 | Frankie Robles Candelario | Address on file | | | | | |
| 2424377 | Frankie Torres Casillas | Address on file | | | | | |
| 2452518 | Frankie Valentin Vive | Address on file | | | | | |
| 2468150 | Franklin Cappacetti Rivera | Address on file | | | | | |
| 2452465 | Franklin Fontan Morales | Address on file | | | | | |
| 2433810 | Franklin Franceschini | Address on file | | | | | |
| 2429109 | Franklin Hernandez | Address on file | | | | | |
| 2449874 | Franklin J Aviles Sant | Address on file | | | | | |
| 2424454 | Franklin Marti Rosado | Address on file | | | | | |
| 2455073 | Franklin Reyez Cruz | Address on file | | | | | |
| 2448424 | Franklin Rodriguez Rodriguez | Address on file | | | | | |
| 2460837 | Franklin Santiago Perez | Address on file | | | | | |
| 2470341 | Franklin Sierra Flores | Address on file | | | | | |
| 2434731 | Franklin Torres Lopez | Address on file | | | | | |
| 2433963 | Franklin Velez Torres | Address on file | | | | | |
| 2469180 | Franklyn Rivera Montalvo | Address on file | | | | | |
| 2465119 | Franklyn Rivera Santiago | Address on file | | | | | |
| 2435158 | Franklyn Zambrana Rosado | Address on file | | | | | |
| 2433000 | Franky F Cintron Pacheco | Address on file | | | | | |
| 2452156 | Franky Ferrer Edwin | Address on file | | | | | |
| 2455084 | Franky Torres Santiago | Address on file | | | | | |
| 2466302 | Franqlin Troche Troche | Address on file | | | | | |
| 2463977 | Fraticelli F Diaz | Address on file | | | | | |
| 2459537 | Fray M Arroyo Martine | Address on file | | | | | |
| 2423780 | Fray N Gonzalez Velez | Address on file | | | | | |
| 2463437 | Fred A Morales Cabrera | Address on file | | | | | |
| 2451957 | Fred Cruz Ocasio | Address on file | | | | | |
| 2429173 | Freddie A Morales Merced | Address on file | | | | | |
| 2423855 | Freddie Ayala Diaz | Address on file | | | | | |
| 2445942 | Freddie B Santiago Caldero | Address on file | | | | | |
| 2423942 | Freddie Benjamin Quintero | Address on file | | | | | |
| 2470034 | Freddie E Mercado Lopez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464544 | Freddie F Escalera | Address on file | | | | | |
| 2431213 | Freddie Fernandez Ramos | Address on file | | | | | |
| 2458835 | Freddie Fernandez Rodrigue | Address on file | | | | | |
| 2460721 | Freddie Gutierrez | Address on file | | | | | |
| 2423575 | Freddie Irizarry Rosado | Address on file | | | | | |
| 2452676 | Freddie Lebron Rivera | Address on file | | | | | |
| 2443597 | Freddie Lopez Lugo | Address on file | | | | | |
| 2460194 | Freddie Marquez Vergara | Address on file | | | | | |
| 2439606 | Freddie Marrero Vazquez | Address on file | | | | | |
| 2457381 | Freddie Narvaez Lozada | Address on file | | | | | |
| 2438148 | Freddie Pacheco Munoz | Address on file | | | | | |
| 2446806 | Freddie Quinones Rodriguez | Address on file | | | | | |
| 2452828 | Freddie Ramos Medina | Address on file | | | | | |
| 2435297 | Freddie Rivera Camacho | Address on file | | | | | |
| 2448130 | Freddie Rivera Casanova | Address on file | | | | | |
| 2430588 | Freddie Rivera Chamorro | Address on file | | | | | |
| 2438876 | Freddie Rivera Ortiz | Address on file | | | | | |
| 2441412 | Freddie Rivera Riefkhol | Address on file | | | | | |
| 2435653 | Freddie Rodriguez Lugo | Address on file | | | | | |
| 2423294 | Freddie Rodriguez Rivera | Address on file | | | | | |
| 2446451 | Freddie Rodriguez Rohena | Address on file | | | | | |
| 2465081 | Freddie Rosado Silva | Address on file | | | | | |
| 2459289 | Freddie Santos Rivera | Address on file | | | | | |
| 2469330 | Freddie Torres Andujar | Address on file | | | | | |
| 2458465 | Freddie Zapata Flores | Address on file | | | | | |
| 2455427 | Freddy A Lopez Almodovar | Address on file | | | | | |
| 2469442 | Freddy A Vazquez Soto | Address on file | | | | | |
| 2466989 | Freddy Alicea Gomez | Address on file | | | | | |
| 2469178 | Freddy Arroyo Violano | Address on file | | | | | |
| 2435372 | Freddy Baez Rosado | Address on file | | | | | |
| 2449960 | Freddy De Armas Anaya | Address on file | | | | | |
| 2447194 | Freddy E Velez Garcia | Address on file | | | | | |
| 2430244 | Freddy F Rodriguez Rivera | Address on file | | | | | |
| 2456063 | Freddy Garcia Gonzalez | Address on file | | | | | |
| 2425539 | Freddy Garcia Lopez | Address on file | | | | | |
| 2439864 | Freddy J Gonzalez Gonzalez | Address on file | | | | | |
| 2429944 | Freddy J Ortiz De Jesus | Address on file | | | | | |
| 2435668 | Freddy Morales Montalvo | Address on file | | | | | |
| 2454692 | Freddy Murel Cintron | Address on file | | | | | |
| 2424042 | Freddy Padilla Molina | Address on file | | | | | |
| 2431750 | Freddy Parrilla Torres | Address on file | | | | | |
| 2436269 | Freddy Polanco Viera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451728 | Freddy Reyes Benitez | Address on file | | | | | |
| 2452210 | Freddy Rodriguez Rodriguez | Address on file | | | | | |
| 2459031 | Freddy Rosario Garcia | Address on file | | | | | |
| 2446850 | Freddy Santiago Puig | Address on file | | | | | |
| 2450598 | Freddy Santos Garcia | Address on file | | | | | |
| 2467744 | Freddy Sierra Salgado | Address on file | | | | | |
| 2441469 | Freddy Trinidad Muriel | Address on file | | | | | |
| 2449244 | Freddy Vazquez Gonzalez | Address on file | | | | | |
| 2466211 | Freddy W Cornier Sotomayor | Address on file | | | | | |
| 2453643 | Frederick Flores Gonzalez | Address on file | | | | | |
| 2456582 | Frederick Rodriguez Rodrig | Address on file | | | | | |
| 2456946 | Frederick Ruemmele Valleci | Address on file | | | | | |
| 2458395 | Frederick T Sebastian Mu?I | Address on file | | | | | |
| 2470446 | Fredeswin Perez Rentas | Address on file | | | | | |
| 2462965 | Fredeswinda Pagan Torres | Address on file | | | | | |
| 2457813 | Fremain Ortega De Jesus | Address on file | | | | | |
| 2423503 | Froilan Salcedo Centeno | Address on file | | | | | |
| 2424291 | Froilo Santos Rodriguez | Address on file | | | | | |
| 2465398 | Frontanes J Heredia | Address on file | | | | | |
| 2424580 | Fuentes Edwin Medina | Address on file | | | | | |
| 2423269 | Fuentes Fu Morales | Address on file | | | | | |
| 2426001 | Fuentes Rivera Wanda | Address on file | | | | | |
| 2449878 | Fuentes-Rodrigu Hector A. | Address on file | | | | | |
| 2461168 | Fulgencia Rodriguez Ortiz | Address on file | | | | | |
| 2457393 | Fundador Lopez Cintron | Address on file | | | | | |
| 2461730 | Fundador Mendez Ruiz | Address on file | | | | | |
| 2425876 | Gabino E Garces Oneill | Address on file | | | | | |
| 2423765 | Gabino Torres Roman | Address on file | | | | | |
| 2457811 | Gabriel A Arenas Horta | Address on file | | | | | |
| 2456217 | Gabriel A Qui?Ones Cardona | Address on file | | | | | |
| 2439678 | Gabriel A Resto Lopez | Address on file | | | | | |
| 2444495 | Gabriel A Rivera Garcia | Address on file | | | | | |
| 2464730 | Gabriel A Skerret Hernandez | Address on file | | | | | |
| 2455622 | Gabriel A Vargas Soto | Address on file | | | | | |
| 2456159 | Gabriel Ahernandez Gonzalez | Address on file | | | | | |
| 2432638 | Gabriel Alvarez Aponte | Address on file | | | | | |
| 2456367 | Gabriel Bonano Velez | Address on file | | | | | |
| 2458286 | Gabriel Burgos Borrero | Address on file | | | | | |
| 2452483 | Gabriel Calderon Osorio | Address on file | | | | | |
| 2457469 | Gabriel Cardona Otero | Address on file | | | | | |
| 2436864 | Gabriel Castro Resto | Address on file | | | | | |
| 2427437 | Gabriel Cordero Vega | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453996 | Gabriel Cruz | Address on file | | | | | |
| 2458462 | Gabriel Cruz Diaz | Address on file | | | | | |
| 2470035 | Gabriel D Ramos Pinero | Address on file | | | | | |
| 2453975 | Gabriel De Leon | Address on file | | | | | |
| 2461397 | Gabriel Delgado Osorio | Address on file | | | | | |
| 2464715 | Gabriel Diaz Ramos | Address on file | | | | | |
| 2447211 | Gabriel E Aviles Rodriguez | Address on file | | | | | |
| 2434033 | Gabriel G Aldarondo Barada | Address on file | | | | | |
| 2435233 | Gabriel G Garcia Soto | Address on file | | | | | |
| 2436232 | Gabriel G Gonzalez Montalvo | Address on file | | | | | |
| 2458669 | Gabriel G Martinez Rodrigu | Address on file | | | | | |
| 2454199 | Gabriel Ga Cruz | Address on file | | | | | |
| 2456152 | Gabriel Ga Lopez | Address on file | | | | | |
| 2459064 | Gabriel Ga Martes | Address on file | | | | | |
| 2457051 | Gabriel Ga Nieves | Address on file | | | | | |
| 2436720 | Gabriel Ga Velazquez | Address on file | | | | | |
| 2467636 | Gabriel Garcia Torres | Address on file | | | | | |
| 2466432 | Gabriel Gonzalez Malave | Address on file | | | | | |
| 2450367 | Gabriel Guzman Gonzalez | Address on file | | | | | |
| 2469860 | Gabriel Hernandez Ramos | Address on file | | | | | |
| 2456299 | Gabriel I Rivera Lopez | Address on file | | | | | |
| 2435303 | Gabriel Martinez Bermudez | Address on file | | | | | |
| 2445261 | Gabriel Morales Rios | Address on file | | | | | |
| 2445940 | Gabriel Nazario Rodriguez | Address on file | | | | | |
| 2449535 | Gabriel O Redondo Miranda | Address on file | | | | | |
| 2433635 | Gabriel Ortiz Colon | Address on file | | | | | |
| 2461051 | Gabriel Reyes Lozada | Address on file | | | | | |
| 2447044 | Gabriel Rivera Velez | Address on file | | | | | |
| 2424564 | Gabriel Rosa Delgado | Address on file | | | | | |
| 2452295 | Gabriel Rosado Prieto | Address on file | | | | | |
| 2426184 | Gabriel Rosario Torres | Address on file | | | | | |
| 2433828 | Gabriel T Lopez Sanchez | Address on file | | | | | |
| 2460262 | Gabriel Velez Torres | Address on file | | | | | |
| 2460453 | Gabriel Yambo Rivera | Address on file | | | | | |
| 2455419 | Gabriel Zambrana Gonzalez | Address on file | | | | | |
| 2426161 | Gabriela G Diaz Gonzalez | Address on file | | | | | |
| 2450130 | Gabriela M Bonet Rodriguez | Address on file | | | | | |
| 2460278 | Gaby Perez Cintron | Address on file | | | | | |
| 2459393 | Gaddiel Bonilla Alamo | Address on file | | | | | |
| 2455660 | Gadiel Birriel Pe?A | Address on file | | | | | |
| 2439728 | Gadiel Rosado Perez | Address on file | | | | | |
| 2427885 | Gail J Roman Santiago | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:36 Desc:
Part 8 Page 158 of 277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464585 | Galarza D Jesus | Address on file | | | | | |
| 2426208 | Galarza-Corpora Julissa Corporan | Address on file | | | | | |
| 2456346 | Galem H Gonzalez Nu?Ez | Address on file | | | | | |
| 2426977 | Gallardo-Santia G O Ruben | Address on file | | | | | |
| 2447231 | Galvan Jorge L | Address on file | | | | | |
| 2424411 | Gamaliel Crespo Cortes | Address on file | | | | | |
| 2431037 | Gamaliel Olmeda Vergara | Address on file | | | | | |
| 2457132 | Gamalier Arcelay Ruiz | Address on file | | | | | |
| 2467783 | Gamalier Lugo Rodriguez | Address on file | | | | | |
| 2437992 | Gamalier Morales Morales | Address on file | | | | | |
| 2425519 | Gamalier Pagan Salgado | Address on file | | | | | |
| 2456522 | Gamalier Pedrosa Negron | Address on file | | | | | |
| 2469853 | Gamalier Rivera Diaz | Address on file | | | | | |
| 2455442 | Gamalier Romero Gabriel | Address on file | | | | | |
| 2458496 | Gamalier Velilla Soto | Address on file | | | | | |
| 2434941 | Garay Rodriguez Carmen | Address on file | | | | | |
| 2448489 | Garcia Caez Carlos | Address on file | | | | | |
| 2450840 | Garcia Carrion Sonia I. | Address on file | | | | | |
| 2444506 | Garcia D Jesus Sonia | Address on file | | | | | |
| 2450735 | Garcia Feliciano Edwin | Address on file | | | | | |
| 2431869 | Garcia Ga Albino | Address on file | | | | | |
| 2445899 | Garcia Ga Caraballo | Address on file | | | | | |
| 2446036 | Garcia Ga Dominguez | Address on file | | | | | |
| 2448470 | Garcia Ga Encarnacion | Address on file | | | | | |
| 2448699 | Garcia Ga Lopez | Address on file | | | | | |
| 2450650 | Garcia Ga Marquez | Address on file | | | | | |
| 2448363 | Garcia Ga Miranda | Address on file | | | | | |
| 2447461 | Garcia Ga Rivera | Address on file | | | | | |
| 2451370 | Garcia Garcia Elizabeth | Address on file | | | | | |
| 2448760 | Garcia Gonzalez Pablo | Address on file | | | | | |
| 2450855 | Garcia I Velez Sandra | Address on file | | | | | |
| 2445218 | Garcia J Pedrouez Rodriguez | Address on file | | | | | |
| 2445645 | Garcia Morales Jose | Address on file | | | | | |
| 2446341 | Garcia Morales Roberto | Address on file | | | | | |
| 2452654 | Garcia R Peraza | Address on file | | | | | |
| 2450983 | Garcia R Rivera | Address on file | | | | | |
| 2451173 | Garcia Rivera Luis E. | Address on file | | | | | |
| 2446340 | Garcia Rivera Mary | Address on file | | | | | |
| 2449578 | Garcia Rodriguez Rene | Address on file | | | | | |
| 2443197 | Garcia Vazquez Luis A. | Address on file | | | | | |
| 2448954 | Garcia-Gallardo Jose L. | Address on file | | | | | |
| 2424794 | Gardeliz Cotto Lopez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448991 | Gasbamel Irizarry Rodriguez | Address on file | | | | | |
| 2448371 | Gaspar A Vera Gonzalez | Address on file | | | | | |
| 2434128 | Gaspar Arroyo Caraballo | Address on file | | | | | |
| 2454538 | Gaspar Ga Pellicier | Address on file | | | | | |
| 2461341 | Gaspar Gelpi Velazquez | Address on file | | | | | |
| 2467722 | Gaspar Jimenez Tirado | Address on file | | | | | |
| 2467922 | Gaspar Pabon Negron | Address on file | | | | | |
| 2443574 | Gaspar Pons Cintron | Address on file | | | | | |
| 2426534 | Gautier-Rivera Elsie Rivera | Address on file | | | | | |
| 2441562 | Gaylord Cruz Rodriguez | Address on file | | | | | |
| 2457800 | Geanoel Acevedo Rosa | Address on file | | | | | |
| 2452690 | Geigel J Rosa Cruz | Address on file | | | | | |
| 2463148 | Geigel Peroza Wanda I | Address on file | | | | | |
| 2451571 | Geisha L Adorno Ayala | Address on file | | | | | |
| 2470121 | Gelida R Hernandez Gomez | Address on file | | | | | |
| 2426647 | Gelipza Carrillo Ojeda | Address on file | | | | | |
| 2434498 | Gelsy Nieves Diaz | Address on file | | | | | |
| 2462905 | Gelvi Medina Bauza | Address on file | | | | | |
| 2429680 | Gely Rivera Lopez | Address on file | | | | | |
| 2432135 | Gema A Benitez Negron | Address on file | | | | | |
| 2437524 | Genaro A Reyes Pagan | Address on file | | | | | |
| 2451530 | Genaro Berrios Perez | Address on file | | | | | |
| 2461012 | Genaro Del Valle Cordero | Address on file | | | | | |
| 2469956 | Genaro Feliciano Roman | Address on file | | | | | |
| 2470228 | Genaro Luciano Irizarry | Address on file | | | | | |
| 2424115 | Genaro Mercado Vargas | Address on file | | | | | |
| 2450634 | Genaro Ortiz Marcucci | Address on file | | | | | |
| 2424399 | Genaro Quintana Maisonet | Address on file | | | | | |
| 2465525 | Genaro Rodriguez Dumeng | Address on file | | | | | |
| 2460314 | Genaro Sanchez Acevedo | Address on file | | | | | |
| 2453884 | Gene Ge Risaac | Address on file | | | | | |
| 2467364 | Generosa Bueno Tavera | Address on file | | | | | |
| 2445752 | Generosa M Andujar Cordero | Address on file | | | | | |
| 2462368 | Generoso Ruiz Torres | Address on file | | | | | |
| 2453360 | Genova H Sibilia Sanchez | Address on file | | | | | |
| 2448839 | Genoveva Colon Nazario | Address on file | | | | | |
| 2428997 | Genoveva Del Valle | Address on file | | | | | |
| 2468046 | Genoveva Dones Galdon | Address on file | | | | | |
| 2447776 | Genoveva Mendez Campos | Address on file | | | | | |
| 2430328 | Genoveva Morales Torres | Address on file | | | | | |
| 2453794 | Genoveva Quinones Quiles | Address on file | | | | | |
| 2431863 | Genoveva Ramos Velazquez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463123 | Genoveva Rivera Chevere | Address on file | | | | | |
| 2430085 | Genoveva Rivera Sierra | Address on file | | | | | |
| 2439353 | Genoveva Rosas Moreno | Address on file | | | | | |
| 2454659 | George A Gonzalez Guzman | Address on file | | | | | |
| 2427875 | George A Poyet Rios | Address on file | | | | | |
| 2424146 | George Alamo Correa | Address on file | | | | | |
| 2467100 | George Alicea Laporte | Address on file | | | | | |
| 2462005 | George Berrios Burgos | Address on file | | | | | |
| 2448145 | George Enchautegui Ramos | Address on file | | | | | |
| 2457578 | George H Rosa Roman | Address on file | | | | | |
| 2450763 | George Moringlanes Tomasko | Address on file | | | | | |
| 2447161 | George Pacheco Santiago | Address on file | | | | | |
| 2469155 | George Rodriguez Orozco | Address on file | | | | | |
| 2446906 | George Rolon Mora | Address on file | | | | | |
| 2455424 | George W Sifre Ayabarreno | Address on file | | | | | |
| 2470259 | George Zepeda Cruz | Address on file | | | | | |
| 2453121 | Georgeanne Ge Msanchez | Address on file | | | | | |
| 2460781 | Georgina Burgos Trujillo | Address on file | | | | | |
| 2426379 | Georgina Cadiz Ayala | Address on file | | | | | |
| 2468966 | Georgina Concepcion Algarin | Address on file | | | | | |
| 2453012 | Georgina Diaz | Address on file | | | | | |
| 2428980 | Georgina Diaz Lopez | Address on file | | | | | |
| 2469722 | Georgina Figueroa Pizarro | Address on file | | | | | |
| 2432735 | Georgina G Delgado Oquendo | Address on file | | | | | |
| 2430204 | Georgina Gonzalez Ruiz | Address on file | | | | | |
| 2443393 | Georgina I Gonzalez Oller | Address on file | | | | | |
| 2463465 | Georgina Lopez Cruz | Address on file | | | | | |
| 2444583 | Georgina M Carrasquillo Fa | Address on file | | | | | |
| 2461520 | Georgina Marroig Rios | Address on file | | | | | |
| 2466935 | Georgina Martinez Nazario | Address on file | | | | | |
| 2431635 | Georgina Mendez Acevedo | Address on file | | | | | |
| 2426432 | Georgina Pagan Figueroa | Address on file | | | | | |
| 2428631 | Georgina Rivera Ramos | Address on file | | | | | |
| 2436166 | Georgina Rodriguez Rivera | Address on file | | | | | |
| 2465948 | Georgina Santiago Garcia | Address on file | | | | | |
| 2446094 | Geovanni Olmeda Galarza | Address on file | | | | | |
| 2454639 | Geovanni Tejeda Estrella | Address on file | | | | | |
| 2456383 | Geovanni Zayas Guzman | Address on file | | | | | |
| 2448918 | Geovanny Justiniano Laro | Address on file | | | | | |
| 2443363 | Gerald Alvarado Lopez | Address on file | | | | | |
| 2429527 | Gerald Rodriguez Carmona | Address on file | | | | | |
| 2456537 | Gerald Soto Nieves | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 3 Page 1584 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455999 | Geralda Vazquez Qui?Onez | Address on file | | | | | |
| 2459033 | Geraldine Feria Sierra | Address on file | | | | | |
| 2448936 | Geraldine M Toro Comas | Address on file | | | | | |
| 2425735 | Geraldo A Maldonado Rivera | Address on file | | | | | |
| 2464106 | Geraldo A Rodriguez | Address on file | | | | | |
| 2456971 | Geraldo Colon Velazquez | Address on file | | | | | |
| 2424371 | Geraldo D Fernandez Otero | Address on file | | | | | |
| 2459012 | Geraldo Diaz Aponte | Address on file | | | | | |
| 2459608 | Geraldo Echevarria Echevar | Address on file | | | | | |
| 2434480 | Geraldo Figueroa Santos | Address on file | | | | | |
| 2451158 | Geraldo Hernandez Maldonado | Address on file | | | | | |
| 2458308 | Geraldo L Striker Mendez | Address on file | | | | | |
| 2440880 | Geraldo Miranda Lopez | Address on file | | | | | |
| 2433775 | Geraldo Oquendo Torres | Address on file | | | | | |
| 2467659 | Geraldo Perez Gonzalez | Address on file | | | | | |
| 2434909 | Geraldo Rodriguez Alvarez | Address on file | | | | | |
| 2440079 | Geraldo Rodriguez Rodrigue | Address on file | | | | | |
| 2426888 | Geraldo Serrano Rodriguez | Address on file | | | | | |
| 2470882 | Geraldo Suarez Roman | Address on file | | | | | |
| 2434726 | Geraldo Vazquez Hernandez | Address on file | | | | | |
| 2433466 | Geraldo Vega Pi?A | Address on file | | | | | |
| 2425061 | Geraldo Vega Serrano | Address on file | | | | | |
| 2429833 | Gerarda Feliciano Baez | Address on file | | | | | |
| 2468042 | Gerarda I Cruz Melendez | Address on file | | | | | |
| 2447447 | Gerardina Gonzalez Baez | Address on file | | | | | |
| 2456394 | Gerardina Rodriguez Pagan | Address on file | | | | | |
| 2432334 | Gerardina Rosario Borrero | Address on file | | | | | |
| 2456906 | Gerardo A Diaz Garcia | Address on file | | | | | |
| 2457716 | Gerardo A Resto Qui?Ones | Address on file | | | | | |
| 2466541 | Gerardo A Torres Ortega | Address on file | | | | | |
| 2462458 | Gerardo Acevedo Rivera | Address on file | | | | | |
| 2459695 | Gerardo Andujar Torres | Address on file | | | | | |
| 2463714 | Gerardo Aviles Rivera | Address on file | | | | | |
| 2439030 | Gerardo Bermudez Capacetti | Address on file | | | | | |
| 2426708 | Gerardo Bonilla Heredia | Address on file | | | | | |
| 2435338 | Gerardo Burgos Rivera | Address on file | | | | | |
| 2447875 | Gerardo Camacho Cardona | Address on file | | | | | |
| 2430551 | Gerardo Caraballo Ruiz | Address on file | | | | | |
| 2469928 | Gerardo Caussade Rosado | Address on file | | | | | |
| 2460511 | Gerardo Cesareo Davila | Address on file | | | | | |
| 2436220 | Gerardo Colon Laboy | Address on file | | | | | |
| 2470496 | Gerardo Colon Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 18 Page 1585 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459662 | Gerardo Colon Torres | Address on file | | | | | |
| 2438989 | Gerardo De Jesus Gonzalez | Address on file | | | | | |
| 2458349 | Gerardo Delgado Rodriguez | Address on file | | | | | |
| 2467091 | Gerardo Diaz Gonzalez | Address on file | | | | | |
| 2466076 | Gerardo Diaz Leon | Address on file | | | | | |
| 2441656 | Gerardo Echevarria Negron | Address on file | | | | | |
| 2436069 | Gerardo Escalona Ruiz | Address on file | | | | | |
| 2459554 | Gerardo Fernandez Morales | Address on file | | | | | |
| 2469210 | Gerardo G Olan | Address on file | | | | | |
| 2444778 | Gerardo G Torres Ramirez | Address on file | | | | | |
| 2453968 | Gerardo Ge Colon | Address on file | | | | | |
| 2456186 | Gerardo Ge Rivera | Address on file | | | | | |
| 2453885 | Gerardo Ge Rodriguez | Address on file | | | | | |
| 2453955 | Gerardo Ge Santos | Address on file | | | | | |
| 2425465 | Gerardo Gonzalez Castillo | Address on file | | | | | |
| 2436609 | Gerardo Gonzalez Hernandez | Address on file | | | | | |
| 2460214 | Gerardo H Oliver Franco | Address on file | | | | | |
| 2423679 | Gerardo H Perez Valentin | Address on file | | | | | |
| 2433586 | Gerardo Hernandez Felician | Address on file | | | | | |
| 2425088 | Gerardo J Cruz Martinez | Address on file | | | | | |
| 2459188 | Gerardo J Morales Martinez | Address on file | | | | | |
| 2448501 | Gerardo L Crespo Jimenez | Address on file | | | | | |
| 2459438 | Gerardo L Pabon Guadalupe | Address on file | | | | | |
| 2423803 | Gerardo Lopez Figueroa | Address on file | | | | | |
| 2426911 | Gerardo Lopez Rosa | Address on file | | | | | |
| 2469267 | Gerardo M Santiago | Address on file | | | | | |
| 2439605 | Gerardo Madera Alamo | Address on file | | | | | |
| 2439739 | Gerardo Maldonado Cartagen | Address on file | | | | | |
| 2464191 | Gerardo Maldonado Ortiz | Address on file | | | | | |
| 2427447 | Gerardo Martinez Ramirez | Address on file | | | | | |
| 2449207 | Gerardo Martinez Rodriguez | Address on file | | | | | |
| 2449646 | Gerardo Mateo Del Valle | Address on file | | | | | |
| 2428443 | Gerardo Melendez Perez | Address on file | | | | | |
| 2447062 | Gerardo Morales Borrero | Address on file | | | | | |
| 2464385 | Gerardo Morales Franco | Address on file | | | | | |
| 2465689 | Gerardo Morales Torres | Address on file | | | | | |
| 2457138 | Gerardo Nieves Garcia | Address on file | | | | | |
| 2469543 | Gerardo Nieves Laureano | Address on file | | | | | |
| 2430869 | Gerardo Ocasio Pagan | Address on file | | | | | |
| 2433502 | Gerardo Ortiz Caraballo | Address on file | | | | | |
| 2453107 | Gerardo Ortiz Ortiz | Address on file | | | | | |
| 2425116 | Gerardo Ortiz Perez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427814 | Gerardo Ortiz Santana | Address on file | | | | | |
| 2425023 | Gerardo Pacheco Lopez | Address on file | | | | | |
| 2446898 | Gerardo Pacheco Padilla | Address on file | | | | | |
| 2469012 | Gerardo Perez Ramos | Address on file | | | | | |
| 2436091 | Gerardo R Amoros Quinones | Address on file | | | | | |
| 2448016 | Gerardo R Osa Declet | Address on file | | | | | |
| 2441409 | Gerardo Ramirez Villegas | Address on file | | | | | |
| 2436073 | Gerardo Ramos Torres | Address on file | | | | | |
| 2442839 | Gerardo Reyes Melendez | Address on file | | | | | |
| 2458715 | Gerardo Rivera Aviles | Address on file | | | | | |
| 2455962 | Gerardo Rivera Ortiz | Address on file | | | | | |
| 2428692 | Gerardo Rivera Rosario | Address on file | | | | | |
| 2457491 | Gerardo Rodriguez Burgos | Address on file | | | | | |
| 2462541 | Gerardo Rodriguez De  Valle | Address on file | | | | | |
| 2432126 | Gerardo Rodriguez Rodrigue | Address on file | | | | | |
| 2425767 | Gerardo Rodriguez Torres | Address on file | | | | | |
| 2454010 | Gerardo Rodriguez Torres | Address on file | | | | | |
| 2468206 | Gerardo Roman Quinones | Address on file | | | | | |
| 2434626 | Gerardo Roman Torres | Address on file | | | | | |
| 2426167 | Gerardo Rosa Martinez | Address on file | | | | | |
| 2439267 | Gerardo Rosado Delgado | Address on file | | | | | |
| 2446727 | Gerardo Rosario Diaz | Address on file | | | | | |
| 2433486 | Gerardo S Irizarry Garcia | Address on file | | | | | |
| 2428698 | Gerardo Sanabria Rodriguez | Address on file | | | | | |
| 2446120 | Gerardo Sanchez Duverge | Address on file | | | | | |
| 2452594 | Gerardo Sanchez Santiago | Address on file | | | | | |
| 2436830 | Gerardo Santiago Melendez | Address on file | | | | | |
| 2469367 | Gerardo Santiago Ortiz | Address on file | | | | | |
| 2428301 | Gerardo Santiago Rodriguez | Address on file | | | | | |
| 2427648 | Gerardo Serrano Rosa | Address on file | | | | | |
| 2468594 | Gerardo Silva Rivera | Address on file | | | | | |
| 2451535 | Gerardo Tapia Reyes | Address on file | | | | | |
| 2460448 | Gerardo Torres | Address on file | | | | | |
| 2432975 | Gerardo Torres Correa | Address on file | | | | | |
| 2456709 | Gerardo Torres Figueroa | Address on file | | | | | |
| 2462527 | Gerardo Torres Rodriguez | Address on file | | | | | |
| 2441234 | Gerardo Trossi Olivera | Address on file | | | | | |
| 2466431 | Gerardo Valencia Perez | Address on file | | | | | |
| 2449783 | Gerardo Vazquez Castro | Address on file | | | | | |
| 2438005 | Gerardo Vazquez Rosado | Address on file | | | | | |
| 2433732 | Gerardo Vega Troche | Address on file | | | | | |
| 2437976 | Gerardo Velez Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 18 Page 1587 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452516 | Gerardo Verges Hernandez | Address on file | | | | | |
| 2428385 | Gerardo Villanueva Cortes | Address on file | | | | | |
| 2425786 | Gerbert Guzman Gonzalez | Address on file | | | | | |
| 2453354 | Gererdo Irizarry Irizarry | Address on file | | | | | |
| 2454242 | Gerinaldo Ge Rodriguez | Address on file | | | | | |
| 2425472 | Gerinardo Romero Acosta | Address on file | | | | | |
| 2460715 | Gerineldo Barreto Perez | Address on file | | | | | |
| 2470683 | Geritza M Vazquez Rodriguez | Address on file | | | | | |
| 2455701 | Germain Colon Maldonado | Address on file | | | | | |
| 2440519 | German A Silva Rodriguez | Address on file | | | | | |
| 2450574 | German Acevedo Domenech | Address on file | | | | | |
| 2470920 | German Acevedo Marin | Address on file | | | | | |
| 2459589 | German Aponte Diaz | Address on file | | | | | |
| 2464465 | German Ayala Rivera | Address on file | | | | | |
| 2465900 | German Castellano Pagan | Address on file | | | | | |
| 2440068 | German Cordero Garcia | Address on file | | | | | |
| 2436117 | German Cordero Rivera | Address on file | | | | | |
| 2457468 | German Cuevas Soler | Address on file | | | | | |
| 2444922 | German Delgado Rodriguez | Address on file | | | | | |
| 2444874 | German Diaz Maldonado | Address on file | | | | | |
| 2438807 | German Escalera Calderon | Address on file | | | | | |
| 2455337 | German G Valentin Gonzalez | Address on file | | | | | |
| 2454444 | German Ge Rengel | Address on file | | | | | |
| 2454068 | German Ge Rohena | Address on file | | | | | |
| 2437303 | German Gonzalez Nunez | Address on file | | | | | |
| 2462674 | German Gonzalez Yanes | Address on file | | | | | |
| 2432264 | German Hernandez Nieves | Address on file | | | | | |
| 2436047 | German L Aviles Ortiz | Address on file | | | | | |
| 2459702 | German L Sanchez Pe?A | Address on file | | | | | |
| 2423738 | German Ltorres Velez | Address on file | | | | | |
| 2455236 | German Montalvo Bonilla | Address on file | | | | | |
| 2461345 | German Morales Aleman | Address on file | | | | | |
| 2431905 | German Negron Reyes | Address on file | | | | | |
| 2464855 | German Ortiz Vega | Address on file | | | | | |
| 2447937 | German Pe?A Reyes | Address on file | | | | | |
| 2465885 | German Perez Acosta | Address on file | | | | | |
| 2465825 | German Perez Lamourt | Address on file | | | | | |
| 2445586 | German Rivera Medina | Address on file | | | | | |
| 2438223 | German Rivera Montalvo | Address on file | | | | | |
| 2431755 | German Rivera Rivera | Address on file | | | | | |
| 2429432 | German Rodriguez Perez | Address on file | | | | | |
| 2423838 | German Roman Cruz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434279 | German Sanchez Alvarado | Address on file | | | | | |
| 2462819 | German Santiago Acosta | Address on file | | | | | |
| 2465053 | German Seda Perez | Address on file | | | | | |
| 2432364 | German Velazquez Alvarez | Address on file | | | | | |
| 2438933 | Germer Cancel Roman | Address on file | | | | | |
| 2462023 | Germinal Mijon Roger | Address on file | | | | | |
| 2455153 | Gerobohan Garcia Cruz | Address on file | | | | | |
| 2468676 | Geronimo Machuga Rodriguez | Address on file | | | | | |
| 2446908 | Geronimo Quiles Martinez | Address on file | | | | | |
| 2438597 | Gerson A Pintado Rivera | Address on file | | | | | |
| 2458247 | Gerson David Collazo | Address on file | | | | | |
| 2457055 | Gerson Diaz Vega | Address on file | | | | | |
| 2466487 | Gerson J Colon Nelson | Address on file | | | | | |
| 2438093 | Gerson R Velazquez Rosa | Address on file | | | | | |
| 2434916 | Gerson Velazquez Torres | Address on file | | | | | |
| 2451642 | Gerti M Santana Requena | Address on file | | | | | |
| 2435990 | Gertrudis G Santos Robles | Address on file | | | | | |
| 2463107 | Gertrudis Gonzalez Martinez | Address on file | | | | | |
| 2447050 | Gertrudis Velez Cruz | Address on file | | | | | |
| 2449501 | Gether Blanco Borrero | Address on file | | | | | |
| 2462858 | Gethzaida Andino Colon | Address on file | | | | | |
| 2427888 | Gexemarie Morales Correa | Address on file | | | | | |
| 2444125 | Geyla Thillet De La Cruz | Address on file | | | | | |
| 2434987 | Geysha Orengo Estades | Address on file | | | | | |
| 2444394 | Gibran Garcia Guivas | Address on file | | | | | |
| 2440816 | Gicel E Rivera Cintron | Address on file | | | | | |
| 2445762 | Gicela Esteva Baez | Address on file | | | | | |
| 2427828 | Gicellis Espada Lopez | Address on file | | | | | |
| 2426239 | Gil A Cruz Sepulveda | Address on file | | | | | |
| 2467859 | Gil A Ferrer Santiago | Address on file | | | | | |
| 2460707 | Gil A Rivera Monserrate | Address on file | | | | | |
| 2450145 | Gil A Rodriguez Ramos | Address on file | | | | | |
| 2452538 | Gil E Rivera Cornier | Address on file | | | | | |
| 2467999 | Gil Edgardo Ortiz Berdecia | Address on file | | | | | |
| 2454675 | Gil J Ortiz Campos | Address on file | | | | | |
| 2438677 | Gil J Santos Francisco | Address on file | | | | | |
| 2445274 | Gil Martinez Sosa | Address on file | | | | | |
| 2461920 | Gil R Nieves Stanziola | Address on file | | | | | |
| 2470344 | Gil Rodriguez Carreras | Address on file | | | | | |
| 2439924 | Gilbert A Suarez Velazquez | Address on file | | | | | |
| 2438639 | Gilbert Anglero Guzman | Address on file | | | | | |
| 2454711 | Gilbert E Velez Lopez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 18 Page 1589 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459871 | Gilbert Flores Irizarry | Address on file | | | | | |
| 2453210 | Gilbert Gi Rivera | Address on file | | | | | |
| 2435801 | Gilbert Hernandez Diaz | Address on file | | | | | |
| 2428048 | Gilbert Padilla Garcia | Address on file | | | | | |
| 2433690 | Gilbert Yournet Santiago | Address on file | | | | | |
| 2447509 | Gilberto A Martinez Reyes | Address on file | | | | | |
| 2456330 | Gilberto A Morales Lopez | Address on file | | | | | |
| 2433419 | Gilberto A Perez Benitez | Address on file | | | | | |
| 2434866 | Gilberto Aleman Morales | Address on file | | | | | |
| 2436389 | Gilberto Alicea Carrasco | Address on file | | | | | |
| 2456959 | Gilberto Alicea Mejias | Address on file | | | | | |
| 2423795 | Gilberto Ayala Colon | Address on file | | | | | |
| 2459828 | Gilberto Baez Mendez | Address on file | | | | | |
| 2462107 | Gilberto Baez Rivera | Address on file | | | | | |
| 2449928 | Gilberto Camacho Martinez | Address on file | | | | | |
| 2458457 | Gilberto Camacho Torres | Address on file | | | | | |
| 2459049 | Gilberto Caro Gonzalez | Address on file | | | | | |
| 2466327 | Gilberto Carrion Valderram | Address on file | | | | | |
| 2469449 | Gilberto Castillo Hernande | Address on file | | | | | |
| 2447956 | Gilberto Castro Rondon | Address on file | | | | | |
| 2462339 | Gilberto Cintron Ayala | Address on file | | | | | |
| 2464119 | Gilberto Colon Vargas | Address on file | | | | | |
| 2453413 | Gilberto Corcino Ortiz | Address on file | | | | | |
| 2424933 | Gilberto Cortes Sanabria | Address on file | | | | | |
| 2424339 | Gilberto Cotto Hernandez | Address on file | | | | | |
| 2455593 | Gilberto Cotto Rios | Address on file | | | | | |
| 2459456 | Gilberto Couvertier Morale | Address on file | | | | | |
| 2442636 | Gilberto Crispin Lopez | Address on file | | | | | |
| 2441028 | Gilberto Cruz Figueroa | Address on file | | | | | |
| 2461611 | Gilberto David Feliciano | Address on file | | | | | |
| 2426318 | Gilberto Del Valle Vega | Address on file | | | | | |
| 2459645 | Gilberto Delfi Rivas | Address on file | | | | | |
| 2464891 | Gilberto Delgado Burgos | Address on file | | | | | |
| 2452755 | Gilberto Diaz Torres | Address on file | | | | | |
| 2425341 | Gilberto E Acevedo Gonzalez | Address on file | | | | | |
| 2425626 | Gilberto E Monge Ocasio | Address on file | | | | | |
| 2455330 | Gilberto E Velez Maldonado | Address on file | | | | | |
| 2466824 | Gilberto Escalera Matienzo | Address on file | | | | | |
| 2459274 | Gilberto Espinoza Cruz | Address on file | | | | | |
| 2432899 | Gilberto Falcon Oliveras | Address on file | | | | | |
| 2445093 | Gilberto Figueroa Cruz | Address on file | | | | | |
| 2469802 | Gilberto Figueroa Merced | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 3 Page 1590 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434454 | Gilberto Figueroa Vega | Address on file | | | | | |
| 2464762 | Gilberto Flores Ortiz | Address on file | | | | | |
| 2442843 | Gilberto G Aponte Torres | Address on file | | | | | |
| 2433310 | Gilberto G Cotto Lopez | Address on file | | | | | |
| 2435188 | Gilberto G Monserrate De Leo | Address on file | | | | | |
| 2436598 | Gilberto G Rodriguez Pacheco | Address on file | | | | | |
| 2457502 | Gilberto G Santiago Rivera | Address on file | | | | | |
| 2454790 | Gilberto Gi Alvarez | Address on file | | | | | |
| 2454084 | Gilberto Gi Banos | Address on file | | | | | |
| 2454082 | Gilberto Gi Valentin | Address on file | | | | | |
| 2423924 | Gilberto Gonzalez Alvarez | Address on file | | | | | |
| 2424007 | Gilberto Gonzalez Hernandez | Address on file | | | | | |
| 2444919 | Gilberto Guzman Maldonado | Address on file | | | | | |
| 2456722 | Gilberto Hernandez Cardona | Address on file | | | | | |
| 2461233 | Gilberto Hernandez Febus | Address on file | | | | | |
| 2437873 | Gilberto Hernandez Hertas | Address on file | | | | | |
| 2423637 | Gilberto Herrera Serrano | Address on file | | | | | |
| 2464652 | Gilberto Lacen Manso | Address on file | | | | | |
| 2460978 | Gilberto Lopez Castro | Address on file | | | | | |
| 2459876 | Gilberto Lopez Merced | Address on file | | | | | |
| 2453626 | Gilberto Lugo Torres | Address on file | | | | | |
| 2452908 | Gilberto Maldonado Manzanet | Address on file | | | | | |
| 2431881 | Gilberto Maldonado Ocasio | Address on file | | | | | |
| 2439869 | Gilberto Marrero Colon | Address on file | | | | | |
| 2463259 | Gilberto Marrero Garcia | Address on file | | | | | |
| 2466102 | Gilberto Martinez Perez | Address on file | | | | | |
| 2433723 | Gilberto Martinez Rodrigue | Address on file | | | | | |
| 2470800 | Gilberto Mejias Sanchez | Address on file | | | | | |
| 2437493 | Gilberto Melendez Santiago | Address on file | | | | | |
| 2434742 | Gilberto Mercado Baez | Address on file | | | | | |
| 2453809 | Gilberto Mercado Figueroa | Address on file | | | | | |
| 2450134 | Gilberto Millan Castro | Address on file | | | | | |
| 2451701 | Gilberto Morales Burgos | Address on file | | | | | |
| 2423406 | Gilberto Morales Galarza | Address on file | | | | | |
| 2430519 | Gilberto Morales Lebron | Address on file | | | | | |
| 2448810 | Gilberto Mu?Iz Rios | Address on file | | | | | |
| 2463696 | Gilberto Negron Del Valle | Address on file | | | | | |
| 2432818 | Gilberto Nunez Montanez | Address on file | | | | | |
| 2462057 | Gilberto Ocasio Gonzalez | Address on file | | | | | |
| 2451058 | Gilberto Olavarria Santiago | Address on file | | | | | |
| 2468170 | Gilberto Ortiz Gonzalez | Address on file | | | | | |
| 2448611 | Gilberto Ortiz Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 8 Page 1597 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461426 | Gilberto Palou Montalvo | Address on file | | | | | |
| 2427440 | Gilberto Pastrana Ayala | Address on file | | | | | |
| 2457892 | Gilberto Perez Burgos | Address on file | | | | | |
| 2461316 | Gilberto Quintero Hernande | Address on file | | | | | |
| 2451286 | Gilberto R Fernandez Roldan | Address on file | | | | | |
| 2453136 | Gilberto R Jimenez Rodrigu | Address on file | | | | | |
| 2461592 | Gilberto Rivera Colon | Address on file | | | | | |
| 2426443 | Gilberto Rivera Maldonado | Address on file | | | | | |
| 2437536 | Gilberto Rivera Merle | Address on file | | | | | |
| 2441496 | Gilberto Robledo Rivera | Address on file | | | | | |
| 2445533 | Gilberto Robles Alvarez | Address on file | | | | | |
| 2443558 | Gilberto Robles Vazquez | Address on file | | | | | |
| 2429842 | Gilberto Rodriguez | Address on file | | | | | |
| 2427007 | Gilberto Rodriguez Diaz | Address on file | | | | | |
| 2436760 | Gilberto Rodriguez Gonzale | Address on file | | | | | |
| 2463941 | Gilberto Rodriguez Irizary | Address on file | | | | | |
| 2430957 | Gilberto Rodriguez Maldonado | Address on file | | | | | |
| 2450908 | Gilberto Rodriguez Rosado | Address on file | | | | | |
| 2446875 | Gilberto Rodriguez Toledo | Address on file | | | | | |
| 2446149 | Gilberto Roldan Benitez | Address on file | | | | | |
| 2462910 | Gilberto Roman Montijo | Address on file | | | | | |
| 2423920 | Gilberto Sanchez Rodriguez | Address on file | | | | | |
| 2437204 | Gilberto Sanjurjo Verges | Address on file | | | | | |
| 2437533 | Gilberto Santiago Rivera | Address on file | | | | | |
| 2442758 | Gilberto Serrano Ayala | Address on file | | | | | |
| 2423967 | Gilberto Serrano Torres | Address on file | | | | | |
| 2455271 | Gilberto Sierra Sanchez | Address on file | | | | | |
| 2464458 | Gilberto Solivan Roman | Address on file | | | | | |
| 2425368 | Gilberto Soto | Address on file | | | | | |
| 2460720 | Gilberto Torres Flores | Address on file | | | | | |
| 2440177 | Gilberto Torres Lopez | Address on file | | | | | |
| 2424459 | Gilberto Torres Morales | Address on file | | | | | |
| 2440207 | Gilberto Varela Serrano | Address on file | | | | | |
| 2463699 | Gilberto Vazquez De Jesus | Address on file | | | | | |
| 2449493 | Gilberto Vazquez Mendez | Address on file | | | | | |
| 2468987 | Gilberto Vega Cruz | Address on file | | | | | |
| 2443182 | Gilberto Vega Reyes | Address on file | | | | | |
| 2432801 | Gilberto Velazquez Irizarry | Address on file | | | | | |
| 2458392 | Gilberto Velez Alicea | Address on file | | | | | |
| 2437554 | Gilberto Velez Perez | Address on file | | | | | |
| 2426026 | Gilberto Velez Roman | Address on file | | | | | |
| 2461469 | Gilberto Vidal Martinez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc:
Part 13 Page 1597 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437319 | Gilda C Gutierrez Figueroa | Address on file | | | | | |
| 2466406 | Gilda Davila Correa | Address on file | | | | | |
| 2451768 | Gilda E Rivera Ayala | Address on file | | | | | |
| 2426930 | Gilda Maldonado Diaz | Address on file | | | | | |
| 2439992 | Gilda Rolon Colon | Address on file | | | | | |
| 2440857 | Gildaliz Roman Bonilla | Address on file | | | | | |
| 2465187 | Gilton Rodriguez Seda | Address on file | | | | | |
| 2424514 | Gina A Qui?Onez Montalvo | Address on file | | | | | |
| 2468601 | Gina Pagan Suarez | Address on file | | | | | |
| 2445512 | Gineima I Ojeda Richardson | Address on file | | | | | |
| 2469830 | Gines Cupeles Pabon | Address on file | | | | | |
| 2426033 | Ginette Pe?A Deodatti | Address on file | | | | | |
| 2442215 | Ginette Pizarro Pizarro | Address on file | | | | | |
| 2462961 | Ginette Rodriguez Gonzalez | Address on file | | | | | |
| 2437397 | Ginnette M Matos Molina | Address on file | | | | | |
| 2447204 | Ginny A Colon Ortiz | Address on file | | | | | |
| 2433245 | Giovani A Lopez Feliciano | Address on file | | | | | |
| 2454113 | Giovani Gi Vidal | Address on file | | | | | |
| 2443867 | Giovani Llorens Mercado | Address on file | | | | | |
| 2458370 | Giovani Sanchez Ortiz | Address on file | | | | | |
| 2470644 | Giovanina M Massanet Cruz | Address on file | | | | | |
| 2448196 | Giovanna I Fuentes Santiago | Address on file | | | | | |
| 2424924 | Giovanni Alvarado Ortiz | Address on file | | | | | |
| 2442596 | Giovanni Gonzalez Rivera | Address on file | | | | | |
| 2458189 | Giovanni Moran Rosario | Address on file | | | | | |
| 2455258 | Giovanni Nieves Marrero | Address on file | | | | | |
| 2425039 | Giovanni Perez Tosado | Address on file | | | | | |
| 2443683 | Giovanni Siarez Fuentes | Address on file | | | | | |
| 2430235 | Gira I Llano Hernandez | Address on file | | | | | |
| 2444655 | Giriam M Carmona Delgado | Address on file | | | | | |
| 2452944 | Girsselle Garcia De Jesus | Address on file | | | | | |
| 2454146 | Gisael Gi Ovega | Address on file | | | | | |
| 2439478 | Gisela A Crespo Negron | Address on file | | | | | |
| 2439693 | Gisela G Cirilo Castro | Address on file | | | | | |
| 2436892 | Gisela G Reyes Rivera | Address on file | | | | | |
| 2431724 | Gisela Gi Colon | Address on file | | | | | |
| 2441385 | Gisela Gonzales Berrios | Address on file | | | | | |
| 2425367 | Gisela Gonzalez Lopez | Address on file | | | | | |
| 2428179 | Gisela Gonzalez Morales | Address on file | | | | | |
| 2442731 | Gisela Gonzalez Moreno | Address on file | | | | | |
| 2446090 | Gisela I Maldonado Morales | Address on file | | | | | |
| 2431788 | Gisela Loubriel Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 18:34:50 Desc:
Part 18 Page 1593 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442880 | Gisela M Molinaris Gelpi | Address on file | | | | | |
| 2453430 | Gisela Maldonado | Address on file | | | | | |
| 2441771 | Gisela Marichal Villafuert | Address on file | | | | | |
| 2437356 | Gisela Mercado Ayala | Address on file | | | | | |
| 2448199 | Gisela Montes Martinez | Address on file | | | | | |
| 2447449 | Gisela Oferrall Irizarry | Address on file | | | | | |
| 2429088 | Gisela Ortiz Cruz | Address on file | | | | | |
| 2444014 | Gisela Ostolaza Cruz | Address on file | | | | | |
| 2465197 | Gisela Pagan Fernandez | Address on file | | | | | |
| 2445731 | Gisela Rivera Matos | Address on file | | | | | |
| 2444973 | Gisela Rodriguez Velazquez | Address on file | | | | | |
| 2452795 | Gisela Sanchez Sierra | Address on file | | | | | |
| 2432017 | Gisela Serrano Colon | Address on file | | | | | |
| 2427926 | Gisela T Aragones Vicente | Address on file | | | | | |
| 2442210 | Gisela Toucet Baez | Address on file | | | | | |
| 2445451 | Gisela Zambrana Cruz | Address on file | | | | | |
| 2445025 | Gisele Sanchez De Ramos | Address on file | | | | | |
| 2466890 | Giseli Perez Rosa | Address on file | | | | | |
| 2428214 | Giselle Leon Garcia | Address on file | | | | | |
| 2445937 | Gissel W Gonzalez Irizarry | Address on file | | | | | |
| 2449194 | Gisselle Cintron Rodriguez | Address on file | | | | | |
| 2460128 | Gisselle Lawrence Vidal | Address on file | | | | | |
| 2466322 | Gladimar Hernandez Cortes | Address on file | | | | | |
| 2435083 | Gladinell Quiles Cotto | Address on file | | | | | |
| 2455410 | Gladis E Ramos Vega | Address on file | | | | | |
| 2463536 | Gladyber Camareno Ramos | Address on file | | | | | |
| 2447789 | Gladymir Lopez Rodriguez | Address on file | | | | | |
| 2454015 | Gladynel Perez Medin A | Address on file | | | | | |
| 2428958 | Gladynell Martin Alicea | Address on file | | | | | |
| 2468138 | Gladynelle Benabe Garcia | Address on file | | | | | |
| 2436943 | Gladys A A Malave Rodriguez | Address on file | | | | | |
| 2447099 | Gladys A Feliciano Negron | Address on file | | | | | |
| 2434790 | Gladys A Irizarry Silva | Address on file | | | | | |
| 2427791 | Gladys A Maldonado | Address on file | | | | | |
| 2429449 | Gladys A Mercado Toro | Address on file | | | | | |
| 2467169 | Gladys A Rivera Pastrana | Address on file | | | | | |
| 2444307 | Gladys Acosta Torres | Address on file | | | | | |
| 2442478 | Gladys Almestica Fitzpatrick | Address on file | | | | | |
| 2435538 | Gladys Andujar Valentin | Address on file | | | | | |
| 2450553 | Gladys Arroyo Ramos | Address on file | | | | | |
| 2459894 | Gladys Arroyo Velazquez | Address on file | | | | | |
| 2443350 | Gladys Batista Ocasio | Address on file | | | | | |

Case:17-03283-LTS Doc#:19665-5 Filed:10/05/21 Entered:10/05/21 23:32:56 Desc:
Part 18 Page 1597 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461565 | Gladys Batista Torres | Address on file | | | | | |
| 2439982 | Gladys Benitez Sanchez | Address on file | | | | | |
| 2428533 | Gladys Berrios Rivera | Address on file | | | | | |
| 2448266 | Gladys Berrios Yorro | Address on file | | | | | |
| 2448006 | Gladys Caballero Villegas | Address on file | | | | | |
| 2432117 | Gladys Camareno Diaz | Address on file | | | | | |
| 2430472 | Gladys Caraballo Caraballo | Address on file | | | | | |
| 2461654 | Gladys Casillas Rivera | Address on file | | | | | |
| 2425532 | Gladys Castro Cotto | Address on file | | | | | |
| 2435637 | Gladys Cintron Cintron | Address on file | | | | | |
| 2429110 | Gladys Colon Santiago | Address on file | | | | | |
| 2469199 | Gladys Contreras Flores | Address on file | | | | | |
| 2467671 | Gladys Coreano Rosa | Address on file | | | | | |
| 2470248 | Gladys Cortes Rodriguez | Address on file | | | | | |
| 2442962 | Gladys Cosme Marrero | Address on file | | | | | |
| 2453620 | Gladys Crespo Del Valle | Address on file | | | | | |
| 2429743 | Gladys Cruz Vazquez | Address on file | | | | | |
| 2437741 | Gladys Cruz Verdejo | Address on file | | | | | |
| 2470778 | Gladys Del R Rivera Medina | Address on file | | | | | |
| 2437691 | Gladys Diaz Colon | Address on file | | | | | |
| 2444476 | Gladys Diaz Ramos | Address on file | | | | | |
| 2469117 | Gladys E Colon Garcia | Address on file | | | | | |
| 2431800 | Gladys E Colon Millan | Address on file | | | | | |
| 2447812 | Gladys E Febus | Address on file | | | | | |
| 2463695 | Gladys E Huertas Monta?Ez | Address on file | | | | | |
| 2455801 | Gladys E Maldonado Martine | Address on file | | | | | |
| 2443959 | Gladys E Martinez Rojas | Address on file | | | | | |
| 2460753 | Gladys E Nieves Ambert | Address on file | | | | | |
| 2435641 | Gladys E Nieves Santiago | Address on file | | | | | |
| 2427637 | Gladys E Orozco Reyes | Address on file | | | | | |
| 2460891 | Gladys E Ortiz Molina | Address on file | | | | | |
| 2429686 | Gladys E Perez Aldea | Address on file | | | | | |
| 2457218 | Gladys E Rivera Bernier | Address on file | | | | | |
| 2428036 | Gladys E Rivera Martinez | Address on file | | | | | |
| 2431191 | Gladys E Rodriguez Alvelo | Address on file | | | | | |
| 2463372 | Gladys E Rosario Diaz | Address on file | | | | | |
| 2427406 | Gladys Feliciano Correa | Address on file | | | | | |
| 2462805 | Gladys Feliciano Gonzalez | Address on file | | | | | |
| 2466494 | Gladys Feliciano Rivera | Address on file | | | | | |
| 2460432 | Gladys Fernandez Torres | Address on file | | | | | |
| 2428154 | Gladys Flores Colon | Address on file | | | | | |
| 2439649 | Gladys G Colon Lozada | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:36
Part 18 Page 1597 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425255 | Gladys G Rivera Narvaez | Address on file | | | | | |
| 2441355 | Gladys G Rivera Rosario | Address on file | | | | | |
| 2443328 | Gladys G Rosario Otero | Address on file | | | | | |
| 2428325 | Gladys Garcia Garcia | Address on file | | | | | |
| 2467374 | Gladys Garcia Rodriguez | Address on file | | | | | |
| 2467242 | Gladys Gonzalez La Torre | Address on file | | | | | |
| 2440113 | Gladys Gonzalez Reyes | Address on file | | | | | |
| 2429050 | Gladys Gonzalez Vargas | Address on file | | | | | |
| 2465658 | Gladys Gullon Torres | Address on file | | | | | |
| 2438493 | Gladys H Torres Sanchez | Address on file | | | | | |
| 2437452 | Gladys I Carrero Rodriguez | Address on file | | | | | |
| 2453054 | Gladys I Falcon Ortiz | Address on file | | | | | |
| 2429655 | Gladys I Gonzalez Malabet | Address on file | | | | | |
| 2448294 | Gladys I Medina | Address on file | | | | | |
| 2445070 | Gladys I Ruiz Perez | Address on file | | | | | |
| 2456597 | Gladys I Soto Pagan | Address on file | | | | | |
| 2437096 | Gladys I Valentin Ramos | Address on file | | | | | |
| 2450237 | Gladys I Valentin Santiago | Address on file | | | | | |
| 2448022 | Gladys I Vazquez Vazquez | Address on file | | | | | |
| 2443978 | Gladys Irizarry Alicea | Address on file | | | | | |
| 2460984 | Gladys Irizarry Villafa?E | Address on file | | | | | |
| 2449959 | Gladys J Pagan Cartagena | Address on file | | | | | |
| 2427593 | Gladys J Ponce Ponce | Address on file | | | | | |
| 2430738 | Gladys J Rodriguez Lamela | Address on file | | | | | |
| 2465973 | Gladys J Rosado Velez | Address on file | | | | | |
| 2440600 | Gladys L Castro Alverio | Address on file | | | | | |
| 2459971 | Gladys L Ferrer Urbina | Address on file | | | | | |
| 2447342 | Gladys L Gonzalez Gerena | Address on file | | | | | |
| 2447003 | Gladys L Medina Claudio | Address on file | | | | | |
| 2460858 | Gladys L Vazquez De Rdguez | Address on file | | | | | |
| 2463104 | Gladys Lanzo Concepcion | Address on file | | | | | |
| 2469247 | Gladys Lopez Martinez | Address on file | | | | | |
| 2441831 | Gladys Lopez Villanueva | Address on file | | | | | |
| 2455599 | Gladys M Cordero Olivencia | Address on file | | | | | |
| 2428635 | Gladys M Cuadro Torres | Address on file | | | | | |
| 2425878 | Gladys M Delgado Perez | Address on file | | | | | |
| 2445189 | Gladys M Diaz Figueroa | Address on file | | | | | |
| 2436992 | Gladys M Garcia Leon | Address on file | | | | | |
| 2470861 | Gladys M Malpica Santiago | Address on file | | | | | |
| 2424765 | Gladys M Medina Collazo | Address on file | | | | | |
| 2465977 | Gladys M Mejias Marin | Address on file | | | | | |
| 2444711 | Gladys M Otero Lopez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc:
Part 3 Page 1596 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467583 | Gladys M Ramos Rodriguez | Address on file | | | | | |
| 2470818 | Gladys M Reyes Correa | Address on file | | | | | |
| 2462120 | Gladys M Reyes De Mojica | Address on file | | | | | |
| 2467774 | Gladys M Sosa Rodriguez | Address on file | | | | | |
| 2429462 | Gladys M Valdez De Nu?Ez | Address on file | | | | | |
| 2461679 | Gladys M Vega Lopez | Address on file | | | | | |
| 2430391 | Gladys M Velazquez Galarza | Address on file | | | | | |
| 2464286 | Gladys Martinez Acosta | Address on file | | | | | |
| 2447630 | Gladys Martinez Gonzalez | Address on file | | | | | |
| 2428719 | Gladys Martinez Mercado | Address on file | | | | | |
| 2439521 | Gladys Matos Flores | Address on file | | | | | |
| 2448142 | Gladys Melendez Diaz | Address on file | | | | | |
| 2437830 | Gladys Melendez Ortiz | Address on file | | | | | |
| 2427833 | Gladys Minguela Vazquez | Address on file | | | | | |
| 2461888 | Gladys Montalvo Collado | Address on file | | | | | |
| 2432601 | Gladys N Arroyo Canales | Address on file | | | | | |
| 2441080 | Gladys N Cordero Vazquez | Address on file | | | | | |
| 2466888 | Gladys N De Leon Sanchez | Address on file | | | | | |
| 2463353 | Gladys N Gonzalez | Address on file | | | | | |
| 2428822 | Gladys N Qui?Ones Crespo | Address on file | | | | | |
| 2446408 | Gladys N Trinidad Hernandez | Address on file | | | | | |
| 2444916 | Gladys Nazario Cede?O | Address on file | | | | | |
| 2430165 | Gladys Ocasio Burgos | Address on file | | | | | |
| 2463588 | Gladys Olivera Fraticelli | Address on file | | | | | |
| 2466038 | Gladys Oquendo Montanez | Address on file | | | | | |
| 2429125 | Gladys Ortiz Berrios | Address on file | | | | | |
| 2430975 | Gladys Ortiz Mendez | Address on file | | | | | |
| 2449057 | Gladys Ortiz Rivera | Address on file | | | | | |
| 2426643 | Gladys Oyola Cotto | Address on file | | | | | |
| 2461815 | Gladys Pacheco Fernandez | Address on file | | | | | |
| 2431638 | Gladys Perez | Address on file | | | | | |
| 2431233 | Gladys Perez Cruz | Address on file | | | | | |
| 2452207 | Gladys Perez Robles | Address on file | | | | | |
| 2435794 | Gladys Perez Santiago | Address on file | | | | | |
| 2426028 | Gladys Pi?Ero Vi?Ales | Address on file | | | | | |
| 2467254 | Gladys Pibernus | Address on file | | | | | |
| 2467511 | Gladys Pinto Rodriguez | Address on file | | | | | |
| 2436336 | Gladys Qui&Ones Lamboy | Address on file | | | | | |
| 2467810 | Gladys Quintana Beltran | Address on file | | | | | |
| 2469887 | Gladys R Gonzalez Odriguez | Address on file | | | | | |
| 2427163 | Gladys R Morales Roman | Address on file | | | | | |
| 2441134 | Gladys Ramos Ramos | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469931 | Gladys Ramos Santiago | Address on file | | | | | |
| 2439303 | Gladys Ramos-Rivera No Apellido Rivera | Address on file | | | | | |
| 2444071 | Gladys Reyes Rivera | Address on file | | | | | |
| 2463379 | Gladys Rivera | Address on file | | | | | |
| 2429318 | Gladys Rivera Aponte | Address on file | | | | | |
| 2444725 | Gladys Rivera Berdecia | Address on file | | | | | |
| 2439559 | Gladys Rivera Colon | Address on file | | | | | |
| 2456958 | Gladys Rivera Diaz | Address on file | | | | | |
| 2453152 | Gladys Rivera Garcia | Address on file | | | | | |
| 2447886 | Gladys Rivera Melendez | Address on file | | | | | |
| 2426985 | Gladys Rivera Rivera | Address on file | | | | | |
| 2437845 | Gladys Rivera Sanchez | Address on file | | | | | |
| 2465266 | Gladys Rivera Turell | Address on file | | | | | |
| 2462979 | Gladys Rodriguez Calvente | Address on file | | | | | |
| 2461978 | Gladys Rodriguez Gutierrez | Address on file | | | | | |
| 2461151 | Gladys Rodriguez Martinez | Address on file | | | | | |
| 2449562 | Gladys Rodriguez Perez | Address on file | | | | | |
| 2445171 | Gladys Rodriguez Quinones | Address on file | | | | | |
| 2470641 | Gladys Rodriguez Rivera | Address on file | | | | | |
| 2461315 | Gladys Rosa Villanueva | Address on file | | | | | |
| 2448759 | Gladys Rosario Cancel | Address on file | | | | | |
| 2458362 | Gladys Rosario Rivera | Address on file | | | | | |
| 2465370 | Gladys Rosario Rivera | Address on file | | | | | |
| 2461608 | Gladys S Millan Santiago | Address on file | | | | | |
| 2435627 | Gladys Sanchez Flores | Address on file | | | | | |
| 2448275 | Gladys Santiago Morales | Address on file | | | | | |
| 2460696 | Gladys Solivan Cintron | Address on file | | | | | |
| 2468287 | Gladys Soto Ortiz | Address on file | | | | | |
| 2451223 | Gladys Tormes Gonzalez | Address on file | | | | | |
| 2455144 | Gladys Torres Munoz | Address on file | | | | | |
| 2462097 | Gladys Vazquez Gonzalez | Address on file | | | | | |
| 2433186 | Gladys Vazquez Mercado | Address on file | | | | | |
| 2426451 | Gladys Villegas Clemente | Address on file | | | | | |
| 2435109 | Gladys Williams Bridgewate | Address on file | | | | | |
| 2446542 | Gladys Y Gonzalez Hernandez | Address on file | | | | | |
| 2426487 | Gladys Z Costa Martinez | Address on file | | | | | |
| 2429303 | Gladysm Caballero Colon | Address on file | | | | | |
| 2432378 | Gladyvel Rivera Marrero | Address on file | | | | | |
| 2437236 | Glangelis Cartagena | Address on file | | | | | |
| 2439304 | Glanidsa Castro Ramos | Address on file | | | | | |
| 2470429 | Glenalvan Malaret Juarbe | Address on file | | | | | |
| 2435145 | Glenda B Marty Rosario | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:40 Desc:
Part 88 Page 1597 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464038 | Glenda B Ortiz Flores | Address on file | | | | | |
| 2434366 | Glenda Caraballo Flores | Address on file | | | | | |
| 2440251 | Glenda Colon Ortiz | Address on file | | | | | |
| 2432541 | Glenda E Correa Castro | Address on file | | | | | |
| 2429811 | Glenda E Leon Amaro | Address on file | | | | | |
| 2457371 | Glenda E Padilla Sanchez | Address on file | | | | | |
| 2456624 | Glenda E Vega Cartagena | Address on file | | | | | |
| 2428097 | Glenda G Fuentes Cancel | Address on file | | | | | |
| 2470171 | Glenda G Lde | Address on file | | | | | |
| 2456184 | Glenda Gl Lmendez | Address on file | | | | | |
| 2429604 | Glenda I Alvarez Martinez | Address on file | | | | | |
| 2447451 | Glenda I Cardec Correa | Address on file | | | | | |
| 2437323 | Glenda I Jorge Pagan | Address on file | | | | | |
| 2467761 | Glenda I Ramos Alvarez | Address on file | | | | | |
| 2465016 | Glenda I Vega De Jesus | Address on file | | | | | |
| 2447934 | Glenda J Osorio Segarra | Address on file | | | | | |
| 2468545 | Glenda L Alicea Hernandez | Address on file | | | | | |
| 2435791 | Glenda L Ayala Rivera | Address on file | | | | | |
| 2439623 | Glenda L Camacho Rivera | Address on file | | | | | |
| 2430040 | Glenda L Delgado Lebron | Address on file | | | | | |
| 2428780 | Glenda L Diaz De Jesus | Address on file | | | | | |
| 2436990 | Glenda L Diaz Flores | Address on file | | | | | |
| 2467527 | Glenda L Fernandez De Jesus | Address on file | | | | | |
| 2423978 | Glenda L Gragirenez Gonzalez | Address on file | | | | | |
| 2439535 | Glenda L Guevara Martinez | Address on file | | | | | |
| 2450849 | Glenda L Ortiz Marte | Address on file | | | | | |
| 2447267 | Glenda L Pereles Salda?A | Address on file | | | | | |
| 2467445 | Glenda L Perez Garcia | Address on file | | | | | |
| 2458107 | Glenda L Reyes Santini | Address on file | | | | | |
| 2469262 | Glenda L Rodriguez Berri | Address on file | | | | | |
| 2459100 | Glenda L Roman Villegas | Address on file | | | | | |
| 2450603 | Glenda L Sanchez Garcia | Address on file | | | | | |
| 2457744 | Glenda L Vazquez Vazquez | Address on file | | | | | |
| 2449640 | Glenda L Velez Villodas | Address on file | | | | | |
| 2444894 | Glenda M Alvarado Diaz | Address on file | | | | | |
| 2446681 | Glenda M Mercado | Address on file | | | | | |
| 2446318 | Glenda M Perez Gerena | Address on file | | | | | |
| 2436686 | Glenda M Torres | Address on file | | | | | |
| 2439433 | Glenda Martinez Mu?Oz | Address on file | | | | | |
| 2445729 | Glenda Pellicier Figueroa | Address on file | | | | | |
| 2450323 | Glenda S Bermudez Soto | Address on file | | | | | |
| 2428297 | Glenda Sanchez Parrilla | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:55 Desc: Part 18 Page 1599 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442686 | Glenda Sanz Suarez | Address on file | | | | | |
| 2423608 | Glenda Sepulveda Lugo | Address on file | | | | | |
| 2446465 | Glenda Velez Ortiz | Address on file | | | | | |
| 2434968 | Glenda Y Camacho Rodriguez | Address on file | | | | | |
| 2426975 | Glenda Y Ruiz Santiago | Address on file | | | | | |
| 2435547 | Glendalee Tremols Calderon | Address on file | | | | | |
| 2431538 | Glendali Estrada Perez | Address on file | | | | | |
| 2453930 | Glendalis Gl Pellicier | Address on file | | | | | |
| 2439380 | Glendalise Castillo | Address on file | | | | | |
| 2456833 | Glendaliz Perez Cales | Address on file | | | | | |
| 2430376 | Glendaly Dieppa Cruz | Address on file | | | | | |
| 2468570 | Glendalys Rodriguez Aviles | Address on file | | | | | |
| 2439566 | Glendamary Otero Santiago | Address on file | | | | | |
| 2432045 | Glenita Alvarez Rios | Address on file | | | | | |
| 2459984 | Glenn Gl Agonzalez | Address on file | | | | | |
| 2455216 | Glicelia Alicea Alicea | Address on file | | | | | |
| 2449231 | Glicelly Matos Roman | Address on file | | | | | |
| 2442489 | Glidden Maldonado Ruiz | Address on file | | | | | |
| 2454371 | Gliset Gl Mcuadro | Address on file | | | | | |
| 2447133 | Glisette Arce Ortiz | Address on file | | | | | |
| 2427903 | Glisobel Collado Torres | Address on file | | | | | |
| 2449161 | Gloemy Vega Torres | Address on file | | | | | |
| 2438927 | Glori C Gonzalez Pagan | Address on file | | | | | |
| 2450129 | Gloria A Hickey Martinez | Address on file | | | | | |
| 2441554 | Gloria A Reyes Perez | Address on file | | | | | |
| 2435449 | Gloria A Soler Oquendo | Address on file | | | | | |
| 2438647 | Gloria Barreto Colon | Address on file | | | | | |
| 2464841 | Gloria Besares Ruiz | Address on file | | | | | |
| 2434752 | Gloria Burgos Morales | Address on file | | | | | |
| 2459928 | Gloria C Cordero Cancel | Address on file | | | | | |
| 2451615 | Gloria C Torres Romero | Address on file | | | | | |
| 2461671 | Gloria Caban Flores | Address on file | | | | | |
| 2467788 | Gloria Castillo Alvarez | Address on file | | | | | |
| 2431293 | Gloria Collazo Caraballo | Address on file | | | | | |
| 2466778 | Gloria Cruz Diaz | Address on file | | | | | |
| 2426072 | Gloria Cruz Garcia | Address on file | | | | | |
| 2461257 | Gloria De Jesus Figueroa | Address on file | | | | | |
| 2460757 | Gloria De La Vega Sugranes | Address on file | | | | | |
| 2444868 | Gloria Del C Garcia Echeva | Address on file | | | | | |
| 2426489 | Gloria Delgado Gutierrez | Address on file | | | | | |
| 2433164 | Gloria Delgado Rios | Address on file | | | | | |
| 2468159 | Gloria Diaz Contreras | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:34:45
Part 18 Page 1600 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432473 | Gloria E Acevedo Soto | Address on file | | | | | |
| 2465743 | Gloria E Afanador Collazo | Address on file | | | | | |
| 2465993 | Gloria E Amador De Vega | Address on file | | | | | |
| 2460805 | Gloria E Benitez Delgado | Address on file | | | | | |
| 2449760 | Gloria E Bonilla Rivera | Address on file | | | | | |
| 2428436 | Gloria E Burgos Osorio | Address on file | | | | | |
| 2431971 | Gloria E Cardona Rodriguez | Address on file | | | | | |
| 2457252 | Gloria E Castillo Berdecia | Address on file | | | | | |
| 2433201 | Gloria E Cintron Ponce | Address on file | | | | | |
| 2457620 | Gloria E Colon Feliciano | Address on file | | | | | |
| 2452571 | Gloria E Corales Alameda | Address on file | | | | | |
| 2442624 | Gloria E Cruz Camacho | Address on file | | | | | |
| 2468493 | Gloria E Cruz Torres | Address on file | | | | | |
| 2428130 | Gloria E Delgado Ponce | Address on file | | | | | |
| 2468639 | Gloria E Diaz Diaz | Address on file | | | | | |
| 2445068 | Gloria E Ferreira Garcia | Address on file | | | | | |
| 2434600 | Gloria E Gonzalez Gonzalez | Address on file | | | | | |
| 2427749 | Gloria E Gonzalez Rivera | Address on file | | | | | |
| 2463229 | Gloria E Hernandez | Address on file | | | | | |
| 2462177 | Gloria E Irizarry Andujar | Address on file | | | | | |
| 2431181 | Gloria E Lopez Rivera | Address on file | | | | | |
| 2440003 | Gloria E Marcano Medina | Address on file | | | | | |
| 2430335 | Gloria E Matos Archilla | Address on file | | | | | |
| 2465351 | Gloria E Medina Santel | Address on file | | | | | |
| 2440656 | Gloria E Mejias Aguayo | Address on file | | | | | |
| 2426067 | Gloria E Melendez Cruz | Address on file | | | | | |
| 2434793 | Gloria E Montalvo Medina | Address on file | | | | | |
| 2435385 | Gloria E Oliveras | Address on file | | | | | |
| 2466562 | Gloria E Ortiz Agosto | Address on file | | | | | |
| 2448149 | Gloria E Ortiz Martinez | Address on file | | | | | |
| 2427526 | Gloria E Perez Valentin | Address on file | | | | | |
| 2436665 | Gloria E Qui Ones Soto | Address on file | | | | | |
| 2469717 | Gloria E Ramos Negron | Address on file | | | | | |
| 2465526 | Gloria E Rivera Fuertes | Address on file | | | | | |
| 2449700 | Gloria E Rivera Laboy | Address on file | | | | | |
| 2428918 | Gloria E Rivera Melendez | Address on file | | | | | |
| 2467590 | Gloria E Rivera Santiago | Address on file | | | | | |
| 2461096 | Gloria E Rodriguez | Address on file | | | | | |
| 2445231 | Gloria E Rojas Bruno | Address on file | | | | | |
| 2462099 | Gloria E Rosario | Address on file | | | | | |
| 2449593 | Gloria E Sanabria Reyes | Address on file | | | | | |
| 2435533 | Gloria E Santana Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 23:32:46 Desc: Part 18 Page 1601 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443985 | Gloria E Santiago Santiago | Address on file | | | | | |
| 2426542 | Gloria E Soto Rodriguez | Address on file | | | | | |
| 2441307 | Gloria E Tirado Lorenzo | Address on file | | | | | |
| 2451141 | Gloria E Torres Diaz | Address on file | | | | | |
| 2444417 | Gloria E Torrs Troche | Address on file | | | | | |
| 2435858 | Gloria E Vazquez Rodriguez | Address on file | | | | | |
| 2465226 | Gloria E Vega Rosado | Address on file | | | | | |
| 2425880 | Gloria E Velez Acosta | Address on file | | | | | |
| 2466158 | Gloria E Vicente Rodriguez | Address on file | | | | | |
| 2436549 | Gloria E Villegas Cruz | Address on file | | | | | |
| 2438241 | Gloria G Ramirez Diaz | Address on file | | | | | |
| 2462892 | Gloria Galay Ilarraza | Address on file | | | | | |
| 2446665 | Gloria Garcia Echevarria | Address on file | | | | | |
| 2445994 | Gloria Garcia Gonzalez | Address on file | | | | | |
| 2456166 | Gloria Gl Malicea | Address on file | | | | | |
| 2464231 | Gloria Gonzalez Cintron | Address on file | | | | | |
| 2470295 | Gloria Grullon Moya | Address on file | | | | | |
| 2433904 | Gloria Guzman Ramos | Address on file | | | | | |
| 2451682 | Gloria H Aquino Ruiz | Address on file | | | | | |
| 2448987 | Gloria H Orama Acosta | Address on file | | | | | |
| 2423469 | Gloria H Velez Villaran | Address on file | | | | | |
| 2428609 | Gloria I Almodovar | Address on file | | | | | |
| 2567117 | Gloria I Aponte Torres | Address on file | | | | | |
| 2433524 | Gloria I Caez De Jesus | Address on file | | | | | |
| 2431153 | Gloria I Colon Raices | Address on file | | | | | |
| 2456326 | Gloria I Estremera Roman | Address on file | | | | | |
| 2464235 | Gloria I Flores Ortiz | Address on file | | | | | |
| 2445518 | Gloria I Gomez Chacon | Address on file | | | | | |
| 2438388 | Gloria I Gonzalez Vazquez | Address on file | | | | | |
| 2452212 | Gloria I Hernandez Rivera | Address on file | | | | | |
| 2430308 | Gloria I Jimenez Torres | Address on file | | | | | |
| 2463735 | Gloria I Maldonado Rivera | Address on file | | | | | |
| 2468121 | Gloria I Medina Velez | Address on file | | | | | |
| 2462239 | Gloria I Mendez Mendez | Address on file | | | | | |
| 2440730 | Gloria I Miranda Diaz | Address on file | | | | | |
| 2449328 | Gloria I Montero Ramirez | Address on file | | | | | |
| 2466915 | Gloria I Ortiz Feliciano | Address on file | | | | | |
| 2442899 | Gloria I Ortiz Robles | Address on file | | | | | |
| 2469535 | Gloria I Rivera Andino | Address on file | | | | | |
| 2466770 | Gloria I Soberal Delgado | Address on file | | | | | |
| 2453753 | Gloria I Torres Rodriguez | Address on file | | | | | |
| 2441525 | Gloria I Velez Roman | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431847 | Gloria J Ortiz Colon | Address on file | | | | | |
| 2435140 | Gloria Jarvis Rivera | Address on file | | | | | |
| 2462192 | Gloria L Alvarez Ruiz | Address on file | | | | | |
| 2429152 | Gloria L Ocasio Sanabria | Address on file | | | | | |
| 2455563 | Gloria L Rivera Marcano | Address on file | | | | | |
| 2452234 | Gloria L Rodriguez Torres | Address on file | | | | | |
| 2425042 | Gloria L Rosa | Address on file | | | | | |
| 2468288 | Gloria L Rosado Ortiz | Address on file | | | | | |
| 2441975 | Gloria M Arroyo Rodriguez | Address on file | | | | | |
| 2444618 | Gloria M Auffant Ortiz | Address on file | | | | | |
| 2460862 | Gloria M Ayala Aristud | Address on file | | | | | |
| 2441799 | Gloria M Cordero Medina | Address on file | | | | | |
| 2426770 | Gloria M Feliciano Apolinario | Address on file | | | | | |
| 2428532 | Gloria M Fonseca Morales | Address on file | | | | | |
| 2453606 | Gloria M Gonzalez Garcia | Address on file | | | | | |
| 2450164 | Gloria M Guevara Cordova | Address on file | | | | | |
| 2466530 | Gloria M Jimenez Medina | Address on file | | | | | |
| 2446818 | Gloria M Lebron Alvares | Address on file | | | | | |
| 2448698 | Gloria M Martinez Calderon | Address on file | | | | | |
| 2451900 | Gloria M Martinez Guzman | Address on file | | | | | |
| 2438328 | Gloria M Melendez Osorio | Address on file | | | | | |
| 2466955 | Gloria M Mendez Ubarri | Address on file | | | | | |
| 2461696 | Gloria M Morales Gonzalez | Address on file | | | | | |
| 2452010 | Gloria M Mu?Iz Natal | Address on file | | | | | |
| 2431278 | Gloria M Nieves Garcia | Address on file | | | | | |
| 2467429 | Gloria M Oquendo Rios | Address on file | | | | | |
| 2448599 | Gloria M Ortiz Lugo | Address on file | | | | | |
| 2442013 | Gloria M Pedraza Rolon | Address on file | | | | | |
| 2437473 | Gloria M Pizarro Martinez | Address on file | | | | | |
| 2423311 | Gloria M Quijano Gonzalez | Address on file | | | | | |
| 2449472 | Gloria M Ramos Julian | Address on file | | | | | |
| 2440128 | Gloria M Reymundi Collazo | Address on file | | | | | |
| 2426670 | Gloria M Rivera Ortiz | Address on file | | | | | |
| 2440447 | Gloria M Rivera Valentin | Address on file | | | | | |
| 2435117 | Gloria M Rosado Pellot | Address on file | | | | | |
| 2451323 | Gloria M Soto Gonzalez | Address on file | | | | | |
| 2443550 | Gloria M Tirado Vazquez | Address on file | | | | | |
| 2465959 | Gloria M Torres | Address on file | | | | | |
| 2464016 | Gloria M Torres Sanchez | Address on file | | | | | |
| 2426086 | Gloria M Velazquez Cantre | Address on file | | | | | |
| 2425698 | Gloria M Villegas | Address on file | | | | | |
| 2429710 | Gloria Mendez Aviles | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:40
Part 88 Page 1603 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459793 | Gloria Mercado Mora | Address on file | | | | | |
| 2448046 | Gloria Mercado Rosa | Address on file | | | | | |
| 2460994 | Gloria Monell Vazquez | Address on file | | | | | |
| 2446320 | Gloria Morales Gonzalez | Address on file | | | | | |
| 2424278 | Gloria Morales Perez | Address on file | | | | | |
| 2463816 | Gloria Moreno Marquez | Address on file | | | | | |
| 2458029 | Gloria Navarro Paga | Address on file | | | | | |
| 2452574 | Gloria Olivo Nieves | Address on file | | | | | |
| 2429069 | Gloria Peluyera Torres | Address on file | | | | | |
| 2461646 | Gloria Perez Perez | Address on file | | | | | |
| 2461657 | Gloria Pizarro Angueira | Address on file | | | | | |
| 2425183 | Gloria Pons Rodriguez | Address on file | | | | | |
| 2465441 | Gloria Qui Onez Cartagena | Address on file | | | | | |
| 2425463 | Gloria R Claudio Lopez | Address on file | | | | | |
| 2467334 | Gloria R Rivera Agosto | Address on file | | | | | |
| 2434795 | Gloria Reveron Reveron | Address on file | | | | | |
| 2464157 | Gloria Rivera Gutierrez | Address on file | | | | | |
| 2465617 | Gloria Rivera Melendez | Address on file | | | | | |
| 2463028 | Gloria Rivera Osorio | Address on file | | | | | |
| 2461802 | Gloria Rodriguez Torres | Address on file | | | | | |
| 2445784 | Gloria Rosa De Leon | Address on file | | | | | |
| 2461400 | Gloria Ruiz De Nazario | Address on file | | | | | |
| 2441774 | Gloria S Hussein Diaz | Address on file | | | | | |
| 2456109 | Gloria Sanchez Lopez | Address on file | | | | | |
| 2450514 | Gloria Santana Maldonado | Address on file | | | | | |
| 2446901 | Gloria Santiago Garcia | Address on file | | | | | |
| 2430457 | Gloria Santiago Rodriguez | Address on file | | | | | |
| 2427801 | Gloria Serrano Soberal | Address on file | | | | | |
| 2443172 | Gloria T Resto Reyes | Address on file | | | | | |
| 2435446 | Gloria Torres Colon | Address on file | | | | | |
| 2461727 | Gloria Valdivieso Ortiz | Address on file | | | | | |
| 2465286 | Gloria W Cruz Franco | Address on file | | | | | |
| 2448545 | Gloria Y Hernandez Lopez | Address on file | | | | | |
| 2453109 | Gloria Z Leon Diaz | Address on file | | | | | |
| 2428589 | Gloribel Colon Rivera | Address on file | | | | | |
| 2453382 | Gloribel Gl Rivera | Address on file | | | | | |
| 2453550 | Gloribel Matos Pagan | Address on file | | | | | |
| 2470116 | Gloribel Ramos Ortiz | Address on file | | | | | |
| 2428156 | Gloribel Ramos Rivera | Address on file | | | | | |
| 2441689 | Gloribel Torres Rosario | Address on file | | | | | |
| 2445046 | Gloribell Vazquez Maysonet | Address on file | | | | | |
| 2465102 | Gloribelle Villanueva Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:46 Desc:
Part 8 Page 1604 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435124 | Gloridell Perez Irizarry | Address on file | | | | | |
| 2447159 | Glorimar Correa QuiOnes | Address on file | | | | | |
| 2440332 | Glorimar Dominguez Perez | Address on file | | | | | |
| 2464203 | Glorimar Fernandez Reyes | Address on file | | | | | |
| 2432858 | Glorimar Figueroa | Address on file | | | | | |
| 2442024 | Glorimar G Ortiz Melendez | Address on file | | | | | |
| 2453840 | Glorimar Gl Sanchez | Address on file | | | | | |
| 2460035 | Glorimar Godreau Ocasio | Address on file | | | | | |
| 2439037 | Glorimar Herran Montero | Address on file | | | | | |
| 2448554 | Glorimar L Andujar Matos | Address on file | | | | | |
| 2454969 | Glorimar L Cuevas Paoli | Address on file | | | | | |
| 2449914 | Glorimar Leon Ribas | Address on file | | | | | |
| 2437751 | Glorimar Mangual Padro | Address on file | | | | | |
| 2442883 | Glorimar Morales Rivera | Address on file | | | | | |
| 2443429 | Glorimar Rivera Rivera | Address on file | | | | | |
| 2452832 | Glorimar Rodriguez Dominguez | Address on file | | | | | |
| 2459617 | Glorimar Sanchez Pagan | Address on file | | | | | |
| 2438199 | Glorimar Santiago Perez | Address on file | | | | | |
| 2431943 | Glorimar Sevilla Reyes | Address on file | | | | | |
| 2436495 | Glorimary Perez Laboy | Address on file | | | | | |
| 2456872 | Glorimary Santiago Franco | Address on file | | | | | |
| 2454132 | Glorimir Gl Rivera | Address on file | | | | | |
| 2468358 | Glorimy Camacho Gomez | Address on file | | | | | |
| 2445019 | Gloriselly Berrios Fuentes | Address on file | | | | | |
| 2437626 | Glorissette Carle Martinez | Address on file | | | | | |
| 2452008 | Glorivee Davila De Jesus | Address on file | | | | | |
| 2424515 | Glorivee Garcia Gonzlez | Address on file | | | | | |
| 2452363 | Glorivee Gl Irizarry | Address on file | | | | | |
| 2429198 | Glorivee Medina Cordero | Address on file | | | | | |
| 2442516 | Glorivee Nieves Maldonado | Address on file | | | | | |
| 2448169 | Glorivee Rosario Vargas | Address on file | | | | | |
| 2468265 | Glorivee Santiago Crespo | Address on file | | | | | |
| 2439910 | Glorivee Torres Gonzalez | Address on file | | | | | |
| 2454215 | Glory Gl Ifigueroa | Address on file | | | | | |
| 2443694 | Glory L Torres Rivera | Address on file | | | | | |
| 2460149 | Gloryber Laboy Espinell | Address on file | | | | | |
| 2438893 | Glorymar QuiOnes Rivera | Address on file | | | | | |
| 2427238 | Gloryvee Badillo Cordero | Address on file | | | | | |
| 2428952 | Gloryvee G Rosario Arocho | Address on file | | | | | |
| 2431165 | Gloryvee Garcia Camacho | Address on file | | | | | |
| 2458879 | Gloryvi Ocasio Ruiz | Address on file | | | | | |
| 2454665 | Glynesse S Vega Mercado | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 18 Page 1605 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439691 | Go Lianette L Gonzalez Santia Santiago | Address on file | | | | | |
| 2450747 | Gobby O Lara Bonilla | Address on file | | | | | |
| 2447120 | Godohaldo Perez Torres | Address on file | | | | | |
| 2469663 | Godwin Mercado Brignoni | Address on file | | | | | |
| 2451554 | Gomez A Hernandez Carmen A | Address on file | | | | | |
| 2430659 | Gomez C Gloria J | Address on file | | | | | |
| 2424037 | Gomez Calcano Manuel | Address on file | | | | | |
| 2451657 | Gomez Franco Wanda | Address on file | | | | | |
| 2445897 | Gomez Go Gomez | Address on file | | | | | |
| 2453421 | Gomez Morales Nancy I. | Address on file | | | | | |
| 2449433 | Gomez Sanchez Paulino | Address on file | | | | | |
| 2423420 | Gonzalez A Delgado | Address on file | | | | | |
| 2445889 | Gonzalez A Garcia | Address on file | | | | | |
| 2452840 | Gonzalez Abreu Vanessa | Address on file | | | | | |
| 2425109 | Gonzalez Agosto Carlos | Address on file | | | | | |
| 2450086 | Gonzalez Alvarado Victor | Address on file | | | | | |
| 2426583 | Gonzalez Bonilla Edwin | Address on file | | | | | |
| 2453196 | Gonzalez Cabrera Luis | Address on file | | | | | |
| 2430650 | Gonzalez Crespo Jose L. | Address on file | | | | | |
| 2466698 | Gonzalez Cruz Solimar | Address on file | | | | | |
| 2470627 | Gonzalez Cubero Elena | Address on file | | | | | |
| 2434190 | Gonzalez Delgado Irisbell | Address on file | | | | | |
| 2424708 | Gonzalez F Rioswilliam | Address on file | | | | | |
| 2453441 | Gonzalez Fernandez Manuel G. | Address on file | | | | | |
| 2467475 | Gonzalez G Rodriguez | Address on file | | | | | |
| 2448116 | Gonzalez Go Ayala | Address on file | | | | | |
| 2447195 | Gonzalez Go Cortes Cortes | Address on file | | | | | |
| 2447123 | Gonzalez Go Gonzalcesar | Address on file | | | | | |
| 2449403 | Gonzalez Go Medina | Address on file | | | | | |
| 2450012 | Gonzalez Go Nunez | Address on file | | | | | |
| 2423662 | Gonzalez Go Velazquez | Address on file | | | | | |
| 2448934 | Gonzalez Go Velazquez | Address on file | | | | | |
| 2425157 | Gonzalez Go Villanueva | Address on file | | | | | |
| 2451306 | Gonzalez Gonzalez Jose M. | Address on file | | | | | |
| 2430651 | Gonzalez J Reyes | Address on file | | | | | |
| 2424929 | Gonzalez L Velez | Address on file | | | | | |
| 2443159 | Gonzalez Lopez Anibal | Address on file | | | | | |
| 2445378 | Gonzalez Lopez Ivonne | Address on file | | | | | |
| 2452680 | Gonzalez M Ortiz Maria M | Address on file | | | | | |
| 2443601 | Gonzalez Marisela Perez | Address on file | | | | | |
| 2423309 | Gonzalez Medina David | Address on file | | | | | |
| 2448251 | Gonzalez Morales Billy | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 18:32:56 Desc:
Part 8 Page 1606 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451922 | Gonzalez O Collazo | Address on file | | | | | |
| 2465288 | Gonzalez Perez Mercedes | Address on file | | | | | |
| 2424035 | Gonzalez Ramos Jose | Address on file | | | | | |
| 2466220 | Gonzalez Rivera Carmen M | Address on file | | | | | |
| 2450219 | Gonzalez Rodriguez Hilda M | Address on file | | | | | |
| 2450692 | Gonzalez Rosario Julio A. | Address on file | | | | | |
| 2437451 | Gonzalez Ruiz Joe | Address on file | | | | | |
| 2445633 | Gonzalez S Carmen Iris | Address on file | | | | | |
| 2451426 | Gonzalez Salaman Grisel | Address on file | | | | | |
| 2465319 | Gonzalez Santana Mayra | Address on file | | | | | |
| 2451539 | Gonzalez Santiago Efrain | Address on file | | | | | |
| 2446289 | Gonzalez Santiago Maria De Lo | Address on file | | | | | |
| 2432826 | Gonzalez Villanueva Alfonso | Address on file | | | | | |
| 2446228 | Gonzalez Y Aponte | Address on file | | | | | |
| 2425418 | Gonzalo Aldarondo Velazque | Address on file | | | | | |
| 2462837 | Gonzalo Andino Benitez | Address on file | | | | | |
| 2460479 | Gonzalo Cardona Espada | Address on file | | | | | |
| 2445608 | Gonzalo Cobo Londono | Address on file | | | | | |
| 2452077 | Gonzalo Diaz Flores | Address on file | | | | | |
| 2453216 | Gonzalo Gomez Gonzalez | Address on file | | | | | |
| 2455023 | Gonzalo Montalvo Albino | Address on file | | | | | |
| 2452888 | Gonzalo Ramirez Alvarez | Address on file | | | | | |
| 2449709 | Gonzalo Ubiles Ubiles | Address on file | | | | | |
| 2427649 | Gonzalo Vazquez Otero | Address on file | | | | | |
| 2464639 | Gorge M Guzman | Address on file | | | | | |
| 2453168 | Grabiel Martinez Serrano | Address on file | | | | | |
| 2469265 | Grabriel G Diaz | Address on file | | | | | |
| 2460973 | Grace Chavier Sepulveda | Address on file | | | | | |
| 2463722 | Grace De La Vega De Castro | Address on file | | | | | |
| 2436761 | Grace E Flores Montalvo | Address on file | | | | | |
| 2426966 | Grace I Jirau Soto | Address on file | | | | | |
| 2445288 | Grace M Medina Sosa | Address on file | | | | | |
| 2431133 | Grace M Morales Pellot | Address on file | | | | | |
| 2428929 | Grace M Vazquez De Jesus | Address on file | | | | | |
| 2462694 | Grace Matos Ortiz | Address on file | | | | | |
| 2452903 | Grace Nieves Diaz | Address on file | | | | | |
| 2437635 | Grace Osorio Sanchez | Address on file | | | | | |
| 2438062 | Grace Pagan Rosario | Address on file | | | | | |
| 2443497 | Grace Principe Rodriguez | Address on file | | | | | |
| 2459533 | Grace Rodriguez Torres | Address on file | | | | | |
| 2433309 | Grace Ruiz Cotto | Address on file | | | | | |
| 2438709 | Grace S Lozada Crespo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456480 | Grace Vazquez Marrero | Address on file | | | | | |
| 2429534 | Grace Y Rivera Longo | Address on file | | | | | |
| 2449347 | Gracia Fuentes Carlos | Address on file | | | | | |
| 2461966 | Graciana Robles Mercado | Address on file | | | | | |
| 2463367 | Graciano Colon Perez | Address on file | | | | | |
| 2465168 | Graciela A Amaya Montalvo | Address on file | | | | | |
| 2438922 | Graciela Alicea Colon | Address on file | | | | | |
| 2450831 | Graciela Colberg Ros R As Rosas | Address on file | | | | | |
| 2430131 | Graciela Cruz Colon | Address on file | | | | | |
| 2425171 | Graciela Cruz Cortes | Address on file | | | | | |
| 2427844 | Graciela Gomez Morales | Address on file | | | | | |
| 2463023 | Graciela Lopez Perez | Address on file | | | | | |
| 2438911 | Graciela Ortiz Carradero | Address on file | | | | | |
| 2426358 | Graciela Pe?Aloza Cepeda | Address on file | | | | | |
| 2465949 | Graciela Rodriguez Lopez | Address on file | | | | | |
| 2435519 | Graciela Vazquez Carrion | Address on file | | | | | |
| 2439187 | Gramary Santiago Luciano | Address on file | | | | | |
| 2464297 | Graniela G Rodriguez | Address on file | | | | | |
| 2455002 | Graysely Bossa Cintron | Address on file | | | | | |
| 2441655 | Grece Marin Encarnacion | Address on file | | | | | |
| 2465707 | Grecia M Delgado Pedrogo | Address on file | | | | | |
| 2438359 | Greduard Rosario Adorno | Address on file | | | | | |
| 2446006 | Greduvel Duran Burgos | Address on file | | | | | |
| 2448752 | Gregoria A Figueroa Cotto | Address on file | | | | | |
| 2429243 | Gregoria Acevedo Candelaria | Address on file | | | | | |
| 2468478 | Gregoria M Rodriguez Torre | Address on file | | | | | |
| 2426541 | Gregorio A Garcia | Address on file | | | | | |
| 2468251 | Gregorio Aguirre Gonzalez | Address on file | | | | | |
| 2460292 | Gregorio B Matias Rosario | Address on file | | | | | |
| 2431319 | Gregorio Barreto Perez | Address on file | | | | | |
| 2460926 | Gregorio Calderon Perez | Address on file | | | | | |
| 2434339 | Gregorio Corchado Sierra | Address on file | | | | | |
| 2436181 | Gregorio Figueroa Diaz | Address on file | | | | | |
| 2432002 | Gregorio Figueroa Trinidad | Address on file | | | | | |
| 2462656 | Gregorio Flores Clavijo | Address on file | | | | | |
| 2438718 | Gregorio Gonzalez Gonzalez | Address on file | | | | | |
| 2439957 | Gregorio Gonzalez Hernandez | Address on file | | | | | |
| 2461448 | Gregorio La Torre Glez | Address on file | | | | | |
| 2461719 | Gregorio Lopez Jimenez | Address on file | | | | | |
| 2443174 | Gregorio Mojica Rosa | Address on file | | | | | |
| 2425791 | Gregorio Perez Segarra | Address on file | | | | | |
| 2461095 | Gregorio Qui?Ones Cortijo | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 8 Page 1607 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453069 | Gregorio Rivera Ramos | Address on file | | | | | |
| 2446824 | Gregorio Rodriguez | Address on file | | | | | |
| 2467927 | Gregorio Rosello Reyes | Address on file | | | | | |
| 2448203 | Gregorio Sanchez Anes | Address on file | | | | | |
| 2443368 | Gregorio Torres Benitez | Address on file | | | | | |
| 2567173 | Gregorio Torres Isaac | Address on file | | | | | |
| 2444232 | Gregorio Trinidad | Address on file | | | | | |
| 2461060 | Gregorio Valentin Gonzalez | Address on file | | | | | |
| 2423888 | Gregory Castillo Yaritza | Address on file | | | | | |
| 2449795 | Gregory Maldonado Gonzalez | Address on file | | | | | |
| 2439242 | Greighton Rivera Rodriguez | Address on file | | | | | |
| 2458094 | Greitchel Lefrane Moreno | Address on file | | | | | |
| 2437986 | Grenda L Velez Rodriguez | Address on file | | | | | |
| 2451364 | Greo D Jesus Adalberto | Address on file | | | | | |
| 2449749 | Gretchen Camacho Rossy | Address on file | | | | | |
| 2449200 | Gretchen M Perez Catinchi | Address on file | | | | | |
| 2428427 | Gretchen Valladares Figuer | Address on file | | | | | |
| 2443171 | Gretchen Vazquez Monsanto | Address on file | | | | | |
| 2447528 | Gretna Del C Colon Algarin | Address on file | | | | | |
| 2426991 | Gricel G Montalvo Montalvo | Address on file | | | | | |
| 2470760 | Gricel Maldonado Viana | Address on file | | | | | |
| 2444326 | Gricel Marrero Solis | Address on file | | | | | |
| 2466016 | Gricela Martinez Gonzalez | Address on file | | | | | |
| 2430835 | Gricela Morales Llanos | Address on file | | | | | |
| 2452220 | Gricelia Adorno Figueroa | Address on file | | | | | |
| 2423449 | Gricelis G Negron Cruz | Address on file | | | | | |
| 2447272 | Gricelle Laboy Blanc | Address on file | | | | | |
| 2438158 | Gricelle Ortiz Santapau | Address on file | | | | | |
| 2438143 | Grimaldi Castro Vazquez | Address on file | | | | | |
| 2454319 | Grimaldi Gr Padro | Address on file | | | | | |
| 2433420 | Grisalibelle Martinez Mora | Address on file | | | | | |
| 2448647 | Griseida L Cardona | Address on file | | | | | |
| 2447766 | Grisel Alomor Matos | Address on file | | | | | |
| 2466420 | Grisel Baez Ramos | Address on file | | | | | |
| 2442011 | Grisel Carrasquillo Vazquez | Address on file | | | | | |
| 2462651 | Grisel Castellanos Gonzale | Address on file | | | | | |
| 2442503 | Grisel G Droz Lopez | Address on file | | | | | |
| 2440385 | Grisel G Perez De Jesus | Address on file | | | | | |
| 2454206 | Grisel Gr Acevedo | Address on file | | | | | |
| 2469624 | Grisel M Peroza Diaz | Address on file | | | | | |
| 2455306 | Grisel Munoz Rivera | Address on file | | | | | |
| 2463409 | Grisel Ortiz Ortiz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446766 | Grisel Parrilla Masa | Address on file | | | | | |
| 2426925 | Grisel Picart Santiago | Address on file | | | | | |
| 2446582 | Grisel Rios Betancourt | Address on file | | | | | |
| 2425541 | Grisel Rivera Ortiz | Address on file | | | | | |
| 2445163 | Grisel Rodriguez Vazquez | Address on file | | | | | |
| 2466705 | Grisel Rolon Ortiz | Address on file | | | | | |
| 2454824 | Grisel Valentin Mercado | Address on file | | | | | |
| 2457867 | Grisela G Serrano Cabreroa | Address on file | | | | | |
| 2427145 | Grisela Rivera Santiago | Address on file | | | | | |
| 2454712 | Grisela Villanueva Del Rio | Address on file | | | | | |
| 2424362 | Griselda Candelaria Lorenzo | Address on file | | | | | |
| 2446660 | Griselda Hernandez Ramos | Address on file | | | | | |
| 2447649 | Griselda Rodriguez Collado | Address on file | | | | | |
| 2440731 | Griselda Santana Soler | Address on file | | | | | |
| 2436699 | Griselidy Gr Plumey | Address on file | | | | | |
| 2457180 | Griselio Lozada Ramos | Address on file | | | | | |
| 2446874 | Griselis Rosario Vega | Address on file | | | | | |
| 2467779 | Grisell Castellano Morales | Address on file | | | | | |
| 2457388 | Grisell Cuevas Rodrigues | Address on file | | | | | |
| 2442399 | Grisell G Batista Colon | Address on file | | | | | |
| 2441358 | Grisell Hernandez Del Rio | Address on file | | | | | |
| 2431049 | Grisell Natal Heredia | Address on file | | | | | |
| 2431688 | Grisell Ortiz Castro | Address on file | | | | | |
| 2425228 | Grisell Ramos Valle | Address on file | | | | | |
| 2448634 | Grisell Rivera Alvarez | Address on file | | | | | |
| 2440457 | Griselle Alvarez Diaz | Address on file | | | | | |
| 2445248 | Griselle Andino Ayala | Address on file | | | | | |
| 2442126 | Griselle Caceres Febus | Address on file | | | | | |
| 2442188 | Griselle Carbonell Rivera | Address on file | | | | | |
| 2464786 | Griselle Delgado Ramirez | Address on file | | | | | |
| 2430038 | Griselle G Cruz Christian | Address on file | | | | | |
| 2447152 | Griselle Lopez Diaz | Address on file | | | | | |
| 2440370 | Griselle M Ortiz Maldonado | Address on file | | | | | |
| 2450528 | Griselle Morales Rivera | Address on file | | | | | |
| 2434200 | Griselle Morales Sanchez | Address on file | | | | | |
| 2441643 | Griselle Mundo Figueroa | Address on file | | | | | |
| 2469494 | Griselle Navedo Ortiz | Address on file | | | | | |
| 2449915 | Griselle Negron Nazario | Address on file | | | | | |
| 2448736 | Griselle Ortiz Ramirez | Address on file | | | | | |
| 2451748 | Griselle Ramos | Address on file | | | | | |
| 2444126 | Griselle Rivera Maceira | Address on file | | | | | |
| 2442682 | Griselle San Inocencio | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 38 Page 1610 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436883 | Griselle Sanchez Gordian | Address on file | | | | | |
| 2434308 | Griselle Sanjurjo Solis | Address on file | | | | | |
| 2440256 | Griselle Ta\On Diaz | Address on file | | | | | |
| 2458001 | Griselle Vega Baez | Address on file | | | | | |
| 2444696 | Grismilda Acosta Mu?Iz | Address on file | | | | | |
| 2453729 | Griss Serrano Reyes | Address on file | | | | | |
| 2431350 | Grissel Mariani De Medina | Address on file | | | | | |
| 2432503 | Grissel Ortiz Arroyo | Address on file | | | | | |
| 2429889 | Grissel Paz Lugo | Address on file | | | | | |
| 2447035 | Grissell Rodriguez Padua | Address on file | | | | | |
| 2450098 | Grissell Torres Amaro | Address on file | | | | | |
| 2466627 | Grissell Y Carrero Jimenez | Address on file | | | | | |
| 2426622 | Grisselle Hernandez Pagan | Address on file | | | | | |
| 2429276 | Grisselle I Bonilla Rivera | Address on file | | | | | |
| 2438594 | Grisselle I Navarro Matos | Address on file | | | | | |
| 2470030 | Grisselle Rivera Rodriguez | Address on file | | | | | |
| 2429683 | Grisselle Torres Del Valle | Address on file | | | | | |
| 2456135 | Grisselle V Nieves Pantoja | Address on file | | | | | |
| 2424796 | Grizel Gonzalez | Address on file | | | | | |
| 2469952 | Grizzette E Davila Torres | Address on file | | | | | |
| 2426359 | Guadalupe Baez Jimenez | Address on file | | | | | |
| 2425232 | Guadalupe Camacho Iris | Address on file | | | | | |
| 2462956 | Guadalupe Hiraldo Gonzalez | Address on file | | | | | |
| 2428485 | Guadalupe I Hilerio Bravo | Address on file | | | | | |
| 2432435 | Guadalupe Martinez Franco | Address on file | | | | | |
| 2451541 | Guadalupe Rosario Cancel | Address on file | | | | | |
| 2462357 | Guadalupe Sanchez Morales | Address on file | | | | | |
| 2465446 | Guadalupe Tirado Wilfredo | Address on file | | | | | |
| 2443041 | Guadalupe Villegas Cantres | Address on file | | | | | |
| 2451851 | Gualbert Gonzalez Melendez | Address on file | | | | | |
| 2459503 | Gualberto Cruz Aviles | Address on file | | | | | |
| 2440530 | Gualberto G Menendez Lugo | Address on file | | | | | |
| 2432673 | Gualberto G Soto Narvaez | Address on file | | | | | |
| 2425609 | Gualberto Galarza Colon | Address on file | | | | | |
| 2455334 | Gualberto Ortiz Velazquez | Address on file | | | | | |
| 2435682 | Gualberto Santana | Address on file | | | | | |
| 2470154 | Guarionex Candelario Rivera | Address on file | | | | | |
| 2436231 | Guarionex G Galarza Gonzalez | Address on file | | | | | |
| 2431039 | Guarionex G Torres Frese | Address on file | | | | | |
| 2433712 | Guarionex Morciglio Rivera | Address on file | | | | | |
| 2443073 | Gudelia Martinez Rivera | Address on file | | | | | |
| 2444093 | Gudelia Vega Laboy | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:40 Desc:
Part 3 Page 161 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464448 | Guelmarie Rivera Cruz | Address on file | | | | | |
| 2427431 | Guerra Melendez Joaquin | Address on file | | | | | |
| 2440083 | Guillermina Cotto Alicea | Address on file | | | | | |
| 2456566 | Guillermina Figueroa Corte | Address on file | | | | | |
| 2443568 | Guillermina G Reyes Coriano | Address on file | | | | | |
| 2454351 | Guillermina Gu Rodriguez | Address on file | | | | | |
| 2460539 | Guillermina Llanusa | Address on file | | | | | |
| 2465962 | Guillermina Quiles Mendez | Address on file | | | | | |
| 2444095 | Guillermina Torres Pagan | Address on file | | | | | |
| 2461073 | Guillermina Velazquez De R | Address on file | | | | | |
| 2462371 | Guillermina Vitali Perez | Address on file | | | | | |
| 2453343 | Guillermo *Gabriel Alamo | Address on file | | | | | |
| 2460044 | Guillermo A Oria Bor A Roto Borroto | Address on file | | | | | |
| 2461464 | Guillermo Andrao | Address on file | | | | | |
| 2451017 | Guillermo Batista Santiago | Address on file | | | | | |
| 2431858 | Guillermo Calderon Benitez | Address on file | | | | | |
| 2468310 | Guillermo Carrasquillo Fontanez | Address on file | | | | | |
| 2451231 | Guillermo Casanova Rivera | Address on file | | | | | |
| 2461870 | Guillermo Clausell | Address on file | | | | | |
| 2447801 | Guillermo Colon | Address on file | | | | | |
| 2435326 | Guillermo Colon Colon | Address on file | | | | | |
| 2447578 | Guillermo Cordero Vega | Address on file | | | | | |
| 2466115 | Guillermo Cosme Ocasio | Address on file | | | | | |
| 2439628 | Guillermo D Diaz Chaves | Address on file | | | | | |
| 2448201 | Guillermo E Davila Torres | Address on file | | | | | |
| 2451000 | Guillermo F Morejon Casta\Eda | Address on file | | | | | |
| 2447792 | Guillermo Figueroa Cabrera | Address on file | | | | | |
| 2441360 | Guillermo G Diaz Rivera | Address on file | | | | | |
| 2442545 | Guillermo G Nazario Soto | Address on file | | | | | |
| 2431137 | Guillermo G Rivera Vega | Address on file | | | | | |
| 2432671 | Guillermo G Torres Ramos | Address on file | | | | | |
| 2461114 | Guillermo Garcia Toro | Address on file | | | | | |
| 2424977 | Guillermo Gonzalez | Address on file | | | | | |
| 2464164 | Guillermo Hernandez Rivera | Address on file | | | | | |
| 2460132 | Guillermo J Colon Colon | Address on file | | | | | |
| 2430419 | Guillermo J Martinez | Address on file | | | | | |
| 2450179 | Guillermo Lopez Martinez | Address on file | | | | | |
| 2453356 | Guillermo Lugo Espino | Address on file | | | | | |
| 2458115 | Guillermo M La Torre River | Address on file | | | | | |
| 2454621 | Guillermo M Romero Gabriel | Address on file | | | | | |
| 2447539 | Guillermo Mangual Amador | Address on file | | | | | |
| 2436087 | Guillermo Medina Santiago | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466603 | Guillermo Morales Alvarez | Address on file | | | | | |
| 2470812 | Guillermo N Morales Rivera | Address on file | | | | | |
| 2444678 | Guillermo Nieves Rivera | Address on file | | | | | |
| 2462810 | Guillermo Nu?Ez Vazquez | Address on file | | | | | |
| 2469074 | Guillermo O Ramos Boria | Address on file | | | | | |
| 2462342 | Guillermo Ortiz Colon | Address on file | | | | | |
| 2464040 | Guillermo Ortiz Garcia | Address on file | | | | | |
| 2436162 | Guillermo Osorio Diaz | Address on file | | | | | |
| 2438829 | Guillermo Pagan Ortiz | Address on file | | | | | |
| 2456467 | Guillermo R Irizarry Ortiz | Address on file | | | | | |
| 2457114 | Guillermo R Toro Rosado | Address on file | | | | | |
| 2436442 | Guillermo Ramos Muriel | Address on file | | | | | |
| 2459189 | Guillermo Rivera Ramos | Address on file | | | | | |
| 2460364 | Guillermo Rivera Rosario | Address on file | | | | | |
| 2434046 | Guillermo Rodriguez Antongiorgi | Address on file | | | | | |
| 2441361 | Guillermo Rodriguez Aviles | Address on file | | | | | |
| 2458654 | Guillermo Rodriguez Rodzi | Address on file | | | | | |
| 2433367 | Guillermo Rosa Guzman | Address on file | | | | | |
| 2440987 | Guillermo Sanchez Casiano | Address on file | | | | | |
| 2447948 | Guillermo Santiago Rivera | Address on file | | | | | |
| 2470222 | Guillermo Santiago Santiag | Address on file | | | | | |
| 2452255 | Guillermo Torres Muniz | Address on file | | | | | |
| 2426326 | Guillermo Vazquez Bermudez | Address on file | | | | | |
| 2451947 | Guillermo Vazquez Hernandez | Address on file | | | | | |
| 2430135 | Guillermo Vega Vega | Address on file | | | | | |
| 2456580 | Guillermo Viera Morales | Address on file | | | | | |
| 2426077 | Guillermo Villalongo | Address on file | | | | | |
| 2448827 | Guimel G Cortes Rosario | Address on file | | | | | |
| 2423582 | Gumercinda Plaza Montalvo | Address on file | | | | | |
| 2467350 | Gumersindo Ayala Diaz | Address on file | | | | | |
| 2429447 | Gumersindo Roman Corchado | Address on file | | | | | |
| 2466509 | Gumersindo Vazquez Torres | Address on file | | | | | |
| 2463819 | Gumersindo Velazquez Rosa | Address on file | | | | | |
| 2463859 | Gustavo A Bladuell Viera | Address on file | | | | | |
| 2444570 | Gustavo A Bravo Conde | Address on file | | | | | |
| 2448538 | Gustavo A Cuello Diaz | Address on file | | | | | |
| 2462392 | Gustavo A Roman Pizarro | Address on file | | | | | |
| 2429084 | Gustavo A Rosario Medina | Address on file | | | | | |
| 2427557 | Gustavo A Sanchez Santiago | Address on file | | | | | |
| 2469058 | Gustavo Diaz Pagani | Address on file | | | | | |
| 2460251 | Gustavo E Toro Ramos | Address on file | | | | | |
| 2470604 | Gustavo Fadhel Castellvi | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc:
Part 18 Page 1617 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433978 | Gustavo Ferrer Parrilla | Address on file | | | | | |
| 2470482 | Gustavo G Marin Ramos | Address on file | | | | | |
| 2423554 | Gustavo Gonzalez Lopez | Address on file | | | | | |
| 2463944 | Gustavo Gonzalez Mu?Iz | Address on file | | | | | |
| 2454246 | Gustavo Gu Aroman | Address on file | | | | | |
| 2454463 | Gustavo Gu Rosa | Address on file | | | | | |
| 2444834 | Gustavo Guilbe Zayas | Address on file | | | | | |
| 2463175 | Gustavo Perez Cepeda | Address on file | | | | | |
| 2440864 | Gustavo Valls Dapena | Address on file | | | | | |
| 2460097 | Gutierrez Cruz Noel A. | Address on file | | | | | |
| 2450713 | Gutierrez Gu Calderon Alicia | Address on file | | | | | |
| 2451700 | Gutierrez Gu Cruz | Address on file | | | | | |
| 2452833 | Gutierrez Ortiz Edwin | Address on file | | | | | |
| 2424939 | Gutierrez-Resto L Ana L. | Address on file | | | | | |
| 2465576 | Guzman Arce Elizabeth | Address on file | | | | | |
| 2450520 | Guzman Caraballo Joel | Address on file | | | | | |
| 2426431 | Guzman Cotto Felicita | Address on file | | | | | |
| 2432255 | Guzman Gu Rosado | Address on file | | | | | |
| 2459878 | Guzman Lorenzo Ismael | Address on file | | | | | |
| 2450269 | Guzman-Boulogne Tamara | Address on file | | | | | |
| 2450214 | Guzman-Caraball Evelyn Del C. | Address on file | | | | | |
| 2437824 | Gynna M Blas Rivera | Address on file | | | | | |
| 2460059 | Habib D Massari Diaz | Address on file | | | | | |
| 2462597 | Haddock L Quinones Ramos | Address on file | | | | | |
| 2465275 | Haddy Santiago Cabañas | Address on file | | | | | |
| 2436005 | Halman A Arroyo Cruz | Address on file | | | | | |
| 2430947 | Hamilton Vazquez Arvelo | Address on file | | | | | |
| 2447572 | Hammes Orejuela Barona | Address on file | | | | | |
| 2452982 | Hance M Del C Cruz | Address on file | | | | | |
| 2460346 | Hannelore Y Valentin Fortu | Address on file | | | | | |
| 2423818 | Haren Lopez Arzola | Address on file | | | | | |
| 2456981 | Harley R Irizarry Cancel | Address on file | | | | | |
| 2469397 | Harold A Ortiz Cruz | Address on file | | | | | |
| 2458121 | Harold Carrasquillo | Address on file | | | | | |
| 2470159 | Harold Castro Reyes | Address on file | | | | | |
| 2425795 | Harold Cortijo Manso | Address on file | | | | | |
| 2432430 | Harold Cuadrados Silva | Address on file | | | | | |
| 2438300 | Harold Cuevas Galarza | Address on file | | | | | |
| 2443961 | Harold H Flores Santiago | Address on file | | | | | |
| 2458568 | Harold Hernandez Salva | Address on file | | | | | |
| 2436280 | Harold K Casiano Jusino | Address on file | | | | | |
| 2468065 | Harold Lugo Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 18 Page 1614 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451949 | Harold Molina Rosa | Address on file | | | | | |
| 2455697 | Harold Mulero Santos | Address on file | | | | | |
| 2448630 | Harold Santiago Berrios | Address on file | | | | | |
| 2463230 | Harold Torres Reyes | Address on file | | | | | |
| 2449257 | Harold Torres Toro | Address on file | | | | | |
| 2448708 | Harold W Reyes Gonzalez | Address on file | | | | | |
| 2433248 | Harrison Perez Tirado | Address on file | | | | | |
| 2427777 | Harry A Morales Ruiz | Address on file | | | | | |
| 2437858 | Harry A Pagan Galarza | Address on file | | | | | |
| 2435436 | Harry A Silva Lopez | Address on file | | | | | |
| 2428599 | Harry Acosta Martinez | Address on file | | | | | |
| 2445058 | Harry B Smith Milan | Address on file | | | | | |
| 2462742 | Harry Carrasquillo Lopez | Address on file | | | | | |
| 2458763 | Harry Correa Martinez | Address on file | | | | | |
| 2451433 | Harry Cruz Colon | Address on file | | | | | |
| 2433447 | Harry D Gonzalez Torres | Address on file | | | | | |
| 2470421 | Harry E Troche Matos | Address on file | | | | | |
| 2438351 | Harry Figueroa Vargas | Address on file | | | | | |
| 2458347 | Harry H Cordero Martinez | Address on file | | | | | |
| 2433446 | Harry H Diaz Figueroa | Address on file | | | | | |
| 2438666 | Harry H Lugo Mendez | Address on file | | | | | |
| 2441247 | Harry H Pagan Suarez | Address on file | | | | | |
| 2453988 | Harry Ha Muniz | Address on file | | | | | |
| 2468443 | Harry J Miro Vega | Address on file | | | | | |
| 2438629 | Harry Jimenez Perez | Address on file | | | | | |
| 2437866 | Harry Kock Santana | Address on file | | | | | |
| 2426232 | Harry L Negron Gonzalez | Address on file | | | | | |
| 2469656 | Harry Maldonado Cruz | Address on file | | | | | |
| 2429501 | Harry Maldonado Rivera | Address on file | | | | | |
| 2453008 | Harry Marengo Rios | Address on file | | | | | |
| 2469096 | Harry Mendez Cruz | Address on file | | | | | |
| 2441590 | Harry Mercado Torregosa | Address on file | | | | | |
| 2453631 | Harry Milian Delgado | Address on file | | | | | |
| 2439858 | Harry Morales Rivera | Address on file | | | | | |
| 2435557 | Harry Navarro Santana | Address on file | | | | | |
| 2470934 | Harry O Vega Diaz | Address on file | | | | | |
| 2423210 | Harry Osorio Cirino | Address on file | | | | | |
| 2468673 | Harry Perez Arce | Address on file | | | | | |
| 2435420 | Harry Perez Ramirez | Address on file | | | | | |
| 2432380 | Harry Perez Soler | Address on file | | | | | |
| 2454647 | Harry Piris Estremera | Address on file | | | | | |
| 2463685 | Harry Rios Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:40 Desc:
Part 18 Page 1615 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427206 | Harry Rodriguez Cruz | Address on file | | | | | |
| 2443122 | Harry Rodriguez Cuevas | Address on file | | | | | |
| 2444912 | Harry Rodriguez Maldonado | Address on file | | | | | |
| 2426568 | Harry Rodriguez Rodriguez | Address on file | | | | | |
| 2452809 | Harry Rosado Rivera | Address on file | | | | | |
| 2456687 | Harry Ruiz Feliciano | Address on file | | | | | |
| 2459669 | Harry Solivan Diaz | Address on file | | | | | |
| 2464811 | Harry Torres Gonzalez | Address on file | | | | | |
| 2438299 | Harry Valdivieso Luciano | Address on file | | | | | |
| 2448054 | Harry Vazquez Pagan | Address on file | | | | | |
| 2457010 | Harry Velazquez Gonzalez | Address on file | | | | | |
| 2467503 | Harry W Agosto De Jesus | Address on file | | | | | |
| 2436931 | Harry W Bonet Gascot | Address on file | | | | | |
| 2465519 | Harry W Rosario Burgos | Address on file | | | | | |
| 2435305 | Harvey Cabassa Almodovar | Address on file | | | | | |
| 2436297 | Harvey K Pastor Ramos | Address on file | | | | | |
| 2429356 | Harvey Miranda Burgos | Address on file | | | | | |
| 2459789 | Hasmir Mendez Ramos | Address on file | | | | | |
| 2469114 | Haybet Sample Merced | Address on file | | | | | |
| 2467081 | Haydee Adames Cruz | Address on file | | | | | |
| 2449397 | Haydee Adorno Bonilla | Address on file | | | | | |
| 2429469 | Haydee Andaluz Pagan | Address on file | | | | | |
| 2428511 | Haydee Belen Huertas | Address on file | | | | | |
| 2423638 | Haydee Claudio Velazquez | Address on file | | | | | |
| 2467258 | Haydee Colon Serrano | Address on file | | | | | |
| 2450707 | Haydee Correa Pastrana | Address on file | | | | | |
| 2434800 | Haydee Fernandez Rivera | Address on file | | | | | |
| 2431105 | Haydee Fred Aviles | Address on file | | | | | |
| 2451224 | Haydee G Bravo Guma | Address on file | | | | | |
| 2462269 | Haydee Garcia Roldan | Address on file | | | | | |
| 2447373 | Haydee Gimenez Santiago | Address on file | | | | | |
| 2465951 | Haydee Gonzalez Martinez | Address on file | | | | | |
| 2428213 | Haydee Gonzalez Matos | Address on file | | | | | |
| 2445525 | Haydee H Miranda Rosado | Address on file | | | | | |
| 2462373 | Haydee Irizarry | Address on file | | | | | |
| 2431984 | Haydee Izquierdo Chacon | Address on file | | | | | |
| 2460894 | Haydee Jusino De Marrero | Address on file | | | | | |
| 2433490 | Haydee Jusino Gonzalez | Address on file | | | | | |
| 2465565 | Haydee Lafontaine Delgado | Address on file | | | | | |
| 2465205 | Haydee Lugo Pagan | Address on file | | | | | |
| 2430791 | Haydee M Castro Rivera | Address on file | | | | | |
| 2453549 | Haydee M Rivera Huertas | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424497 | Haydee Maldonado Baez | Address on file | | | | | |
| 2441524 | Haydee Maldonado Torres | Address on file | | | | | |
| 2440784 | Haydee Morales Castro | Address on file | | | | | |
| 2436115 | Haydee Mu?Iz Gonzalez | Address on file | | | | | |
| 2426932 | Haydee Mu\Iz Mu\Iz | Address on file | | | | | |
| 2424961 | Haydee Nieves Romero | Address on file | | | | | |
| 2427331 | Haydee Orta Infante | Address on file | | | | | |
| 2442208 | Haydee R Colon Berrios | Address on file | | | | | |
| 2445887 | Haydee Rivera Garcia | Address on file | | | | | |
| 2451601 | Haydee Rivera Ortiz | Address on file | | | | | |
| 2427364 | Haydee Rivera Santiago | Address on file | | | | | |
| 2461245 | Haydee Rodriguez | Address on file | | | | | |
| 2465883 | Haydee Rodriguez Ramos | Address on file | | | | | |
| 2464482 | Haydee Rodriguez Rivera | Address on file | | | | | |
| 2448051 | Haydee Rodriguez Sanchez | Address on file | | | | | |
| 2431783 | Haydee Roman Rivera | Address on file | | | | | |
| 2428032 | Haydee Rosario Rios | Address on file | | | | | |
| 2432175 | Haydee Santiago Morales | Address on file | | | | | |
| 2452398 | Haydee Santiago Rivera | Address on file | | | | | |
| 2452208 | Haydee Soria Reyes | Address on file | | | | | |
| 2428304 | Haydee Torres Velazquez | Address on file | | | | | |
| 2455631 | Haydee Valles Montalvo | Address on file | | | | | |
| 2425012 | Haydee Vega Hernandez | Address on file | | | | | |
| 2424417 | Haydee Z Cardona Caban | Address on file | | | | | |
| 2444666 | Haydee Zayas Hernandez | Address on file | | | | | |
| 2446018 | Hazel Mendez Robles | Address on file | | | | | |
| 2460607 | Heberto Franco Anavitarte | Address on file | | | | | |
| 2442083 | Heberto Vargas Pe?A | Address on file | | | | | |
| 2452441 | Hector A Ambert Sanchez | Address on file | | | | | |
| 2469512 | Hector A Caraballo Torres | Address on file | | | | | |
| 2463248 | Hector A Carreras Cacho | Address on file | | | | | |
| 2449609 | Hector A De Jesus Diaz | Address on file | | | | | |
| 2469598 | Hector A Feliciano Lopez | Address on file | | | | | |
| 2466383 | Hector A Gonzalez Palacios | Address on file | | | | | |
| 2439004 | Hector A Laboy Arce | Address on file | | | | | |
| 2457210 | Hector A Morales Silva | Address on file | | | | | |
| 2459009 | Hector A Orta Gonzalez | Address on file | | | | | |
| 2462478 | Hector A Perez Moran | Address on file | | | | | |
| 2434120 | Hector A Rivera Figueroa | Address on file | | | | | |
| 2424282 | Hector A Rosa Rijos | Address on file | | | | | |
| 2453513 | Hector A Rosario Sustache | Address on file | | | | | |
| 2466340 | Hector A Santiago Maldonad | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/05/21 Entered:10/05/21 23:32:56
Part 3 Page 1617 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433987 | Hector A Santiago San Migu | Address on file | | | | | |
| 2457693 | Hector A Stewart Mejias | Address on file | | | | | |
| 2466206 | Hector A Vega Talavera | Address on file | | | | | |
| 2461578 | Hector A?Eses De La Rosa | Address on file | | | | | |
| 2441734 | Hector Acevedo Pagan | Address on file | | | | | |
| 2423646 | Hector Adorno De Jesus | Address on file | | | | | |
| 2430648 | Hector Alicea Ocasio | Address on file | | | | | |
| 2432684 | Hector Alvarez De Jesus | Address on file | | | | | |
| 2459906 | Hector Alvarez Figueroa | Address on file | | | | | |
| 2428529 | Hector Avenancio Torres | Address on file | | | | | |
| 2444254 | Hector Avigil | Address on file | | | | | |
| 2447210 | Hector B Collazo Nu?Ez | Address on file | | | | | |
| 2437049 | Hector B Mendez Vargas | Address on file | | | | | |
| 2436092 | Hector B Rivera Nieves | Address on file | | | | | |
| 2458891 | Hector Baez Irizarry | Address on file | | | | | |
| 2459319 | Hector Bermudez Rodriguez | Address on file | | | | | |
| 2429178 | Hector Berrios Rodriguez | Address on file | | | | | |
| 2466633 | Hector Berrios Rojas | Address on file | | | | | |
| 2449117 | Hector Berrios Santiago | Address on file | | | | | |
| 2425280 | Hector Bonilla Bonilla | Address on file | | | | | |
| 2468524 | Hector Burgos Santiago | Address on file | | | | | |
| 2436851 | Hector C Gonzalez Roman | Address on file | | | | | |
| 2452735 | Hector C Penedo Rosario | Address on file | | | | | |
| 2437516 | Hector Caballero Gonzalez | Address on file | | | | | |
| 2437537 | Hector Camacho Ortiz | Address on file | | | | | |
| 2446787 | Hector Camacho Rivera | Address on file | | | | | |
| 2448841 | Hector Candelaria Lorenzo | Address on file | | | | | |
| 2465801 | Hector Cardona Hernandez | Address on file | | | | | |
| 2455463 | Hector Castillo Fabre | Address on file | | | | | |
| 2462552 | Hector Castro De Jesus | Address on file | | | | | |
| 2439863 | Hector Cepeda Rodriguez | Address on file | | | | | |
| 2439138 | Hector Chacon Graulau | Address on file | | | | | |
| 2458604 | Hector Cintron Aponte | Address on file | | | | | |
| 2456890 | Hector Cintron Negron | Address on file | | | | | |
| 2433874 | Hector Colon Maldonado | Address on file | | | | | |
| 2424245 | Hector Colon Valentin | Address on file | | | | | |
| 2449060 | Hector Concepcion Colon | Address on file | | | | | |
| 2424756 | Hector Contreras Correa | Address on file | | | | | |
| 2458747 | Hector Conty Marcial | Address on file | | | | | |
| 2462033 | Hector Corchado Aldahondo | Address on file | | | | | |
| 2438567 | Hector Correa Rosa | Address on file | | | | | |
| 2462410 | Hector Cotto Martinez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 20:02:40 Desc: Part 18 (Page 1618 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432820 | Hector Cruz Morales | Address on file | | | | | |
| 2449516 | Hector Cruz Nieves | Address on file | | | | | |
| 2434153 | Hector Cuevas Torres | Address on file | | | | | |
| 2452763 | Hector D Agosto Salgado | Address on file | | | | | |
| 2470731 | Hector D Ballester Carrasq | Address on file | | | | | |
| 2437647 | Hector D Hernandez Gonzale | Address on file | | | | | |
| 2455797 | Hector D Parrilla Freytes | Address on file | | | | | |
| 2442287 | Hector D Rivera Velez | Address on file | | | | | |
| 2450878 | Hector D Saldana Vega | Address on file | | | | | |
| 2468780 | Hector De Jesus Maldonado | Address on file | | | | | |
| 2453480 | Hector Delgado Montalvo | Address on file | | | | | |
| 2444227 | Hector Diaz De Jesus | Address on file | | | | | |
| 2466663 | Hector Diaz Tolentino | Address on file | | | | | |
| 2469105 | Hector Diaz Vanga | Address on file | | | | | |
| 2459924 | Hector Dominicci Duprey | Address on file | | | | | |
| 2466724 | Hector E Albert Concepcion | Address on file | | | | | |
| 2469991 | Hector E Alicea Fernandez | Address on file | | | | | |
| 2460713 | Hector E Diaz Torres | Address on file | | | | | |
| 2426362 | Hector E Feliciano | Address on file | | | | | |
| 2449115 | Hector E Jimenez Morales | Address on file | | | | | |
| 2469340 | Hector E Just Padro | Address on file | | | | | |
| 2470416 | Hector E Leon Balines | Address on file | | | | | |
| 2432769 | Hector E Linares Qui?Ones | Address on file | | | | | |
| 2451673 | Hector E Lopez Hernandez | Address on file | | | | | |
| 2440575 | Hector E Luciano Bobe | Address on file | | | | | |
| 2460422 | Hector E Marquez Rivera | Address on file | | | | | |
| 2451275 | Hector E Mercado Ayala | Address on file | | | | | |
| 2464992 | Hector E Nieves Ayala | Address on file | | | | | |
| 2463091 | Hector E Pagan Bonet | Address on file | | | | | |
| 2455520 | Hector E Perez Perez | Address on file | | | | | |
| 2434639 | Hector E Reyes Rosado | Address on file | | | | | |
| 2439852 | Hector E Rodriguez Cepeda | Address on file | | | | | |
| 2452049 | Hector E Rodriguez Chacon | Address on file | | | | | |
| 2458646 | Hector E Ruiz Garcia | Address on file | | | | | |
| 2436199 | Hector E Vargas Torres | Address on file | | | | | |
| 2429793 | Hector Echevarria Ruiz | Address on file | | | | | |
| 2463446 | Hector F Cubero Arce | Address on file | | | | | |
| 2462828 | Hector F Gonzalez Mendez | Address on file | | | | | |
| 2459238 | Hector F Maldonado Valline | Address on file | | | | | |
| 2433705 | Hector F Mari Irizarry | Address on file | | | | | |
| 2440532 | Hector F Molina Ramirez | Address on file | | | | | |
| 2437875 | Hector F Rios Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/05/21 Entered:10/05/21 18:04:46 Desc:
Part 8 Page 1619 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441575 | Hector F Vallejo Moreno | Address on file | | | | | |
| 2424997 | Hector Felix Estrada | Address on file | | | | | |
| 2465394 | Hector Figueroa Gonzalez | Address on file | | | | | |
| 2430563 | Hector Figueroa Lopez | Address on file | | | | | |
| 2467677 | Hector Figueroa Santiago | Address on file | | | | | |
| 2428030 | Hector Fontanez Menchaca | Address on file | | | | | |
| 2459110 | Hector Franceschi Negron | Address on file | | | | | |
| 2449806 | Hector Franco Borrero | Address on file | | | | | |
| 2454021 | Hector G Cintron Alvarado | Address on file | | | | | |
| 2448483 | Hector G Delgado Rodriguez | Address on file | | | | | |
| 2455059 | Hector G Fernandez Fernandez | Address on file | | | | | |
| 2469395 | Hector G Martinez Rivera | Address on file | | | | | |
| 2426781 | Hector G Robles Rodriguez | Address on file | | | | | |
| 2435477 | Hector G Torres Santiago | Address on file | | | | | |
| 2451379 | Hector Garcia Rivera | Address on file | | | | | |
| 2440646 | Hector George Lopez | Address on file | | | | | |
| 2460763 | Hector Gierbolini Rivera | Address on file | | | | | |
| 2432693 | Hector Gomez Caraballo | Address on file | | | | | |
| 2442211 | Hector Gonzalez Caraballo | Address on file | | | | | |
| 2425972 | Hector Gonzalez Pagan | Address on file | | | | | |
| 2435411 | Hector Gonzalez Rivera | Address on file | | | | | |
| 2449703 | Hector Gonzalez Roman | Address on file | | | | | |
| 2426252 | Hector Gonzalez Ruiz | Address on file | | | | | |
| 2451230 | Hector Gonzalez Ruiz | Address on file | | | | | |
| 2431702 | Hector Gonzalez Vega | Address on file | | | | | |
| 2447071 | Hector Gotay Ledoux | Address on file | | | | | |
| 2461289 | Hector Guzman Gonzalez | Address on file | | | | | |
| 2460110 | Hector Guzman Montalvo | Address on file | | | | | |
| 2438058 | Hector Guzman Ortiz | Address on file | | | | | |
| 2429928 | Hector H Albarran Maldonado | Address on file | | | | | |
| 2434072 | Hector H Figueroa Ocasio | Address on file | | | | | |
| 2440518 | Hector H Martinez Alvarado | Address on file | | | | | |
| 2433359 | Hector H Matias Gonzalez | Address on file | | | | | |
| 2462468 | Hector H Melendez | Address on file | | | | | |
| 2436462 | Hector H Mendez Sanchez | Address on file | | | | | |
| 2459209 | Hector H Mercado Vega | Address on file | | | | | |
| 2453570 | Hector H Rivera Moreno | Address on file | | | | | |
| 2456536 | Hector H Vicens Padro | Address on file | | | | | |
| 2454272 | Hector He Acordero | Address on file | | | | | |
| 2454550 | Hector He Etorres | Address on file | | | | | |
| 2454534 | Hector He Ggonzalez | Address on file | | | | | |
| 2454308 | Hector He Gperez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454122 | Hector He Jroman | Address on file | | | | | |
| 2454546 | Hector He Lfigueroa | Address on file | | | | | |
| 2453929 | Hector He Llebron | Address on file | | | | | |
| 2454560 | Hector He Lperez | Address on file | | | | | |
| 2454406 | Hector He Marce | Address on file | | | | | |
| 2454467 | Hector He Marroyo | Address on file | | | | | |
| 2456163 | Hector He Medina | Address on file | | | | | |
| 2454385 | Hector He Mgonzalez | Address on file | | | | | |
| 2458133 | Hector He Mmendez | Address on file | | | | | |
| 2454923 | Hector He Mquinonez | Address on file | | | | | |
| 2458228 | Hector He Orivera | Address on file | | | | | |
| 2458129 | Hector He Rayala | Address on file | | | | | |
| 2443084 | Hector He Rmelendez | Address on file | | | | | |
| 2452611 | Hector Hernandez Bonilla | Address on file | | | | | |
| 2465403 | Hector Hernandez Carreras | Address on file | | | | | |
| 2452692 | Hector Hernandez Rios | Address on file | | | | | |
| 2435299 | Hector Hernandez Vazquez | Address on file | | | | | |
| 2450822 | Hector I Ayala Cruz | Address on file | | | | | |
| 2442792 | Hector I Colon Maldonado | Address on file | | | | | |
| 2438208 | Hector I Correa Colon | Address on file | | | | | |
| 2466819 | Hector I De Jesus Pimentel | Address on file | | | | | |
| 2437547 | Hector I Delgado Antongior | Address on file | | | | | |
| 2457742 | Hector I Dones Roldan | Address on file | | | | | |
| 2453050 | Hector I Figueroa Vazquez | Address on file | | | | | |
| 2450385 | Hector I Gonzalez Vazquez | Address on file | | | | | |
| 2458382 | Hector I Guzman Zayas | Address on file | | | | | |
| 2466507 | Hector I Hance | Address on file | | | | | |
| 2470051 | Hector I Herrera Laboy | Address on file | | | | | |
| 2458030 | Hector I Lopez Cardona | Address on file | | | | | |
| 2452045 | Hector I Lopez Sanchez | Address on file | | | | | |
| 2431193 | Hector I Luna Ortiz | Address on file | | | | | |
| 2455953 | Hector I Mendoza Valle | Address on file | | | | | |
| 2445558 | Hector I Miranda Medina | Address on file | | | | | |
| 2454052 | Hector I Perez Rojas | Address on file | | | | | |
| 2440292 | Hector I Rivera Arbolay | Address on file | | | | | |
| 2470489 | Hector I Torres Rivera | Address on file | | | | | |
| 2441651 | Hector J Alicea Berrios | Address on file | | | | | |
| 2436523 | Hector J Alicea Rosas | Address on file | | | | | |
| 2431328 | Hector J Almestica Bracero | Address on file | | | | | |
| 2446864 | Hector J Arroyo Rivera | Address on file | | | | | |
| 2435712 | Hector J Ayala Quinones | Address on file | | | | | |
| 2433849 | Hector J Beauchamp Grillas | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:11/24/21 Entered:11/24/21 23:32:36 Desc:
Part 8 Page 1621 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458578 | Hector J Bonilla Vega | Address on file | | | | | |
| 2438816 | Hector J Cabrabenes Ruiz | Address on file | | | | | |
| 2460663 | Hector J Candelario Lopez | Address on file | | | | | |
| 2458173 | Hector J Claudio Vazquez | Address on file | | | | | |
| 2428238 | Hector J Cruz Alicea | Address on file | | | | | |
| 2459153 | Hector J Cruz Ramos | Address on file | | | | | |
| 2453207 | Hector J Custodio Cruz | Address on file | | | | | |
| 2427239 | Hector J De Leon Ocasio | Address on file | | | | | |
| 2446118 | Hector J Figueroa Ramos | Address on file | | | | | |
| 2448604 | Hector J Figueroa Vargas | Address on file | | | | | |
| 2439549 | Hector J Garcia Velez | Address on file | | | | | |
| 2462507 | Hector J Gerena Irizarry | Address on file | | | | | |
| 2445008 | Hector J Hernandez Lopez | Address on file | | | | | |
| 2470978 | Hector J Hernandez Ramos | Address on file | | | | | |
| 2445429 | Hector J Hernandez Santiag | Address on file | | | | | |
| 2469237 | Hector J Hiraldo Lopez | Address on file | | | | | |
| 2438562 | Hector J Lebron Colon | Address on file | | | | | |
| 2458314 | Hector J Lopez Mangual | Address on file | | | | | |
| 2455679 | Hector J Lopez Rolon | Address on file | | | | | |
| 2442079 | Hector J Manautou Hernande | Address on file | | | | | |
| 2470857 | Hector J Martinez Maldonad | Address on file | | | | | |
| 2469948 | Hector J Medina Montalvo | Address on file | | | | | |
| 2469151 | Hector J Montalvo Felician | Address on file | | | | | |
| 2447269 | Hector J Morales Casiano | Address on file | | | | | |
| 2437820 | Hector J Nevarez Marrero | Address on file | | | | | |
| 2444950 | Hector J Ortiz Colon | Address on file | | | | | |
| 2460010 | Hector J Perez Jusino | Address on file | | | | | |
| 2456615 | Hector J Ramos Raices | Address on file | | | | | |
| 2459575 | Hector J Rodriguez Torres | Address on file | | | | | |
| 2429762 | Hector J Ruiz Tirado | Address on file | | | | | |
| 2453828 | Hector J Sanchez Hernandez | Address on file | | | | | |
| 2432751 | Hector J Santiago | Address on file | | | | | |
| 2427465 | Hector J Santiago Rivera | Address on file | | | | | |
| 2438476 | Hector J Semidey Robles | Address on file | | | | | |
| 2444981 | Hector J Torres Rivera | Address on file | | | | | |
| 2460843 | Hector J Vazquez | Address on file | | | | | |
| 2464449 | Hector J Vega Camacho | Address on file | | | | | |
| 2463751 | Hector J Vega Lugo | Address on file | | | | | |
| 2424005 | Hector Jesus Pizarro | Address on file | | | | | |
| 2462571 | Hector Jimenez Del Valle | Address on file | | | | | |
| 2446030 | Hector Jose Diaz Iglesias | Address on file | | | | | |
| 2441642 | Hector L Acosta Martinez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426302 | Hector L Adorno Cruz | Address on file | | | | | |
| 2469549 | Hector L Agront Acevedo | Address on file | | | | | |
| 2425808 | Hector L Alamo Davila | Address on file | | | | | |
| 2466744 | Hector L Alvarez Escribano | Address on file | | | | | |
| 2464480 | Hector L Ampier Santiago | Address on file | | | | | |
| 2443238 | Hector L Aponte Alicea | Address on file | | | | | |
| 2453749 | Hector L Aquino Maldonado | Address on file | | | | | |
| 2452566 | Hector L Benitez Rivera | Address on file | | | | | |
| 2424435 | Hector L Berrio Lopez | Address on file | | | | | |
| 2467930 | Hector L Blanco Laboy | Address on file | | | | | |
| 2457450 | Hector L Bonilla Diaz | Address on file | | | | | |
| 2437991 | Hector L Camacho Rivera | Address on file | | | | | |
| 2456931 | Hector L Cappas Mateo | Address on file | | | | | |
| 2458930 | Hector L Cardona Matos | Address on file | | | | | |
| 2466704 | Hector L Cartagena Diaz | Address on file | | | | | |
| 2434237 | Hector L Ciares Ortiz | Address on file | | | | | |
| 2449448 | Hector L Colon Brunet | Address on file | | | | | |
| 2428245 | Hector L Colon Torres | Address on file | | | | | |
| 2455577 | Hector L Cruz Figueroa | Address on file | | | | | |
| 2458909 | Hector L Cruz Ortiz | Address on file | | | | | |
| 2432199 | Hector L Cruz Rolon | Address on file | | | | | |
| 2454936 | Hector L Cuadro Ruiz | Address on file | | | | | |
| 2468406 | Hector L Davila Carrasquillo | Address on file | | | | | |
| 2459246 | Hector L Del Valle Navarre | Address on file | | | | | |
| 2449185 | Hector L Del Valle Perez | Address on file | | | | | |
| 2455863 | Hector L Delgado Apolinari | Address on file | | | | | |
| 2459772 | Hector L Estrada Rojas | Address on file | | | | | |
| 2454658 | Hector L Estrada Santiago | Address on file | | | | | |
| 2454747 | Hector L Estrada Torres | Address on file | | | | | |
| 2457187 | Hector L Falcon Carrillo | Address on file | | | | | |
| 2432527 | Hector L Falcon Moreno | Address on file | | | | | |
| 2423297 | Hector L Feliciano Valentin | Address on file | | | | | |
| 2464995 | Hector L Figueroa Cruz | Address on file | | | | | |
| 2456032 | Hector L Figueroa Del Vall | Address on file | | | | | |
| 2438530 | Hector L Figueroa Diffut | Address on file | | | | | |
| 2440919 | Hector L Fontanez Cortijo | Address on file | | | | | |
| 2424057 | Hector L Fontanez Rivera | Address on file | | | | | |
| 2426512 | Hector L Franqui Hernandez | Address on file | | | | | |
| 2433388 | Hector L Garcia Bonilla | Address on file | | | | | |
| 2435905 | Hector L Garcia Felix | Address on file | | | | | |
| 2465874 | Hector L Garcia Rivera | Address on file | | | | | |
| 2432587 | Hector L Garcia Vallescor | Address on file | | | | | |

Case:17-03283-LTS Doc#:19665-5 Filed:10/05/21 Entered:10/05/21 23:32:56
Part 18 Page 1623 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425679 | Hector L Gomez Lozada | Address on file | | | | | |
| 2425845 | Hector L Gonzalez | Address on file | | | | | |
| 2432372 | Hector L Gonzalez Cuadrado | Address on file | | | | | |
| 2428658 | Hector L Gonzalez Feliciano | Address on file | | | | | |
| 2435473 | Hector L Gonzalez Martinez | Address on file | | | | | |
| 2469471 | Hector L Hernandez Morales | Address on file | | | | | |
| 2433479 | Hector L Hernandez Qui?One | Address on file | | | | | |
| 2457555 | Hector L Jimenez Cruz | Address on file | | | | | |
| 2450668 | Hector L Lara Ortiz | Address on file | | | | | |
| 2457016 | Hector L Lausell Lugo | Address on file | | | | | |
| 2452125 | Hector L Lopez | Address on file | | | | | |
| 2434301 | Hector L Lopez Lopez | Address on file | | | | | |
| 2441486 | Hector L Lopez Perez | Address on file | | | | | |
| 2429341 | Hector L Lopez Rivera | Address on file | | | | | |
| 2459338 | Hector L Lopez Rivera | Address on file | | | | | |
| 2459431 | Hector L Lorenzo Bonet | Address on file | | | | | |
| 2447227 | Hector L Lugo Medina | Address on file | | | | | |
| 2432710 | Hector L Maisonet Concepcion | Address on file | | | | | |
| 2438010 | Hector L Maldonado Gonzale | Address on file | | | | | |
| 2461337 | Hector L Maldonado Santos | Address on file | | | | | |
| 2436222 | Hector L Marrero Colon | Address on file | | | | | |
| 2458921 | Hector L Martinez Burgos | Address on file | | | | | |
| 2465929 | Hector L Martinez Soto | Address on file | | | | | |
| 2456449 | Hector L Medina Crespo | Address on file | | | | | |
| 2431955 | Hector L Medina Marien | Address on file | | | | | |
| 2454986 | Hector L Mejias Miranda | Address on file | | | | | |
| 2470556 | Hector L Melendez Bermudez | Address on file | | | | | |
| 2443436 | Hector L Melendez Pagan | Address on file | | | | | |
| 2451774 | Hector L Melendez Serrano | Address on file | | | | | |
| 2460972 | Hector L Mercado Mouliert | Address on file | | | | | |
| 2458265 | Hector L Mercado Torres | Address on file | | | | | |
| 2463692 | Hector L Miranda Delgado | Address on file | | | | | |
| 2448109 | Hector L Miranda Torres | Address on file | | | | | |
| 2468200 | Hector L Molina Santiago | Address on file | | | | | |
| 2469779 | Hector L Montalvo Rivera | Address on file | | | | | |
| 2451784 | Hector L Morales Hernandez | Address on file | | | | | |
| 2449828 | Hector L Morales Ortiz | Address on file | | | | | |
| 2450781 | Hector L Morales Ortiz | Address on file | | | | | |
| 2464686 | Hector L Moya Perez | Address on file | | | | | |
| 2447497 | Hector L Negron Torres | Address on file | | | | | |
| 2470323 | Hector L Nieves Carlo | Address on file | | | | | |
| 2432616 | Hector L Nieves Garcia | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 23:32:40
Part 3 Page 1624 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463470 | Hector L Nieves Nieves | Address on file | | | | | |
| 2427916 | Hector L Nieves Ruiz | Address on file | | | | | |
| 2429974 | Hector L Ofarrill Lamb | Address on file | | | | | |
| 2426814 | Hector L Oliveras | Address on file | | | | | |
| 2445143 | Hector L Olmo Romero | Address on file | | | | | |
| 2430733 | Hector L Oquendo Medina | Address on file | | | | | |
| 2453402 | Hector L Orozco Figueroa | Address on file | | | | | |
| 2458544 | Hector L Ortiz Colon | Address on file | | | | | |
| 2469129 | Hector L Ortiz Maldonado | Address on file | | | | | |
| 2466586 | Hector L Ortiz Oyola | Address on file | | | | | |
| 2434452 | Hector L Osorio Manso | Address on file | | | | | |
| 2468840 | Hector L Pagan Bones | Address on file | | | | | |
| 2441295 | Hector L Pe?A Rodriguez | Address on file | | | | | |
| 2443142 | Hector L Perez Figueroa | Address on file | | | | | |
| 2428446 | Hector L Perez Rodriguez | Address on file | | | | | |
| 2457453 | Hector L Perez Valencia | Address on file | | | | | |
| 2450212 | Hector L Qui?Onez Rivera | Address on file | | | | | |
| 2462291 | Hector L Quinonez Laboy | Address on file | | | | | |
| 2426435 | Hector L Ramirez Tirado | Address on file | | | | | |
| 2448445 | Hector L Ramos Gonzalez | Address on file | | | | | |
| 2435235 | Hector L Rentas Rivera | Address on file | | | | | |
| 2436746 | Hector L Rey | Address on file | | | | | |
| 2467458 | Hector L Reyes Colon | Address on file | | | | | |
| 2453077 | Hector L Reyes Gonzalez | Address on file | | | | | |
| 2439635 | Hector L Reyes Guzman | Address on file | | | | | |
| 2439746 | Hector L Rios De Leon | Address on file | | | | | |
| 2436290 | Hector L Rivera Calderon | Address on file | | | | | |
| 2427761 | Hector L Rivera Hernandez | Address on file | | | | | |
| 2427309 | Hector L Rivera Martis | Address on file | | | | | |
| 2459068 | Hector L Rivera Montalvo | Address on file | | | | | |
| 2456431 | Hector L Rivera Rivera | Address on file | | | | | |
| 2457490 | Hector L Rivera Rivera | Address on file | | | | | |
| 2429840 | Hector L Rivera Rodriguez | Address on file | | | | | |
| 2458708 | Hector L Rivera Torres | Address on file | | | | | |
| 2467182 | Hector L Rivera Villanueva | Address on file | | | | | |
| 2461511 | Hector L Rodriguez Cruzado | Address on file | | | | | |
| 2456501 | Hector L Rodriguez De Jesu | Address on file | | | | | |
| 2434419 | Hector L Rodriguez Febres | Address on file | | | | | |
| 2424978 | Hector L Rodriguez Figueroa | Address on file | | | | | |
| 2442859 | Hector L Rodriguez Martine | Address on file | | | | | |
| 2457485 | Hector L Rodriguez Santiag | Address on file | | | | | |
| 2424008 | Hector L Rohena Diaz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 8 Page 1625 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466110 | Hector L Roman Salaman | Address on file | | | | | |
| 2452877 | Hector L Roman Santiago | Address on file | | | | | |
| 2433365 | Hector L Rosa Santos | Address on file | | | | | |
| 2439630 | Hector L Rosario Aviles | Address on file | | | | | |
| 2431437 | Hector L Rosario Rivera | Address on file | | | | | |
| 2464037 | Hector L Sanabria Torres | Address on file | | | | | |
| 2456748 | Hector L Sanchez Gonzalez | Address on file | | | | | |
| 2450960 | Hector L Sanchez Velez | Address on file | | | | | |
| 2465905 | Hector L Santana Lassul | Address on file | | | | | |
| 2439322 | Hector L Santiago Gil | Address on file | | | | | |
| 2425493 | Hector L Santiago Resto | Address on file | | | | | |
| 2458832 | Hector L Santiago Rodrigue | Address on file | | | | | |
| 2431099 | Hector L Santiago Saliva | Address on file | | | | | |
| 2435805 | Hector L Santiago Vega | Address on file | | | | | |
| 2462379 | Hector L Santos Cotto | Address on file | | | | | |
| 2433952 | Hector L Segarra Caraballo | Address on file | | | | | |
| 2425799 | Hector L Serrano Rosado | Address on file | | | | | |
| 2466130 | Hector L Sierra Rosario | Address on file | | | | | |
| 2455322 | Hector L Soto Velaquez | Address on file | | | | | |
| 2463518 | Hector L Tirado Gonzalez | Address on file | | | | | |
| 2439581 | Hector L Torres | Address on file | | | | | |
| 2455710 | Hector L Torres Echevarria | Address on file | | | | | |
| 2466229 | Hector L Torres Gonzalez | Address on file | | | | | |
| 2432908 | Hector L Torres Jimenez | Address on file | | | | | |
| 2428092 | Hector L Torres Sierra | Address on file | | | | | |
| 2438147 | Hector L Torres Vargas | Address on file | | | | | |
| 2460836 | Hector L Vazquez | Address on file | | | | | |
| 2445186 | Hector L Vazquez Barroso | Address on file | | | | | |
| 2435851 | Hector L Vazquez Maysonet | Address on file | | | | | |
| 2457196 | Hector L Vazquez Robles | Address on file | | | | | |
| 2430060 | Hector L Vazquez Sanchez | Address on file | | | | | |
| 2429429 | Hector L Vega Algarin | Address on file | | | | | |
| 2450963 | Hector L Vega Garcia | Address on file | | | | | |
| 2449189 | Hector L Vilaro Suarez | Address on file | | | | | |
| 2424153 | Hector L Villegas Melendez | Address on file | | | | | |
| 2453285 | Hector Laureano Class | Address on file | | | | | |
| 2465033 | Hector Leandry Vega | Address on file | | | | | |
| 2465019 | Hector Lopez Perez | Address on file | | | | | |
| 2449072 | Hector Lopez Rodriguez | Address on file | | | | | |
| 2435953 | Hector Lopez Torres | Address on file | | | | | |
| 2424814 | Hector Luis Rivera Nevarez | Address on file | | | | | |
| 2465152 | Hector Luna Lopez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc: Part 13 Page 1627 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451029 | Hector Luyando Carmona | Address on file | | | | | |
| 2431410 | Hector M Acevedo Acevedo | Address on file | | | | | |
| 2461939 | Hector M Alicea Jimenez | Address on file | | | | | |
| 2438753 | Hector M Alicea Ruiz | Address on file | | | | | |
| 2433856 | Hector M Alverio Ortiz | Address on file | | | | | |
| 2449377 | Hector M Aponte Lopez | Address on file | | | | | |
| 2470402 | Hector M Arzuaga Rivera | Address on file | | | | | |
| 2445538 | Hector M Berrios Rodriguez | Address on file | | | | | |
| 2429427 | Hector M Burgos Serrano | Address on file | | | | | |
| 2455401 | Hector M Caban Acevedo | Address on file | | | | | |
| 2464397 | Hector M Calzada Garcia | Address on file | | | | | |
| 2425743 | Hector M Cantres Rosario | Address on file | | | | | |
| 2435289 | Hector M Caraballo Borrero | Address on file | | | | | |
| 2468383 | Hector M Colon Martinez | Address on file | | | | | |
| 2465481 | Hector M Colon Mateo | Address on file | | | | | |
| 2434609 | Hector M Crespo Vargas | Address on file | | | | | |
| 2433435 | Hector M Diaz Ferdinand | Address on file | | | | | |
| 2461165 | Hector M Diaz Lebron | Address on file | | | | | |
| 2470127 | Hector M Diaz Suarez | Address on file | | | | | |
| 2468740 | Hector M Diaz Torres | Address on file | | | | | |
| 2460119 | Hector M Fontanez Pabellon | Address on file | | | | | |
| 2423702 | Hector M Garcia Robledo | Address on file | | | | | |
| 2459235 | Hector M Gonzalez Colon | Address on file | | | | | |
| 2425212 | Hector M Gonzalez Mendoza | Address on file | | | | | |
| 2467452 | Hector M Gonzalez Ortiz | Address on file | | | | | |
| 2451159 | Hector M Hance Diaz | Address on file | | | | | |
| 2443338 | Hector M Hiraldo Matias | Address on file | | | | | |
| 2469000 | Hector M Hyland Miranda | Address on file | | | | | |
| 2453458 | Hector M Iba?Ez Hernandez | Address on file | | | | | |
| 2458356 | Hector M Jimenez Torres | Address on file | | | | | |
| 2429083 | Hector M La Luz Ayala | Address on file | | | | | |
| 2428626 | Hector M Llanos | Address on file | | | | | |
| 2468575 | Hector M Lopez Cordero | Address on file | | | | | |
| 2456457 | Hector M Lopez Ramos | Address on file | | | | | |
| 2430698 | Hector M Machicote Cruz | Address on file | | | | | |
| 2443916 | Hector M Maisonet Correa | Address on file | | | | | |
| 2446737 | Hector M Marrero Serrano | Address on file | | | | | |
| 2423865 | Hector M Medina Santiago | Address on file | | | | | |
| 2459620 | Hector M Millan Santiago | Address on file | | | | | |
| 2456499 | Hector M Morales | Address on file | | | | | |
| 2440631 | Hector M Motta Rios | Address on file | | | | | |
| 2465897 | Hector M Novoa Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 3 Page 1627 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457280 | Hector M Ortiz Rosa | Address on file | | | | | |
| 2465765 | Hector M Pagan Santos | Address on file | | | | | |
| 2438003 | Hector M Perez Vargas | Address on file | | | | | |
| 2426737 | Hector M Quetell Roman | Address on file | | | | | |
| 2450250 | Hector M Ramirez Ubiles | Address on file | | | | | |
| 2427154 | Hector M Ramos Ojeda | Address on file | | | | | |
| 2454019 | Hector M Ramos Rodriguez | Address on file | | | | | |
| 2438708 | Hector M Rivera Carrasquil | Address on file | | | | | |
| 2450383 | Hector M Rivera Colon | Address on file | | | | | |
| 2432446 | Hector M Rivera De Jesus | Address on file | | | | | |
| 2433736 | Hector M Rivera Maldonado | Address on file | | | | | |
| 2438725 | Hector M Rivera Ortiz | Address on file | | | | | |
| 2430572 | Hector M Rivera Rivera | Address on file | | | | | |
| 2434364 | Hector M Rivera Rivera | Address on file | | | | | |
| 2441828 | Hector M Rivera Sanchez | Address on file | | | | | |
| 2462355 | Hector M Robles Santiago | Address on file | | | | | |
| 2469810 | Hector M Rodriguez Morales | Address on file | | | | | |
| 2460414 | Hector M Roman Sanchez | Address on file | | | | | |
| 2444336 | Hector M Romero Alicea | Address on file | | | | | |
| 2436841 | Hector M Romero Vazquez | Address on file | | | | | |
| 2434283 | Hector M Rosado Lugo | Address on file | | | | | |
| 2428466 | Hector M Salaberrios Lopez | Address on file | | | | | |
| 2441269 | Hector M Santiago Reyes | Address on file | | | | | |
| 2443531 | Hector M Santos Hernandez | Address on file | | | | | |
| 2443091 | Hector M Serra Garcia | Address on file | | | | | |
| 2425353 | Hector M Soto Gonzalez | Address on file | | | | | |
| 2466462 | Hector M Soto Rosario | Address on file | | | | | |
| 2438544 | Hector M Tapia Gerena | Address on file | | | | | |
| 2463118 | Hector M Torres Corsino | Address on file | | | | | |
| 2459930 | Hector M Torres Gonzalez | Address on file | | | | | |
| 2448901 | Hector M Vazquez Feliciano | Address on file | | | | | |
| 2470213 | Hector M Vazquez Olivero | Address on file | | | | | |
| 2459014 | Hector M Velez Rodriguez | Address on file | | | | | |
| 2466754 | Hector M Villanueva Santana | Address on file | | | | | |
| 2438630 | Hector M Zayas Oquendo | Address on file | | | | | |
| 2431327 | Hector Maldonado Camacho | Address on file | | | | | |
| 2468917 | Hector Maldonado Santos | Address on file | | | | | |
| 2461041 | Hector Martinez Pi?Ero | Address on file | | | | | |
| 2429906 | Hector Martinez Rosario | Address on file | | | | | |
| 2433764 | Hector Mateo Sanchez | Address on file | | | | | |
| 2469359 | Hector Matos Garcia | Address on file | | | | | |
| 2459169 | Hector Medina Delgado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445146 | Hector Medina Morales | Address on file | | | | | |
| 2451803 | Hector Melendez Feliciano | Address on file | | | | | |
| 2433919 | Hector Melendez Perez | Address on file | | | | | |
| 2456775 | Hector Mendez Hernandez | Address on file | | | | | |
| 2430288 | Hector Mendez Rodriguez | Address on file | | | | | |
| 2438977 | Hector Mercado Borrero | Address on file | | | | | |
| 2453134 | Hector Mercado Echevarria | Address on file | | | | | |
| 2464872 | Hector Molina Torres | Address on file | | | | | |
| 2460325 | Hector Monge Sanjurjo | Address on file | | | | | |
| 2449051 | Hector Moreno Tirado | Address on file | | | | | |
| 2438729 | Hector N De Leon Martinez | Address on file | | | | | |
| 2471012 | Hector N Gonzalez Santiago | Address on file | | | | | |
| 2437243 | Hector N Ostolaza Adorno | Address on file | | | | | |
| 2464887 | Hector N Perez Alvarado | Address on file | | | | | |
| 2451903 | Hector N Rivera Collazo | Address on file | | | | | |
| 2445386 | Hector N Rivera Rivera | Address on file | | | | | |
| 2423405 | Hector Nazario Sanchez | Address on file | | | | | |
| 2470139 | Hector Negron Cortes | Address on file | | | | | |
| 2446761 | Hector Nevarez Marrero | Address on file | | | | | |
| 2462868 | Hector O Carrasquillo Flores | Address on file | | | | | |
| 2445928 | Hector O Huertas Greo | Address on file | | | | | |
| 2441292 | Hector O Pomales Ortiz | Address on file | | | | | |
| 2461622 | Hector Olan Couret | Address on file | | | | | |
| 2468768 | Hector Oliveras Rivera | Address on file | | | | | |
| 2451177 | Hector Ortiz Rivera | Address on file | | | | | |
| 2467564 | Hector Ortiz Rosado | Address on file | | | | | |
| 2452356 | Hector Padro Lebron | Address on file | | | | | |
| 2439874 | Hector Pellot Cruz | Address on file | | | | | |
| 2430490 | Hector Perez Guzman | Address on file | | | | | |
| 2445811 | Hector Perez Jimenez | Address on file | | | | | |
| 2434592 | Hector Perez Ramos | Address on file | | | | | |
| 2458873 | Hector Prieto Rivera | Address on file | | | | | |
| 2456228 | Hector Quiles Ortiz | Address on file | | | | | |
| 2449861 | Hector Quinones Mercado | Address on file | | | | | |
| 2453432 | Hector Quiñones Ramos | Address on file | | | | | |
| 2456812 | Hector R Agosto Vazquez | Address on file | | | | | |
| 2437605 | Hector R Alicea Febus | Address on file | | | | | |
| 2434621 | Hector R Aponte Colon | Address on file | | | | | |
| 2449944 | Hector R Betancourt Nieves | Address on file | | | | | |
| 2460307 | Hector R Bladuell Viera | Address on file | | | | | |
| 2428450 | Hector R Cabrera Perez | Address on file | | | | | |
| 2444791 | Hector R Cardona Olivencia | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447820 | Hector R Cintron Viana | Address on file | | | | | |
| 2461623 | Hector R Collazo Santos | Address on file | | | | | |
| 2455817 | Hector R Diaz Ruiz | Address on file | | | | | |
| 2440746 | Hector R Fernandez Rivera | Address on file | | | | | |
| 2450117 | Hector R Galloza Gonzalez | Address on file | | | | | |
| 2465317 | Hector R Garcia Rosado | Address on file | | | | | |
| 2433264 | Hector R Gonzalez Sierra | Address on file | | | | | |
| 2424871 | Hector R Gonzalez Velez | Address on file | | | | | |
| 2470736 | Hector R Laureano Pagan | Address on file | | | | | |
| 2453518 | Hector R Leon | Address on file | | | | | |
| 2466284 | Hector R Malave Rodriguez | Address on file | | | | | |
| 2445471 | Hector R Martinez Solis | Address on file | | | | | |
| 2459864 | Hector R Natal Santiago | Address on file | | | | | |
| 2445981 | Hector R Ortega Rivera | Address on file | | | | | |
| 2462450 | Hector R Ortiz Guilbe | Address on file | | | | | |
| 2456853 | Hector R Ortiz Sanchez | Address on file | | | | | |
| 2451066 | Hector R Ramos Morales | Address on file | | | | | |
| 2442553 | Hector R Ramos Rodriguez | Address on file | | | | | |
| 2446102 | Hector R Rivera Acevedo | Address on file | | | | | |
| 2454210 | Hector R Rivera Arnau | Address on file | | | | | |
| 2458304 | Hector R Rivera Gonzalez | Address on file | | | | | |
| 2460321 | Hector R Sola Oliver | Address on file | | | | | |
| 2433948 | Hector R Travieso Miranda | Address on file | | | | | |
| 2459245 | Hector R Valentin De Jesus | Address on file | | | | | |
| 2439949 | Hector R Vazquez Flores | Address on file | | | | | |
| 2450026 | Hector R Vazquez Torres | Address on file | | | | | |
| 2448528 | Hector R Velazquez Roque | Address on file | | | | | |
| 2425438 | Hector Ramirez Ramirez | Address on file | | | | | |
| 2469836 | Hector Ramos Colon | Address on file | | | | | |
| 2433014 | Hector Ramos Moczo | Address on file | | | | | |
| 2462929 | Hector Ramos Rivera | Address on file | | | | | |
| 2460449 | Hector Rivera | Address on file | | | | | |
| 2445503 | Hector Rivera Cruz | Address on file | | | | | |
| 2452684 | Hector Rivera Isaac | Address on file | | | | | |
| 2433653 | Hector Rivera Malave | Address on file | | | | | |
| 2434051 | Hector Rivera Padro | Address on file | | | | | |
| 2466926 | Hector Rivera Rivera | Address on file | | | | | |
| 2456126 | Hector Rivera Rodriguez | Address on file | | | | | |
| 2465212 | Hector Rivera Rodriguez | Address on file | | | | | |
| 2442432 | Hector Rodriguez Gonzalez | Address on file | | | | | |
| 2464871 | Hector Rodriguez Hernandez | Address on file | | | | | |
| 2465868 | Hector Rodriguez Mendez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:30 Desc:
Part 10 Page 1637 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469466 | Hector Rodriguez Nieves | Address on file | | | | | |
| 2464296 | Hector Rodriguez Perez | Address on file | | | | | |
| 2440304 | Hector Rodriguez Rivera | Address on file | | | | | |
| 2460078 | Hector Rodriguez Santini | Address on file | | | | | |
| 2423776 | Hector Rodriguez Soto | Address on file | | | | | |
| 2468423 | Hector Rodriguez Torres | Address on file | | | | | |
| 2452544 | Hector Rodriguez Veguilla | Address on file | | | | | |
| 2465456 | Hector Rosa Caraballo | Address on file | | | | | |
| 2450600 | Hector Rosa Cirilo | Address on file | | | | | |
| 2452510 | Hector Ruberte Cintron | Address on file | | | | | |
| 2431120 | Hector Ruiz Nunez | Address on file | | | | | |
| 2457602 | Hector Ruiz Ruiz | Address on file | | | | | |
| 2435632 | Hector Saez Fuentes | Address on file | | | | | |
| 2446192 | Hector Sanabria Cruz | Address on file | | | | | |
| 2450511 | Hector Santos Rivera | Address on file | | | | | |
| 2460342 | Hector Serrano Valle | Address on file | | | | | |
| 2444246 | Hector Stewart Torres | Address on file | | | | | |
| 2446085 | Hector Tirado Santos | Address on file | | | | | |
| 2424737 | Hector Torres Aponte | Address on file | | | | | |
| 2454743 | Hector Torres Duperoy | Address on file | | | | | |
| 2436802 | Hector Torres Rodriguez | Address on file | | | | | |
| 2438936 | Hector Vazquez Chacon | Address on file | | | | | |
| 2464850 | Hector Vazquez Claudio | Address on file | | | | | |
| 2461409 | Hector Velazquez Cintron | Address on file | | | | | |
| 2436847 | Hector Velez Bonet | Address on file | | | | | |
| 2458281 | Hector Velez Reyes | Address on file | | | | | |
| 2428726 | Hector Velez Vazquez | Address on file | | | | | |
| 2449280 | Hector Villegas Nieves | Address on file | | | | | |
| 2434009 | Hector W Cintron Torruella | Address on file | | | | | |
| 2460551 | Hector W Rios Velez | Address on file | | | | | |
| 2459657 | Hector W Sanabria De Jesus | Address on file | | | | | |
| 2440305 | Hector Z Rodriguez Carmona | Address on file | | | | | |
| 2460827 | Hector Zayas Chardon | Address on file | | | | | |
| 2447959 | Hectro Baez Baez | Address on file | | | | | |
| 2460355 | Hedin V Garcia Guzman | Address on file | | | | | |
| 2453874 | Heida He Jserrano | Address on file | | | | | |
| 2430367 | Heidi De Castro De La Cruz | Address on file | | | | | |
| 2450338 | Heidi J Gonzalez Pagan | Address on file | | | | | |
| 2460042 | Heidi Medina Cordero | Address on file | | | | | |
| 2463718 | Heidi Velez Agosto | Address on file | | | | | |
| 2444571 | Heidy Forty Carrasquillo | Address on file | | | | | |
| 2454196 | Heidy He Ydiaz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440996 | Heidy Morales Figueroa | Address on file | | | | | |
| 2468129 | Heidy Rivera Vazquez | Address on file | | | | | |
| 2434342 | Helbert A Santana Rivera | Address on file | | | | | |
| 2425709 | Helbert Soto Troche | Address on file | | | | | |
| 2444308 | Helda Colon Santiago | Address on file | | | | | |
| 2443854 | Helder Haddock Anaya | Address on file | | | | | |
| 2436743 | Helen C Vargas | Address on file | | | | | |
| 2468024 | Helen Martinez Figueroa | Address on file | | | | | |
| 2440282 | Helen Mattei Santiago | Address on file | | | | | |
| 2468085 | Helen Negron Colon | Address on file | | | | | |
| 2464689 | Helen Perez | Address on file | | | | | |
| 2432597 | Helen Qui\Ones Cordero | Address on file | | | | | |
| 2434946 | Helen Rodriguez Arroyo | Address on file | | | | | |
| 2436650 | Helen Soto Ortiz | Address on file | | | | | |
| 2453188 | Helena Santiago Guzman | Address on file | | | | | |
| 2440315 | Helenie Medina Torres | Address on file | | | | | |
| 2442874 | Helga Agosto Sein | Address on file | | | | | |
| 2433004 | Helga Cepeda Pi?A | Address on file | | | | | |
| 2430351 | Helga E Mercado Brignoni | Address on file | | | | | |
| 2445351 | Helga I Mendez Soto | Address on file | | | | | |
| 2424843 | Helia E Rodriguez Tanco | Address on file | | | | | |
| 2467878 | Hellen Velez Cordero | Address on file | | | | | |
| 2456680 | Helme H Santiago Vazquez | Address on file | | | | | |
| 2454756 | Helmi Padilla Fraticelli | Address on file | | | | | |
| 2457917 | Helson G Rodriguez Quilez | Address on file | | | | | |
| 2446532 | Helsone L Ramos Valles | Address on file | | | | | |
| 2456411 | Helvia A Diaz Torres | Address on file | | | | | |
| 2424728 | Hendrick Almodovar Martine | Address on file | | | | | |
| 2470257 | Henrry Rivera Rodriguez | Address on file | | | | | |
| 2438888 | Henry A Martinez Mateo | Address on file | | | | | |
| 2449390 | Henry Alvarez Colon | Address on file | | | | | |
| 2442685 | Henry Carrion Ortiz | Address on file | | | | | |
| 2444438 | Henry Casiano Carbonell | Address on file | | | | | |
| 2434380 | Henry Casiano Sanchez | Address on file | | | | | |
| 2470949 | Henry Cesse Valdes | Address on file | | | | | |
| 2459677 | Henry Colon Rivera | Address on file | | | | | |
| 2432043 | Henry D Rojas Fernandez | Address on file | | | | | |
| 2430513 | Henry Del Cristo Rosa | Address on file | | | | | |
| 2442909 | Henry Delgado Pereira | Address on file | | | | | |
| 2437642 | Henry Diaz Lopez | Address on file | | | | | |
| 2455939 | Henry Diodonet Rivera | Address on file | | | | | |
| 2453350 | Henry Esquilin Garay | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459748 | Henry Ferrer Rodriguez | Address on file | | | | | |
| 2466889 | Henry Figueroa Torres | Address on file | | | | | |
| 2458125 | Henry He Burgos | Address on file | | | | | |
| 2440830 | Henry He Cintron | Address on file | | | | | |
| 2454129 | Henry He Gomez | Address on file | | | | | |
| 2458641 | Henry J Morales Lombay | Address on file | | | | | |
| 2444273 | Henry J Tabuada Collazo | Address on file | | | | | |
| 2438144 | Henry Jimenez Marrero | Address on file | | | | | |
| 2446963 | Henry L Adames Cruz | Address on file | | | | | |
| 2441170 | Henry Larios Colon | Address on file | | | | | |
| 2466073 | Henry Lopez Mu?Oz | Address on file | | | | | |
| 2442626 | Henry Lopez Rivera | Address on file | | | | | |
| 2428805 | Henry Luna Bravo | Address on file | | | | | |
| 2439334 | Henry Medina Figueroa | Address on file | | | | | |
| 2446506 | Henry Montalvo Matos | Address on file | | | | | |
| 2439736 | Henry Otero Figueroa | Address on file | | | | | |
| 2424474 | Henry Rivera Rodriguez | Address on file | | | | | |
| 2442676 | Henry Rodriguez Colon | Address on file | | | | | |
| 2466471 | Henry Rodriguez Estrada | Address on file | | | | | |
| 2423490 | Henry Rodriguez Lozada | Address on file | | | | | |
| 2444345 | Henry Roman Arias | Address on file | | | | | |
| 2446232 | Henry Santana Matheuws | Address on file | | | | | |
| 2438740 | Henry Santiago Cabrera | Address on file | | | | | |
| 2423769 | Henry Santiago Villalobos | Address on file | | | | | |
| 2466736 | Henry Soto Cruz | Address on file | | | | | |
| 2469570 | Henry Velez Feliberty | Address on file | | | | | |
| 2424341 | Her Aime Perez | Address on file | | | | | |
| 2434053 | Herber Garcia Esteva | Address on file | | | | | |
| 2446953 | Herbert A Pintos Molina | Address on file | | | | | |
| 2438263 | Herbert Casiano Coriano | Address on file | | | | | |
| 2424982 | Herbert Coffie Camacho | Address on file | | | | | |
| 2449380 | Herbert Cruz Lopez | Address on file | | | | | |
| 2456334 | Herbert G Mayoral Tirado | Address on file | | | | | |
| 2425173 | Herbert Gonzalez Valentin | Address on file | | | | | |
| 2437214 | Herbert Massari Hernandez | Address on file | | | | | |
| 2427200 | Herbert Ortiz Medina | Address on file | | | | | |
| 2464848 | Herbert Ortiz Mercado | Address on file | | | | | |
| 2461306 | Herbert Rivera Soler | Address on file | | | | | |
| 2447467 | Herbert Valentin Vargas | Address on file | | | | | |
| 2447285 | Herbert Valentin Vega | Address on file | | | | | |
| 2434465 | Herbert Wiscovitch | Address on file | | | | | |
| 2469816 | Heri U Del Valle | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 1683 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451833 | Heriberta Acevedo Salas | Address on file | | | | | |
| 2459519 | Heriberto A Padin Dumeng | Address on file | | | | | |
| 2456281 | Heriberto Arroyo Sierra | Address on file | | | | | |
| 2448431 | Heriberto Ayala | Address on file | | | | | |
| 2459401 | Heriberto Badillo Velazque | Address on file | | | | | |
| 2463581 | Heriberto Beauchamp | Address on file | | | | | |
| 2470444 | Heriberto Benitez Diaz | Address on file | | | | | |
| 2465121 | Heriberto Benitez Roldan | Address on file | | | | | |
| 2442414 | Heriberto Berrios Burgos | Address on file | | | | | |
| 2435164 | Heriberto Berrios Ortiz | Address on file | | | | | |
| 2460555 | Heriberto Caceres Ortiz | Address on file | | | | | |
| 2452168 | Heriberto Capella Gonzalez | Address on file | | | | | |
| 2446788 | Heriberto Carrero Ruiz | Address on file | | | | | |
| 2432468 | Heriberto Chamorro Santiag | Address on file | | | | | |
| 2460213 | Heriberto Class Roman | Address on file | | | | | |
| 2428884 | Heriberto Claudio Huertas | Address on file | | | | | |
| 2437852 | Heriberto Colon Pagan | Address on file | | | | | |
| 2468681 | Heriberto Cordero Roman | Address on file | | | | | |
| 2458713 | Heriberto Cortes Torres | Address on file | | | | | |
| 2446095 | Heriberto Cosme Rivera | Address on file | | | | | |
| 2465926 | Heriberto Crespo Rodriguez | Address on file | | | | | |
| 2435099 | Heriberto Cruz Gonzalez | Address on file | | | | | |
| 2448942 | Heriberto Cruz Rodriguez | Address on file | | | | | |
| 2465017 | Heriberto Davila Albelo | Address on file | | | | | |
| 2457990 | Heriberto Davila Rodriguez | Address on file | | | | | |
| 2446254 | Heriberto Delgado Alamo | Address on file | | | | | |
| 2456460 | Heriberto Diaz Gonzalez | Address on file | | | | | |
| 2457339 | Heriberto Diaz Lozada | Address on file | | | | | |
| 2433817 | Heriberto Feliciano Lugo | Address on file | | | | | |
| 2426617 | Heriberto Figueroa Carabal | Address on file | | | | | |
| 2446656 | Heriberto Figueroa Marrero | Address on file | | | | | |
| 2446204 | Heriberto Flores Orta | Address on file | | | | | |
| 2469661 | Heriberto Galarza Torres | Address on file | | | | | |
| 2444772 | Heriberto Gonzalez Gonzalez | Address on file | | | | | |
| 2446200 | Heriberto H Maldonado Mendez | Address on file | | | | | |
| 2442544 | Heriberto H Qui?Ones Gonzale | Address on file | | | | | |
| 2427300 | Heriberto He Garcias | Address on file | | | | | |
| 2454457 | Heriberto He Ramos | Address on file | | | | | |
| 2466088 | Heriberto Hernandez Ruiz | Address on file | | | | | |
| 2428455 | Heriberto Herrera Cortes | Address on file | | | | | |
| 2428239 | Heriberto Jordan Rosado | Address on file | | | | | |
| 2438015 | Heriberto Laguna Rios | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:46 Desc:
Part 8 Page 1684 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465991 | Heriberto Lebron Martinez | Address on file | | | | | |
| 2457516 | Heriberto Lopez Acosta | Address on file | | | | | |
| 2451953 | Heriberto Lopez Fuentes | Address on file | | | | | |
| 2434736 | Heriberto Lopez Gonzalez | Address on file | | | | | |
| 2426442 | Heriberto Maldonado Garcia | Address on file | | | | | |
| 2424841 | Heriberto Maldonado Torres | Address on file | | | | | |
| 2454633 | Heriberto Mandes Fantauzzi | Address on file | | | | | |
| 2458312 | Heriberto Martinez Martine | Address on file | | | | | |
| 2458685 | Heriberto Martinez Polanco | Address on file | | | | | |
| 2469073 | Heriberto Martinez Romero | Address on file | | | | | |
| 2455936 | Heriberto Medina Gonzalez | Address on file | | | | | |
| 2466291 | Heriberto Medina Pe?A | Address on file | | | | | |
| 2430285 | Heriberto Melendez Alvare | Address on file | | | | | |
| 2468563 | Heriberto Mercado Caban | Address on file | | | | | |
| 2435929 | Heriberto Mercado Millan | Address on file | | | | | |
| 2450193 | Heriberto Miranda Torres | Address on file | | | | | |
| 2464527 | Heriberto Morales | Address on file | | | | | |
| 2431043 | Heriberto Negron Molina | Address on file | | | | | |
| 2459470 | Heriberto O Sosa Morales | Address on file | | | | | |
| 2459422 | Heriberto Ortiz Figueroa | Address on file | | | | | |
| 2567149 | Heriberto Ortiz Martinez | Address on file | | | | | |
| 2440728 | Heriberto Ostalaza Marrero | Address on file | | | | | |
| 2444947 | Heriberto Pagan Concepcion | Address on file | | | | | |
| 2465284 | Heriberto Pagan Montanez | Address on file | | | | | |
| 2429027 | Heriberto Pastrana Perez | Address on file | | | | | |
| 2433910 | Heriberto Perez Morales | Address on file | | | | | |
| 2461642 | Heriberto Perez Nieves | Address on file | | | | | |
| 2567174 | Heriberto Perez Torres | Address on file | | | | | |
| 2435966 | Heriberto Pica Morales | Address on file | | | | | |
| 2423354 | Heriberto Pietri Garcia | Address on file | | | | | |
| 2433617 | Heriberto Reyes Acevedo | Address on file | | | | | |
| 2426148 | Heriberto Rios Cruz | Address on file | | | | | |
| 2426117 | Heriberto Rivera Figueroa | Address on file | | | | | |
| 2455741 | Heriberto Rivera Garcia | Address on file | | | | | |
| 2453705 | Heriberto Rivera Lebron | Address on file | | | | | |
| 2433285 | Heriberto Rivera Lopez | Address on file | | | | | |
| 2431132 | Heriberto Rivera Nazario | Address on file | | | | | |
| 2431738 | Heriberto Rivera Ortiz | Address on file | | | | | |
| 2432296 | Heriberto Rivera Perez | Address on file | | | | | |
| 2455755 | Heriberto Rivera Rivera | Address on file | | | | | |
| 2449724 | Heriberto Rodriguez Aponte | Address on file | | | | | |
| 2448529 | Heriberto Rodriguez Diaz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/05/21 Entered:10/05/21 23:34:56 Desc: Part 18 Page 1635 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455318 | Heriberto Rodriguez Hernande | Address on file | | | | | |
| 2457570 | Heriberto Rodriguez Natal | Address on file | | | | | |
| 2458952 | Heriberto Rodriguez Rodz | Address on file | | | | | |
| 2455480 | Heriberto Rodriguez Silva | Address on file | | | | | |
| 2464447 | Heriberto Rodriguez Vera | Address on file | | | | | |
| 2425235 | Heriberto Roman Cruz | Address on file | | | | | |
| 2437762 | Heriberto Roman Mira Nda Miranda | Address on file | | | | | |
| 2469451 | Heriberto Rosado Melendez | Address on file | | | | | |
| 2457521 | Heriberto Rosario Crespo | Address on file | | | | | |
| 2463909 | Heriberto Rosario Sanchez | Address on file | | | | | |
| 2461937 | Heriberto Ruiz Retamar | Address on file | | | | | |
| 2436803 | Heriberto Rullan Mu?Iz | Address on file | | | | | |
| 2428043 | Heriberto Santiago Alicea | Address on file | | | | | |
| 2435218 | Heriberto Santiago Rodrigu | Address on file | | | | | |
| 2456642 | Heriberto Santiago Rosado | Address on file | | | | | |
| 2466780 | Heriberto Soto | Address on file | | | | | |
| 2456239 | Heriberto Soto Cruz | Address on file | | | | | |
| 2426107 | Heriberto Suarez Ayala | Address on file | | | | | |
| 2424954 | Heriberto Tavarez Velez | Address on file | | | | | |
| 2455415 | Heriberto Torres Berrocal | Address on file | | | | | |
| 2443817 | Heriberto Torres Soto | Address on file | | | | | |
| 2449012 | Heriberto Valdez Berdecia | Address on file | | | | | |
| 2433488 | Heriberto Vargas Jimenez | Address on file | | | | | |
| 2445997 | Heriberto Vazquez Garcia | Address on file | | | | | |
| 2463673 | Heriberto Vazquez Guzman | Address on file | | | | | |
| 2434602 | Heriberto Vazquez Medina | Address on file | | | | | |
| 2442794 | Heriberto Vega Trinidad | Address on file | | | | | |
| 2465490 | Heriberto Velez Cruz | Address on file | | | | | |
| 2458407 | Heriberto Velez Torres | Address on file | | | | | |
| 2437422 | Heribeto Lopez Santiago | Address on file | | | | | |
| 2458556 | Herman Irizarry Saez | Address on file | | | | | |
| 2453585 | Herman M Orama Reyes | Address on file | | | | | |
| 2440047 | Herman V Qui?Ones Perez | Address on file | | | | | |
| 2436876 | Hermelinda Cordero Tosado | Address on file | | | | | |
| 2429499 | Hermelinda Lozada Garcia | Address on file | | | | | |
| 2451422 | Hermelinda Perez Ortega | Address on file | | | | | |
| 2463431 | Hermenegilda Maldonado Ortiz | Address on file | | | | | |
| 2463526 | Hermenegilda Rivera | Address on file | | | | | |
| 2461020 | Hermenegildo Ocasio Rosado | Address on file | | | | | |
| 2436799 | Hermes E Perez Cardona | Address on file | | | | | |
| 2449445 | Hermes R Garcia Lozada | Address on file | | | | | |
| 2468638 | Hermes R Mesa Fernandez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 18 (Page 1687 of 2377)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441981 | Hermes Santiago Lugo | Address on file | | | | | |
| 2431238 | Hermie L Bradford Llanos | Address on file | | | | | |
| 2437702 | Herminia Casado Arroyo | Address on file | | | | | |
| 2443312 | Herminia Cruz Ayala | Address on file | | | | | |
| 2467351 | Herminia Garcia Monge | Address on file | | | | | |
| 2434873 | Herminia H Sojos Gonzalez | Address on file | | | | | |
| 2461875 | Herminia Jimenez De Jesus | Address on file | | | | | |
| 2452568 | Herminia Maldonado Sanchez | Address on file | | | | | |
| 2436444 | Herminia Nieves Sanchez | Address on file | | | | | |
| 2461213 | Herminia Padilla | Address on file | | | | | |
| 2462062 | Herminia Reyes | Address on file | | | | | |
| 2443670 | Herminio A Diaz Serrano | Address on file | | | | | |
| 2439668 | Herminio Ayala Carrasquillo | Address on file | | | | | |
| 2451130 | Herminio C Llompart Maldonado | Address on file | | | | | |
| 2460773 | Herminio Caez Marcano | Address on file | | | | | |
| 2426035 | Herminio Casanova Sanchez | Address on file | | | | | |
| 2463576 | Herminio Enriquez Carrion | Address on file | | | | | |
| 2449175 | Herminio Gonzalez Perez | Address on file | | | | | |
| 2470173 | Herminio H Fuentes | Address on file | | | | | |
| 2426876 | Herminio H Rivera Andino | Address on file | | | | | |
| 2453841 | Herminio He Rodriguez | Address on file | | | | | |
| 2461279 | Herminio Irizarry Vidal | Address on file | | | | | |
| 2465748 | Herminio Isaac Haussen | Address on file | | | | | |
| 2456844 | Herminio J Vega Zayas | Address on file | | | | | |
| 2436287 | Herminio Liciaga Galban | Address on file | | | | | |
| 2462127 | Herminio Lopez Pilar | Address on file | | | | | |
| 2433494 | Herminio Millan Bones | Address on file | | | | | |
| 2423569 | Herminio Ortiz Rodriguez | Address on file | | | | | |
| 2467824 | Herminio Paoli Soto | Address on file | | | | | |
| 2444852 | Herminio Perez Crespo | Address on file | | | | | |
| 2459849 | Herminio Ramos Rivera | Address on file | | | | | |
| 2463405 | Herminio Rios Arroyo | Address on file | | | | | |
| 2462132 | Herminio Rivera Rivera | Address on file | | | | | |
| 2424143 | Herminio Rodriguez | Address on file | | | | | |
| 2423206 | Herminio Santiago Cruz | Address on file | | | | | |
| 2449807 | Herminio Tirado Sanchez | Address on file | | | | | |
| 2468605 | Herminio Torres Pabellon | Address on file | | | | | |
| 2460459 | Hernan Cotto Acevedo | Address on file | | | | | |
| 2440841 | Hernan Delgado Martinez | Address on file | | | | | |
| 2440542 | Hernan G Diaz Davila | Address on file | | | | | |
| 2463173 | Hernan Gomez Perez | Address on file | | | | | |
| 2440843 | Hernan Gonzalez Quintana | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453792 | Hernan H Toro Cruzaxel Cruz | Address on file | | | | | |
| 2454221 | Hernan He Velez | Address on file | | | | | |
| 2423820 | Hernan Hernandez Estremera | Address on file | | | | | |
| 2441740 | Hernan Hernandez Rivera | Address on file | | | | | |
| 2453673 | Hernan J Gaztambide Barbos | Address on file | | | | | |
| 2450363 | Hernan Marcano Santana | Address on file | | | | | |
| 2424022 | Hernan O Santiago Madera | Address on file | | | | | |
| 2448595 | Hernan R Espada Colon | Address on file | | | | | |
| 2426008 | Hernan R Ramos Ramos | Address on file | | | | | |
| 2431729 | Hernan Santiago Acosta | Address on file | | | | | |
| 2460083 | Hernan Vega Acevedo | Address on file | | | | | |
| 2458861 | Hernan Vidal Reyes | Address on file | | | | | |
| 2423372 | Hernandez A Collazo | Address on file | | | | | |
| 2449382 | Hernandez A Rivera Luis | Address on file | | | | | |
| 2423424 | Hernandez Casillas Laura | Address on file | | | | | |
| 2445522 | Hernandez Correa Gilberto | Address on file | | | | | |
| 2432189 | Hernandez Diaz Carmen G. | Address on file | | | | | |
| 2433379 | Hernandez Echevarria Charlie | Address on file | | | | | |
| 2440284 | Hernandez Fuentes Manuel | Address on file | | | | | |
| 2443828 | Hernandez Galar | Address on file | | | | | |
| 2445753 | Hernandez He Rivera | Address on file | | | | | |
| 2449856 | Hernandez He Tirado | Address on file | | | | | |
| 2451045 | Hernandez Hernandez Judith | Address on file | | | | | |
| 2423620 | Hernandez I Sanchez | Address on file | | | | | |
| 2426610 | Hernandez L Rivera Jose L. | Address on file | | | | | |
| 2448834 | Hernandez Lassalle Juan B. | Address on file | | | | | |
| 2434403 | Hernandez M Rivera | Address on file | | | | | |
| 2453675 | Hernandez Mercado Nelson | Address on file | | | | | |
| 2443699 | Hernandez O Carmen N | Address on file | | | | | |
| 2437731 | Hernandez Ocasi Orlando | Address on file | | | | | |
| 2432600 | Hernandez P Sandra | Address on file | | | | | |
| 2448218 | Hernandez Perez Roberto | Address on file | | | | | |
| 2424073 | Hernandez R Carlos A | Address on file | | | | | |
| 2447389 | Hernandez Vazquez Julio M. | Address on file | | | | | |
| 2448082 | Hernandez-Carmo Tomas | Address on file | | | | | |
| 2445340 | Hernando Letriz Crespo | Address on file | | | | | |
| 2439584 | Hernnandez Crespo Laura | Address on file | | | | | |
| 2470080 | Hero H Rivera | Address on file | | | | | |
| 2463295 | Herodia Lopez Colon | Address on file | | | | | |
| 2425529 | Herrera Batista Lorraine | Address on file | | | | | |
| 2423999 | Herson Rivera Lugo | Address on file | | | | | |
| 2426332 | Herton Medina Aponte | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 8 Page 1688 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425900 | Hetzer O Toro Arroyo | Address on file | | | | | |
| 2432360 | Heumara Rivera Ramos | Address on file | | | | | |
| 2441971 | Heyda A Vilanova Vilanova | Address on file | | | | | |
| 2437829 | Heyda M Ortiz Morales | Address on file | | | | | |
| 2428105 | Heyde Acosta Rodriguez | Address on file | | | | | |
| 2442896 | Hicia Pabon Cruz | Address on file | | | | | |
| 2459656 | Higinio A Beltran Colon | Address on file | | | | | |
| 2470984 | Higinio Algarin Rodriguez | Address on file | | | | | |
| 2467853 | Higinio Alvarez Cintron | Address on file | | | | | |
| 2448187 | Higinio Figueroa Oliveras | Address on file | | | | | |
| 2440887 | Higinio Mercado Burgos | Address on file | | | | | |
| 2437483 | Higinio Nieves Rodriguez | Address on file | | | | | |
| 2433837 | Hilario Diaz Cordero | Address on file | | | | | |
| 2423957 | Hilario Negron Cruz | Address on file | | | | | |
| 2470393 | Hilario Torres Berrios | Address on file | | | | | |
| 2461374 | Hilarion Sanchez Carrillo | Address on file | | | | | |
| 2442481 | Hilberto Ortiz Robles | Address on file | | | | | |
| 2445361 | Hilda A Nevarez Colon | Address on file | | | | | |
| 2461658 | Hilda A Soto Rivera | Address on file | | | | | |
| 2461423 | Hilda A Toro Fernandez | Address on file | | | | | |
| 2447146 | Hilda A Velez Jimenez | Address on file | | | | | |
| 2442195 | Hilda Acevedo Valentin | Address on file | | | | | |
| 2441082 | Hilda Alvarez Rodriguez | Address on file | | | | | |
| 2445868 | Hilda B Cruz Figueroa | Address on file | | | | | |
| 2431275 | Hilda B Reyes Cabrera | Address on file | | | | | |
| 2434991 | Hilda Baez Rodriguez | Address on file | | | | | |
| 2464269 | Hilda Cajigas Echevarria | Address on file | | | | | |
| 2463047 | Hilda Camacho Marina | Address on file | | | | | |
| 2467289 | Hilda Cruz Santiago | Address on file | | | | | |
| 2449494 | Hilda D Rivera Reyes | Address on file | | | | | |
| 2429014 | Hilda Delgado Flecha | Address on file | | | | | |
| 2467488 | Hilda E Abudo Lugo | Address on file | | | | | |
| 2443337 | Hilda E Calderon Clemente | Address on file | | | | | |
| 2455487 | Hilda E Colon Santini | Address on file | | | | | |
| 2446441 | Hilda E Medina Padilla | Address on file | | | | | |
| 2428335 | Hilda E Rodriguez Miranda | Address on file | | | | | |
| 2447548 | Hilda E Rodriguez Soto | Address on file | | | | | |
| 2429627 | Hilda E Rosario Rolon | Address on file | | | | | |
| 2426397 | Hilda E Vazquez Albino | Address on file | | | | | |
| 2449652 | Hilda Figueroa Castro | Address on file | | | | | |
| 2431700 | Hilda Figueroa Guadalupe | Address on file | | | | | |
| 2431149 | Hilda Figueroa Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 18 Page 1639 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449074 | Hilda Flores Velez | Address on file | | | | | |
| 2459057 | Hilda Gonzalez Baez | Address on file | | | | | |
| 2430921 | Hilda Gonzalez Perez | Address on file | | | | | |
| 2451448 | Hilda Gonzalez Salcedo | Address on file | | | | | |
| 2446383 | Hilda Hernandez Moralez | Address on file | | | | | |
| 2463984 | Hilda Hidalgo Alfaro | Address on file | | | | | |
| 2466374 | Hilda I Colon Cortes | Address on file | | | | | |
| 2429916 | Hilda I Flores Gonzalez | Address on file | | | | | |
| 2431740 | Hilda I Gonzalez Cordero | Address on file | | | | | |
| 2434331 | Hilda I Lanzo Bultron | Address on file | | | | | |
| 2426731 | Hilda I Nieves Mulero | Address on file | | | | | |
| 2436859 | Hilda I Polo Fernandini | Address on file | | | | | |
| 2468023 | Hilda I Santiago Rodriguez | Address on file | | | | | |
| 2461472 | Hilda L Aponte Rodriguez | Address on file | | | | | |
| 2428233 | Hilda L Cintron Vazquez | Address on file | | | | | |
| 2465856 | Hilda L Cruz De Jesus | Address on file | | | | | |
| 2470570 | Hilda L Delgado Rivera | Address on file | | | | | |
| 2451967 | Hilda L Martinez Mercado | Address on file | | | | | |
| 2431530 | Hilda L Mercado Nieves | Address on file | | | | | |
| 2434285 | Hilda L Ramirez Ortiz | Address on file | | | | | |
| 2440478 | Hilda L Rodriguez Serrano | Address on file | | | | | |
| 2431298 | Hilda L Santos Rivera | Address on file | | | | | |
| 2434006 | Hilda M Acosta Echevarria | Address on file | | | | | |
| 2440999 | Hilda M Caquias Rodriguez | Address on file | | | | | |
| 2447140 | Hilda M Chevere Perez | Address on file | | | | | |
| 2452693 | Hilda M Colon Navarro | Address on file | | | | | |
| 2425267 | Hilda M Colon Suarez | Address on file | | | | | |
| 2424691 | Hilda M Correa Santos | Address on file | | | | | |
| 2428851 | Hilda M Diaz Rivera | Address on file | | | | | |
| 2465372 | Hilda M Gonzalez Martinez | Address on file | | | | | |
| 2469697 | Hilda M Horta Acevedo | Address on file | | | | | |
| 2462110 | Hilda M Ortiz Betancourt | Address on file | | | | | |
| 2441972 | Hilda M Padilla Miranda | Address on file | | | | | |
| 2438450 | Hilda M Ramirez Zapata | Address on file | | | | | |
| 2435382 | Hilda M Rivera Acevedo | Address on file | | | | | |
| 2429555 | Hilda M Rivera Guzman | Address on file | | | | | |
| 2440104 | Hilda M Rodriguez Rosario | Address on file | | | | | |
| 2446904 | Hilda M Roman Rivera | Address on file | | | | | |
| 2429380 | Hilda M Velez Rivera | Address on file | | | | | |
| 2436324 | Hilda Matias Marrero | Address on file | | | | | |
| 2450885 | Hilda Melendez Carrasquillo | Address on file | | | | | |
| 2444213 | Hilda Mendoza Soto | Address on file | | | | | |

Case:17-03283-LTS Doc#:19035-2 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc:
Part 8 Page 1640 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423284 | Hilda N Ortiz Garcia N No Apellido Garcia | Address on file | | | | | |
| 2433157 | Hilda O Garcia Miranda | Address on file | | | | | |
| 2434360 | Hilda Ortega Alamo | Address on file | | | | | |
| 2465612 | Hilda Ortiz Lopez | Address on file | | | | | |
| 2453640 | Hilda Ortiz Maldonado | Address on file | | | | | |
| 2425161 | Hilda Ortiz Rivera | Address on file | | | | | |
| 2428856 | Hilda Pagan Mendez | Address on file | | | | | |
| 2428898 | Hilda Perez Morales | Address on file | | | | | |
| 2433047 | Hilda R Ayala Perez | Address on file | | | | | |
| 2465365 | Hilda R Quiles Candelaria | Address on file | | | | | |
| 2469760 | Hilda R Robles Correa | Address on file | | | | | |
| 2423952 | Hilda R Rodriguez Rivera | Address on file | | | | | |
| 2470448 | Hilda R Santiago | Address on file | | | | | |
| 2434024 | Hilda R Torres Cruz | Address on file | | | | | |
| 2427418 | Hilda Rivera Reyes | Address on file | | | | | |
| 2444761 | Hilda Rodriguez Gomez | Address on file | | | | | |
| 2466183 | Hilda Rodriguez Torres | Address on file | | | | | |
| 2432120 | Hilda Rosado Rosado | Address on file | | | | | |
| 2438602 | Hilda S Pedraza Burgos | Address on file | | | | | |
| 2425405 | Hilda Santiago Mojica | Address on file | | | | | |
| 2463145 | Hilda Santiago Romero | Address on file | | | | | |
| 2440608 | Hilda Velazquez | Address on file | | | | | |
| 2427284 | Hilda Y Hernandez Melendez | Address on file | | | | | |
| 2458405 | Hilda Y Rivera Colon | Address on file | | | | | |
| 2437498 | Hilda Y Vizcarrondo Cruz | Address on file | | | | | |
| 2463818 | Hilda Zayas Ortiz | Address on file | | | | | |
| 2464601 | Hilerio Alvarez Vicente | Address on file | | | | | |
| 2425306 | Hilerio Hi Rodriguez | Address on file | | | | | |
| 2435640 | Hilmary Colon Burgos | Address on file | | | | | |
| 2470968 | Hilton A Cordero Rosario | Address on file | | | | | |
| 2446994 | Hilton A Torres Cruz | Address on file | | | | | |
| 2446948 | Hilton Mercado Hernandez | Address on file | | | | | |
| 2446435 | Himilce Diaz De Hostos | Address on file | | | | | |
| 2464620 | Hipolito Claudio Montanez | Address on file | | | | | |
| 2462354 | Hipolito Davila Laboy | Address on file | | | | | |
| 2460685 | Hipolito Garcia De Thomas | Address on file | | | | | |
| 2441453 | Hipolito Heredia Marcano | Address on file | | | | | |
| 2424790 | Hipolito Morales Cintron | Address on file | | | | | |
| 2450189 | Hipolito Orozco Serrano | Address on file | | | | | |
| 2464419 | Hipolito Otero Ramos | Address on file | | | | | |
| 2459348 | Hipolito Rivera Hernandez | Address on file | | | | | |
| 2438104 | Hipolito Rivera Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 18 Page 1641 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457156 | Hipolito Torres Zayas | Address on file | | | | | |
| 2449718 | Hipolito Ubiles Ubiles | Address on file | | | | | |
| 2440700 | Hiram A Rivera | Address on file | | | | | |
| 2455654 | Hiram A Rodriguez Ruiz | Address on file | | | | | |
| 2442901 | Hiram A Stella Diaz | Address on file | | | | | |
| 2463786 | Hiram Acosta Ruiz | Address on file | | | | | |
| 2433382 | Hiram Adorno Figueroa | Address on file | | | | | |
| 2434329 | Hiram Alejandro Rosario | Address on file | | | | | |
| 2439400 | Hiram Bermudez Capacetti | Address on file | | | | | |
| 2455316 | Hiram Caraballo Rosario | Address on file | | | | | |
| 2465303 | Hiram Claudio Cruz | Address on file | | | | | |
| 2465305 | Hiram Denis Quinones | Address on file | | | | | |
| 2436717 | Hiram E Miranda | Address on file | | | | | |
| 2463165 | Hiram Fernandez Martinez | Address on file | | | | | |
| 2437362 | Hiram G Cruz Santiago | Address on file | | | | | |
| 2460786 | Hiram Gomez | Address on file | | | | | |
| 2463780 | Hiram Gonzalez Maldonado | Address on file | | | | | |
| 2444642 | Hiram Hernandez Resto | Address on file | | | | | |
| 2467914 | Hiram Hernandez Silva | Address on file | | | | | |
| 2454320 | Hiram Hi Figueroa | Address on file | | | | | |
| 2462637 | Hiram Lugo Cortijo | Address on file | | | | | |
| 2459767 | Hiram Lugo Ramos | Address on file | | | | | |
| 2465772 | Hiram Mendez Mendez | Address on file | | | | | |
| 2451716 | Hiram Morales Ramirez | Address on file | | | | | |
| 2437250 | Hiram Nunez Torres | Address on file | | | | | |
| 2439110 | Hiram Otero Montalvan | Address on file | | | | | |
| 2465502 | Hiram Pagan Rios | Address on file | | | | | |
| 2434610 | Hiram Pe?A Roldan | Address on file | | | | | |
| 2437522 | Hiram R Ortiz Vazquez | Address on file | | | | | |
| 2434786 | Hiram Rivera Alvarez | Address on file | | | | | |
| 2451488 | Hiram Rivera Encarnacion | Address on file | | | | | |
| 2465099 | Hiram Rivera Gonzalez | Address on file | | | | | |
| 2455908 | Hiram Rivera Hernandez | Address on file | | | | | |
| 2458093 | Hiram Rivera Martinez | Address on file | | | | | |
| 2463481 | Hiram Rivera Mass | Address on file | | | | | |
| 2426653 | Hiram Rivera Rivera | Address on file | | | | | |
| 2428940 | Hiram Rivera Rodriguez | Address on file | | | | | |
| 2425772 | Hiram Rivera Santos | Address on file | | | | | |
| 2457338 | Hiram Rodriguez Calixto | Address on file | | | | | |
| 2460768 | Hiram Rodriguez Estrada | Address on file | | | | | |
| 2446984 | Hiram Roman Ruiz | Address on file | | | | | |
| 2468431 | Hiram Salas Sanchez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:40 Desc:
Part 18 Page 1647 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459015 | Hiram Sanchez Cruz | Address on file | | | | | |
| 2449689 | Hiram Santiago Alvarado | Address on file | | | | | |
| 2456057 | Hiram Soto Caban | Address on file | | | | | |
| 2466388 | Hiram Soto Talavera | Address on file | | | | | |
| 2464340 | Hiram Torres Rivera | Address on file | | | | | |
| 2460619 | Hiram Valdes | Address on file | | | | | |
| 2468511 | Hiram Velazquez Rivera | Address on file | | | | | |
| 2463823 | Hiram Velazquez Rodriguez | Address on file | | | | | |
| 2436143 | Hiram Velez Colon | Address on file | | | | | |
| 2426806 | Hiram Velez Echevarria | Address on file | | | | | |
| 2466546 | Hiram Villafane Centeno | Address on file | | | | | |
| 2447301 | Hiram Zayas Rivera | Address on file | | | | | |
| 2433328 | Hiran Febles Torres | Address on file | | | | | |
| 2427147 | Hojilda H Rodriguez Rios | Address on file | | | | | |
| 2454528 | Holando Ho Suarez | Address on file | | | | | |
| 2428605 | Holgibe Garcia Tavarez | Address on file | | | | | |
| 2458307 | Holvin Crespo Moya | Address on file | | | | | |
| 2463157 | Holvin Vargas Robles | Address on file | | | | | |
| 2429355 | Homaira Gonzalez Colon | Address on file | | | | | |
| 2454152 | Homar Ho Herrera | Address on file | | | | | |
| 2433305 | Homero Lopez Reyes | Address on file | | | | | |
| 2430298 | Homero Rosa Rivera | Address on file | | | | | |
| 2447898 | Homero Sugranes Torres | Address on file | | | | | |
| 2426596 | Honelly H Guadalupe Alvarez | Address on file | | | | | |
| 2458023 | Honorio De Jesus Gomez | Address on file | | | | | |
| 2450437 | Honoris M Machado Marquez | Address on file | | | | | |
| 2460124 | Honoris M Machado Marquez | Address on file | | | | | |
| 2434675 | Horacio Alvarado Matos | Address on file | | | | | |
| 2425673 | Horacio H Guzman Hernandez | Address on file | | | | | |
| 2468073 | Horacio J Ayala Ortiz | Address on file | | | | | |
| 2455768 | Horacio Lopez Santiago | Address on file | | | | | |
| 2443151 | Horadin Ortiz Morales | Address on file | | | | | |
| 2462502 | Hortencia Dalmau Rodriguez | Address on file | | | | | |
| 2459159 | Hortense M Castrodad | Address on file | | | | | |
| 2440357 | Hortensia A Garcia Madera | Address on file | | | | | |
| 2468630 | Hortensia Castro Castro | Address on file | | | | | |
| 2427704 | Hortensia H Montalvo Soto | Address on file | | | | | |
| 2433398 | Hortensia Ramos | Address on file | | | | | |
| 2431345 | Hortensia Vazquez Molina | Address on file | | | | | |
| 2452862 | Horvel L Ortega Rendon | Address on file | | | | | |
| 2439361 | Howard Hatchett Ortiz | Address on file | | | | | |
| 2461479 | Howard Ramirez Mu?Oz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468992 | Howie E Ares Cruz | Address on file | | | | | |
| 2453075 | Hrminia Davila Gonzalez | Address on file | | | | | |
| 2460765 | Hubert Talavera Rosado | Address on file | | | | | |
| 2450558 | Hufty Rawson Baldwin | Address on file | | | | | |
| 2431797 | Hugo Alfonso Mora | Address on file | | | | | |
| 2431860 | Hugo F Ramirez Arias | Address on file | | | | | |
| 2451038 | Hugo Fuentes Colon | Address on file | | | | | |
| 2460052 | Hugo L Cancel Rodriguez | Address on file | | | | | |
| 2443967 | Hugo L Febo Boria | Address on file | | | | | |
| 2453788 | Hugo L Real Hernandez | Address on file | | | | | |
| 2457848 | Hugo L Rivera Rosario | Address on file | | | | | |
| 2437211 | Hugo L Santos | Address on file | | | | | |
| 2450591 | Hugo R Jimenez Arroyo | Address on file | | | | | |
| 2468781 | Hugo Rodes Cruz | Address on file | | | | | |
| 2437940 | Hugo Santiago Hernandez | Address on file | | | | | |
| 2455524 | Hugo Santiago Serrano | Address on file | | | | | |
| 2465354 | Hugo Tuesta Toro | Address on file | | | | | |
| 2453293 | Hugo Zayas Gonzalez | Address on file | | | | | |
| 2446500 | Hulda L Figueroa Lopez | Address on file | | | | | |
| 2468319 | Humbert Arzola Torres | Address on file | | | | | |
| 2432328 | Humberto A Espinosa Pinson | Address on file | | | | | |
| 2446252 | Humberto Carcia Tatis | Address on file | | | | | |
| 2431829 | Humberto Casas Torres | Address on file | | | | | |
| 2430027 | Humberto Cruz Rodriguez | Address on file | | | | | |
| 2445415 | Humberto E Ceballos Benitez | Address on file | | | | | |
| 2463397 | Humberto G Gonzalez Irizar | Address on file | | | | | |
| 2443714 | Humberto Gonzalez Castro | Address on file | | | | | |
| 2444199 | Humberto H Figueroa Carrasqu | Address on file | | | | | |
| 2427355 | Humberto H Reveron Santos | Address on file | | | | | |
| 2458134 | Humberto Hu Lorenzo | Address on file | | | | | |
| 2426080 | Humberto Negron Rivera | Address on file | | | | | |
| 2447319 | Humberto Nogueras Leon | Address on file | | | | | |
| 2434557 | Humberto Ortiz Santiago | Address on file | | | | | |
| 2438818 | Humberto Poventud Melendez | Address on file | | | | | |
| 2423710 | Humberto Rivera Alvarado | Address on file | | | | | |
| 2445901 | Humberto Rosa Nunez | Address on file | | | | | |
| 2437131 | Humberto Santos Rios | Address on file | | | | | |
| 2463435 | Humberto Vega Rosado | Address on file | | | | | |
| 2431603 | Humberto Velez Ramos | Address on file | | | | | |
| 2442853 | Hyland R Miranda | Address on file | | | | | |
| 2457261 | Hylsa I Cintron Anaya | Address on file | | | | | |
| 2457159 | Hylsa M Torres Lopez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 8 Page 1644 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441367 | I M Martinez Carrasquillo | Address on file | | | | | |
| 2430709 | Ialex A Hernandez Orsin Orsini | Address on file | | | | | |
| 2470492 | Iana S Oliveras Rodriguez | Address on file | | | | | |
| 2459626 | Iban Burgos Santana | Address on file | | | | | |
| 2447220 | Ibeth E Fernandez Pantoja | Address on file | | | | | |
| 2470150 | Ibis Astacio Sostre | Address on file | | | | | |
| 2447466 | Ibis Ligia Soto Perez | Address on file | | | | | |
| 2459862 | Ibrahim Lugo Matos | Address on file | | | | | |
| 2440950 | Ibrahim Sued Caussade | Address on file | | | | | |
| 2470915 | Ida Agosto Serrano | Address on file | | | | | |
| 2434494 | Ida Arill Torres | Address on file | | | | | |
| 2442214 | Ida Berrios Negron | Address on file | | | | | |
| 2426103 | Ida Diaz Osorio | Address on file | | | | | |
| 2467792 | Ida G Tanco Millan | Address on file | | | | | |
| 2446893 | Ida I Garcia Velez | Address on file | | | | | |
| 2432499 | Ida I Pi?Ero Ruiz | Address on file | | | | | |
| 2453658 | Ida L Cabello Rosario | Address on file | | | | | |
| 2432149 | Ida L Diaz Noa | Address on file | | | | | |
| 2435875 | Ida L Fernandez Rodriguez | Address on file | | | | | |
| 2427992 | Ida L Mediavilla Negron | Address on file | | | | | |
| 2444418 | Ida L Medina Leon | Address on file | | | | | |
| 2447183 | Ida L Ortiz Acevedo | Address on file | | | | | |
| 2429211 | Ida L Rivera Rivera | Address on file | | | | | |
| 2460281 | Ida L Robledo Ramos | Address on file | | | | | |
| 2462143 | Ida L Rosa Perez | Address on file | | | | | |
| 2444993 | Ida L Santiago Rivera | Address on file | | | | | |
| 2464947 | Ida M Cabrera Santos | Address on file | | | | | |
| 2464950 | Ida Rivera Ferrer | Address on file | | | | | |
| 2425345 | Ida Rivera Maldonado | Address on file | | | | | |
| 2439597 | Ida Z Ortiz Sierra Za Sierra | Address on file | | | | | |
| 2459826 | Idagne Colon Barreto | Address on file | | | | | |
| 2454811 | Idairis Vazquez Collazo | Address on file | | | | | |
| 2431785 | Idaleida Maldonado Lamboy | Address on file | | | | | |
| 2430454 | Idalia A Torres Arena | Address on file | | | | | |
| 2450811 | Idalia Alvarez Rodriguez | Address on file | | | | | |
| 2432405 | Idalia Arroyo Diaz | Address on file | | | | | |
| 2466852 | Idalia Carlo Montes | Address on file | | | | | |
| 2441695 | Idalia Cotto Rivera | Address on file | | | | | |
| 2462509 | Idalia Fernandez Pou | Address on file | | | | | |
| 2427358 | Idalia Figueroa Morales | Address on file | | | | | |
| 2428379 | Idalia Flores Cruz | Address on file | | | | | |
| 2438948 | Idalia I Santos Feliciano | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:34:46 Desc: Part 18 Page 1645 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460835 | Idalia Irurita | Address on file | | | | | |
| 2429068 | Idalia Lasanta Molina | Address on file | | | | | |
| 2450966 | Idalia M Bennazar Corrada | Address on file | | | | | |
| 2447053 | Idalia M Pagan Rodriguez | Address on file | | | | | |
| 2436413 | Idalia Oyola Padilla | Address on file | | | | | |
| 2435988 | Idalia Rosa Viera | Address on file | | | | | |
| 2428237 | Idalia Tango Villegas | Address on file | | | | | |
| 2446779 | Idalia Tirado Ruperte | Address on file | | | | | |
| 2438551 | Idalia Torres Colon | Address on file | | | | | |
| 2465769 | Idalia Torres Cruz | Address on file | | | | | |
| 2459860 | Idalia Torres Rodriguez | Address on file | | | | | |
| 2430780 | Idalia Vargas Monta?Ez | Address on file | | | | | |
| 2459977 | Idalie Lopez De Victoria | Address on file | | | | | |
| 2469312 | Idalina Olavarria Paneto | Address on file | | | | | |
| 2425789 | Idalis Franco Hernandez | Address on file | | | | | |
| 2433427 | Idalis Morales Alomar | Address on file | | | | | |
| 2452264 | Idalis Perez Albarran | Address on file | | | | | |
| 2431412 | Idalis Ramos Falu | Address on file | | | | | |
| 2440800 | Idalis Rodriguez Montalvo | Address on file | | | | | |
| 2453501 | Idalis Santiago Torres | Address on file | | | | | |
| 2442520 | Idalisse Saez Ortiz | Address on file | | | | | |
| 2467171 | Idaliz Carrion Velazquez | Address on file | | | | | |
| 2443453 | Idaliz I Borrero Maldonado | Address on file | | | | | |
| 2426664 | Idaliz I Otero Ramos | Address on file | | | | | |
| 2452224 | Idaliz M Perez Rodriguez | Address on file | | | | | |
| 2444748 | Idalmis Rivera Miranda | Address on file | | | | | |
| 2448512 | Idalmy Ginel Ramirez | Address on file | | | | | |
| 2449128 | Idalynn C Ortiz Rivera | Address on file | | | | | |
| 2431320 | Idalys Rodriguez Orama | Address on file | | | | | |
| 2424964 | Idalys Rodriguez Rivera | Address on file | | | | | |
| 2439232 | Idamari Hermida Rodriguez | Address on file | | | | | |
| 2440674 | Idamaris Gonzalez Natal | Address on file | | | | | |
| 2430471 | Idamarys Aviles Casillas | Address on file | | | | | |
| 2462567 | Idamia Feliciano Ayala | Address on file | | | | | |
| 2451305 | Idamil Segui Diaz | Address on file | | | | | |
| 2448498 | Idamith M Romera Hernandez | Address on file | | | | | |
| 2443769 | Idanidza Lugo Rivera | Address on file | | | | | |
| 2443507 | Idannys I Aviles Villegas | Address on file | | | | | |
| 2460526 | Idda Garcia De Alvarez | Address on file | | | | | |
| 2452197 | Idelfonso Pesante Ortiz | Address on file | | | | | |
| 2425648 | Idelfonso Rodriguez Diaz | Address on file | | | | | |
| 2468914 | Idelfonso Vega Vega | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 18 Page 1646 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446672 | Idelisa I Acevedo Tirado | Address on file | | | | | |
| 2439169 | Idelisa Ortiz Velazquez | Address on file | | | | | |
| 2436999 | Idelissa Medina Irizarry | Address on file | | | | | |
| 2443868 | Idelisse Betancourt Velez | Address on file | | | | | |
| 2465323 | Ideliza Castro Sabater | Address on file | | | | | |
| 2456071 | Idelson Diaz Serrano | Address on file | | | | | |
| 2464854 | Idenisse Diaz Rodriguez | Address on file | | | | | |
| 2459852 | Ides L Guzman Perez | Address on file | | | | | |
| 2427366 | Idith Santiago Catala | Address on file | | | | | |
| 2449395 | Idrith Gonzalez Pagan | Address on file | | | | | |
| 2439118 | Idsa E Matos Barreto | Address on file | | | | | |
| 2460084 | Idta I Rios Rodriguez | Address on file | | | | | |
| 2432239 | Iduvina Rios De Jesus | Address on file | | | | | |
| 2439238 | Idxia Colon Betancourt | Address on file | | | | | |
| 2453060 | Idys Melendez Melendez | Address on file | | | | | |
| 2444208 | Iglesias Garcia Lissaida | Address on file | | | | | |
| 2439165 | Igmel R Vazquez Gonzalez | Address on file | | | | | |
| 2460959 | Ignacio Burgos Lozano | Address on file | | | | | |
| 2469452 | Ignacio Couvertier Jones | Address on file | | | | | |
| 2425177 | Ignacio Cruz Santos | Address on file | | | | | |
| 2461066 | Ignacio Galarza Rodriguez | Address on file | | | | | |
| 2434179 | Ignacio I Nieves Classen | Address on file | | | | | |
| 2423894 | Ignacio Ortiz Irizarry | Address on file | | | | | |
| 2463663 | Ignacio Ortiz Rosario | Address on file | | | | | |
| 2440445 | Ignacio Perez Alamo | Address on file | | | | | |
| 2460572 | Ignacio Santiago | Address on file | | | | | |
| 2433933 | Ignacio Santiago Mercado | Address on file | | | | | |
| 2464805 | Ignacio Valentin Rosado | Address on file | | | | | |
| 2424448 | Ignacio Vargas Alvarez | Address on file | | | | | |
| 2423896 | Ignancio Flores Baez | Address on file | | | | | |
| 2445458 | Ihomara A Qui?Onez Reyes | Address on file | | | | | |
| 2463069 | Ilbia I Tirado Torres | Address on file | | | | | |
| 2427702 | Ilda Diaz Torres | Address on file | | | | | |
| 2462861 | Ilda R Santiago Viera | Address on file | | | | | |
| 2468195 | Ilde Almodovar Velez | Address on file | | | | | |
| 2425836 | Ildefonso Cotty Rivera | Address on file | | | | | |
| 2427232 | Ildefonso Cruz Garcia | Address on file | | | | | |
| 2438403 | Ildefonso I Marcucci Mercado | Address on file | | | | | |
| 2437295 | Ildefonso Morales Santiago | Address on file | | | | | |
| 2444757 | Ildefonso Ortiz Lopez | Address on file | | | | | |
| 2433358 | Ildelfonso Torres | Address on file | | | | | |
| 2450757 | Ileana Alvarado Perez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461621 | Ileana Aponte Ortiz | Address on file | | | | | |
| 2444520 | Ileana Astacio Correa | Address on file | | | | | |
| 2442025 | Ileana Aviles Santiago | Address on file | | | | | |
| 2455748 | Ileana Caballero Martinez | Address on file | | | | | |
| 2439809 | Ileana Camacho Cortes | Address on file | | | | | |
| 2452731 | Ileana Carlo Rodriguez | Address on file | | | | | |
| 2464819 | Ileana Carmona Osorio | Address on file | | | | | |
| 2444068 | Ileana Collazo Santos | Address on file | | | | | |
| 2443829 | Ileana Colon Sostre | Address on file | | | | | |
| 2439766 | Ileana E Maldonado Barcena | Address on file | | | | | |
| 2462083 | Ileana Gil De Lamadrid | Address on file | | | | | |
| 2462312 | Ileana Gonzalez Toledo | Address on file | | | | | |
| 2467163 | Ileana Hernandez Rodriguez | Address on file | | | | | |
| 2430477 | Ileana I Andino Pagcn | Address on file | | | | | |
| 2448427 | Ileana I Maldonado Maldonado | Address on file | | | | | |
| 2435596 | Ileana I Rodriguez | Address on file | | | | | |
| 2454128 | Ileana Il Camacho | Address on file | | | | | |
| 2438697 | Ileana Lopez Quiles | Address on file | | | | | |
| 2434532 | Ileana M Benitez Martinez | Address on file | | | | | |
| 2432137 | Ileana M Bentegeat Cora | Address on file | | | | | |
| 2446264 | Ileana M Mejia Maymi | Address on file | | | | | |
| 2445152 | Ileana M Molina Fernandez | Address on file | | | | | |
| 2438942 | Ileana Madera Ortiz | Address on file | | | | | |
| 2433098 | Ileana Maduro Rodriguez | Address on file | | | | | |
| 2440025 | Ileana Maldonado Hernandez | Address on file | | | | | |
| 2467830 | Ileana Medina Vega | Address on file | | | | | |
| 2427579 | Ileana Mojica Matos | Address on file | | | | | |
| 2468827 | Ileana Monroig Quiles | Address on file | | | | | |
| 2448666 | Ileana Morales Pe?A | Address on file | | | | | |
| 2434429 | Ileana Orengo Cuadrado | Address on file | | | | | |
| 2424484 | Ileana Ortiz Marquez | Address on file | | | | | |
| 2460179 | Ileana Ortiz Reyes | Address on file | | | | | |
| 2441698 | Ileana Pereira Colon | Address on file | | | | | |
| 2426850 | Ileana Perez Rodriguez | Address on file | | | | | |
| 2443324 | Ileana Ramirez Ruiz | Address on file | | | | | |
| 2442323 | Ileana Rivera Rodriguez | Address on file | | | | | |
| 2447081 | Ileana Rivera Roman | Address on file | | | | | |
| 2425375 | Ileana Robles Fonseca | Address on file | | | | | |
| 2450369 | Ileana Rodriguez Diverse | Address on file | | | | | |
| 2469648 | Ileana Rodriguez Escalera | Address on file | | | | | |
| 2448343 | Ileana Rojas Perez | Address on file | | | | | |
| 2423605 | Ileana Rosas Rosado | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 1648 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436161 | Ileana Santiago Torres | Address on file | | | | | |
| 2445844 | Ileana T Rodriguez Selles | Address on file | | | | | |
| 2466823 | Ileana Torres Morales | Address on file | | | | | |
| 2449225 | Ileana V Espada Martinez | Address on file | | | | | |
| 2435617 | Ileana Vaello Brunete | Address on file | | | | | |
| 2466539 | Ileana Zapata Vazquez | Address on file | | | | | |
| 2427608 | Ileanexi Santos Calderon | Address on file | | | | | |
| 2456807 | Ilene Rojas Montalvo | Address on file | | | | | |
| 2467628 | Ilia A Rodriguez Rivera | Address on file | | | | | |
| 2454937 | Ilia E Diaz Ruiz | Address on file | | | | | |
| 2457136 | Ilia E Martinez Lugo | Address on file | | | | | |
| 2428541 | Ilia E Mateo De Jesus | Address on file | | | | | |
| 2430790 | Ilia I Berrios Morales | Address on file | | | | | |
| 2453613 | Ilia J Otero Collazo | Address on file | | | | | |
| 2463002 | Ilia J Serrano Perez | Address on file | | | | | |
| 2461977 | Ilia M Ildefonso Ortiz | Address on file | | | | | |
| 2445658 | Ilia M Perez Maldonado | Address on file | | | | | |
| 2452589 | Ilia M Ramos | Address on file | | | | | |
| 2427419 | Ilia M Robles Resto | Address on file | | | | | |
| 2445751 | Ilia M Santos Lopez | Address on file | | | | | |
| 2453423 | Ilia M Soto Vega | Address on file | | | | | |
| 2469118 | Ilia R Jimenez Burgos | Address on file | | | | | |
| 2429496 | Ilia R Toro Rodriguez | Address on file | | | | | |
| 2439665 | Ilia Velazquez Vega | Address on file | | | | | |
| 2443347 | Iliabel Hernandez Figuero | Address on file | | | | | |
| 2450556 | Ilian D Cedeno Colon | Address on file | | | | | |
| 2444824 | Iliana Bermejo Semprit | Address on file | | | | | |
| 2438521 | Iliana Burgos Tzschoppe | Address on file | | | | | |
| 2427048 | Iliana Cintron Sostre | Address on file | | | | | |
| 2445597 | Iliana Roman Perez | Address on file | | | | | |
| 2438670 | Iliana Sotomayor Cirilo | Address on file | | | | | |
| 2431308 | Iliana Torres Rivera | Address on file | | | | | |
| 2429887 | Ilkia S Yeye Garcia | Address on file | | | | | |
| 2446230 | Illiam Rosado Rivera W | Address on file | | | | | |
| 2444918 | Illiana Norat Rodriguez | Address on file | | | | | |
| 2447055 | Ilsa A Rodon Mendez | Address on file | | | | | |
| 2428057 | Ilsa I Cintron Lozada | Address on file | | | | | |
| 2446183 | Ilsa I Gonzalez Rivera | Address on file | | | | | |
| 2431145 | Ilsa N Ayala De Cruz | Address on file | | | | | |
| 2452414 | Ilsa N Correa Febres | Address on file | | | | | |
| 2428713 | Ilsen Pagan Montalvo | Address on file | | | | | |
| 2464742 | Iluminada Cartagena Martinez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463008 | Iluminada Gracia Santiago | Address on file | | | | | |
| 2567100 | Iluminada Rios Gutierrez | Address on file | | | | | |
| 2463815 | Iluminado Cruz Cardona | Address on file | | | | | |
| 2455972 | Iluminado De Jesus Silva | Address on file | | | | | |
| 2460722 | Iluminado Melendez Diaz | Address on file | | | | | |
| 2462580 | Ilvia J Cordova Garcia | Address on file | | | | | |
| 2444731 | Imara Del C Ortiz Valenzuela | Address on file | | | | | |
| 2427076 | Imaris M Garcia Rodriguez | Address on file | | | | | |
| 2432516 | Imayda I Perez Rivera | Address on file | | | | | |
| 2457237 | Imelda E Padilla Caraballo | Address on file | | | | | |
| 2441863 | Imenez Colon | Address on file | | | | | |
| 2447607 | Ina Del Coral | Address on file | | | | | |
| 2444884 | Ina M Toro Nieves | Address on file | | | | | |
| 2442307 | Indira I Lopez Ortiz | Address on file | | | | | |
| 2469171 | Indira Ortiz Libran | Address on file | | | | | |
| 2464756 | Indra I Bermudez Martinez | Address on file | | | | | |
| 2470497 | Ineabelle Alameda Caraballo | Address on file | | | | | |
| 2429043 | Ineabelle Irizarry | Address on file | | | | | |
| 2436562 | Ineabelle Irizarry Cruz | Address on file | | | | | |
| 2436550 | Ineabelle Marini Garcia | Address on file | | | | | |
| 2430166 | Ineabelle Nieves | Address on file | | | | | |
| 2462560 | Ineabelle Rivera Rodriguez | Address on file | | | | | |
| 2424365 | Ineabelle Tejada | Address on file | | | | | |
| 2451596 | Ineabellis Carrero V Elez | Address on file | | | | | |
| 2435086 | Ines Amaro Ortiz | Address on file | | | | | |
| 2465826 | Ines Aquino Mercado | Address on file | | | | | |
| 2426694 | Ines Cruz Juarbe | Address on file | | | | | |
| 2466815 | Ines Cuello Cruz | Address on file | | | | | |
| 2449872 | Ines Del C Carrau Martinez | Address on file | | | | | |
| 2462322 | Ines Diaz Martinez | Address on file | | | | | |
| 2431988 | Ines E Del | Address on file | | | | | |
| 2429113 | Ines E Ortiz Echevarria | Address on file | | | | | |
| 2449534 | Ines Escobales Feliciano | Address on file | | | | | |
| 2461596 | Ines Figueroa Beauchamp | Address on file | | | | | |
| 2567140 | Ines Gomez Adorno | Address on file | | | | | |
| 2466015 | Ines Gonzalez Lopez | Address on file | | | | | |
| 2444430 | Ines J Gerena Medina | Address on file | | | | | |
| 2436411 | Ines M Capetillo Gonzalez | Address on file | | | | | |
| 2446177 | Ines M Cepeda Miranda | Address on file | | | | | |
| 2469500 | Ines M Hernandez Toledo | Address on file | | | | | |
| 2434431 | Ines M Lebron Torres | Address on file | | | | | |
| 2429651 | Ines M Maldonado Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 8 Page 1657 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428162 | Ines M Matos Alicea | Address on file | | | | | |
| 2447660 | Ines M Miranda Betances | Address on file | | | | | |
| 2449905 | Ines M Mu?Oz | Address on file | | | | | |
| 2451071 | Ines M Vazquez Garcia | Address on file | | | | | |
| 2445972 | Ines N Vazquez Cintron | Address on file | | | | | |
| 2441016 | Ines Nieves Rodriguez | Address on file | | | | | |
| 2432222 | Ines Perez Figueroa | Address on file | | | | | |
| 2461235 | Ines Perez Guzman | Address on file | | | | | |
| 2437704 | Ines Silva Fradera | Address on file | | | | | |
| 2446353 | Ines Z Morales Caraballo | Address on file | | | | | |
| 2462072 | Inesita Rolon Alvarado | Address on file | | | | | |
| 2447530 | Inger S Pagan Echevarria | Address on file | | | | | |
| 2433374 | Ingred Alcazar Ruiz | Address on file | | | | | |
| 2467212 | Ingribel Soto Rodriguez | Address on file | | | | | |
| 2440112 | Ingrid A Corsino Rotger | Address on file | | | | | |
| 2426408 | Ingrid A Principe Rodriguez | Address on file | | | | | |
| 2431666 | Ingrid D Rodriguez Vazquez | Address on file | | | | | |
| 2436678 | Ingrid E Agosto | Address on file | | | | | |
| 2456961 | Ingrid E Diaz Claudio | Address on file | | | | | |
| 2452702 | Ingrid Echevarria Colon | Address on file | | | | | |
| 2465690 | Ingrid Fraguada Reyes | Address on file | | | | | |
| 2453680 | Ingrid I Marreo Rivera | Address on file | | | | | |
| 2455118 | Ingrid J Feliciano Leon | Address on file | | | | | |
| 2424670 | Ingrid M Aguilera Troyano | Address on file | | | | | |
| 2469911 | Ingrid M Gimenez Sanchez | Address on file | | | | | |
| 2445229 | Ingrid Martinez Colon | Address on file | | | | | |
| 2447747 | Ingrid Oms Ramos | Address on file | | | | | |
| 2469567 | Ingrid Sepulveda | Address on file | | | | | |
| 2447892 | Ingrid W Perez Roman | Address on file | | | | | |
| 2445099 | Ingrid Weber Rodriguez | Address on file | | | | | |
| 2425330 | Ingrie Mar M Clemente Ibasez | Address on file | | | | | |
| 2440783 | Iniabelle Colon Guzman | Address on file | | | | | |
| 2431607 | Iniabelle Rosado Rivera | Address on file | | | | | |
| 2428363 | Inocencia Ortiz Rosario | Address on file | | | | | |
| 2465875 | Inocencia Reyes Crespo | Address on file | | | | | |
| 2461000 | Inocencio Ramos Milian | Address on file | | | | | |
| 2461183 | Inocencio Rivera Martinez | Address on file | | | | | |
| 2459974 | Inomarie Martinez Serrano | Address on file | | | | | |
| 2454335 | Inyemar In Camacho | Address on file | | | | | |
| 2445914 | Iovanna G Garcia Rosalyg Rosaly | Address on file | | | | | |
| 2440685 | Iraida Adorno Cotto | Address on file | | | | | |
| 2448805 | Iraida Baez Hernandez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452308 | Iraida Carrillo Jimenez | Address on file | | | | | |
| 2444076 | Iraida Colon Ramos | Address on file | | | | | |
| 2453105 | Iraida Correa Lopez | Address on file | | | | | |
| 2443796 | Iraida Cotto Romero | Address on file | | | | | |
| 2453492 | Iraida Delgado Mendez | Address on file | | | | | |
| 2443250 | Iraida Diaz Hernaiz | Address on file | | | | | |
| 2446932 | Iraida E Fontanez Merced | Address on file | | | | | |
| 2433179 | Iraida Escalera Fernandez | Address on file | | | | | |
| 2438556 | Iraida Figueroa Resto | Address on file | | | | | |
| 2436783 | Iraida Garcia Santiago | Address on file | | | | | |
| 2428149 | Iraida Gonzalez Correa | Address on file | | | | | |
| 2442038 | Iraida Gonzalez De Jesus | Address on file | | | | | |
| 2466604 | Iraida Lopez Miranda | Address on file | | | | | |
| 2440395 | Iraida Marin Gonzalez | Address on file | | | | | |
| 2448638 | Iraida Mateo Santiago | Address on file | | | | | |
| 2464210 | Iraida O Rosado Nieves | Address on file | | | | | |
| 2430943 | Iraida Rios Marrero | Address on file | | | | | |
| 2453523 | Iraida Rivera Guerrero | Address on file | | | | | |
| 2456619 | Iraida Rivera Vazquez | Address on file | | | | | |
| 2433150 | Iraida Rodriguez Cruz | Address on file | | | | | |
| 2429010 | Iraida Rodriguez Cuevas | Address on file | | | | | |
| 2459397 | Iraida Roman Villanueva | Address on file | | | | | |
| 2446416 | Iraida Rosario Santana | Address on file | | | | | |
| 2436088 | Iraida Santiago Colon | Address on file | | | | | |
| 2427069 | Iraida Sepulveda Monserrat | Address on file | | | | | |
| 2467217 | Iraida Velez Irizarry | Address on file | | | | | |
| 2448881 | Iraida Viruet Rodriguez | Address on file | | | | | |
| 2468349 | Iraiza Irizarry Garcia | Address on file | | | | | |
| 2464940 | Iran Rodriguez Rojas | Address on file | | | | | |
| 2430600 | Irarda M Corrada Rivera | Address on file | | | | | |
| 2437153 | Irardo J Martell Gonzalez | Address on file | | | | | |
| 2435488 | Iraselma Lebron Fajardo | Address on file | | | | | |
| 2451238 | Irelys M Ramos Camacho | Address on file | | | | | |
| 2459648 | Irene Garcia Castro | Address on file | | | | | |
| 2438952 | Irene I Montes Montes | Address on file | | | | | |
| 2464432 | Irene Lago Andujar | Address on file | | | | | |
| 2432063 | Irene Malave Ruiz | Address on file | | | | | |
| 2425958 | Irene Rodriguez Rodriguez | Address on file | | | | | |
| 2470955 | Irene Soroeta Kodesh | Address on file | | | | | |
| 2439450 | Irene Sustache Sustache | Address on file | | | | | |
| 2453496 | Irene Vazquez Lainez | Address on file | | | | | |
| 2467190 | Irenes Ramos Santiago | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438038 | Iria Centeno Perez | Address on file | | | | | |
| 2455062 | Iriana Diaz Galarza | Address on file | | | | | |
| 2431480 | Iris A Avenaut Cerra | Address on file | | | | | |
| 2429328 | Iris A Camareno Cancel | Address on file | | | | | |
| 2468192 | Iris A Gracia Fuentes | Address on file | | | | | |
| 2461552 | Iris A Santiago De Ortiz | Address on file | | | | | |
| 2464256 | Iris Amezquita Rivera | Address on file | | | | | |
| 2429707 | Iris Aristud Rivera | Address on file | | | | | |
| 2439923 | Iris Asoto | Address on file | | | | | |
| 2425303 | Iris B Cruz Ortiz | Address on file | | | | | |
| 2436476 | Iris B Diaz Morales | Address on file | | | | | |
| 2447258 | Iris B Llaurador Rodriguez | Address on file | | | | | |
| 2441747 | Iris B Olivo Nu#Ez | Address on file | | | | | |
| 2424023 | Iris B Qui?Ones Baez | Address on file | | | | | |
| 2430843 | Iris B Rosario Montes | Address on file | | | | | |
| 2464479 | Iris B Torres De La Rosa | Address on file | | | | | |
| 2447985 | Iris B Torres Pagan | Address on file | | | | | |
| 2464227 | Iris C Claudio Pagan | Address on file | | | | | |
| 2461840 | Iris C Pola Quiros | Address on file | | | | | |
| 2445693 | Iris C Rivera Serrano | Address on file | | | | | |
| 2462059 | Iris C Rosso Torres | Address on file | | | | | |
| 2461732 | Iris C Suarez De Sola | Address on file | | | | | |
| 2438903 | Iris Casillas Pagan | Address on file | | | | | |
| 2462975 | Iris Colon Ortiz | Address on file | | | | | |
| 2464468 | Iris Colon Torres | Address on file | | | | | |
| 2458509 | Iris Cruz Flores | Address on file | | | | | |
| 2446073 | Iris Cruz Lebron | Address on file | | | | | |
| 2438255 | Iris D Aponte Rodriguez | Address on file | | | | | |
| 2429074 | Iris D Caban Gonzalez | Address on file | | | | | |
| 2466225 | Iris D Calderon Berrios | Address on file | | | | | |
| 2440501 | Iris D Garcia Martinez | Address on file | | | | | |
| 2458728 | Iris D Hernandez Ruiz | Address on file | | | | | |
| 2461699 | Iris D Martinez Pittre | Address on file | | | | | |
| 2441908 | Iris D Nieves Campos | Address on file | | | | | |
| 2461723 | Iris D Pagan Montes | Address on file | | | | | |
| 2435613 | Iris D Perez Rodriguez | Address on file | | | | | |
| 2467532 | Iris D Quiros Rodriguez | Address on file | | | | | |
| 2444521 | Iris D Rivera De Vigo | Address on file | | | | | |
| 2467535 | Iris D Rivera Lopez | Address on file | | | | | |
| 2467129 | Iris D Rivera Negron | Address on file | | | | | |
| 2427763 | Iris D Rodriguez Rodriguez | Address on file | | | | | |
| 2445842 | Iris D Rosa Beniguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465761 | Iris D Rosado Avenancio | Address on file | | | | | |
| 2428019 | Iris D Rosario Flores | Address on file | | | | | |
| 2453634 | Iris Del Castillo Matos | Address on file | | | | | |
| 2443994 | Iris E Fonseca Santiago | Address on file | | | | | |
| 2447420 | Iris E Lopez Maymi | Address on file | | | | | |
| 2432052 | Iris E Miranda Soto | Address on file | | | | | |
| 2427809 | Iris E Pizarro Serrano | Address on file | | | | | |
| 2425401 | Iris E Reyes Alamo | Address on file | | | | | |
| 2432414 | Iris E Rodriguez Burrett | Address on file | | | | | |
| 2428266 | Iris E Valencia Alvarez | Address on file | | | | | |
| 2434458 | Iris E Vazquez Qui?Ones | Address on file | | | | | |
| 2427202 | Iris Falcon Negron | Address on file | | | | | |
| 2467078 | Iris Figueroa Diaz | Address on file | | | | | |
| 2448649 | Iris G Rivera Rios | Address on file | | | | | |
| 2470301 | Iris G Roman Burgos | Address on file | | | | | |
| 2424812 | Iris H De Jesus Rivera | Address on file | | | | | |
| 2466764 | Iris H Rodriguez Hance | Address on file | | | | | |
| 2429117 | Iris Hernandez Alvarez | Address on file | | | | | |
| 2452772 | Iris Hernandez Roldan | Address on file | | | | | |
| 2429482 | Iris I Cintron Fernandez | Address on file | | | | | |
| 2438439 | Iris I Cruz Rivera | Address on file | | | | | |
| 2469002 | Iris I Cruz Rivera | Address on file | | | | | |
| 2443981 | Iris I Garcia Aponte | Address on file | | | | | |
| 2467051 | Iris I Garcia Gonzalez | Address on file | | | | | |
| 2442376 | Iris I Hernandez Rivera | Address on file | | | | | |
| 2464264 | Iris I Miranda Monta?Ez | Address on file | | | | | |
| 2454174 | Iris Ir Jsantiago | Address on file | | | | | |
| 2454537 | Iris Ir Jviruet | Address on file | | | | | |
| 2429431 | Iris J Burgos Rivera | Address on file | | | | | |
| 2427703 | Iris J Cede&O Colon | Address on file | | | | | |
| 2460277 | Iris J Colon Santiago | Address on file | | | | | |
| 2427682 | Iris J De Jesus Laboy | Address on file | | | | | |
| 2436614 | Iris J Hernandez Colon | Address on file | | | | | |
| 2457144 | Iris J Ilarraza Rivera | Address on file | | | | | |
| 2465665 | Iris J Martinez Melecio | Address on file | | | | | |
| 2423265 | Iris J Moreno Aymat | Address on file | | | | | |
| 2442763 | Iris J Negron Rivera | Address on file | | | | | |
| 2432963 | Iris J Ortiz Gonzalez | Address on file | | | | | |
| 2450534 | Iris J Pagan Gracia | Address on file | | | | | |
| 2459803 | Iris J Ramos Moran | Address on file | | | | | |
| 2467424 | Iris J Rosa Montijo | Address on file | | | | | |
| 2441133 | Iris J Rosado Santiago | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:14:40
Part 6 Page 1654 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426884 | Iris J Sanchez Hernandez | Address on file | | | | | |
| 2430499 | Iris J Santiago Rodriguez | Address on file | | | | | |
| 2432896 | Iris J Vazquez Parrilla | Address on file | | | | | |
| 2435256 | Iris J Walker Calderon | Address on file | | | | | |
| 2436612 | Iris L Arriaga Francis | Address on file | | | | | |
| 2438279 | Iris L Cabrera Andino | Address on file | | | | | |
| 2452217 | Iris L Gonzalez Rivera | Address on file | | | | | |
| 2468809 | Iris L Maldonado Torres | Address on file | | | | | |
| 2427122 | Iris L Rodriguez Roman | Address on file | | | | | |
| 2465846 | Iris L Roman Olmo | Address on file | | | | | |
| 2444286 | Iris Laboy Ruiz | Address on file | | | | | |
| 2463337 | Iris Lassalle De Gormany | Address on file | | | | | |
| 2429171 | Iris M Aguirre Montalvo | Address on file | | | | | |
| 2439830 | Iris M Alicea Cruz | Address on file | | | | | |
| 2428116 | Iris M Aponte Negron | Address on file | | | | | |
| 2466679 | Iris M Berrios Sanchez | Address on file | | | | | |
| 2433223 | Iris M Bonet Alicea | Address on file | | | | | |
| 2425469 | Iris M Carmona Garcia | Address on file | | | | | |
| 2456921 | Iris M Colon Morales | Address on file | | | | | |
| 2440190 | Iris M Colon Perez | Address on file | | | | | |
| 2463920 | Iris M Cruz Cruz | Address on file | | | | | |
| 2462920 | Iris M Cruz Laguna | Address on file | | | | | |
| 2438795 | Iris M Encarnacion Colon | Address on file | | | | | |
| 2444995 | Iris M Figueroa Cruz | Address on file | | | | | |
| 2437911 | Iris M Figueroa Rivera | Address on file | | | | | |
| 2451304 | Iris M Figueroa Soto | Address on file | | | | | |
| 2431122 | Iris M Fontan Del Valle | Address on file | | | | | |
| 2447859 | Iris M Galan Viera | Address on file | | | | | |
| 2427902 | Iris M Leon Velazquez | Address on file | | | | | |
| 2465180 | Iris M Lopez Algarin | Address on file | | | | | |
| 2455764 | Iris M Lozada Medina | Address on file | | | | | |
| 2452229 | Iris M Maldonado Rosa | Address on file | | | | | |
| 2439919 | Iris M Marrero Candelario | Address on file | | | | | |
| 2436574 | Iris M Miranda Nu\Ez | Address on file | | | | | |
| 2465459 | Iris M Morales Figueroa | Address on file | | | | | |
| 2432272 | Iris M Morant Torres | Address on file | | | | | |
| 2427928 | Iris M Nieves Cruz | Address on file | | | | | |
| 2433417 | Iris M Oneill Cruz | Address on file | | | | | |
| 2465737 | Iris M Ortiz Vega | Address on file | | | | | |
| 2429267 | Iris M Pagan Pagan | Address on file | | | | | |
| 2432039 | Iris M Pizarro Lugo | Address on file | | | | | |
| 2457145 | Iris M Qui?Ones Santiago | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 8 Page 1657 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469725 | Iris M Rodriguez Rodriguez | Address on file | | | | | |
| 2432764 | Iris M Rodriguez Toro | Address on file | | | | | |
| 2426648 | Iris M Rodriguez Tosado | Address on file | | | | | |
| 2430627 | Iris M Rodriguez Vidro | Address on file | | | | | |
| 2429137 | Iris M Salas Ferrer | Address on file | | | | | |
| 2462004 | Iris M Sanchez Reyes | Address on file | | | | | |
| 2427293 | Iris M Santana Mercado | Address on file | | | | | |
| 2445985 | Iris M Santiago Jime Nez | Address on file | | | | | |
| 2427454 | Iris M Soto Perez | Address on file | | | | | |
| 2426549 | Iris M Toro Burgos | Address on file | | | | | |
| 2437091 | Iris M Vargas Alvarez | Address on file | | | | | |
| 2462270 | Iris M Vega Cintron | Address on file | | | | | |
| 2464771 | Iris M Velazquez Mu?Iz | Address on file | | | | | |
| 2447558 | Iris M Vicens Otero | Address on file | | | | | |
| 2461759 | Iris Malave Cardona | Address on file | | | | | |
| 2440442 | Iris Maldonado Sant | Address on file | | | | | |
| 2429643 | Iris Melendez Rivera | Address on file | | | | | |
| 2465300 | Iris Mirta Soldevilla Rodriguez | Address on file | | | | | |
| 2431232 | Iris Morales Rivera | Address on file | | | | | |
| 2447094 | Iris N Arzuaga Lopez | Address on file | | | | | |
| 2434453 | Iris N Baez Fernandez | Address on file | | | | | |
| 2453364 | Iris N Canino Baez | Address on file | | | | | |
| 2436375 | Iris N Cepeda Morales | Address on file | | | | | |
| 2445481 | Iris N Collazo Rolon | Address on file | | | | | |
| 2439258 | Iris N Crespo Sanchez | Address on file | | | | | |
| 2461708 | Iris N Cruz Santiago | Address on file | | | | | |
| 2451091 | Iris N De Leon | Address on file | | | | | |
| 2470398 | Iris N Fonseca Rodriguez | Address on file | | | | | |
| 2427084 | Iris N Fragosa Rodriguez | Address on file | | | | | |
| 2457741 | Iris N Gonzalez | Address on file | | | | | |
| 2465200 | Iris N Gonzalez Ayala | Address on file | | | | | |
| 2458915 | Iris N Gutierrez Correa | Address on file | | | | | |
| 2465890 | Iris N Hernandez Lopez | Address on file | | | | | |
| 2450191 | Iris N Jimenez Baez | Address on file | | | | | |
| 2440011 | Iris N Juarbe Reyes | Address on file | | | | | |
| 2439940 | Iris N Laureano Rodriguez | Address on file | | | | | |
| 2447470 | Iris N Lopez Colon | Address on file | | | | | |
| 2448730 | Iris N Maldonado Monell | Address on file | | | | | |
| 2457846 | Iris N Marrero Navedo | Address on file | | | | | |
| 2441946 | Iris N Melendez Sanchez | Address on file | | | | | |
| 2428845 | Iris N Munet Garcia | Address on file | | | | | |
| 2429877 | Iris N Nieves Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 8 Page 1656 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451205 | Iris N Padilla Nu?Ez | Address on file | | | | | |
| 2432340 | Iris N Padilla Rojas | Address on file | | | | | |
| 2448832 | Iris N Pagan Gonzalez | Address on file | | | | | |
| 2423474 | Iris N Pagan Soto | Address on file | | | | | |
| 2425250 | Iris N Ponce De Leon | Address on file | | | | | |
| 2434396 | Iris N Reyes Roman | Address on file | | | | | |
| 2440490 | Iris N Rivera Burgos | Address on file | | | | | |
| 2444870 | Iris N Rivera Cintron | Address on file | | | | | |
| 2433852 | Iris N Rodriguez Cintron | Address on file | | | | | |
| 2437603 | Iris N Santana Ayala | Address on file | | | | | |
| 2426390 | Iris N Santana Ortiz | Address on file | | | | | |
| 2441739 | Iris N Santiago Andino | Address on file | | | | | |
| 2446283 | Iris N Santiago Lopez | Address on file | | | | | |
| 2448432 | Iris N Santiago Otero | Address on file | | | | | |
| 2425478 | Iris N Santiago Rivera | Address on file | | | | | |
| 2467415 | Iris N Sepulveda Rodriguez | Address on file | | | | | |
| 2444441 | Iris N Sosa Otero | Address on file | | | | | |
| 2467014 | Iris N Tardi Mu?Iz | Address on file | | | | | |
| 2443563 | Iris N Torres Aponte | Address on file | | | | | |
| 2464869 | Iris N Torres Santiago | Address on file | | | | | |
| 2428328 | Iris N Vega Vazquez | Address on file | | | | | |
| 2435432 | Iris N Velazquez Martinez | Address on file | | | | | |
| 2439690 | Iris N Velazquez Rivera | Address on file | | | | | |
| 2434655 | Iris N Velez Caraballo | Address on file | | | | | |
| 2567106 | Iris Negron Colberg | Address on file | | | | | |
| 2453646 | Iris Nieves De Jesus | Address on file | | | | | |
| 2444035 | Iris O De Jesus | Address on file | | | | | |
| 2470515 | Iris O Pena Castano | Address on file | | | | | |
| 2466317 | Iris Osorio Valdes | Address on file | | | | | |
| 2426241 | Iris P Nieves Nieves | Address on file | | | | | |
| 2466455 | Iris Pacheco Colon | Address on file | | | | | |
| 2437861 | Iris Pizarro Gonzalez | Address on file | | | | | |
| 2424020 | Iris R Bonilla Hernandez | Address on file | | | | | |
| 2434932 | Iris R Cubano Perez | Address on file | | | | | |
| 2469686 | Iris R Figueroa Gonzalez | Address on file | | | | | |
| 2428290 | Iris R Juarbe Hernandez | Address on file | | | | | |
| 2446306 | Iris R Maldonado Negron | Address on file | | | | | |
| 2465201 | Iris R Saez Correa | Address on file | | | | | |
| 2468429 | Iris R Sanchez Casillas | Address on file | | | | | |
| 2423577 | Iris R Santos Vazquez | Address on file | | | | | |
| 2430190 | Iris Rivera Fernandez | Address on file | | | | | |
| 2425881 | Iris Rivera Giovanetti | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428490 | Iris Rodriguez Ofray | Address on file | | | | | |
| 2436423 | Iris Rodriguez Torres | Address on file | | | | | |
| 2452276 | Iris Rodriguez Torres | Address on file | | | | | |
| 2467820 | Iris Rodriguez Torres | Address on file | | | | | |
| 2445155 | Iris Rodriguez Velazquez | Address on file | | | | | |
| 2440417 | Iris Romero Vargas | Address on file | | | | | |
| 2441318 | Iris S Cardona Gonzalez | Address on file | | | | | |
| 2457581 | Iris S Feliciano Rivera | Address on file | | | | | |
| 2428122 | Iris S Montalvo Saez | Address on file | | | | | |
| 2470591 | Iris S Qui?Ones Ortiz | Address on file | | | | | |
| 2432046 | Iris Sanchez Aponte | Address on file | | | | | |
| 2452956 | Iris Sanchez Velazquez | Address on file | | | | | |
| 2431100 | Iris Serrano Cosme | Address on file | | | | | |
| 2440050 | Iris Silvestrini Figueroa | Address on file | | | | | |
| 2462233 | Iris T Rivie Delgado | Address on file | | | | | |
| 2427188 | Iris Taffanelli Figueroa | Address on file | | | | | |
| 2469553 | Iris Torres Amezquita | Address on file | | | | | |
| 2462113 | Iris V De Leon Martinez | Address on file | | | | | |
| 2462315 | Iris V Guerra Davila | Address on file | | | | | |
| 2468052 | Iris V Montalvo Martinez | Address on file | | | | | |
| 2442385 | Iris V Pabon Ferrer | Address on file | | | | | |
| 2436896 | Iris V Rocaford Corchado | Address on file | | | | | |
| 2438571 | Iris V Rodriguez | Address on file | | | | | |
| 2458303 | Iris V Rodriguez De Jesus | Address on file | | | | | |
| 2470442 | Iris V Rovira Figueroa | Address on file | | | | | |
| 2466459 | Iris V Santiago Ramos | Address on file | | | | | |
| 2448965 | Iris Viruet Correa | Address on file | | | | | |
| 2443825 | Iris W Delgado Figueroa | Address on file | | | | | |
| 2465051 | Iris W Mangual Vazquez | Address on file | | | | | |
| 2426571 | Iris Y Andujar Feliciano | Address on file | | | | | |
| 2430143 | Iris Y Benitez Matienzo | Address on file | | | | | |
| 2463479 | Iris Y Casanova Chiclana | Address on file | | | | | |
| 2428045 | Iris Y Colon Luna | Address on file | | | | | |
| 2427679 | Iris Y De Jesus Sanchez | Address on file | | | | | |
| 2442463 | Iris Y Diaz Gonzalez | Address on file | | | | | |
| 2434278 | Iris Y Flores Figueroa | Address on file | | | | | |
| 2450423 | Iris Y Lopez Suarez | Address on file | | | | | |
| 2447759 | Iris Y Marquez | Address on file | | | | | |
| 2423959 | Iris Y Marrero Burgos | Address on file | | | | | |
| 2426539 | Iris Y Montalvo Ortiz | Address on file | | | | | |
| 2467918 | Iris Y Pastrana Flores | Address on file | | | | | |
| 2448115 | Iris Y Perez Flores | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 8 Page 1657 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459824 | Iris Y Rivera Robles | Address on file | | | | | |
| 2434765 | Iris Y Roldan | Address on file | | | | | |
| 2467498 | Iris Y Ruiz Gomez | Address on file | | | | | |
| 2424053 | Iris Y Seda Toro | Address on file | | | | | |
| 2428749 | Iris Z Baez Marquez | Address on file | | | | | |
| 2438813 | Iris Z Medina Gonzalez | Address on file | | | | | |
| 2462077 | Iris Z Perez Padilla | Address on file | | | | | |
| 2442081 | Iris Z Ramos Rivera | Address on file | | | | | |
| 2446366 | Iris Z Rivera Oquendo | Address on file | | | | | |
| 2469930 | Irisema Cruz Rodriguez | Address on file | | | | | |
| 2440151 | Irismelda Vazquez Felician | Address on file | | | | | |
| 2450143 | Irizarri Cancel Javier | Address on file | | | | | |
| 2452986 | Irizarry Bobe Miriam | Address on file | | | | | |
| 2446433 | Irizarry E Zapata | Address on file | | | | | |
| 2460177 | Irizarry I A | Address on file | | | | | |
| 2460041 | Irizarry Ir Centengerardo | Address on file | | | | | |
| 2450319 | Irizarry R Ramirez | Address on file | | | | | |
| 2448843 | Irizarry Ramos Orlando | Address on file | | | | | |
| 2424107 | Irizarry Rosa Ivonne | Address on file | | | | | |
| 2448463 | Irizarry Vargas Luis E. | Address on file | | | | | |
| 2451245 | Irizarry Villafane Ivette | Address on file | | | | | |
| 2461881 | Irma Badillo Figueroa | Address on file | | | | | |
| 2447500 | Irma Baez Marengo | Address on file | | | | | |
| 2452460 | Irma C Rodriguez Rios | Address on file | | | | | |
| 2444063 | Irma C Sanchez Santiago | Address on file | | | | | |
| 2450978 | Irma C Santos Sanchez | Address on file | | | | | |
| 2428830 | Irma D Delgado Gonzalez | Address on file | | | | | |
| 2437455 | Irma D Gomez Martinez | Address on file | | | | | |
| 2451793 | Irma D Mederos Pietri | Address on file | | | | | |
| 2440353 | Irma D Santana Santana | Address on file | | | | | |
| 2453264 | Irma Degro Rivera | Address on file | | | | | |
| 2445301 | Irma Del Vall Veguilla | Address on file | | | | | |
| 2425591 | Irma Diaz Alvarez | Address on file | | | | | |
| 2462147 | Irma E Gracia Quiles | Address on file | | | | | |
| 2438174 | Irma E Padilla Reyes | Address on file | | | | | |
| 2432797 | Irma E Portalatin Soto | Address on file | | | | | |
| 2468989 | Irma E Rios Rivera | Address on file | | | | | |
| 2461796 | Irma E Soto Roman | Address on file | | | | | |
| 2460506 | Irma Fernandez De Lozada | Address on file | | | | | |
| 2462051 | Irma Flores Ruiz | Address on file | | | | | |
| 2459976 | Irma Fontanes Viera | Address on file | | | | | |
| 2430891 | Irma G Lebron Nazario | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:55
Part 2 Page 1657 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442019 | Irma G Moreno Diaz | Address on file | | | | | |
| 2462301 | Irma G Rodriguez Vicente | Address on file | | | | | |
| 2437113 | Irma Gonzalez Morales | Address on file | | | | | |
| 2448227 | Irma Gonzalez Quinonez | Address on file | | | | | |
| 2441887 | Irma I Arroyo Gonzalez | Address on file | | | | | |
| 2451580 | Irma I Ayala Ortiz | Address on file | | | | | |
| 2469978 | Irma I Cedeno Rios | Address on file | | | | | |
| 2427688 | Irma I Colon Lozada | Address on file | | | | | |
| 2445936 | Irma I Crispin Felix | Address on file | | | | | |
| 2458148 | Irma I Diaz Lopez | Address on file | | | | | |
| 2426465 | Irma I Fuentes Diaz | Address on file | | | | | |
| 2441868 | Irma I Melendez Lugo | Address on file | | | | | |
| 2436346 | Irma I Rivera Martinez | Address on file | | | | | |
| 2460195 | Irma I Rodriguez Reyes | Address on file | | | | | |
| 2447361 | Irma I Santiago Charriez | Address on file | | | | | |
| 2441444 | Irma I Torres Hernandez | Address on file | | | | | |
| 2437923 | Irma I Varela Torres | Address on file | | | | | |
| 2470130 | Irma J Toro Rodriguez | Address on file | | | | | |
| 2439125 | Irma J Valle Santiago | Address on file | | | | | |
| 2461554 | Irma Jorge Gonzalez | Address on file | | | | | |
| 2464602 | Irma L Ayala Ayala | Address on file | | | | | |
| 2435619 | Irma L Cosme Fontanez | Address on file | | | | | |
| 2437485 | Irma L Diaz Alverio | Address on file | | | | | |
| 2430753 | Irma L Marin Crespo | Address on file | | | | | |
| 2467784 | Irma L Medina Hernandez | Address on file | | | | | |
| 2434269 | Irma L Navarro Cortijo | Address on file | | | | | |
| 2467042 | Irma L Soto Ramos | Address on file | | | | | |
| 2451751 | Irma L Zayas Alvarado | Address on file | | | | | |
| 2425822 | Irma Lopez Maysonet | Address on file | | | | | |
| 2453618 | Irma Lozano Morales | Address on file | | | | | |
| 2437274 | Irma M Claudio Torres | Address on file | | | | | |
| 2465439 | Irma M Cruz Tirado | Address on file | | | | | |
| 2441186 | Irma M Santiago Coppin | Address on file | | | | | |
| 2461841 | Irma Maldonado Morales | Address on file | | | | | |
| 2436522 | Irma Manrique Rosello | Address on file | | | | | |
| 2423387 | Irma Mercado Lopez | Address on file | | | | | |
| 2439903 | Irma Mercado Tellerias | Address on file | | | | | |
| 2447928 | Irma Morales Tirado | Address on file | | | | | |
| 2442856 | Irma N Cotto Catala | Address on file | | | | | |
| 2469423 | Irma N Lillo Renta | Address on file | | | | | |
| 2436164 | Irma N Robles Peres | Address on file | | | | | |
| 2460243 | Irma N Sanchez Cari?O | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466009 | Irma N Torres Velazquez | Address on file | | | | | |
| 2465124 | Irma O Gonzalez De Rosa | Address on file | | | | | |
| 2433334 | Irma Ojeda Fernandez | Address on file | | | | | |
| 2429574 | Irma Olivo Hernandez | Address on file | | | | | |
| 2451166 | Irma Padilla Ortiz | Address on file | | | | | |
| 2470918 | Irma Pagan Villegas | Address on file | | | | | |
| 2424450 | Irma R De Jesus Nieves | Address on file | | | | | |
| 2467984 | Irma R Perez Cruz | Address on file | | | | | |
| 2448750 | Irma R Reyes Romero | Address on file | | | | | |
| 2430270 | Irma R Velazquez Soto | Address on file | | | | | |
| 2428188 | Irma Ramos Martinez | Address on file | | | | | |
| 2427185 | Irma Reyes Nieves | Address on file | | | | | |
| 2424581 | Irma Reyes Ortiz | Address on file | | | | | |
| 2453588 | Irma Rivera Diez | Address on file | | | | | |
| 2429123 | Irma Rivera Molina | Address on file | | | | | |
| 2423965 | Irma Rivera Ortiz | Address on file | | | | | |
| 2462901 | Irma Rivera Viera | Address on file | | | | | |
| 2461113 | Irma Rodriguez De Irizarry | Address on file | | | | | |
| 2462202 | Irma Rodriguez De Strasia | Address on file | | | | | |
| 2464261 | Irma Rodriguez Otero | Address on file | | | | | |
| 2426914 | Irma Rodriguez Rodriguez | Address on file | | | | | |
| 2461218 | Irma Rosa De Perez | Address on file | | | | | |
| 2463494 | Irma S Rodriguez Giboyeaux | Address on file | | | | | |
| 2440614 | Irma Sanchez Rivera | Address on file | | | | | |
| 2431552 | Irma Santana Rodriguez | Address on file | | | | | |
| 2457612 | Irma Santiago Ramirez | Address on file | | | | | |
| 2453470 | Irma Santiago Rivera | Address on file | | | | | |
| 2452963 | Irma Santiago Torres | Address on file | | | | | |
| 2467873 | Irma Santos Melendez | Address on file | | | | | |
| 2469692 | Irma Soler Rodriguez | Address on file | | | | | |
| 2465847 | Irma V Velez Lebron | Address on file | | | | | |
| 2431567 | Irma Vega Rivera | Address on file | | | | | |
| 2435353 | Irma Villanueva Gonzalez | Address on file | | | | | |
| 2446540 | Irma Z Laporte Echevarria | Address on file | | | | | |
| 2454417 | Irmaliz Ir Lebron | Address on file | | | | | |
| 2429119 | Irmarilys Perez Perez | Address on file | | | | | |
| 2468388 | Irmaris Matos Gonzalez | Address on file | | | | | |
| 2444526 | Irmgard Gonzalez Segarra | Address on file | | | | | |
| 2431529 | Irnia Rivera Perez | Address on file | | | | | |
| 2431931 | Irrizarri Martell Daysi | Address on file | | | | | |
| 2447640 | Irsa E Rodriguez Gerena | Address on file | | | | | |
| 2462244 | Irsa N Robles Robles | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 8 Page 1661 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439573 | Irvene L Calderon | Address on file | | | | | |
| 2438090 | Irvia L Rodriguez Matos | Address on file | | | | | |
| 2458345 | Irvin A Robles Mercado | Address on file | | | | | |
| 2435548 | Irving Andino Roman | Address on file | | | | | |
| 2456439 | Irving Bonet Barbosa | Address on file | | | | | |
| 2459918 | Irving Correa Nazario | Address on file | | | | | |
| 2439009 | Irving Davila Perez | Address on file | | | | | |
| 2425614 | Irving Diaz Perez | Address on file | | | | | |
| 2439609 | Irving Feliciano Rodriguez | Address on file | | | | | |
| 2431054 | Irving Figueroa Cuevas | Address on file | | | | | |
| 2454219 | Irving Ir Gonzalez | Address on file | | | | | |
| 2439973 | Irving L Caraballo Couret | Address on file | | | | | |
| 2423610 | Irving Martinez Davila | Address on file | | | | | |
| 2451694 | Irving Ofray Vazquez | Address on file | | | | | |
| 2463500 | Irving Pagan Perez | Address on file | | | | | |
| 2444887 | Irving R Feliciano Pulliza | Address on file | | | | | |
| 2430564 | Irving Rivera Ferrer | Address on file | | | | | |
| 2465992 | Irving Santana Dominicci | Address on file | | | | | |
| 2435691 | Irving Santana Mendez | Address on file | | | | | |
| 2438508 | Irvison Velazquez Montalvo | Address on file | | | | | |
| 2432180 | Is D Vega Vegadamar Vega | Address on file | | | | | |
| 2440434 | Isa Y Mercado Rodriguez | Address on file | | | | | |
| 2469505 | Isaac A Ruiz Gonzalez | Address on file | | | | | |
| 2432514 | Isaac Aviles Padin | Address on file | | | | | |
| 2429428 | Isaac Bellido Santiago | Address on file | | | | | |
| 2463698 | Isaac Cantero Ortiz | Address on file | | | | | |
| 2442095 | Isaac Cruz Alvarez | Address on file | | | | | |
| 2439376 | Isaac Diaz Medina | Address on file | | | | | |
| 2441099 | Isaac Irene Diaz | Address on file | | | | | |
| 2453962 | Isaac Is Colon | Address on file | | | | | |
| 2465036 | Isaac Matos Galvez | Address on file | | | | | |
| 2459815 | Isaac Melendez Almodovar | Address on file | | | | | |
| 2448228 | Isaac Molina Juarbe | Address on file | | | | | |
| 2457536 | Isaac Nale Cintron | Address on file | | | | | |
| 2445620 | Isaac O Orozco | Address on file | | | | | |
| 2431564 | Isaac O Vega Vega | Address on file | | | | | |
| 2445264 | Isaac Rivera Ramos | Address on file | | | | | |
| 2439753 | Isaac Roig Dumont | Address on file | | | | | |
| 2449298 | Isaac Rondon Hernandez | Address on file | | | | | |
| 2463097 | Isaac Simmons Mendoza | Address on file | | | | | |
| 2458898 | Isaac Vales Arbelo | Address on file | | | | | |
| 2447283 | Isabel Aponte Vega | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427508 | Isabel Berrios Rivera | Address on file | | | | | |
| 2464095 | Isabel Castro Ortiz | Address on file | | | | | |
| 2462888 | Isabel Castro Velez | Address on file | | | | | |
| 2466473 | Isabel Colon Rivera | Address on file | | | | | |
| 2463297 | Isabel Cordero Cruz | Address on file | | | | | |
| 2451206 | Isabel Cosme Vargas | Address on file | | | | | |
| 2446925 | Isabel Cruz Ramos | Address on file | | | | | |
| 2453303 | Isabel Cruz Sanchez | Address on file | | | | | |
| 2447911 | Isabel Cuadrado Estrada | Address on file | | | | | |
| 2449132 | Isabel De Jesus Centeno | Address on file | | | | | |
| 2462303 | Isabel De Jesus Ruiz | Address on file | | | | | |
| 2462224 | Isabel De Leon Martinez | Address on file | | | | | |
| 2435042 | Isabel Delgado Andino | Address on file | | | | | |
| 2442118 | Isabel Delgado Rosario | Address on file | | | | | |
| 2430126 | Isabel Diaz Lopez | Address on file | | | | | |
| 2464934 | Isabel Diaz Lugo | Address on file | | | | | |
| 2453548 | Isabel Echevarria Arroyo | Address on file | | | | | |
| 2429612 | Isabel Feliciano Mejias | Address on file | | | | | |
| 2461686 | Isabel Figueroa Lopez | Address on file | | | | | |
| 2461024 | Isabel Figueroa Perez | Address on file | | | | | |
| 2458894 | Isabel Gonzalez Luciano | Address on file | | | | | |
| 2463619 | Isabel Gonzalez Martinez | Address on file | | | | | |
| 2426418 | Isabel Gutierrez Dorna | Address on file | | | | | |
| 2457825 | Isabel Harris Gonzalez | Address on file | | | | | |
| 2432268 | Isabel Hernandez Rivera | Address on file | | | | | |
| 2428475 | Isabel I Crespo Martinez | Address on file | | | | | |
| 2428346 | Isabel I Rosario Navarro | Address on file | | | | | |
| 2453337 | Isabel Is Lopez | Address on file | | | | | |
| 2449892 | Isabel J Ocasio Figueroa | Address on file | | | | | |
| 2437042 | Isabel J Osorio Rivera | Address on file | | | | | |
| 2429897 | Isabel Jimenez Rodriguez | Address on file | | | | | |
| 2435509 | Isabel L Lopez Pagan | Address on file | | | | | |
| 2462160 | Isabel Leon Lebron | Address on file | | | | | |
| 2426447 | Isabel Lopez Ramos | Address on file | | | | | |
| 2447410 | Isabel Lozada Cruz | Address on file | | | | | |
| 2434764 | Isabel M Aponte Calderon | Address on file | | | | | |
| 2427964 | Isabel M Betancourt | Address on file | | | | | |
| 2470757 | Isabel M Gonzalez Cruz | Address on file | | | | | |
| 2438072 | Isabel M Lopez Lugo | Address on file | | | | | |
| 2440663 | Isabel M Sanabria Bisbal | Address on file | | | | | |
| 2453171 | Isabel Medina Santos | Address on file | | | | | |
| 2428921 | Isabel Mejias Mendez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461311 | Isabel Merced De Leon | Address on file | | | | | |
| 2467336 | Isabel Miranda Capeles | Address on file | | | | | |
| 2424361 | Isabel Muniz Rivera | Address on file | | | | | |
| 2429915 | Isabel Ocasio Rodriguez | Address on file | | | | | |
| 2440855 | Isabel Ortiz Cruz | Address on file | | | | | |
| 2461894 | Isabel Ortiz Mendez | Address on file | | | | | |
| 2424840 | Isabel P Canales Socia | Address on file | | | | | |
| 2447645 | Isabel Pena Rodriguez | Address on file | | | | | |
| 2447376 | Isabel Qui?Ones Cuadrado | Address on file | | | | | |
| 2444616 | Isabel R Gonzalez Collazo | Address on file | | | | | |
| 2465960 | Isabel Ramos Guzman | Address on file | | | | | |
| 2425497 | Isabel Resto Rivera | Address on file | | | | | |
| 2464305 | Isabel Rivera Hidalgo | Address on file | | | | | |
| 2452785 | Isabel Rivera Ortiz | Address on file | | | | | |
| 2449431 | Isabel Rivera Rivera | Address on file | | | | | |
| 2461800 | Isabel Rivera Serrano | Address on file | | | | | |
| 2469775 | Isabel Robles Gonzalez | Address on file | | | | | |
| 2425746 | Isabel Rodriguez Casiano | Address on file | | | | | |
| 2463865 | Isabel Rosario | Address on file | | | | | |
| 2439388 | Isabel Santos Rivera | Address on file | | | | | |
| 2465339 | Isabel Santos Rodriguez | Address on file | | | | | |
| 2432559 | Isabel Serrano Ramos | Address on file | | | | | |
| 2463163 | Isabel Valentin Rodriguez | Address on file | | | | | |
| 2429459 | Isabel Vazquez Borrero | Address on file | | | | | |
| 2469890 | Isabel Velez Rivera | Address on file | | | | | |
| 2443932 | Isabel Y Lopez Damiani | Address on file | | | | | |
| 2427624 | Isabelino Berrios | Address on file | | | | | |
| 2466185 | Isabelino Lebron Lebron | Address on file | | | | | |
| 2430017 | Isabelita Gomez Gomez | Address on file | | | | | |
| 2436925 | Isabelita Santiago Rios | Address on file | | | | | |
| 2464781 | Isabella M Serrano Reichert | Address on file | | | | | |
| 2432463 | Isabelo Carrasquillo Huertas | Address on file | | | | | |
| 2460704 | Isabelo Marrero Nieves | Address on file | | | | | |
| 2443133 | Isabelo Melendez Padilla | Address on file | | | | | |
| 2463885 | Isabelo Moralesa | Address on file | | | | | |
| 2468093 | Isabelo Nazario | Address on file | | | | | |
| 2464364 | Isacio Rivera Ramos | Address on file | | | | | |
| 2454697 | Isaias Ayala Ortiz | Address on file | | | | | |
| 2465496 | Isaias Collazo Mercado | Address on file | | | | | |
| 2457107 | Isaias Echevarria Rodriguez | Address on file | | | | | |
| 2465882 | Isaias Madera Rivera | Address on file | | | | | |
| 2451730 | Isaias Medina Morales | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 8 Page 1667 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455973 | Isaias Melendez Melendez | Address on file | | | | | |
| 2455756 | Isaias Ortiz Velez | Address on file | | | | | |
| 2465785 | Isaias Pastrana Nogueras | Address on file | | | | | |
| 2457937 | Isaias Perez Milian | Address on file | | | | | |
| 2438705 | Isaias Rosario Alicea | Address on file | | | | | |
| 2466504 | Isaias Valle Feliciano | Address on file | | | | | |
| 2439212 | Isaias Villegas Del Valle | Address on file | | | | | |
| 2463003 | Isaida Grass Maldonado | Address on file | | | | | |
| 2457495 | Isaida I Acevedo Guerrero | Address on file | | | | | |
| 2448587 | Isaira Ortiz Garcia | Address on file | | | | | |
| 2449850 | Isalina Salvat Fuentes | Address on file | | | | | |
| 2437111 | Isaly E Vasallo Borrero | Address on file | | | | | |
| 2442887 | Isalyn Lugo Perez | Address on file | | | | | |
| 2449743 | Isamar Navarro Trinidad | Address on file | | | | | |
| 2427886 | Isamar Nieves Franqui | Address on file | | | | | |
| 2445711 | Isamar Rodriguez Gonzalez | Address on file | | | | | |
| 2445826 | Isander Castro Garcia | Address on file | | | | | |
| 2462709 | Isander Cruz Santiago | Address on file | | | | | |
| 2450733 | Isander Perez Osorio | Address on file | | | | | |
| 2451462 | Isaura Gonzalez Rivera | Address on file | | | | | |
| 2431697 | Isaura Nieves Mendez | Address on file | | | | | |
| 2424901 | Isaura Perez Perez | Address on file | | | | | |
| 2465057 | Isbel Beltran Lopez | Address on file | | | | | |
| 2464863 | Isbelle Maldonado Martinez | Address on file | | | | | |
| 2439612 | Isela Ortiz Rivera | Address on file | | | | | |
| 2429621 | Isela Vega Valle | Address on file | | | | | |
| 2441703 | Isette Lasalle Aviles | Address on file | | | | | |
| 2467120 | Isha A Sanoguet Diodonet | Address on file | | | | | |
| 2462018 | Isidoro Garcia Diaz | Address on file | | | | | |
| 2434353 | Isidoro Serrano Serrano | Address on file | | | | | |
| 2424199 | Isidoro Vargas Vargas | Address on file | | | | | |
| 2454961 | Isidra Jimenez Vale | Address on file | | | | | |
| 2470547 | Isidro Falcon Baez | Address on file | | | | | |
| 2428702 | Isidro Gonzalez Torres | Address on file | | | | | |
| 2454589 | Isidro Hernandez Bosques | Address on file | | | | | |
| 2466480 | Isidro Hernandez Nieves | Address on file | | | | | |
| 2445330 | Isidro Jimenez Lopez | Address on file | | | | | |
| 2451400 | Isidro Monge Quinones | Address on file | | | | | |
| 2461450 | Isidro Otero Cruz | Address on file | | | | | |
| 2461497 | Isidro Rodriguez Monclova | Address on file | | | | | |
| 2461258 | Isila Mercedes Lugo Matos | Address on file | | | | | |
| 2455342 | Isiomara Zapata Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 18 Page 1667 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431242 | Isis M Quiros Delgado | Address on file | | | | | |
| 2452824 | Isis Y Jimenez Irizarry | Address on file | | | | | |
| 2459391 | Ismael A Ruiz Alicea | Address on file | | | | | |
| 2430750 | Ismael A Sanchez Roldan | Address on file | | | | | |
| 2436842 | Ismael A Soto Rivera | Address on file | | | | | |
| 2436205 | Ismael Acevedo Beltran | Address on file | | | | | |
| 2466954 | Ismael Acosta Matos | Address on file | | | | | |
| 2463312 | Ismael Agueda Agosto | Address on file | | | | | |
| 2456704 | Ismael Aguilar Carmona | Address on file | | | | | |
| 2466151 | Ismael Alemañy Cruz | Address on file | | | | | |
| 2453108 | Ismael Alicea Vargas | Address on file | | | | | |
| 2434630 | Ismael Aviles Fred | Address on file | | | | | |
| 2463545 | Ismael Aviles Hernandez | Address on file | | | | | |
| 2425182 | Ismael Aviles Lopez | Address on file | | | | | |
| 2430631 | Ismael Ayala Cepeda | Address on file | | | | | |
| 2426240 | Ismael Berrios Rivera | Address on file | | | | | |
| 2468814 | Ismael Bonilla Toledo | Address on file | | | | | |
| 2431060 | Ismael Burgos Collazo | Address on file | | | | | |
| 2469881 | Ismael Caballero Soto | Address on file | | | | | |
| 2466760 | Ismael Cardona Torres | Address on file | | | | | |
| 2459471 | Ismael Cartagena Carattini | Address on file | | | | | |
| 2464415 | Ismael Casablanca Villaran | Address on file | | | | | |
| 2442061 | Ismael Castro Ruiz | Address on file | | | | | |
| 2448520 | Ismael Coss Lozada | Address on file | | | | | |
| 2435644 | Ismael Cruz Sanabria | Address on file | | | | | |
| 2465101 | Ismael De Hoyos Pagan | Address on file | | | | | |
| 2433324 | Ismael De Jesus Vega | Address on file | | | | | |
| 2461492 | Ismael Delgado Rodriguez | Address on file | | | | | |
| 2458675 | Ismael Diaz Hernandez | Address on file | | | | | |
| 2430259 | Ismael Espinosa Candelaria | Address on file | | | | | |
| 2426256 | Ismael Figueroa Rodriguez | Address on file | | | | | |
| 2454801 | Ismael Figueroa Sepulveda | Address on file | | | | | |
| 2450146 | Ismael Frances Piccard | Address on file | | | | | |
| 2425849 | Ismael Hernandez Febus | Address on file | | | | | |
| 2459171 | Ismael I Agosto Ayala | Address on file | | | | | |
| 2442983 | Ismael I Rivera Skerrett | Address on file | | | | | |
| 2445992 | Ismael Irizarry Fuentes | Address on file | | | | | |
| 2448339 | Ismael Is Ramos | Address on file | | | | | |
| 2454241 | Ismael Is Rivera | Address on file | | | | | |
| 2424697 | Ismael Liciaga Del Valle | Address on file | | | | | |
| 2433941 | Ismael Lopez Irizarry | Address on file | | | | | |
| 2436463 | Ismael Lopez Ocasio | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 1667 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438125 | Ismael Lopez Torres | Address on file | | | | | |
| 2470253 | Ismael Lugo Rosario | Address on file | | | | | |
| 2462520 | Ismael Marcano Perez | Address on file | | | | | |
| 2458013 | Ismael Marin Santana | Address on file | | | | | |
| 2444440 | Ismael Martinez Class | Address on file | | | | | |
| 2426168 | Ismael Martinez Mu?Iz | Address on file | | | | | |
| 2439474 | Ismael Martinez Nieves | Address on file | | | | | |
| 2458648 | Ismael Martinez Vega | Address on file | | | | | |
| 2462464 | Ismael Melendez Ortiz | Address on file | | | | | |
| 2433943 | Ismael Mendez Camacho | Address on file | | | | | |
| 2426039 | Ismael Mercado Carrillo | Address on file | | | | | |
| 2448333 | Ismael Mercado Rios | Address on file | | | | | |
| 2465399 | Ismael Miranda Torres | Address on file | | | | | |
| 2453262 | Ismael Mojica Vega | Address on file | | | | | |
| 2449864 | Ismael Molina Serrano | Address on file | | | | | |
| 2452914 | Ismael Monell Ayala | Address on file | | | | | |
| 2448103 | Ismael Montanez | Address on file | | | | | |
| 2425610 | Ismael Morales Gonzalez | Address on file | | | | | |
| 2444178 | Ismael Nieves Sanchez | Address on file | | | | | |
| 2438683 | Ismael Nunez Rios | Address on file | | | | | |
| 2434882 | Ismael Nunez Velez | Address on file | | | | | |
| 2459536 | Ismael Ortis Ramos | Address on file | | | | | |
| 2462442 | Ismael Ortiz Febus | Address on file | | | | | |
| 2436588 | Ismael Ortiz Soto | Address on file | | | | | |
| 2450727 | Ismael Osorio Osorio | Address on file | | | | | |
| 2468931 | Ismael Pagan Gomez | Address on file | | | | | |
| 2449744 | Ismael Perez Mendoza | Address on file | | | | | |
| 2437502 | Ismael Qui?Ones Batista | Address on file | | | | | |
| 2460372 | Ismael Ramirez Rodriguez | Address on file | | | | | |
| 2423215 | Ismael Ramos Rodriguez | Address on file | | | | | |
| 2456236 | Ismael Reyes Lopez | Address on file | | | | | |
| 2453321 | Ismael Rios Vazquez | Address on file | | | | | |
| 2444881 | Ismael Rivas Mercado | Address on file | | | | | |
| 2567114 | Ismael Rivera Fernandez | Address on file | | | | | |
| 2443855 | Ismael Rivera Gonzalez | Address on file | | | | | |
| 2433386 | Ismael Rivera Indart | Address on file | | | | | |
| 2463006 | Ismael Rivera Sanchez | Address on file | | | | | |
| 2457036 | Ismael Rodriguez Cintron | Address on file | | | | | |
| 2467861 | Ismael Rodriguez Colon | Address on file | | | | | |
| 2423409 | Ismael Rodriguez Ramirez | Address on file | | | | | |
| 2430299 | Ismael Rodriguez Rivera | Address on file | | | | | |
| 2464398 | Ismael Rosado Mu?Oz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 18 Page 1667 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424124 | Ismael Ruiz Flores | Address on file | | | | | |
| 2461308 | Ismael Ruiz Galarza | Address on file | | | | | |
| 2458376 | Ismael Sanabria Hernandez | Address on file | | | | | |
| 2424865 | Ismael Sanchez Rodriguez | Address on file | | | | | |
| 2463368 | Ismael Santana | Address on file | | | | | |
| 2440744 | Ismael Santana Cosme | Address on file | | | | | |
| 2445576 | Ismael Santiago Andujar | Address on file | | | | | |
| 2423578 | Ismael Santiago Negron | Address on file | | | | | |
| 2455170 | Ismael Santiago Rivera | Address on file | | | | | |
| 2456695 | Ismael Santiago Santiago | Address on file | | | | | |
| 2462801 | Ismael Santos Molina | Address on file | | | | | |
| 2444007 | Ismael Serrano Cardona | Address on file | | | | | |
| 2426824 | Ismael Serrano Rivera | Address on file | | | | | |
| 2455644 | Ismael Silva Rivera | Address on file | | | | | |
| 2445207 | Ismael Stella Lebron | Address on file | | | | | |
| 2460568 | Ismael Torres Colon | Address on file | | | | | |
| 2434549 | Ismael Torres Cruz | Address on file | | | | | |
| 2469053 | Ismael Traverzo Ortiz | Address on file | | | | | |
| 2430635 | Ismael Vazquez Roman | Address on file | | | | | |
| 2456634 | Ismael Vazquez Vazquez | Address on file | | | | | |
| 2432067 | Ismael Velez Morales | Address on file | | | | | |
| 2433161 | Ismael Velez Torres | Address on file | | | | | |
| 2448500 | Ismael Zayas Gonzalez | Address on file | | | | | |
| 2445202 | Ismaris Reyes Caraballo | Address on file | | | | | |
| 2439578 | Ismenia Davila Torres | Address on file | | | | | |
| 2432921 | Ismenia I Carrero Carrero | Address on file | | | | | |
| 2445965 | Ismenia Y Acosta Toledo | Address on file | | | | | |
| 2461527 | Isolina Millan Sanchez | Address on file | | | | | |
| 2432479 | Isomar Melendez Irizarry | Address on file | | | | | |
| 2458480 | Israel A Adames Ha | Address on file | | | | | |
| 2437477 | Israel Acosta Hernandez | Address on file | | | | | |
| 2429705 | Israel Acosta Vargas | Address on file | | | | | |
| 2468586 | Israel Alers Lora | Address on file | | | | | |
| 2454979 | Israel Aquino Cotto | Address on file | | | | | |
| 2451696 | Israel Arroyo Bermudez | Address on file | | | | | |
| 2468297 | Israel Arroyo Diaz | Address on file | | | | | |
| 2456387 | Israel Bisbal Torres | Address on file | | | | | |
| 2465757 | Israel Bonilla Diaz | Address on file | | | | | |
| 2423764 | Israel Burgos Santiago | Address on file | | | | | |
| 2447206 | Israel Burgos Velez | Address on file | | | | | |
| 2470033 | Israel Caban Medina | Address on file | | | | | |
| 2440838 | Israel Candelaria Vazquez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:36 Desc: Part 18 Page 1667 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450819 | Israel Castro Acevedo | Address on file | | | | | |
| 2449951 | Israel Castro Rivera | Address on file | | | | | |
| 2449751 | Israel Chico Moya | Address on file | | | | | |
| 2437175 | Israel Collazo Torres | Address on file | | | | | |
| 2457211 | Israel Colon Mercado | Address on file | | | | | |
| 2461513 | Israel Colon Tiburcio | Address on file | | | | | |
| 2431592 | Israel Crespo Rivera | Address on file | | | | | |
| 2451647 | Israel Cruz Gonzalez | Address on file | | | | | |
| 2456742 | Israel Delgado Alvarez | Address on file | | | | | |
| 2454778 | Israel Diaz Delgado | Address on file | | | | | |
| 2567151 | Israel Diaz Denis | Address on file | | | | | |
| 2424359 | Israel E Alicea | Address on file | | | | | |
| 2460264 | Israel E Rojas Velazquez | Address on file | | | | | |
| 2467345 | Israel Febus Caratini | Address on file | | | | | |
| 2427038 | Israel Feliu Acevedo | Address on file | | | | | |
| 2469285 | Israel Figueroa Otero | Address on file | | | | | |
| 2452021 | Israel Garcia Ortiz No Apellido | Address on file | | | | | |
| 2448277 | Israel Gonzalez Martinez | Address on file | | | | | |
| 2433920 | Israel Gonzalez Rodriguez | Address on file | | | | | |
| 2425640 | Israel Gutierrez Lopez | Address on file | | | | | |
| 2458900 | Israel Hernandez Morales | Address on file | | | | | |
| 2456046 | Israel Hernandez Ramos | Address on file | | | | | |
| 2440806 | Israel Hernandez Torres | Address on file | | | | | |
| 2465476 | Israel I Bonet | Address on file | | | | | |
| 2437292 | Israel I Burgos Rodriguez | Address on file | | | | | |
| 2445346 | Israel I Figueroa Carrion | Address on file | | | | | |
| 2457314 | Israel I Medina Modesto | Address on file | | | | | |
| 2427633 | Israel I Nieves Marcano | Address on file | | | | | |
| 2464220 | Israel I Nu?Ez Ambert | Address on file | | | | | |
| 2470069 | Israel I Rosado Rolon | Address on file | | | | | |
| 2425944 | Israel I Vazquez Oliveras | Address on file | | | | | |
| 2438967 | Israel I Velazquez Alvarado | Address on file | | | | | |
| 2454352 | Israel Is Iortiz | Address on file | | | | | |
| 2454374 | Israel Is Lopez | Address on file | | | | | |
| 2457060 | Israel Is Miranda | Address on file | | | | | |
| 2454159 | Israel Is Nunez | Address on file | | | | | |
| 2453922 | Israel Is Rodriguez | Address on file | | | | | |
| 2454450 | Israel Is Velez | Address on file | | | | | |
| 2457865 | Israel J Molina Medina | Address on file | | | | | |
| 2449488 | Israel Jimenez Lopez | Address on file | | | | | |
| 2469097 | Israel Jimenez Velazquez | Address on file | | | | | |
| 2452711 | Israel Limery Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 1669 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425888 | Israel Lopez Mateo | Address on file | | | | | |
| 2439754 | Israel Lopez Rios | Address on file | | | | | |
| 2455634 | Israel Lopez Rivera | Address on file | | | | | |
| 2450067 | Israel Martinez Cuevas | Address on file | | | | | |
| 2455164 | Israel Martinez Flores | Address on file | | | | | |
| 2459863 | Israel Martinez Rivera | Address on file | | | | | |
| 2433327 | Israel Mendez Gonzalez | Address on file | | | | | |
| 2445039 | Israel Mendez Morales | Address on file | | | | | |
| 2465402 | Israel Mendez Trinidad | Address on file | | | | | |
| 2427870 | Israel Miranda Chico | Address on file | | | | | |
| 2460538 | Israel Miranda Morales | Address on file | | | | | |
| 2441914 | Israel Morales Rodriguez | Address on file | | | | | |
| 2448875 | Israel Morales Vargas | Address on file | | | | | |
| 2444729 | Israel Muniz Aponte | Address on file | | | | | |
| 2433634 | Israel Nieves Cruz | Address on file | | | | | |
| 2442106 | Israel Nieves Diaz | Address on file | | | | | |
| 2456420 | Israel Olmo Velez | Address on file | | | | | |
| 2459435 | Israel Ortiz Davila | Address on file | | | | | |
| 2457924 | Israel Ortiz Morales | Address on file | | | | | |
| 2459360 | Israel Ortiz Rosario | Address on file | | | | | |
| 2468636 | Israel Peralta Alicea | Address on file | | | | | |
| 2460182 | Israel Perez Soler | Address on file | | | | | |
| 2447039 | Israel Q Serrano Qui?Ones | Address on file | | | | | |
| 2462904 | Israel Qui?Ones | Address on file | | | | | |
| 2459306 | Israel Qui?Onez Reyes | Address on file | | | | | |
| 2453648 | Israel Quinonez Cruz | Address on file | | | | | |
| 2441211 | Israel Ramos Arbelo | Address on file | | | | | |
| 2461694 | Israel Ramos Maldonado | Address on file | | | | | |
| 2426250 | Israel Ramos Rodriguez | Address on file | | | | | |
| 2457893 | Israel Ramos Romero | Address on file | | | | | |
| 2441751 | Israel Reyes | Address on file | | | | | |
| 2469426 | Israel Reyes Maldonado | Address on file | | | | | |
| 2468133 | Israel Rios Gonzalez | Address on file | | | | | |
| 2426137 | Israel Rios Vargas | Address on file | | | | | |
| 2446829 | Israel Rivera Batista | Address on file | | | | | |
| 2468457 | Israel Rivera Caraballo | Address on file | | | | | |
| 2449256 | Israel Rivera Colon | Address on file | | | | | |
| 2440310 | Israel Rivera Feliciano | Address on file | | | | | |
| 2423599 | Israel Rivera Garcia | Address on file | | | | | |
| 2458031 | Israel Rivera Guzman | Address on file | | | | | |
| 2426202 | Israel Rivera Maldonado | Address on file | | | | | |
| 2452848 | Israel Rivera Medina | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465443 | Israel Rivera Rivera | Address on file | | | | | |
| 2433605 | Israel Rivera Rodriguez | Address on file | | | | | |
| 2469319 | Israel Rivera Rojas | Address on file | | | | | |
| 2466756 | Israel Rivera Torres | Address on file | | | | | |
| 2431825 | Israel Rivera Velez | Address on file | | | | | |
| 2426253 | Israel Roble Bullat | Address on file | | | | | |
| 2447887 | Israel Rodriguez Quiros | Address on file | | | | | |
| 2451465 | Israel Rodriguez Rodriguez | Address on file | | | | | |
| 2463423 | Israel Rojas | Address on file | | | | | |
| 2448400 | Israel Rosario Oquendo | Address on file | | | | | |
| 2467323 | Israel Rosario Rodriguez | Address on file | | | | | |
| 2437461 | Israel Ruiz Rodriguez | Address on file | | | | | |
| 2439391 | Israel Ruiz Tollinchi | Address on file | | | | | |
| 2434199 | Israel Santiago Dones | Address on file | | | | | |
| 2453164 | Israel Santiago Ortiz | Address on file | | | | | |
| 2468860 | Israel Serrano Rivera | Address on file | | | | | |
| 2442337 | Israel Serrano Rodriguez | Address on file | | | | | |
| 2433145 | Israel Soto Donato | Address on file | | | | | |
| 2439428 | Israel Soto Serrano | Address on file | | | | | |
| 2437213 | Israel Soto Vega | Address on file | | | | | |
| 2461312 | Israel Tirado Machin | Address on file | | | | | |
| 2436026 | Israel Tirado Rosado | Address on file | | | | | |
| 2456031 | Israel Torres Baez | Address on file | | | | | |
| 2465252 | Israel Torres Lopez | Address on file | | | | | |
| 2447618 | Israel Torres Santiago | Address on file | | | | | |
| 2466084 | Israel Torres Soto | Address on file | | | | | |
| 2436785 | Israel Torres Torres | Address on file | | | | | |
| 2430527 | Israel Valdivia Delgado | Address on file | | | | | |
| 2460362 | Israel Vazquez Rivera | Address on file | | | | | |
| 2447139 | Israel Vazquez Santiago | Address on file | | | | | |
| 2462397 | Israel Vega Nazario | Address on file | | | | | |
| 2464152 | Israel Vega Rivera | Address on file | | | | | |
| 2460233 | Israel Velez Colon | Address on file | | | | | |
| 2426017 | Isuannette Ramos Perez | Address on file | | | | | |
| 2462321 | Isuiheber Viana Coreano | Address on file | | | | | |
| 2455887 | Itamira Ruiz Centeno | Address on file | | | | | |
| 2442022 | Itza Aguirre Velazquez | Address on file | | | | | |
| 2455409 | Itza G Ramirez Colon | Address on file | | | | | |
| 2426121 | Itza I Galleti Quiros | Address on file | | | | | |
| 2448754 | Itza M Mendez Rivera | Address on file | | | | | |
| 2453717 | Itza Santiago Toste | Address on file | | | | | |
| 2443214 | Itza V Baez Ramirez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 8 Page 167 of 377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469223 | Itzia E Melendez Garcia | Address on file | | | | | |
| 2424600 | Ivan *Rosado Ruiz | Address on file | | | | | |
| 2470795 | Ivan A Alvarez Mercado | Address on file | | | | | |
| 2459771 | Ivan A Bahr Silva | Address on file | | | | | |
| 2445949 | Ivan A Camara Falu | Address on file | | | | | |
| 2455728 | Ivan A Centeno Lyna | Address on file | | | | | |
| 2450767 | Ivan A Crespo Torres | Address on file | | | | | |
| 2458668 | Ivan A Fernandez Diaz | Address on file | | | | | |
| 2440921 | Ivan A Garcia | Address on file | | | | | |
| 2433749 | Ivan A Irizarry Navarro | Address on file | | | | | |
| 2453534 | Ivan A Lopez Marrero | Address on file | | | | | |
| 2432379 | Ivan A Velazquez Cintron | Address on file | | | | | |
| 2425755 | Ivan Acosta Nazario | Address on file | | | | | |
| 2424521 | Ivan Albarran Diaz | Address on file | | | | | |
| 2426569 | Ivan Alejandrino Osorio | Address on file | | | | | |
| 2430045 | Ivan Algarin Rodriguez | Address on file | | | | | |
| 2463436 | Ivan Aponte Denton | Address on file | | | | | |
| 2434661 | Ivan Caraballo Feliciano | Address on file | | | | | |
| 2463318 | Ivan Carrasquillo Ayala | Address on file | | | | | |
| 2441879 | Ivan Carrasquillo Pastrana | Address on file | | | | | |
| 2435592 | Ivan Chaves Cajigas | Address on file | | | | | |
| 2449264 | Ivan Clemente Delgado | Address on file | | | | | |
| 2458944 | Ivan Colon Diaz | Address on file | | | | | |
| 2426762 | Ivan Colon Sanchez | Address on file | | | | | |
| 2466075 | Ivan Cotto Rosado | Address on file | | | | | |
| 2456112 | Ivan Cruz Ayala | Address on file | | | | | |
| 2457073 | Ivan Cruz Gotay | Address on file | | | | | |
| 2467280 | Ivan Davila Lebron | Address on file | | | | | |
| 2455793 | Ivan De Jesus Castillo | Address on file | | | | | |
| 2454663 | Ivan E Santiago Ortiz | Address on file | | | | | |
| 2441728 | Ivan E Santiago Roman | Address on file | | | | | |
| 2459396 | Ivan E Santiago Sanchez | Address on file | | | | | |
| 2443677 | Ivan E Toro Torres | Address on file | | | | | |
| 2433469 | Ivan E Torres Santiago | Address on file | | | | | |
| 2459447 | Ivan Elias Gualdarrama | Address on file | | | | | |
| 2440963 | Ivan Feliciano Caban | Address on file | | | | | |
| 2448973 | Ivan Fernandez Ortega | Address on file | | | | | |
| 2434101 | Ivan Galarza Cortes | Address on file | | | | | |
| 2463320 | Ivan Gonzalez Mendez | Address on file | | | | | |
| 2434876 | Ivan Gonzalez Sierra | Address on file | | | | | |
| 2465424 | Ivan H Soto Rodriguez | Address on file | | | | | |
| 2467601 | Ivan Hernandez Garcia | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 8 Page 167 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444717 | Ivan I Ortiz Flores | Address on file | | | | | |
| 2424252 | Ivan I Ruiz Ramos | Address on file | | | | | |
| 2425470 | Ivan Infante Negron | Address on file | | | | | |
| 2447364 | Ivan Irizarry | Address on file | | | | | |
| 2454905 | Ivan Iv Delgado | Address on file | | | | | |
| 2454220 | Ivan Iv Jrivera | Address on file | | | | | |
| 2454205 | Ivan Iv Mdiaz | Address on file | | | | | |
| 2444151 | Ivan Iv Molina | Address on file | | | | | |
| 2436688 | Ivan Iv Ricardo | Address on file | | | | | |
| 2454443 | Ivan Iv Vargas | Address on file | | | | | |
| 2436701 | Ivan Iv Velez | Address on file | | | | | |
| 2457617 | Ivan J Bonilla Pena | Address on file | | | | | |
| 2458767 | Ivan J Mendez Cancel | Address on file | | | | | |
| 2450936 | Ivan J Pagan Vazquez | Address on file | | | | | |
| 2432741 | Ivan J Roman Quiles | Address on file | | | | | |
| 2433918 | Ivan J Ruiz Cruz | Address on file | | | | | |
| 2425358 | Ivan L Carrero Jimenez | Address on file | | | | | |
| 2454758 | Ivan Lebron Lebron | Address on file | | | | | |
| 2434862 | Ivan M Ayala Marrero | Address on file | | | | | |
| 2433581 | Ivan M Claudio Garcia | Address on file | | | | | |
| 2466273 | Ivan M Ramos Santiago | Address on file | | | | | |
| 2465934 | Ivan Margolla Martinez | Address on file | | | | | |
| 2456082 | Ivan Martinez Crespo | Address on file | | | | | |
| 2456264 | Ivan Martinez Maestre | Address on file | | | | | |
| 2445102 | Ivan Martinez Morales | Address on file | | | | | |
| 2438660 | Ivan Matos Santana | Address on file | | | | | |
| 2465268 | Ivan Mercado Torres | Address on file | | | | | |
| 2430643 | Ivan Morales Colon | Address on file | | | | | |
| 2441068 | Ivan Morales Flores | Address on file | | | | | |
| 2433498 | Ivan Morales Rosario | Address on file | | | | | |
| 2462031 | Ivan Morales Sanchez | Address on file | | | | | |
| 2452369 | Ivan Mundo Flores | Address on file | | | | | |
| 2431855 | Ivan N Ayala | Address on file | | | | | |
| 2423520 | Ivan N Torres Santana | Address on file | | | | | |
| 2434160 | Ivan Negron Velez | Address on file | | | | | |
| 2458352 | Ivan Nieves Rivera | Address on file | | | | | |
| 2453682 | Ivan O Acevedo Gonzalez | Address on file | | | | | |
| 2470887 | Ivan O Malave De Jesus | Address on file | | | | | |
| 2456633 | Ivan Ocasio Diaz | Address on file | | | | | |
| 2449711 | Ivan Olmeda Figueroa | Address on file | | | | | |
| 2424705 | Ivan Ortiz Espinosa | Address on file | | | | | |
| 2446194 | Ivan Pabellon Nieves | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:36 Desc:
Part 8 Page 1673 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465073 | Ivan Perez Perez | Address on file | | | | | |
| 2444914 | Ivan Perez Vicenty | Address on file | | | | | |
| 2451727 | Ivan Pizarro Fuentes | Address on file | | | | | |
| 2438224 | Ivan Qui?Ones Vazquez | Address on file | | | | | |
| 2453818 | Ivan R Casta?Er Santos | Address on file | | | | | |
| 2426641 | Ivan R Encarnacion Pizarro | Address on file | | | | | |
| 2430152 | Ivan R Lockward Alburquerque | Address on file | | | | | |
| 2431922 | Ivan R Maldonado Font | Address on file | | | | | |
| 2440644 | Ivan R Padro Hernandez | Address on file | | | | | |
| 2456835 | Ivan R Roman Irizarry | Address on file | | | | | |
| 2447249 | Ivan Ramirez Camacho | Address on file | | | | | |
| 2439179 | Ivan Ramirez Valle | Address on file | | | | | |
| 2462608 | Ivan Ramos Tirado | Address on file | | | | | |
| 2439145 | Ivan Rios Jimenez | Address on file | | | | | |
| 2455496 | Ivan Rivera Blas | Address on file | | | | | |
| 2437782 | Ivan Rivera Collazo | Address on file | | | | | |
| 2428684 | Ivan Rivera Hernandez | Address on file | | | | | |
| 2458569 | Ivan Roche Morales | Address on file | | | | | |
| 2455531 | Ivan Rodriguez Chacon | Address on file | | | | | |
| 2434088 | Ivan Rodriguez Rivera | Address on file | | | | | |
| 2425254 | Ivan Rosa Salas | Address on file | | | | | |
| 2434186 | Ivan S Morales Rodriguez | Address on file | | | | | |
| 2435629 | Ivan Sanchez Espada | Address on file | | | | | |
| 2443136 | Ivan Sanchez Perez | Address on file | | | | | |
| 2459234 | Ivan Sanchez Rivera | Address on file | | | | | |
| 2459316 | Ivan Santaliz Jimenez | Address on file | | | | | |
| 2449586 | Ivan Santiago Echevarria | Address on file | | | | | |
| 2466171 | Ivan Santiago Narvaez | Address on file | | | | | |
| 2447396 | Ivan Santos Ortega | Address on file | | | | | |
| 2463197 | Ivan Sevilla Garcia | Address on file | | | | | |
| 2452148 | Ivan Silva Collazo | Address on file | | | | | |
| 2437867 | Ivan Soto Aponte | Address on file | | | | | |
| 2456372 | Ivan Torres Lopez | Address on file | | | | | |
| 2464086 | Ivan Trujillo | Address on file | | | | | |
| 2437423 | Ivan Vargas Muniz | Address on file | | | | | |
| 2440747 | Ivan Vega Lugo | Address on file | | | | | |
| 2428129 | Ivanessa Sanchez Feliciano | Address on file | | | | | |
| 2444036 | Ivelesse Colon Santiago | Address on file | | | | | |
| 2427126 | Ivelisa Garcia Garcia | Address on file | | | | | |
| 2463057 | Ivelissa Lopez Vazquez | Address on file | | | | | |
| 2433754 | Ivelissa Maldonado Torres | Address on file | | | | | |
| 2463303 | Ivelisse A Morales Figueroa | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc:
Part 8 Page 1674 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461769 | Ivelisse Aldahondo Serrano | Address on file | | | | | |
| 2432740 | Ivelisse Algarin Molina | Address on file | | | | | |
| 2426832 | Ivelisse Alvarado Martin | Address on file | | | | | |
| 2437014 | Ivelisse Amaro Cruz | Address on file | | | | | |
| 2429071 | Ivelisse Angelucci Morales | Address on file | | | | | |
| 2438326 | Ivelisse Aquino Rivera | Address on file | | | | | |
| 2467596 | Ivelisse Atanasio Bilbraut | Address on file | | | | | |
| 2468371 | Ivelisse B Fontanez Mateo | Address on file | | | | | |
| 2446335 | Ivelisse Berrios Figueroa | Address on file | | | | | |
| 2439552 | Ivelisse Berrios Torres | Address on file | | | | | |
| 2432363 | Ivelisse Berrocal Moreno | Address on file | | | | | |
| 2453064 | Ivelisse Bonilla Sanchez | Address on file | | | | | |
| 2445249 | Ivelisse Calderon Alibran | Address on file | | | | | |
| 2432825 | Ivelisse Calderon Garcia | Address on file | | | | | |
| 2446554 | Ivelisse Camacho Mendez | Address on file | | | | | |
| 2423941 | Ivelisse Canals Rivera | Address on file | | | | | |
| 2428474 | Ivelisse Capella Rios | Address on file | | | | | |
| 2447291 | Ivelisse Cartagena Galloza | Address on file | | | | | |
| 2457475 | Ivelisse Castillo Fabre | Address on file | | | | | |
| 2460173 | Ivelisse Castro Guzman | Address on file | | | | | |
| 2440995 | Ivelisse Castro Torres | Address on file | | | | | |
| 2436577 | Ivelisse Cherena Rodriguez | Address on file | | | | | |
| 2424208 | Ivelisse Chico Hernandez | Address on file | | | | | |
| 2433457 | Ivelisse Colon Guzman | Address on file | | | | | |
| 2449903 | Ivelisse Colon Roman | Address on file | | | | | |
| 2440514 | Ivelisse Cortes Jimenez | Address on file | | | | | |
| 2452503 | Ivelisse D Oyola Diaz | Address on file | | | | | |
| 2427611 | Ivelisse De Jesus De Jesus | Address on file | | | | | |
| 2432000 | Ivelisse Diaz Feliciano | Address on file | | | | | |
| 2442396 | Ivelisse Diaz Sanchez | Address on file | | | | | |
| 2440822 | Ivelisse Duprey Montanez | Address on file | | | | | |
| 2429424 | Ivelisse Echevarria Ortiz | Address on file | | | | | |
| 2424637 | Ivelisse Flores Burgos | Address on file | | | | | |
| 2445691 | Ivelisse Fonseca Rodriguez | Address on file | | | | | |
| 2439659 | Ivelisse Gonzalez Cotto | Address on file | | | | | |
| 2431495 | Ivelisse Gonzalez Cruz | Address on file | | | | | |
| 2444006 | Ivelisse Gonzalez Nieves | Address on file | | | | | |
| 2444860 | Ivelisse Gonzalez Rivera | Address on file | | | | | |
| 2431509 | Ivelisse Heredia Rosario | Address on file | | | | | |
| 2424987 | Ivelisse Hiraldo Guzman | Address on file | | | | | |
| 2423456 | Ivelisse I Feliciano Rivera | Address on file | | | | | |
| 2443646 | Ivelisse I Rolon Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 18 Page 1675 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453526 | Ivelisse I Torres Colon | Address on file | | | | | |
| 2466395 | Ivelisse J Martinez Lebron | Address on file | | | | | |
| 2452573 | Ivelisse Jordan Crespo | Address on file | | | | | |
| 2438909 | Ivelisse Lopez Carmona | Address on file | | | | | |
| 2470036 | Ivelisse M Alvarez Lozada | Address on file | | | | | |
| 2458361 | Ivelisse M Malpica Rivera | Address on file | | | | | |
| 2447931 | Ivelisse M Serrano | Address on file | | | | | |
| 2451331 | Ivelisse Martinez Reyes | Address on file | | | | | |
| 2446442 | Ivelisse Martinez Soto | Address on file | | | | | |
| 2426353 | Ivelisse Mercado Rivera | Address on file | | | | | |
| 2426580 | Ivelisse Merced Colon | Address on file | | | | | |
| 2441917 | Ivelisse Milan Sepulveda | Address on file | | | | | |
| 2460331 | Ivelisse Mojica Pe?A | Address on file | | | | | |
| 2441144 | Ivelisse Navarro Cancel | Address on file | | | | | |
| 2465909 | Ivelisse Nieves Orsini | Address on file | | | | | |
| 2426154 | Ivelisse Ortiz Vega | Address on file | | | | | |
| 2451497 | Ivelisse Osorio Febres | Address on file | | | | | |
| 2443929 | Ivelisse Pacheco Rivera | Address on file | | | | | |
| 2447635 | Ivelisse Pereles Salda?A | Address on file | | | | | |
| 2444338 | Ivelisse Perez Collazo | Address on file | | | | | |
| 2448388 | Ivelisse Perez Marquez | Address on file | | | | | |
| 2430380 | Ivelisse Perez Marrero | Address on file | | | | | |
| 2446017 | Ivelisse Perez Miranda | Address on file | | | | | |
| 2446393 | Ivelisse Prado Ortiz | Address on file | | | | | |
| 2470924 | Ivelisse Ramirez Lampon | Address on file | | | | | |
| 2442479 | Ivelisse Ramos Agosto | Address on file | | | | | |
| 2443877 | Ivelisse Reyes Rosario | Address on file | | | | | |
| 2423970 | Ivelisse Rios Maldonado | Address on file | | | | | |
| 2425834 | Ivelisse Rivera Cruz | Address on file | | | | | |
| 2437043 | Ivelisse Rivera Jimenez | Address on file | | | | | |
| 2467816 | Ivelisse Rivera Marquez | Address on file | | | | | |
| 2438646 | Ivelisse Rivera Resto | Address on file | | | | | |
| 2468028 | Ivelisse Rivera Rivera | Address on file | | | | | |
| 2431280 | Ivelisse Rivera Rosario | Address on file | | | | | |
| 2436893 | Ivelisse Robles Mathews | Address on file | | | | | |
| 2425953 | Ivelisse Rodriguez | Address on file | | | | | |
| 2427981 | Ivelisse Rodriguez | Address on file | | | | | |
| 2447398 | Ivelisse Rodriguez Gutierrez | Address on file | | | | | |
| 2443296 | Ivelisse Rodriguez Reyes | Address on file | | | | | |
| 2426144 | Ivelisse Rodriguez Rivera | Address on file | | | | | |
| 2446462 | Ivelisse Roman Roman | Address on file | | | | | |
| 2431359 | Ivelisse Rosado Alvarez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc:
Part 8 Page 1676 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454623 | Ivelisse Rosado Arroyo | Address on file | | | | | |
| 2468313 | Ivelisse Santiago Catala | Address on file | | | | | |
| 2430717 | Ivelisse Silva Montalvo | Address on file | | | | | |
| 2441677 | Ivelisse Suarez Rivera | Address on file | | | | | |
| 2451945 | Ivelisse Surita Rodriguez | Address on file | | | | | |
| 2446523 | Ivelisse Valentin Barro | Address on file | | | | | |
| 2443045 | Ivelisse Vazquez Gonzalez | Address on file | | | | | |
| 2425449 | Ivelisse Velazquez Flores | Address on file | | | | | |
| 2426967 | Ivelisse Velez Melendez | Address on file | | | | | |
| 2470558 | Ivelisse Viera Ramos | Address on file | | | | | |
| 2426896 | Iveliza I Ortiz Cosme | Address on file | | | | | |
| 2436917 | Ivelize Sanchez Collazo | Address on file | | | | | |
| 2447540 | Ivellise Berrios Moyet | Address on file | | | | | |
| 2435096 | Ivellise Hernandez Melendz | Address on file | | | | | |
| 2436636 | Ivetsy Carrasquillo Cintro | Address on file | | | | | |
| 2431546 | Ivett Velez Herrero | Address on file | | | | | |
| 2452336 | Ivette A Tavarez Ramos | Address on file | | | | | |
| 2428387 | Ivette Abreu Ayala | Address on file | | | | | |
| 2428953 | Ivette Agosto Montes | Address on file | | | | | |
| 2452304 | Ivette Andino Davila | Address on file | | | | | |
| 2432828 | Ivette Andrades Pearson | Address on file | | | | | |
| 2427514 | Ivette Arocho Sanchez | Address on file | | | | | |
| 2437811 | Ivette Ayala De Miranda | Address on file | | | | | |
| 2433437 | Ivette Borges Rosario | Address on file | | | | | |
| 2428429 | Ivette Boyer Gautier | Address on file | | | | | |
| 2445109 | Ivette Calero Mulero | Address on file | | | | | |
| 2424988 | Ivette Camacho Andino | Address on file | | | | | |
| 2455189 | Ivette Cardona Cardona | Address on file | | | | | |
| 2432141 | Ivette Carradero Vellon | Address on file | | | | | |
| 2432413 | Ivette Cartagena Tirado | Address on file | | | | | |
| 2456850 | Ivette Casiano Lopez | Address on file | | | | | |
| 2464944 | Ivette Cepeda Hernandez | Address on file | | | | | |
| 2436316 | Ivette Collazo Pe?A | Address on file | | | | | |
| 2451043 | Ivette Collazo Santiago | Address on file | | | | | |
| 2450645 | Ivette Colon Cuadrado | Address on file | | | | | |
| 2435658 | Ivette D Colon Gonzalez | Address on file | | | | | |
| 2438035 | Ivette D Ortiz Fuentes | Address on file | | | | | |
| 2441509 | Ivette D Santiago Rodriguez | Address on file | | | | | |
| 2468728 | Ivette D Serrano Oyola | Address on file | | | | | |
| 2447624 | Ivette De Ayala Barris | Address on file | | | | | |
| 2463149 | Ivette Delgado Maldonado | Address on file | | | | | |
| 2428166 | Ivette Delgado Montalvo | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:45 Desc:
Part 3 Page 1677 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450932 | Ivette Diaz Mendoza | Address on file | | | | | |
| 2459607 | Ivette Diaz Velez | Address on file | | | | | |
| 2441745 | Ivette E Carrasquillo | Address on file | | | | | |
| 2428383 | Ivette E Martinez Alago | Address on file | | | | | |
| 2445062 | Ivette Falcon Gomez | Address on file | | | | | |
| 2466768 | Ivette Febres Alamo | Address on file | | | | | |
| 2439074 | Ivette Febus Monta?Ez | Address on file | | | | | |
| 2434375 | Ivette Flores Rodriguez | Address on file | | | | | |
| 2435240 | Ivette Fuentes Cirilo | Address on file | | | | | |
| 2441964 | Ivette G Reyes Mu\Oz | Address on file | | | | | |
| 2449162 | Ivette G Rivera Varela | Address on file | | | | | |
| 2430353 | Ivette Gavilan Lamboy | Address on file | | | | | |
| 2459261 | Ivette Guzman Arocho | Address on file | | | | | |
| 2440651 | Ivette Guzman Perez | Address on file | | | | | |
| 2460261 | Ivette Hernandez Adorno | Address on file | | | | | |
| 2459818 | Ivette Hernandez Cruz | Address on file | | | | | |
| 2446614 | Ivette Hernandez Qui-Onez | Address on file | | | | | |
| 2438205 | Ivette I Candelaria Irizarry | Address on file | | | | | |
| 2445847 | Ivette I Garcia Martis | Address on file | | | | | |
| 2424170 | Ivette I Ocasio Arroyo | Address on file | | | | | |
| 2435848 | Ivette I Perez De Jesus | Address on file | | | | | |
| 2446664 | Ivette I Ramos Mendez | Address on file | | | | | |
| 2451860 | Ivette Irizarry Frasqueri | Address on file | | | | | |
| 2446410 | Ivette Iv Fernandez | Address on file | | | | | |
| 2427191 | Ivette J Medina Fonseca | Address on file | | | | | |
| 2444478 | Ivette J Ortiz Vega | Address on file | | | | | |
| 2467148 | Ivette L Castellar Velazquez | Address on file | | | | | |
| 2457820 | Ivette L Correa Romero | Address on file | | | | | |
| 2443755 | Ivette L Rivera Zayas | Address on file | | | | | |
| 2462943 | Ivette L Valentin Grajales | Address on file | | | | | |
| 2468548 | Ivette Laboy Velazquez | Address on file | | | | | |
| 2435356 | Ivette Linares | Address on file | | | | | |
| 2463607 | Ivette Lopez Rodriguez | Address on file | | | | | |
| 2449151 | Ivette Lopez Ruiz | Address on file | | | | | |
| 2436966 | Ivette M Berrios Olmeda | Address on file | | | | | |
| 2425429 | Ivette M Burgos Rivera | Address on file | | | | | |
| 2423323 | Ivette M Colon Velez | Address on file | | | | | |
| 2453662 | Ivette M De Jesus Gomez | Address on file | | | | | |
| 2445097 | Ivette M Garcia Aponte | Address on file | | | | | |
| 2470529 | Ivette M Irizarry Romeu | Address on file | | | | | |
| 2445680 | Ivette M Jimenez Acevedo | Address on file | | | | | |
| 2441609 | Ivette M Melendez Morales | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 18 Page 1678 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468155 | Ivette M Morales Huertas | Address on file | | | | | |
| 2435022 | Ivette M Mrosario Sanchez | Address on file | | | | | |
| 2444925 | Ivette M Ortiz Cintron | Address on file | | | | | |
| 2448779 | Ivette M Perez Burgos | Address on file | | | | | |
| 2450826 | Ivette M Rios Mejia | Address on file | | | | | |
| 2439894 | Ivette M Rivera Colon | Address on file | | | | | |
| 2423413 | Ivette M Ruiz Francisquini | Address on file | | | | | |
| 2443729 | Ivette M Sierra Ramirez | Address on file | | | | | |
| 2440394 | Ivette M Soto Moreno | Address on file | | | | | |
| 2445327 | Ivette M Thon Pi?Ero | Address on file | | | | | |
| 2441284 | Ivette M Trinidad Narvaez | Address on file | | | | | |
| 2447976 | Ivette M Trujillo Muniz | Address on file | | | | | |
| 2434376 | Ivette M Vega Serrano | Address on file | | | | | |
| 2450649 | Ivette Malave Quintana | Address on file | | | | | |
| 2467383 | Ivette Martinez Claudio | Address on file | | | | | |
| 2432562 | Ivette Martinez Rivera | Address on file | | | | | |
| 2452845 | Ivette Matias Ramos | Address on file | | | | | |
| 2431178 | Ivette Medina Colon | Address on file | | | | | |
| 2460087 | Ivette Melendez Qui?Ones | Address on file | | | | | |
| 2424972 | Ivette Melendez Rivera | Address on file | | | | | |
| 2461996 | Ivette Mendez Rodriguez | Address on file | | | | | |
| 2436884 | Ivette Mercado Diaz | Address on file | | | | | |
| 2427187 | Ivette Mercado Roman | Address on file | | | | | |
| 2445206 | Ivette Montalvo Leon | Address on file | | | | | |
| 2451261 | Ivette Montilla Sanchez | Address on file | | | | | |
| 2435891 | Ivette Morales Cruz | Address on file | | | | | |
| 2437182 | Ivette Morales Rodriguez | Address on file | | | | | |
| 2444258 | Ivette Moran Cuadrado | Address on file | | | | | |
| 2444229 | Ivette Nieves Izquierdo | Address on file | | | | | |
| 2465562 | Ivette Nu?Ez Trinidad | Address on file | | | | | |
| 2453123 | Ivette Ocasio Diaz | Address on file | | | | | |
| 2470989 | Ivette Ortiz Cepeda | Address on file | | | | | |
| 2423607 | Ivette Ortiz Martinez | Address on file | | | | | |
| 2441794 | Ivette Pastrana Alamo | Address on file | | | | | |
| 2442191 | Ivette Perez Lamourt | Address on file | | | | | |
| 2470211 | Ivette Perez Olmo | Address on file | | | | | |
| 2436899 | Ivette Perez Rodriguez | Address on file | | | | | |
| 2452813 | Ivette Perez Rosario | Address on file | | | | | |
| 2453111 | Ivette Puchols Aviles | Address on file | | | | | |
| 2460247 | Ivette R Rosario Cruz | Address on file | | | | | |
| 2450279 | Ivette Ramirez Ayala | Address on file | | | | | |
| 2469354 | Ivette Ramirez Celpa | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc: Part 18 (Page 1679 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445265 | Ivette Ramirez Ramos | Address on file | | | | | |
| 2431304 | Ivette Ramos Martinez | Address on file | | | | | |
| 2428175 | Ivette Ramos Robles | Address on file | | | | | |
| 2438667 | Ivette Renta Collazo | Address on file | | | | | |
| 2443753 | Ivette Reyes Pizarro | Address on file | | | | | |
| 2457904 | Ivette Rios Marquez | Address on file | | | | | |
| 2445747 | Ivette Rivera Bruno | Address on file | | | | | |
| 2437675 | Ivette Rivera Laboy | Address on file | | | | | |
| 2427252 | Ivette Rivera Ortiz | Address on file | | | | | |
| 2430747 | Ivette Rivera Ortiz | Address on file | | | | | |
| 2423429 | Ivette Rivera Reyes | Address on file | | | | | |
| 2446724 | Ivette Rivera Reyes | Address on file | | | | | |
| 2438648 | Ivette Rivera Rivera | Address on file | | | | | |
| 2458388 | Ivette Rivera Velazquez | Address on file | | | | | |
| 2433173 | Ivette Rodriguez 0lmeda | Address on file | | | | | |
| 2469242 | Ivette Rodriguez Baerga | Address on file | | | | | |
| 2440054 | Ivette Rodriguez Bonilla | Address on file | | | | | |
| 2567175 | Ivette Rodriguez Burgos | Address on file | | | | | |
| 2432138 | Ivette Rodriguez Garcia | Address on file | | | | | |
| 2431286 | Ivette Rodriguez Mercado | Address on file | | | | | |
| 2436559 | Ivette Rodriguez Rodriguez | Address on file | | | | | |
| 2423338 | Ivette Rodriguez Ruiz | Address on file | | | | | |
| 2447591 | Ivette Rodriguez Santini | Address on file | | | | | |
| 2449351 | Ivette Rodriguez Vargas | Address on file | | | | | |
| 2439718 | Ivette Rolon Santiago | Address on file | | | | | |
| 2441907 | Ivette Roman Rodriguez | Address on file | | | | | |
| 2445854 | Ivette Rosario Rivera | Address on file | | | | | |
| 2447973 | Ivette Ruiz Rivera | Address on file | | | | | |
| 2448057 | Ivette S Roman Molina | Address on file | | | | | |
| 2464927 | Ivette Sanchez Rivera | Address on file | | | | | |
| 2452896 | Ivette Sanchez Solis | Address on file | | | | | |
| 2443688 | Ivette Santana Camacho | Address on file | | | | | |
| 2443377 | Ivette Santos Santana | Address on file | | | | | |
| 2467480 | Ivette Segarra Diaz | Address on file | | | | | |
| 2435035 | Ivette Tejada Hermida | Address on file | | | | | |
| 2447897 | Ivette Tirado Rodriguez | Address on file | | | | | |
| 2470014 | Ivette Toro Delgado | Address on file | | | | | |
| 2447786 | Ivette Torres Alvarez | Address on file | | | | | |
| 2440633 | Ivette Torres Chinea | Address on file | | | | | |
| 2442168 | Ivette Torres Latimer | Address on file | | | | | |
| 2470598 | Ivette Torres Perez | Address on file | | | | | |
| 2456588 | Ivette Torres Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 18:04:45 Desc:
Part 13 Page 1687 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467881 | Ivette Tosado Butler | Address on file | | | | | |
| 2430941 | Ivette Trinidad Ortiz | Address on file | | | | | |
| 2446100 | Ivette Ubides Moreno | Address on file | | | | | |
| 2467960 | Ivette Varela Padro | Address on file | | | | | |
| 2465177 | Ivette Vazquez Rivera | Address on file | | | | | |
| 2469399 | Ivette Velazquez Ramirez | Address on file | | | | | |
| 2429630 | Ivette Velazquez Tolentino | Address on file | | | | | |
| 2447487 | Ivette Y Lozada Del Valle | Address on file | | | | | |
| 2435866 | Ivette Y Rios Vazquez | Address on file | | | | | |
| 2432540 | Ivette Z Cotto Qui?Ones | Address on file | | | | | |
| 2456659 | Ivette Z Ortiz Sanchez | Address on file | | | | | |
| 2435559 | Ivis I Jimenez Pimentel | Address on file | | | | | |
| 2458047 | Ivis J Cancela Serrano | Address on file | | | | | |
| 2430110 | Ivis M Rodriguez Garcia | Address on file | | | | | |
| 2432870 | Ivon Rivera Gonzalez | Address on file | | | | | |
| 2455855 | Ivone Lopez Rivera | Address on file | | | | | |
| 2442220 | Ivone Reyes Rivera | Address on file | | | | | |
| 2434217 | Ivonelly Santiago Ramos | Address on file | | | | | |
| 2427706 | Ivonne A Gonzalez Nieves | Address on file | | | | | |
| 2437210 | Ivonne A Guzman Pellot | Address on file | | | | | |
| 2437854 | Ivonne A Ramos Castillo | Address on file | | | | | |
| 2437293 | Ivonne Aleman Ramirez | Address on file | | | | | |
| 2444437 | Ivonne Alicea Rodriguez | Address on file | | | | | |
| 2470106 | Ivonne Alvarez Mercado | Address on file | | | | | |
| 2445238 | Ivonne Benitez Lopez | Address on file | | | | | |
| 2435983 | Ivonne Cosme Martin | Address on file | | | | | |
| 2425432 | Ivonne Cotto Abreu | Address on file | | | | | |
| 2443056 | Ivonne D Rivera Medina | Address on file | | | | | |
| 2425239 | Ivonne Diaz Batista | Address on file | | | | | |
| 2444858 | Ivonne E Beltran Lebron | Address on file | | | | | |
| 2429346 | Ivonne E Fermaint Qui?Ones | Address on file | | | | | |
| 2435689 | Ivonne Febres Ocasio | Address on file | | | | | |
| 2466433 | Ivonne Fernandez Figueroa | Address on file | | | | | |
| 2464578 | Ivonne Figueroa Agostini | Address on file | | | | | |
| 2435132 | Ivonne Figueroa Cruz | Address on file | | | | | |
| 2469004 | Ivonne Figueroa Rivera | Address on file | | | | | |
| 2457032 | Ivonne Figueroa Santana | Address on file | | | | | |
| 2469193 | Ivonne Flores David | Address on file | | | | | |
| 2445766 | Ivonne G Rivera Agosto | Address on file | | | | | |
| 2470761 | Ivonne Gierbolini Rivera | Address on file | | | | | |
| 2447118 | Ivonne Gonzalez Benitez | Address on file | | | | | |
| 2431598 | Ivonne Gonzalez Gonzalez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432943 | Ivonne H Morales Lopez | Address on file | | | | | |
| 2438866 | Ivonne Hernandez Rivera | Address on file | | | | | |
| 2470695 | Ivonne Huertas Reyes | Address on file | | | | | |
| 2461749 | Ivonne I Maldonado | Address on file | | | | | |
| 2442455 | Ivonne Irizarry Quiles | Address on file | | | | | |
| 2436718 | Ivonne Iv Cortes | Address on file | | | | | |
| 2432885 | Ivonne Iv Fermaint | Address on file | | | | | |
| 2452306 | Ivonne J Gonzalez Torres | Address on file | | | | | |
| 2464431 | Ivonne J Lind Cortes | Address on file | | | | | |
| 2448004 | Ivonne J Molina Padilla | Address on file | | | | | |
| 2466783 | Ivonne J Vazquez Rivera | Address on file | | | | | |
| 2426276 | Ivonne Kortright Amador | Address on file | | | | | |
| 2450659 | Ivonne L Arroyo Rivera | Address on file | | | | | |
| 2449964 | Ivonne L Cintron Pena | Address on file | | | | | |
| 2426452 | Ivonne L Cruz Figueroa | Address on file | | | | | |
| 2434997 | Ivonne L Fred Almeda | Address on file | | | | | |
| 2461812 | Ivonne L Hernandez | Address on file | | | | | |
| 2451216 | Ivonne Lind Ramos | Address on file | | | | | |
| 2468370 | Ivonne Lopez Perdomo | Address on file | | | | | |
| 2467607 | Ivonne Lopez Rodriguez | Address on file | | | | | |
| 2429128 | Ivonne M Aquino Carbonell | Address on file | | | | | |
| 2469815 | Ivonne M Betancourt Vazquez | Address on file | | | | | |
| 2470850 | Ivonne M Falcon Nieves | Address on file | | | | | |
| 2460381 | Ivonne M Plumey Lopez | Address on file | | | | | |
| 2426566 | Ivonne M Santiago Rivera | Address on file | | | | | |
| 2444753 | Ivonne M Seda Rivera | Address on file | | | | | |
| 2437256 | Ivonne M Vientos Soto | Address on file | | | | | |
| 2426502 | Ivonne Maldonado De Ayala | Address on file | | | | | |
| 2451250 | Ivonne Martinez Colon | Address on file | | | | | |
| 2437714 | Ivonne Matias Santiago | Address on file | | | | | |
| 2445035 | Ivonne Medina Cortes | Address on file | | | | | |
| 2431467 | Ivonne Medina Rivera | Address on file | | | | | |
| 2452858 | Ivonne Mendez Ortega | Address on file | | | | | |
| 2426823 | Ivonne Mieles Portalatin | Address on file | | | | | |
| 2466800 | Ivonne Montalvo Oliveras | Address on file | | | | | |
| 2444023 | Ivonne Mu?Oz Ruiz | Address on file | | | | | |
| 2428512 | Ivonne N Resto | Address on file | | | | | |
| 2435699 | Ivonne Nieves Mestre | Address on file | | | | | |
| 2452778 | Ivonne Oquendo Rivera | Address on file | | | | | |
| 2443892 | Ivonne Orlando Ortiz | Address on file | | | | | |
| 2447445 | Ivonne P Caceres Pizarro | Address on file | | | | | |
| 2463450 | Ivonne Pereira Mendez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427298 | Ivonne Quiles Gonzalez | Address on file | | | | | |
| 2440713 | Ivonne Ramos Sanchez | Address on file | | | | | |
| 2430385 | Ivonne Reyes Alvarez | Address on file | | | | | |
| 2430730 | Ivonne Rios Rodriguez | Address on file | | | | | |
| 2449788 | Ivonne Rodriguez Robles | Address on file | | | | | |
| 2432436 | Ivonne Rosario Garcia | Address on file | | | | | |
| 2444064 | Ivonne Rosario Montanez | Address on file | | | | | |
| 2438606 | Ivonne Ruiz Rivera | Address on file | | | | | |
| 2465864 | Ivonne Sabater Rosa | Address on file | | | | | |
| 2438944 | Ivonne Santana Centeno | Address on file | | | | | |
| 2455491 | Ivonne Santana Vazquez | Address on file | | | | | |
| 2452884 | Ivonne Santiago Acevedo | Address on file | | | | | |
| 2430102 | Ivonne Torrent Cuadrado | Address on file | | | | | |
| 2448781 | Ivonne Torres Torres | Address on file | | | | | |
| 2438607 | Ivonne Trevi?O Salaman | Address on file | | | | | |
| 2467198 | Ivonne Valle Cruz | Address on file | | | | | |
| 2431812 | Ivonne Vasallo Gautier | Address on file | | | | | |
| 2445759 | Ivonne Y Esteva Baez | Address on file | | | | | |
| 2465703 | Ivonne Y Ramos Lopez | Address on file | | | | | |
| 2467377 | Ivonnette Melendez Maurent | Address on file | | | | | |
| 2431749 | Ivy L Ortiz Efre | Address on file | | | | | |
| 2440515 | Ixa I Juarbe Resto | Address on file | | | | | |
| 2466964 | Ixchel I Carrero Martinez | Address on file | | | | | |
| 2425838 | Ixia B Cordova Chinea | Address on file | | | | | |
| 2444689 | Ixia D Ruiz Cruz | Address on file | | | | | |
| 2463025 | Ixia Gonzalez Gonzalez | Address on file | | | | | |
| 2450638 | Ixia I Olavarria Jimenez | Address on file | | | | | |
| 2432989 | Ixia M Serrano Torres | Address on file | | | | | |
| 2460718 | Jacinta Correa Guardarrama | Address on file | | | | | |
| 2426537 | Jacinta De Jesus De Jesus | Address on file | | | | | |
| 2427781 | Jacinta J Robles Dominguez | Address on file | | | | | |
| 2460776 | Jacinto Corujo Collazo | Address on file | | | | | |
| 2432131 | Jacinto E Agosto Velazquez | Address on file | | | | | |
| 2467962 | Jacinto Fuentes Escobar | Address on file | | | | | |
| 2454735 | Jacinto Ja Concepcion | Address on file | | | | | |
| 2452310 | Jacinto Ja Matos | Address on file | | | | | |
| 2461021 | Jacinto Reyes | Address on file | | | | | |
| 2432685 | Jackelina Padilla Cruz | Address on file | | | | | |
| 2459003 | Jackeline Acevedo Arroyo | Address on file | | | | | |
| 2450002 | Jackeline Arias Walker | Address on file | | | | | |
| 2445320 | Jackeline Bermudez Matos | Address on file | | | | | |
| 2430055 | Jackeline Borrero | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 18 Page 1683 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429284 | Jackeline Cardona Velazque | Address on file | | | | | |
| 2424730 | Jackeline Cordero Pacheco | Address on file | | | | | |
| 2456960 | Jackeline De Jesus Aponte | Address on file | | | | | |
| 2456787 | Jackeline Febus Concepcion | Address on file | | | | | |
| 2439646 | Jackeline Garcia Quinones | Address on file | | | | | |
| 2433434 | Jackeline J Acevedo Canales | Address on file | | | | | |
| 2424229 | Jackeline J Morales Vega | Address on file | | | | | |
| 2435486 | Jackeline J Ortiz Feliciano | Address on file | | | | | |
| 2440675 | Jackeline J Reyes Alvarez | Address on file | | | | | |
| 2433259 | Jackeline J Torres Atances | Address on file | | | | | |
| 2431994 | Jackeline Ja Cruz | Address on file | | | | | |
| 2444168 | Jackeline Laureano Garcia | Address on file | | | | | |
| 2439808 | Jackeline Luna Rodriguez | Address on file | | | | | |
| 2442623 | Jackeline Martinez Negron | Address on file | | | | | |
| 2443802 | Jackeline Matos Aguiar | Address on file | | | | | |
| 2458177 | Jackeline Mu?Iz Hernandez | Address on file | | | | | |
| 2442891 | Jackeline Perez | Address on file | | | | | |
| 2455948 | Jackeline Perez Velazquez | Address on file | | | | | |
| 2449173 | Jackeline Pizarro Gutierre | Address on file | | | | | |
| 2449832 | Jackeline Resto Ramos | Address on file | | | | | |
| 2438492 | Jackeline Rivera Nu&Ez | Address on file | | | | | |
| 2435583 | Jackeline Rodriguez Martinez | Address on file | | | | | |
| 2428373 | Jackeline Roldan | Address on file | | | | | |
| 2444434 | Jackeline Sanchez Gonzalez | Address on file | | | | | |
| 2437860 | Jackeline T Guadalupe | Address on file | | | | | |
| 2468982 | Jackeline Torres Cruz | Address on file | | | | | |
| 2428106 | Jackeline Torres Rivera | Address on file | | | | | |
| 2429866 | Jackeline Vazquez Rivera | Address on file | | | | | |
| 2457936 | Jacob Torres Hernandez | Address on file | | | | | |
| 2461676 | Jacoba Rodriguez Mercado | Address on file | | | | | |
| 2430006 | Jacobo Benitez Navas | Address on file | | | | | |
| 2460425 | Jacobo Cabrera Vazquez | Address on file | | | | | |
| 2465573 | Jacobo Morales Sanchez | Address on file | | | | | |
| 2455670 | Jacobo Sanchez Serrano | Address on file | | | | | |
| 2439033 | Jacquelin Rivera Rodriguez | Address on file | | | | | |
| 2425949 | Jacquelin Rosario Villegas | Address on file | | | | | |
| 2432627 | Jacqueline Acevedo Morales | Address on file | | | | | |
| 2466505 | Jacqueline Algarin Santia | Address on file | | | | | |
| 2428914 | Jacqueline Aponte Arroyo | Address on file | | | | | |
| 2445177 | Jacqueline B Robledo Rodriguez | Address on file | | | | | |
| 2452015 | Jacqueline Calderon Ruiz | Address on file | | | | | |
| 2442608 | Jacqueline Colon Hernandez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 18 Page 1684 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467521 | Jacqueline Colon Reyes | Address on file | | | | | |
| 2462708 | Jacqueline Colon Velazquez | Address on file | | | | | |
| 2434197 | Jacqueline Corpes Melendez | Address on file | | | | | |
| 2429611 | Jacqueline Cortes Valentin | Address on file | | | | | |
| 2430013 | Jacqueline Cruz Diaz | Address on file | | | | | |
| 2440202 | Jacqueline D Noesi Alba | Address on file | | | | | |
| 2435995 | Jacqueline De La Cruz Der | Address on file | | | | | |
| 2431230 | Jacqueline Diaz Arce | Address on file | | | | | |
| 2444885 | Jacqueline E Diaz Melendez | Address on file | | | | | |
| 2431920 | Jacqueline Ferrer Davila | Address on file | | | | | |
| 2427571 | Jacqueline Flores Medina | Address on file | | | | | |
| 2443485 | Jacqueline Gomez Rojas | Address on file | | | | | |
| 2452495 | Jacqueline Gonzalez Rosario | Address on file | | | | | |
| 2433460 | Jacqueline J Gonzalez Rive | Address on file | | | | | |
| 2432238 | Jacqueline J Vega Alvarado | Address on file | | | | | |
| 2456251 | Jacqueline Ja Acevedo | Address on file | | | | | |
| 2454543 | Jacqueline Ja Acosta | Address on file | | | | | |
| 2454399 | Jacqueline Ja Nieves | Address on file | | | | | |
| 2427549 | Jacqueline Latalladi | Address on file | | | | | |
| 2440134 | Jacqueline Lopez Lopez | Address on file | | | | | |
| 2450823 | Jacqueline M Colon Vazquez | Address on file | | | | | |
| 2467943 | Jacqueline Maisonet Bello | Address on file | | | | | |
| 2452490 | Jacqueline Marrero Saez | Address on file | | | | | |
| 2440604 | Jacqueline Martell Seda | Address on file | | | | | |
| 2441245 | Jacqueline Martinez Irizar | Address on file | | | | | |
| 2429239 | Jacqueline N Colon Maldonado | Address on file | | | | | |
| 2434878 | Jacqueline Ortiz Crespo | Address on file | | | | | |
| 2433039 | Jacqueline Pesante | Address on file | | | | | |
| 2435723 | Jacqueline Ramirez Borrero | Address on file | | | | | |
| 2457601 | Jacqueline Rivera Guzman | Address on file | | | | | |
| 2467592 | Jacqueline Rivera Morales | Address on file | | | | | |
| 2426439 | Jacqueline Rivera Rivera | Address on file | | | | | |
| 2441881 | Jacqueline Romero | Address on file | | | | | |
| 2463308 | Jacqueline Ruiz Baldarrama | Address on file | | | | | |
| 2467717 | Jacqueline Ruiz Trinta | Address on file | | | | | |
| 2432081 | Jacqueline Sanchez Perez | Address on file | | | | | |
| 2437747 | Jacqueline Santiago Ortega | Address on file | | | | | |
| 2456663 | Jacqueline Santiago Rodrig | Address on file | | | | | |
| 2456543 | Jacqueline Santos Tardy | Address on file | | | | | |
| 2438821 | Jacqueline Soto Mejias | Address on file | | | | | |
| 2423245 | Jacqueline Soto Rodriguez | Address on file | | | | | |
| 2433115 | Jacqueline Tobi Ruiz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440115 | Jacqueline Toro Rivera | Address on file | | | | | |
| 2441512 | Jacqueline Torres Pena | Address on file | | | | | |
| 2435515 | Jacqueline V Vera Caban | Address on file | | | | | |
| 2452203 | Jacqueline Vargas Ortiz | Address on file | | | | | |
| 2440381 | Jacqueline Velez Rivera | Address on file | | | | | |
| 2469440 | Jacquelyn Torres Santos | Address on file | | | | | |
| 2449765 | Jadys M Roman Torres | Address on file | | | | | |
| 2443158 | Jael Garcia Cruz | Address on file | | | | | |
| 2455087 | Jaffer M Santiago Martinez | Address on file | | | | | |
| 2455266 | Jahaira Serrano Gonzalez | Address on file | | | | | |
| 2457374 | Jahaira Visalden Concepcio | Address on file | | | | | |
| 2454318 | Jailyn Ja Colon | Address on file | | | | | |
| 2446420 | Jaime A Cuevas Padilla | Address on file | | | | | |
| 2456276 | Jaime A Lopez Quinones | Address on file | | | | | |
| 2464862 | Jaime A Muniz Gonzalez | Address on file | | | | | |
| 2468498 | Jaime A Rodriguez Bonnin | Address on file | | | | | |
| 2455483 | Jaime Almodovar Rodriquez | Address on file | | | | | |
| 2460617 | Jaime Alvarez Campesino | Address on file | | | | | |
| 2459291 | Jaime Aviles Sanchez | Address on file | | | | | |
| 2461120 | Jaime Baquero Betancourt | Address on file | | | | | |
| 2448662 | Jaime Blanch Reyes | Address on file | | | | | |
| 2448909 | Jaime Bonilla Ramos | Address on file | | | | | |
| 2439205 | Jaime Burgos Perez | Address on file | | | | | |
| 2437927 | Jaime Carrasquillo Correa | Address on file | | | | | |
| 2425977 | Jaime Centeno Carrero | Address on file | | | | | |
| 2440494 | Jaime Colon Maldonado | Address on file | | | | | |
| 2423509 | Jaime Cordero Feliciano | Address on file | | | | | |
| 2469373 | Jaime Cordero Ramos | Address on file | | | | | |
| 2459870 | Jaime Correa Negron | Address on file | | | | | |
| 2459902 | Jaime Cosme Oliver | Address on file | | | | | |
| 2434083 | Jaime Crespo | Address on file | | | | | |
| 2457424 | Jaime Crespo Del Valle | Address on file | | | | | |
| 2448002 | Jaime D Adorno Canales | Address on file | | | | | |
| 2443949 | Jaime D Martinez Rivera | Address on file | | | | | |
| 2461094 | Jaime De Jesus Pla | Address on file | | | | | |
| 2427570 | Jaime Degraff Ramos | Address on file | | | | | |
| 2432362 | Jaime E Encarnacion Castro | Address on file | | | | | |
| 2462446 | Jaime E Mercado Madera | Address on file | | | | | |
| 2424437 | Jaime E Ruiz-Montalv E O Montalvo | Address on file | | | | | |
| 2463273 | Jaime E Torres Irizarry | Address on file | | | | | |
| 2433710 | Jaime E Valle Lopez | Address on file | | | | | |
| 2424337 | Jaime Echevarria Lugo | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:35
Part 3 Page 1687 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431914 | Jaime Fernandez Povez | Address on file | | | | | |
| 2470971 | Jaime Ferrer Rodriguez | Address on file | | | | | |
| 2449764 | Jaime Flores Lleras | Address on file | | | | | |
| 2453213 | Jaime Fuentes Pabon | Address on file | | | | | |
| 2457377 | Jaime G Migueles Vazquez | Address on file | | | | | |
| 2436506 | Jaime G Saquebo Rosa | Address on file | | | | | |
| 2467055 | Jaime Gonzalez Fernandez | Address on file | | | | | |
| 2458153 | Jaime Gonzalez Santiago | Address on file | | | | | |
| 2444198 | Jaime Gonzalez Torres | Address on file | | | | | |
| 2462640 | Jaime Guzman De Leon | Address on file | | | | | |
| 2463750 | Jaime H Arce Feliciano | Address on file | | | | | |
| 2447362 | Jaime H Hernandez Reyes | Address on file | | | | | |
| 2444170 | Jaime H Silva Almodovar | Address on file | | | | | |
| 2468634 | Jaime Hernandez Jimenez | Address on file | | | | | |
| 2441729 | Jaime I Mercado Rodriguez | Address on file | | | | | |
| 2430300 | Jaime Irizarry Gonzalez | Address on file | | | | | |
| 2461086 | Jaime Isern Pi?Ero | Address on file | | | | | |
| 2460192 | Jaime J Mont Bruton | Address on file | | | | | |
| 2456155 | Jaime J Nogueras Arbelo Arbelo | Address on file | | | | | |
| 2465175 | Jaime J Palou Lopez | Address on file | | | | | |
| 2437497 | Jaime J Pi?Ero Rodriguez | Address on file | | | | | |
| 2457425 | Jaime J Rivera Molina | Address on file | | | | | |
| 2458241 | Jaime Ja Etorres | Address on file | | | | | |
| 2453926 | Jaime Ja Lrivera | Address on file | | | | | |
| 2452278 | Jaime Ja Ruiz | Address on file | | | | | |
| 2453785 | Jaime L Acosta Velez | Address on file | | | | | |
| 2432164 | Jaime L Danois Figueroa | Address on file | | | | | |
| 2457098 | Jaime L Hernandez Rodriguez | Address on file | | | | | |
| 2448594 | Jaime L Lopez Figueroa | Address on file | | | | | |
| 2468867 | Jaime L Lugo Rivera | Address on file | | | | | |
| 2436515 | Jaime L Martinez Garcia | Address on file | | | | | |
| 2465227 | Jaime L Mauri?O Guzman | Address on file | | | | | |
| 2440554 | Jaime L Moreno Jimenez | Address on file | | | | | |
| 2424158 | Jaime L Nieves Vargas | Address on file | | | | | |
| 2438799 | Jaime L Rosario Melendez | Address on file | | | | | |
| 2452166 | Jaime L Torres Arroyo | Address on file | | | | | |
| 2460944 | Jaime L Torres Lugo | Address on file | | | | | |
| 2455945 | Jaime L Torres Serrano | Address on file | | | | | |
| 2452427 | Jaime L Vazquez De Jesus | Address on file | | | | | |
| 2447620 | Jaime L Velazquez Torres | Address on file | | | | | |
| 2464949 | Jaime L Velez Lopez | Address on file | | | | | |
| 2457642 | Jaime Leon Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 3 Page 1687 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462745 | Jaime Lopez Castro | Address on file | | | | | |
| 2452390 | Jaime Lugo Feliciano | Address on file | | | | | |
| 2433643 | Jaime M Castro Rivera | Address on file | | | | | |
| 2455395 | Jaime M Galarza Guadalupe | Address on file | | | | | |
| 2425283 | Jaime M Torres Cornier | Address on file | | | | | |
| 2459995 | Jaime M. Colon Rodriguez | Address on file | | | | | |
| 2466233 | Jaime Martinez Otero | Address on file | | | | | |
| 2455974 | Jaime Matos Rivera | Address on file | | | | | |
| 2441272 | Jaime Monge Liceaga | Address on file | | | | | |
| 2468489 | Jaime Muniz Gonzalez | Address on file | | | | | |
| 2470188 | Jaime Murphy Santana | Address on file | | | | | |
| 2436054 | Jaime Negron Rivera | Address on file | | | | | |
| 2461528 | Jaime O Camacho Bado | Address on file | | | | | |
| 2433866 | Jaime O Rosado Beltran | Address on file | | | | | |
| 2440601 | Jaime Ortiz Gonzalez | Address on file | | | | | |
| 2440931 | Jaime Otero Rodriguez | Address on file | | | | | |
| 2457657 | Jaime Pacheco Gonzalez | Address on file | | | | | |
| 2463938 | Jaime Padro Sanchez | Address on file | | | | | |
| 2427086 | Jaime Perez Delgado | Address on file | | | | | |
| 2450198 | Jaime Perez Rivera | Address on file | | | | | |
| 2458806 | Jaime Pizarro Perez | Address on file | | | | | |
| 2423535 | Jaime R Calero | Address on file | | | | | |
| 2444590 | Jaime R Garcia Rodriguez | Address on file | | | | | |
| 2459170 | Jaime R Irizarry Rivera | Address on file | | | | | |
| 2425942 | Jaime R Luis Ramos Caro | Address on file | | | | | |
| 2466394 | Jaime R Maysonet Martinez | Address on file | | | | | |
| 2447708 | Jaime R Valero Alvarez | Address on file | | | | | |
| 2449353 | Jaime Rivera De Jesus | Address on file | | | | | |
| 2450965 | Jaime Rivera Mendez | Address on file | | | | | |
| 2432130 | Jaime Rivera Ortiz | Address on file | | | | | |
| 2460683 | Jaime Rivera Ramos | Address on file | | | | | |
| 2430077 | Jaime Rivera Rodriguez | Address on file | | | | | |
| 2463041 | Jaime Rodriguez Cartagena | Address on file | | | | | |
| 2470391 | Jaime Rodriguez Figueroa | Address on file | | | | | |
| 2462406 | Jaime Rodriguez Rosa | Address on file | | | | | |
| 2460210 | Jaime Rodriguez Vazquez | Address on file | | | | | |
| 2432487 | Jaime Rojas Vazquez | Address on file | | | | | |
| 2435165 | Jaime Roman Otero | Address on file | | | | | |
| 2443540 | Jaime Roman Rodriguez | Address on file | | | | | |
| 2424197 | Jaime Romero Colon | Address on file | | | | | |
| 2427728 | Jaime Ruiz Aguirre | Address on file | | | | | |
| 2456487 | Jaime Ruiz Medina | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431135 | Jaime Ruiz Velez | Address on file | | | | | |
| 2464809 | Jaime Santiago Acosta | Address on file | | | | | |
| 2449781 | Jaime Santiago Laracuente | Address on file | | | | | |
| 2462546 | Jaime Santiago Martinez | Address on file | | | | | |
| 2464732 | Jaime Santiago Torres | Address on file | | | | | |
| 2438122 | Jaime Santos Garcia | Address on file | | | | | |
| 2445588 | Jaime Sepulveda Mercado | Address on file | | | | | |
| 2432233 | Jaime Serrano Cabassa | Address on file | | | | | |
| 2461191 | Jaime Soler Zapata | Address on file | | | | | |
| 2467935 | Jaime Soto Mercado | Address on file | | | | | |
| 2469763 | Jaime Suss Plaza | Address on file | | | | | |
| 2424180 | Jaime Torres Colon | Address on file | | | | | |
| 2456503 | Jaime Torres Gonzalez | Address on file | | | | | |
| 2461304 | Jaime Torres Hernandez | Address on file | | | | | |
| 2449054 | Jaime Torres Rivera | Address on file | | | | | |
| 2463190 | Jaime Valentin Vega | Address on file | | | | | |
| 2427654 | Jaime Vazquez Del Valle | Address on file | | | | | |
| 2452339 | Jaime Vazquez Marrero | Address on file | | | | | |
| 2445125 | Jaime Vazquez Miranda | Address on file | | | | | |
| 2431964 | Jaime Vazquez Rivera | Address on file | | | | | |
| 2434682 | Jaime Vega Padilla | Address on file | | | | | |
| 2453780 | Jaime Vega Ruiz | Address on file | | | | | |
| 2428453 | Jaime Velazquez Rodriguez | Address on file | | | | | |
| 2425525 | Jaime Velez Pi?A | Address on file | | | | | |
| 2438684 | Jaime Velez Rodriguez | Address on file | | | | | |
| 2467825 | Jaime Zapata Zapata | Address on file | | | | | |
| 2434902 | Jairo J Jimenez Mantilla | Address on file | | | | | |
| 2430801 | Jaisha M Garcia Carbonell | Address on file | | | | | |
| 2465414 | James Benitez Villanueva | Address on file | | | | | |
| 2455156 | James G Acosta Ramos | Address on file | | | | | |
| 2469531 | James H Timber Giboyeaux | Address on file | | | | | |
| 2469258 | James Hernandez | Address on file | | | | | |
| 2469206 | James J Wtorres | Address on file | | | | | |
| 2436696 | James Ja Mathew | Address on file | | | | | |
| 2454281 | James Ja Oalejandro | Address on file | | | | | |
| 2454253 | James Ja Pblanchard | Address on file | | | | | |
| 2448250 | James L Galarza Cruz | Address on file | | | | | |
| 2451153 | James R Dufrasne Gonzalez | Address on file | | | | | |
| 2456990 | James Torres Negron | Address on file | | | | | |
| 2431351 | Jamilda Santiago Ortiz | Address on file | | | | | |
| 2468709 | Jamile J Lopez Salgado | Address on file | | | | | |
| 2455888 | Jammy Lopez Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 8 Page 1689 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454409 | Jamylette Ja Figueroa | Address on file | | | | | |
| 2469788 | Jamyra J Dlopez | Address on file | | | | | |
| 2454681 | Jan A Torres Tirado | Address on file | | | | | |
| 2443095 | Jan Perez Torres | Address on file | | | | | |
| 2427672 | Jancel A Ortiz Colon | Address on file | | | | | |
| 2453493 | Jancel Rolon Nieves | Address on file | | | | | |
| 2443641 | Jancy De Jesus Lopez | Address on file | | | | | |
| 2450439 | Jane E Vega Lamando | Address on file | | | | | |
| 2453452 | Jane Leborn Santana | Address on file | | | | | |
| 2443759 | Jane Villegas Diaz | Address on file | | | | | |
| 2469965 | Janell Albino Montalvo | Address on file | | | | | |
| 2437970 | Janelly Ja Sosa | Address on file | | | | | |
| 2426887 | Janely Vicente Rivera | Address on file | | | | | |
| 2446145 | Janet A Baez Rivera | Address on file | | | | | |
| 2457164 | Janet Amador Acevedo | Address on file | | | | | |
| 2433165 | Janet Aponte Torres | Address on file | | | | | |
| 2439431 | Janet Aviles Bonilla | Address on file | | | | | |
| 2452185 | Janet B Rivera Fonseca | Address on file | | | | | |
| 2445516 | Janet Baez Lopez | Address on file | | | | | |
| 2434869 | Janet Baez Santiago | Address on file | | | | | |
| 2438633 | Janet Bonet De Jesus | Address on file | | | | | |
| 2465419 | Janet Burgos Ramos | Address on file | | | | | |
| 2428484 | Janet Camacho Ramos | Address on file | | | | | |
| 2427687 | Janet Carrasquillo Fraguada | Address on file | | | | | |
| 2429220 | Janet Chaparro Aviles | Address on file | | | | | |
| 2459954 | Janet Collazo Vargas | Address on file | | | | | |
| 2439810 | Janet Colon Cuevas | Address on file | | | | | |
| 2435749 | Janet Colon Fuentes | Address on file | | | | | |
| 2426030 | Janet Colon Santiago | Address on file | | | | | |
| 2442566 | Janet Cordero Reyes | Address on file | | | | | |
| 2452002 | Janet Cruz Berrios | Address on file | | | | | |
| 2464705 | Janet Cruz Ortiz | Address on file | | | | | |
| 2444954 | Janet D Esteban Vega | Address on file | | | | | |
| 2465560 | Janet D Jesus Ramirez | Address on file | | | | | |
| 2465828 | Janet De Jesus Torres | Address on file | | | | | |
| 2447176 | Janet Diaz Gonzalez | Address on file | | | | | |
| 2442495 | Janet Diaz Rivera | Address on file | | | | | |
| 2435671 | Janet E Cosme Rodriguez | Address on file | | | | | |
| 2455255 | Janet E Davila Rivera | Address on file | | | | | |
| 2451932 | Janet E Fradera Cruz | Address on file | | | | | |
| 2468965 | Janet E Nieves Melendez | Address on file | | | | | |
| 2442998 | Janet Escalera Escalera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 3 Page 1690 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431862 | Janet Escobar Garcia | Address on file | | | | | |
| 2463954 | Janet Felix Brito | Address on file | | | | | |
| 2431010 | Janet Figueroa Diaz | Address on file | | | | | |
| 2441038 | Janet Font Ortiz | Address on file | | | | | |
| 2426865 | Janet Guzman Fuentes | Address on file | | | | | |
| 2456358 | Janet Hernandez Rivera | Address on file | | | | | |
| 2439176 | Janet Hernandez Roldan | Address on file | | | | | |
| 2466623 | Janet Hiraldo Rosas | Address on file | | | | | |
| 2441825 | Janet J Negron Collazo | Address on file | | | | | |
| 2429301 | Janet J Velez Calderon | Address on file | | | | | |
| 2454141 | Janet Ja Osoria | Address on file | | | | | |
| 2445407 | Janet Jeremias Velez | Address on file | | | | | |
| 2446056 | Janet Jimenez Jimenez | Address on file | | | | | |
| 2430845 | Janet Jimenez Lopez | Address on file | | | | | |
| 2455923 | Janet L Cumba Berrios | Address on file | | | | | |
| 2443256 | Janet Llanos Lopez | Address on file | | | | | |
| 2453527 | Janet M Perez Pagan | Address on file | | | | | |
| 2449811 | Janet Martinez Adorno | Address on file | | | | | |
| 2426582 | Janet Martinez Ocasio | Address on file | | | | | |
| 2452525 | Janet Mendez Cotto | Address on file | | | | | |
| 2424642 | Janet Mercado Frett | Address on file | | | | | |
| 2431083 | Janet Mulero Martinez | Address on file | | | | | |
| 2441350 | Janet Ortiz Cruz | Address on file | | | | | |
| 2426680 | Janet Pagan Guzman | Address on file | | | | | |
| 2449754 | Janet Parra Mercado | Address on file | | | | | |
| 2451192 | Janet Quintana Alfaro | Address on file | | | | | |
| 2450581 | Janet Quirindongo Cruz | Address on file | | | | | |
| 2467987 | Janet Ramos Rosado | Address on file | | | | | |
| 2445862 | Janet Ramos Rosario | Address on file | | | | | |
| 2432657 | Janet Rios Medina | Address on file | | | | | |
| 2450770 | Janet Rivera Rivera | Address on file | | | | | |
| 2425928 | Janet Rivera Trujillo | Address on file | | | | | |
| 2437652 | Janet Robles Pizarro | Address on file | | | | | |
| 2451053 | Janet Rodriguez Malave | Address on file | | | | | |
| 2459848 | Janet Rodriguez Rivera | Address on file | | | | | |
| 2426590 | Janet Roman Nazario | Address on file | | | | | |
| 2432219 | Janet Rosa Rivera | Address on file | | | | | |
| 2428559 | Janet Sanchez Figueroa | Address on file | | | | | |
| 2438239 | Janet Santiago Martoral | Address on file | | | | | |
| 2446266 | Janet Soto Rivera | Address on file | | | | | |
| 2457077 | Janet Suarez Estremera | Address on file | | | | | |
| 2448072 | Janet Suro Esribano | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc:
Part 8 Page 1691 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430062 | Janet Torres | Address on file | | | | | |
| 2439410 | Janet Vargas Martinez | Address on file | | | | | |
| 2435574 | Janet Vega Padro | Address on file | | | | | |
| 2425688 | Janete Gomez Figueroa | Address on file | | | | | |
| 2470533 | Janeth De Jesus Arevalo | Address on file | | | | | |
| 2435993 | Janett Lausell Carrion | Address on file | | | | | |
| 2431489 | Janett Perez Maisonet | Address on file | | | | | |
| 2465455 | Janett Rodriguez Rivera | Address on file | | | | | |
| 2447674 | Janette A Quiles Acevedo | Address on file | | | | | |
| 2449337 | Janette Batista Massas | Address on file | | | | | |
| 2429748 | Janette Bultron Cruz | Address on file | | | | | |
| 2437086 | Janette Crespo Ocasio | Address on file | | | | | |
| 2430949 | Janette Cruz Rivera | Address on file | | | | | |
| 2467624 | Janette Figueroa Colon | Address on file | | | | | |
| 2466817 | Janette Figueroa Vega | Address on file | | | | | |
| 2467767 | Janette Gonzalez Sierra | Address on file | | | | | |
| 2450436 | Janette I Corchado Otero | Address on file | | | | | |
| 2426197 | Janette J De Leon Rivera | Address on file | | | | | |
| 2427646 | Janette Ja Fernandez | Address on file | | | | | |
| 2452466 | Janette Jimenez Tulier | Address on file | | | | | |
| 2456398 | Janette Lopez Pellot | Address on file | | | | | |
| 2450818 | Janette Maldonado Alvarado | Address on file | | | | | |
| 2425480 | Janette Melendez Figueroa | Address on file | | | | | |
| 2434763 | Janette Mercado Almodovar | Address on file | | | | | |
| 2435024 | Janette Moreira Mojica | Address on file | | | | | |
| 2443065 | Janette Ortiz Rodriguez | Address on file | | | | | |
| 2455722 | Janette Otero Caballero | Address on file | | | | | |
| 2468485 | Janette Oyola Toledo | Address on file | | | | | |
| 2425124 | Janette Rodriguez Burgos | Address on file | | | | | |
| 2441869 | Janette Rodriguez Colon | Address on file | | | | | |
| 2440090 | Janette Rodriguez Robles | Address on file | | | | | |
| 2427543 | Janette Toledo Padua | Address on file | | | | | |
| 2445392 | Janette Vidro Baez | Address on file | | | | | |
| 2453240 | Janeza Carrion Colon | Address on file | | | | | |
| 2462386 | Janibell Lefebre Colon | Address on file | | | | | |
| 2460180 | Janicce Rodriguez Collado | Address on file | | | | | |
| 2433235 | Janice Aponte Ortiz | Address on file | | | | | |
| 2435947 | Janice Ayala Acevedo | Address on file | | | | | |
| 2456454 | Janice Batiz Rivera | Address on file | | | | | |
| 2447802 | Janice Bonilla Rivera | Address on file | | | | | |
| 2452497 | Janice Castro Ortiz | Address on file | | | | | |
| 2459512 | Janice Colon Alvarado | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 18 Page 1697 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429896 | Janice I Miranda Miranda | Address on file | | | | | |
| 2451176 | Janice Irizarry Coriano | Address on file | | | | | |
| 2445878 | Janice J Corujo Oyola | Address on file | | | | | |
| 2470298 | Janice M Elias Baco | Address on file | | | | | |
| 2439044 | Janice M Fuentes Flores | Address on file | | | | | |
| 2460049 | Janice Medina Eliza | Address on file | | | | | |
| 2425342 | Janice Montalvo Ramirez | Address on file | | | | | |
| 2427178 | Janice Pereles Rivera | Address on file | | | | | |
| 2434956 | Janice Rodriguez Martinez | Address on file | | | | | |
| 2432345 | Janice Rosa Valentine | Address on file | | | | | |
| 2440595 | Janice Rosado Garcia | Address on file | | | | | |
| 2439764 | Janice Santiago Santiago | Address on file | | | | | |
| 2429033 | Janice Soto Cintron | Address on file | | | | | |
| 2431470 | Janice Valle Ayala | Address on file | | | | | |
| 2459516 | Janice Vega Velez | Address on file | | | | | |
| 2452454 | Janice Velazquez Rodriguez | Address on file | | | | | |
| 2442817 | Janicette Garcia Roldan | Address on file | | | | | |
| 2444407 | Janiece I Perez Roman | Address on file | | | | | |
| 2442262 | Janills Hernandez Gonzalez | Address on file | | | | | |
| 2468612 | Janilu Sobrado Figueroa | Address on file | | | | | |
| 2441229 | Janine Bonilla Ortiz | Address on file | | | | | |
| 2441654 | Janine J Gonzalez Fuentes | Address on file | | | | | |
| 2440980 | Janine M Melendez Llull | Address on file | | | | | |
| 2453913 | Janira Ja Graulau | Address on file | | | | | |
| 2447495 | Jannet Correa Benitez | Address on file | | | | | |
| 2423658 | Jannet Padilla Castillovei | Address on file | | | | | |
| 2435435 | Jannette Aponte Rosario | Address on file | | | | | |
| 2452219 | Jannette Bonilla Pe?A | Address on file | | | | | |
| 2442949 | Jannette Calcorzi De Torre | Address on file | | | | | |
| 2444446 | Jannette Diaz Alvarez | Address on file | | | | | |
| 2437792 | Jannette Fontanez Ruiz | Address on file | | | | | |
| 2446682 | Jannette Franco Monge | Address on file | | | | | |
| 2425179 | Jannette Gonzalez Lopez | Address on file | | | | | |
| 2438297 | Jannette Gonzalez Qui?Ones | Address on file | | | | | |
| 2439756 | Jannette Gonzalez Vega | Address on file | | | | | |
| 2438425 | Jannette Green Vega | Address on file | | | | | |
| 2441232 | Jannette Hernandez Cabrera | Address on file | | | | | |
| 2433439 | Jannette Hernandez Mendez | Address on file | | | | | |
| 2467427 | Jannette I Perez Rodriguez | Address on file | | | | | |
| 2440795 | Jannette J Figueroa Colon | Address on file | | | | | |
| 2446587 | Jannette J Ledoux Gonzalez | Address on file | | | | | |
| 2438715 | Jannette J Rivera De Jesus | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427631 | Jannette J Rodriguez Vazquez | Address on file | | | | | |
| 2440895 | Jannette J Solis Rivera | Address on file | | | | | |
| 2453951 | Jannette Ja Acevedo | Address on file | | | | | |
| 2436122 | Jannette Laboy Velazquez | Address on file | | | | | |
| 2442556 | Jannette Laureano Borges | Address on file | | | | | |
| 2467709 | Jannette Lopez Rolon | Address on file | | | | | |
| 2452018 | Jannette M Coll Martell | Address on file | | | | | |
| 2424839 | Jannette Montalvo Montalvo | Address on file | | | | | |
| 2468401 | Jannette Morales Encarnacion | Address on file | | | | | |
| 2429406 | Jannette Morales Rosado | Address on file | | | | | |
| 2447423 | Jannette Nadal Fernandez | Address on file | | | | | |
| 2451126 | Jannette Nieves Negron | Address on file | | | | | |
| 2445350 | Jannette Nieves Ramos | Address on file | | | | | |
| 2424872 | Jannette Ocasio Rodriguez | Address on file | | | | | |
| 2441633 | Jannette Ocasio Rosado | Address on file | | | | | |
| 2452169 | Jannette Ojeda Fradera | Address on file | | | | | |
| 2441111 | Jannette Pagan Melendez | Address on file | | | | | |
| 2435005 | Jannette Piazza Toro | Address on file | | | | | |
| 2439899 | Jannette Ramirez Bernard | Address on file | | | | | |
| 2429167 | Jannette Ramos Arroyo | Address on file | | | | | |
| 2439362 | Jannette Rivera Concepcion | Address on file | | | | | |
| 2423717 | Jannette Rivera Rivera | Address on file | | | | | |
| 2446491 | Jannette Rodriguez | Address on file | | | | | |
| 2442789 | Jannette Rodriguez Irizarr | Address on file | | | | | |
| 2457193 | Jannette Rosa Rodriguez | Address on file | | | | | |
| 2452046 | Jannette Sanchez Rosario | Address on file | | | | | |
| 2466564 | Jannette Santana Baerga | Address on file | | | | | |
| 2464336 | Jannette Soto Gonzalez | Address on file | | | | | |
| 2466120 | Jannette Torres Oyola | Address on file | | | | | |
| 2430390 | Jannette Vazquez Perez | Address on file | | | | | |
| 2469614 | Jannette Vazquez Perez | Address on file | | | | | |
| 2459975 | Jannette Vega Rivera | Address on file | | | | | |
| 2468651 | Jannette Velazquez Rosado | Address on file | | | | | |
| 2432203 | Jannice E Jimenez Ramos | Address on file | | | | | |
| 2432920 | Jannire Lebron Davila | Address on file | | | | | |
| 2436355 | Janyra J Qui?Ones Asencio | Address on file | | | | | |
| 2466182 | Japeleanim Santiago Rivera | Address on file | | | | | |
| 2442966 | Japhet Ramos Correa | Address on file | | | | | |
| 2467380 | Jaqueline Marrero Perez | Address on file | | | | | |
| 2426011 | Jaqueline Morales Perez | Address on file | | | | | |
| 2437424 | Jaqueline Rodriguez Martinez | Address on file | | | | | |
| 2431720 | Jarier Estrada Ayala | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56
Part 8 Page 1694 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433224 | Jaritza Rodriguez Rodrigue | Address on file | | | | | |
| 2433233 | Jasdell B Rivera Aguilar | Address on file | | | | | |
| 2443335 | Jasmin N Pizarro Vargas | Address on file | | | | | |
| 2442796 | Jasmin Quintero Aguilar | Address on file | | | | | |
| 2424085 | Jasmin S Marrero Ortiz | Address on file | | | | | |
| 2439237 | Jasmin Vazquez Rosado | Address on file | | | | | |
| 2470160 | Jason Maldonado Rosado | Address on file | | | | | |
| 2442122 | Jason P Torres De Jesus | Address on file | | | | | |
| 2455469 | Jason Rodriguez Nieves | Address on file | | | | | |
| 2447890 | Javier A Burgos Burgos | Address on file | | | | | |
| 2441913 | Javier A Castillo Berrios | Address on file | | | | | |
| 2459599 | Javier A Cruz Cruz | Address on file | | | | | |
| 2433961 | Javier A De Leon Ithier | Address on file | | | | | |
| 2470811 | Javier A Garcia Ortiz | Address on file | | | | | |
| 2451269 | Javier A Gonzalez Rullan | Address on file | | | | | |
| 2441228 | Javier A Hernandez Gutierrez | Address on file | | | | | |
| 2462531 | Javier A Laboy Montanez | Address on file | | | | | |
| 2434724 | Javier A Lopez Resto | Address on file | | | | | |
| 2468213 | Javier A Martinez Colon | Address on file | | | | | |
| 2436225 | Javier A Medina Perez | Address on file | | | | | |
| 2458181 | Javier A Mercado Cartagena | Address on file | | | | | |
| 2457743 | Javier A Morales Lebron | Address on file | | | | | |
| 2455054 | Javier A Morales Lugo | Address on file | | | | | |
| 2469134 | Javier A Ortiz Santiago | Address on file | | | | | |
| 2458792 | Javier A Rivera Cuevas | Address on file | | | | | |
| 2459312 | Javier A Rivera Morales | Address on file | | | | | |
| 2436456 | Javier A Rodriguez Valdes | Address on file | | | | | |
| 2453025 | Javier A Rosario Velazquez | Address on file | | | | | |
| 2441936 | Javier A Salda | Address on file | | | | | |
| 2425643 | Javier A Sanchez Cartagena | Address on file | | | | | |
| 2458188 | Javier A Torres Echevarria | Address on file | | | | | |
| 2423861 | Javier A Velez Acosta | Address on file | | | | | |
| 2446866 | Javier A Verardi Matos | Address on file | | | | | |
| 2456662 | Javier Acevedo Mendez | Address on file | | | | | |
| 2459646 | Javier Adorno Rodriguez | Address on file | | | | | |
| 2432799 | Javier Agueda Vi?As | Address on file | | | | | |
| 2430016 | Javier Alejandrino Osorio | Address on file | | | | | |
| 2453243 | Javier Alicea Rodriguez | Address on file | | | | | |
| 2455154 | Javier Andujar Vazquez | Address on file | | | | | |
| 2445315 | Javier Arce Medina | Address on file | | | | | |
| 2448306 | Javier Arroyo Rosario | Address on file | | | | | |
| 2440463 | Javier Artache Estrada | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:40 Desc:
Part 18 Page 1695 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456020 | Javier Avila Gonzalez | Address on file | | | | | |
| 2455843 | Javier Aviles Crespo | Address on file | | | | | |
| 2438654 | Javier Barreto Moya | Address on file | | | | | |
| 2427533 | Javier Boria Clemente | Address on file | | | | | |
| 2441899 | Javier Bruno Tosado | Address on file | | | | | |
| 2456689 | Javier Burgos Barreto | Address on file | | | | | |
| 2458798 | Javier Cabrera Vargas | Address on file | | | | | |
| 2448166 | Javier Camareno Cancel | Address on file | | | | | |
| 2455295 | Javier Camuy Santiago | Address on file | | | | | |
| 2429500 | Javier Candelario Pacheco | Address on file | | | | | |
| 2427588 | Javier Cede?O Lugo | Address on file | | | | | |
| 2450426 | Javier Centeno Carrasquillo | Address on file | | | | | |
| 2454290 | Javier Collazo | Address on file | | | | | |
| 2462628 | Javier Colon Almestica | Address on file | | | | | |
| 2444788 | Javier Colon Gonzalez | Address on file | | | | | |
| 2469568 | Javier Conde Ocasio | Address on file | | | | | |
| 2441722 | Javier Contreras Colon | Address on file | | | | | |
| 2423396 | Javier Cruz Medina | Address on file | | | | | |
| 2453016 | Javier Cuevas Arocho | Address on file | | | | | |
| 2453181 | Javier D Leon Freytes | Address on file | | | | | |
| 2443004 | Javier D Nu?Ez Otero | Address on file | | | | | |
| 2455128 | Javier D Perez Roman | Address on file | | | | | |
| 2436516 | Javier Dalmau Acevedo | Address on file | | | | | |
| 2465094 | Javier De Jesus Rivera | Address on file | | | | | |
| 2455555 | Javier De Jesus Serrano | Address on file | | | | | |
| 2459791 | Javier Delgado Torrado | Address on file | | | | | |
| 2465584 | Javier Diaz | Address on file | | | | | |
| 2433602 | Javier Diaz Mercado | Address on file | | | | | |
| 2425135 | Javier Dumeng Torres | Address on file | | | | | |
| 2469115 | Javier E Garat Pena | Address on file | | | | | |
| 2454599 | Javier E Gonzalez Sein | Address on file | | | | | |
| 2442984 | Javier E Morales Lopez | Address on file | | | | | |
| 2441953 | Javier E Olmo Quintana | Address on file | | | | | |
| 2448478 | Javier E Perez Castro | Address on file | | | | | |
| 2456893 | Javier E Perez Molina | Address on file | | | | | |
| 2459905 | Javier E Requena Mercado | Address on file | | | | | |
| 2470520 | Javier E Rivera Williams | Address on file | | | | | |
| 2435633 | Javier Espinosa Martinez | Address on file | | | | | |
| 2433076 | Javier F Colon Torres | Address on file | | | | | |
| 2463406 | Javier F Pizarro Roman | Address on file | | | | | |
| 2457354 | Javier F Rodriguez Diaz | Address on file | | | | | |
| 2451737 | Javier F Rosado Diaz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 3 Page 1696 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451908 | Javier Falcon Rodriguez | Address on file | | | | | |
| 2441535 | Javier Ferrer Briones | Address on file | | | | | |
| 2441052 | Javier Figueroa Morales | Address on file | | | | | |
| 2459228 | Javier Figueroa Santiago | Address on file | | | | | |
| 2443810 | Javier Figueroa Santos | Address on file | | | | | |
| 2458387 | Javier Fuentes Pastrana | Address on file | | | | | |
| 2469924 | Javier G Figueroa Montanez | Address on file | | | | | |
| 2437334 | Javier Galarza Pedraza | Address on file | | | | | |
| 2454372 | Javier Garcia | Address on file | | | | | |
| 2434562 | Javier Garcia Chaparro | Address on file | | | | | |
| 2455708 | Javier Garcia Martinez | Address on file | | | | | |
| 2458095 | Javier Garcia Santiago | Address on file | | | | | |
| 2432434 | Javier Gerena Ruiz | Address on file | | | | | |
| 2458003 | Javier Gonzalez Colon | Address on file | | | | | |
| 2457071 | Javier Gonzalez Gomez | Address on file | | | | | |
| 2427269 | Javier Gonzalez Maldonado | Address on file | | | | | |
| 2436607 | Javier Gonzalez Ortiz | Address on file | | | | | |
| 2439257 | Javier Gonzalez Rios | Address on file | | | | | |
| 2436477 | Javier Gonzalez Roman | Address on file | | | | | |
| 2468253 | Javier Gonzalez Romero | Address on file | | | | | |
| 2453759 | Javier Gonzalez Torres | Address on file | | | | | |
| 2567161 | Javier Hernandez Diaz | Address on file | | | | | |
| 2462657 | Javier Hernandez Santana | Address on file | | | | | |
| 2442727 | Javier Hidalgo Arroyo | Address on file | | | | | |
| 2470502 | Javier Huertas Carrion | Address on file | | | | | |
| 2457908 | Javier I Colon Maldonado | Address on file | | | | | |
| 2440059 | Javier J Gonzalez Aponte | Address on file | | | | | |
| 2455700 | Javier J Melecio Rodriguez | Address on file | | | | | |
| 2465581 | Javier J Mu?Oz Maldonado | Address on file | | | | | |
| 2469864 | Javier J Padua | Address on file | | | | | |
| 2440547 | Javier J Ramos Colon | Address on file | | | | | |
| 2469325 | Javier J Sanchez | Address on file | | | | | |
| 2434081 | Javier J Serrano Goyco | Address on file | | | | | |
| 2436426 | Javier J Velazquez Mercado | Address on file | | | | | |
| 2453890 | Javier Ja Aandino | Address on file | | | | | |
| 2454510 | Javier Ja Ajimenez | Address on file | | | | | |
| 2458559 | Javier Ja Avazquez | Address on file | | | | | |
| 2453995 | Javier Ja Esantiago | Address on file | | | | | |
| 2454367 | Javier Ja Estrella | Address on file | | | | | |
| 2442625 | Javier Ja Figueroa Rosado | Address on file | | | | | |
| 2453698 | Javier Ja Hernandez | Address on file | | | | | |
| 2454521 | Javier Ja Jsantos | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 8 Page 1697 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436689 | Javier Ja Pagan | Address on file | | | | | |
| 2454887 | Javier Ja Perez | Address on file | | | | | |
| 2453960 | Javier Ja Rios | Address on file | | | | | |
| 2443408 | Javier Ja Soto | Address on file | | | | | |
| 2441935 | Javier Ja Torres | Address on file | | | | | |
| 2453971 | Javier Ja Vega | Address on file | | | | | |
| 2433734 | Javier Jimenez Echevarria | Address on file | | | | | |
| 2424452 | Javier Jimenez Huertas | Address on file | | | | | |
| 2452508 | Javier L Echevarria Velazquez | Address on file | | | | | |
| 2435612 | Javier L Nazario Bandas | Address on file | | | | | |
| 2452062 | Javier L Pagan Cordero | Address on file | | | | | |
| 2431643 | Javier Laguer Rodriguez | Address on file | | | | | |
| 2448480 | Javier Lao Figueroa | Address on file | | | | | |
| 2444541 | Javier Lebron Cruz | Address on file | | | | | |
| 2439068 | Javier Lopez Ramos | Address on file | | | | | |
| 2439417 | Javier Lugo Arrufat | Address on file | | | | | |
| 2456824 | Javier Lugo Torres | Address on file | | | | | |
| 2425946 | Javier Luna Haddock | Address on file | | | | | |
| 2435935 | Javier Luna Lopez | Address on file | | | | | |
| 2426560 | Javier M Rodriguez Concepc | Address on file | | | | | |
| 2455698 | Javier Marcano Marrero | Address on file | | | | | |
| 2439944 | Javier Marquez Valle | Address on file | | | | | |
| 2466064 | Javier Martinez Acosta | Address on file | | | | | |
| 2444167 | Javier Martinez Flores | Address on file | | | | | |
| 2458934 | Javier Martinez Ruiz | Address on file | | | | | |
| 2455806 | Javier Martinez Velez | Address on file | | | | | |
| 2431361 | Javier Marty Perez | Address on file | | | | | |
| 2443883 | Javier Medina Jaime | Address on file | | | | | |
| 2455173 | Javier Medina Ramos | Address on file | | | | | |
| 2437560 | Javier Melendez Torres | Address on file | | | | | |
| 2456511 | Javier Mendez Jimenez | Address on file | | | | | |
| 2435351 | Javier Mendez Mercado | Address on file | | | | | |
| 2428823 | Javier Mendez Pagan | Address on file | | | | | |
| 2458519 | Javier Mercado Burgos | Address on file | | | | | |
| 2453695 | Javier Millan Rivera | Address on file | | | | | |
| 2443732 | Javier Mojica Torres | Address on file | | | | | |
| 2442526 | Javier Monta?Ez Figueroa | Address on file | | | | | |
| 2434133 | Javier Montes Medina | Address on file | | | | | |
| 2463323 | Javier Morales Aponte | Address on file | | | | | |
| 2457686 | Javier Morales Lugo | Address on file | | | | | |
| 2455509 | Javier N Cabrera Feliciano | Address on file | | | | | |
| 2444454 | Javier N Segarra Maldonado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435492 | Javier Negron Vega | Address on file | | | | | |
| 2439111 | Javier Nieves Hernandez | Address on file | | | | | |
| 2468019 | Javier Nunez Figueroa | Address on file | | | | | |
| 2470422 | Javier O Colon Pagan | Address on file | | | | | |
| 2459099 | Javier O De Jesus Alamo | Address on file | | | | | |
| 2458605 | Javier O Gonzalez Nazario | Address on file | | | | | |
| 2450612 | Javier O Lopez Bruno | Address on file | | | | | |
| 2455578 | Javier O Maldonado Martine | Address on file | | | | | |
| 2454866 | Javier O Rivera Velez | Address on file | | | | | |
| 2456004 | Javier Olmeda Torres | Address on file | | | | | |
| 2433482 | Javier Ortiz De Jesus | Address on file | | | | | |
| 2427193 | Javier Ortiz Falcon | Address on file | | | | | |
| 2443927 | Javier Ortiz Luna | Address on file | | | | | |
| 2426701 | Javier Ortiz Serrano | Address on file | | | | | |
| 2459056 | Javier Pantoja Marrero | Address on file | | | | | |
| 2459841 | Javier Pastrana Monserrate | Address on file | | | | | |
| 2455186 | Javier Perez Hereida | Address on file | | | | | |
| 2452069 | Javier Pizarro Medina | Address on file | | | | | |
| 2429875 | Javier Qui?Ones Caraballo | Address on file | | | | | |
| 2433903 | Javier Qui?Ones Lugo | Address on file | | | | | |
| 2451959 | Javier Quiles Acevedo | Address on file | | | | | |
| 2459865 | Javier R Burgos Diaz | Address on file | | | | | |
| 2451325 | Javier R Rivera Sanchez | Address on file | | | | | |
| 2447861 | Javier R Zayas Hernandez | Address on file | | | | | |
| 2463078 | Javier Ramirez Cruz | Address on file | | | | | |
| 2443905 | Javier Ramos Ortiz | Address on file | | | | | |
| 2436197 | Javier Ramos Rivera | Address on file | | | | | |
| 2466711 | Javier Reyes Ares | Address on file | | | | | |
| 2469194 | Javier Reyes Diaz | Address on file | | | | | |
| 2439970 | Javier Rivera Arroyo | Address on file | | | | | |
| 2436175 | Javier Rivera Pastrana | Address on file | | | | | |
| 2428703 | Javier Rivera Rosario | Address on file | | | | | |
| 2436508 | Javier Rivera Santos | Address on file | | | | | |
| 2426513 | Javier Rodriguez Cede?O | Address on file | | | | | |
| 2425307 | Javier Rodriguez Curbelo | Address on file | | | | | |
| 2434818 | Javier Rodriguez Marquez | Address on file | | | | | |
| 2464462 | Javier Rodriguez Marquez | Address on file | | | | | |
| 2454976 | Javier Rodriguez Nieves | Address on file | | | | | |
| 2453762 | Javier Rodriguez Pacheco | Address on file | | | | | |
| 2470299 | Javier Rodriguez Perez | Address on file | | | | | |
| 2438820 | Javier Rodriguez Rivera | Address on file | | | | | |
| 2443629 | Javier Rodriguez Soto | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444266 | Javier Rodriguez Tirado | Address on file | | | | | |
| 2456459 | Javier Rolon Rosado | Address on file | | | | | |
| 2446652 | Javier Roman Rodriguez | Address on file | | | | | |
| 2452704 | Javier Rosa Fonseca | Address on file | | | | | |
| 2465683 | Javier Rosado Rosado | Address on file | | | | | |
| 2457288 | Javier Rosario Velazquez | Address on file | | | | | |
| 2424444 | Javier Ruiz Jimenez | Address on file | | | | | |
| 2457287 | Javier Sanchez Ortiz | Address on file | | | | | |
| 2435652 | Javier Sanchez Saldivia | Address on file | | | | | |
| 2425753 | Javier Santiago Moreno | Address on file | | | | | |
| 2459047 | Javier Santiago Ostolaza | Address on file | | | | | |
| 2433554 | Javier Santiago Rosa | Address on file | | | | | |
| 2438759 | Javier Santos Garcia | Address on file | | | | | |
| 2456682 | Javier Serrano Collazo | Address on file | | | | | |
| 2432691 | Javier Serrano Pagan | Address on file | | | | | |
| 2460126 | Javier Soto Ortiz | Address on file | | | | | |
| 2459113 | Javier Soto Rosario | Address on file | | | | | |
| 2470325 | Javier T Flores Vega | Address on file | | | | | |
| 2443975 | Javier Tavarez Ortiz | Address on file | | | | | |
| 2432445 | Javier Torres Bisbal | Address on file | | | | | |
| 2438886 | Javier Torres Garay | Address on file | | | | | |
| 2438251 | Javier Torres Santiago | Address on file | | | | | |
| 2452461 | Javier Torres Santiago | Address on file | | | | | |
| 2450352 | Javier Trogolo Irizarry | Address on file | | | | | |
| 2444033 | Javier U Walker Guzman | Address on file | | | | | |
| 2456650 | Javier V Santana Mejias | Address on file | | | | | |
| 2434635 | Javier Valentin Caban | Address on file | | | | | |
| 2423373 | Javier Vargas Casillas | Address on file | | | | | |
| 2445786 | Javier Vargas Vazquez | Address on file | | | | | |
| 2441452 | Javier Vazquez Calderon | Address on file | | | | | |
| 2450661 | Javier Vazquez Gonzalez | Address on file | | | | | |
| 2439092 | Javier Velazquez Cintron | Address on file | | | | | |
| 2455477 | Javier Velez Gonzalez | Address on file | | | | | |
| 2450254 | Javish A Collazo Fernandez | Address on file | | | | | |
| 2459410 | Jay E Perez Santiago | Address on file | | | | | |
| 2456939 | Jay M Rivera Lopez | Address on file | | | | | |
| 2446570 | Jay Rullan Otero | Address on file | | | | | |
| 2454670 | Jayson J Sierra Rodriguez | Address on file | | | | | |
| 2454641 | Jazmin E Santiago Vazquez | Address on file | | | | | |
| 2456347 | Jazmin Freyte Rodriguez | Address on file | | | | | |
| 2452351 | Jazmin Perez Mauras | Address on file | | | | | |
| 2458988 | Jazmin Silva Figueroa | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 8 Page 1700 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467685 | Jazmin Suleiman Rosado | Address on file | | | | | |
| 2442584 | Jazzmine Encarnacion Rodrigu | Address on file | | | | | |
| 2428982 | Jeady Negron Martinez | Address on file | | | | | |
| 2427024 | Jeamille I Ortiz Perales | Address on file | | | | | |
| 2446696 | Jean Gautier Ayala | Address on file | | | | | |
| 2442194 | Jeanett Sanchez Muniz | Address on file | | | | | |
| 2434520 | Jeanette Ayala Lopez | Address on file | | | | | |
| 2436067 | Jeanette Bonet Gascot | Address on file | | | | | |
| 2457876 | Jeanette Bonilla Diaz | Address on file | | | | | |
| 2449423 | Jeanette E Canino Santos | Address on file | | | | | |
| 2462523 | Jeanette Gonzalez Vazquez | Address on file | | | | | |
| 2436331 | Jeanette J Feliciano Perez | Address on file | | | | | |
| 2443191 | Jeanette J Perez Perez | Address on file | | | | | |
| 2440758 | Jeanette M Talavera | Address on file | | | | | |
| 2458959 | Jeanette Martinez Martinez | Address on file | | | | | |
| 2456849 | Jeanette Nieves Martinez | Address on file | | | | | |
| 2433062 | Jeanette Pacheco Negron | Address on file | | | | | |
| 2437163 | Jeanette Ramos Salinas | Address on file | | | | | |
| 2434814 | Jeanette Rivera Rosario | Address on file | | | | | |
| 2451228 | Jeanette Rodriguez Antonetti | Address on file | | | | | |
| 2462336 | Jeanette Roldan Mendez | Address on file | | | | | |
| 2440993 | Jeanette Rosa Labiosa | Address on file | | | | | |
| 2439707 | Jeanette Santos Gonzalez | Address on file | | | | | |
| 2430830 | Jeanette Serrano Rios | Address on file | | | | | |
| 2456050 | Jeanette Torres Colon | Address on file | | | | | |
| 2446153 | Jeanette Torres Morales | Address on file | | | | | |
| 2438201 | Jeanette Vega Cordero | Address on file | | | | | |
| 2441258 | Jeanette Villamil Rivera | Address on file | | | | | |
| 2470774 | Jeanne Bonilla Rivera | Address on file | | | | | |
| 2423451 | Jeanne Vera Pacheco | Address on file | | | | | |
| 2430295 | Jeannet Qui?Ones Cruz | Address on file | | | | | |
| 2446646 | Jeannette Abrams Valle | Address on file | | | | | |
| 2430208 | Jeannette Baez Remigio | Address on file | | | | | |
| 2446498 | Jeannette Betancourt Cruz | Address on file | | | | | |
| 2456090 | Jeannette Burgos Espinell | Address on file | | | | | |
| 2441530 | Jeannette Casull Sanchez | Address on file | | | | | |
| 2459675 | Jeannette D Valentin Gonza | Address on file | | | | | |
| 2431699 | Jeannette Del C Figueroa Rivera | Address on file | | | | | |
| 2430782 | Jeannette Diaz Guadalupe | Address on file | | | | | |
| 2425290 | Jeannette E Rodriguez Figu | Address on file | | | | | |
| 2452951 | Jeannette Garcia Gonzalez | Address on file | | | | | |
| 2433444 | Jeannette Garcia Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:55 Desc: Part 3 Page 1707 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470747 | Jeannette Gonzalez Acevedo | Address on file | | | | | |
| 2454170 | Jeannette Gonzalez Claudio | Address on file | | | | | |
| 2439561 | Jeannette Gonzalez Nieves | Address on file | | | | | |
| 2424276 | Jeannette Gonzalez Pardo | Address on file | | | | | |
| 2424983 | Jeannette Gonzalez Santiag | Address on file | | | | | |
| 2441875 | Jeannette J Cintron Vargas | Address on file | | | | | |
| 2449208 | Jeannette J Hernandez Colon | Address on file | | | | | |
| 2436617 | Jeannette J Martinez Padilla | Address on file | | | | | |
| 2429599 | Jeannette J Mercado Cardona | Address on file | | | | | |
| 2436428 | Jeannette J Ortiz Colon | Address on file | | | | | |
| 2432676 | Jeannette J PeA Concepcion | Address on file | | | | | |
| 2440017 | Jeannette J Plaza Mercado | Address on file | | | | | |
| 2426795 | Jeannette J Rivera Escalera | Address on file | | | | | |
| 2434496 | Jeannette Justiniano Sagar | Address on file | | | | | |
| 2437617 | Jeannette Leon Mendez | Address on file | | | | | |
| 2467313 | Jeannette Lugo Troche | Address on file | | | | | |
| 2453400 | Jeannette M Calderon Rodriguez | Address on file | | | | | |
| 2431601 | Jeannette Maldonado Landr | Address on file | | | | | |
| 2455982 | Jeannette Maldonado Natal | Address on file | | | | | |
| 2425922 | Jeannette Mangual Sanchez | Address on file | | | | | |
| 2466917 | Jeannette Mercado Galarza | Address on file | | | | | |
| 2466949 | Jeannette Millan Del Valle | Address on file | | | | | |
| 2441401 | Jeannette Montalvo Rivera | Address on file | | | | | |
| 2449179 | Jeannette Negron Ramirez | Address on file | | | | | |
| 2455782 | Jeannette Ortiz Velazquez | Address on file | | | | | |
| 2453340 | Jeannette Pacheco Medero | Address on file | | | | | |
| 2455784 | Jeannette Perez Guzman | Address on file | | | | | |
| 2428428 | Jeannette Perez Seda | Address on file | | | | | |
| 2441937 | Jeannette Ramirez De Jesus | Address on file | | | | | |
| 2436938 | Jeannette Resto Reyes | Address on file | | | | | |
| 2469430 | Jeannette Reyes Gonzalez | Address on file | | | | | |
| 2456489 | Jeannette Robles Ricard | Address on file | | | | | |
| 2470901 | Jeannette Rodriguez Diaz | Address on file | | | | | |
| 2469091 | Jeannette Rodriguez Rodriguez | Address on file | | | | | |
| 2452474 | Jeannette Rodriguez Vega | Address on file | | | | | |
| 2429093 | Jeannette Rosario Ayala | Address on file | | | | | |
| 2426793 | Jeannette Rosario Rodriguez | Address on file | | | | | |
| 2468470 | Jeannette Santiago Rodriguez | Address on file | | | | | |
| 2424044 | Jeannette Seguinot Quintana | Address on file | | | | | |
| 2430116 | Jeannette V Santiago Ortiz | Address on file | | | | | |
| 2469339 | Jeannette Valdes Ayala | Address on file | | | | | |
| 2451432 | Jeannette Valentin Valentin | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc: Part 3 Page 1702 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448771 | Jeannette Vargas Rodriguez | Address on file | | | | | |
| 2440026 | Jeannette Z Gonzalez | Address on file | | | | | |
| 2432631 | Jeannie Gonzalez Aybar | Address on file | | | | | |
| 2461896 | Jeannine Larregui De Vos | Address on file | | | | | |
| 2429740 | Jeanning Rodriguez | Address on file | | | | | |
| 2433182 | Jearjazub Rivera Burgos | Address on file | | | | | |
| 2469090 | Jeffrey G Torres Emmanuelli | Address on file | | | | | |
| 2454523 | Jeffrey Je Rosado | Address on file | | | | | |
| 2440705 | Jeffrey Nieves Garcia | Address on file | | | | | |
| 2441644 | Jehieli Carrasquillo | Address on file | | | | | |
| 2427097 | Jeicyka Castillo Mendez | Address on file | | | | | |
| 2462955 | Jelson Colon Muniz | Address on file | | | | | |
| 2466040 | Jenaro Rivera Cotty | Address on file | | | | | |
| 2460559 | Jenaro Rodriguez Pagan | Address on file | | | | | |
| 2468799 | Jenette Falu Escalera | Address on file | | | | | |
| 2454218 | Jenette Je Rosado | Address on file | | | | | |
| 2466593 | Jenine Gonzalez | Address on file | | | | | |
| 2456180 | Jennete De Jesus | Address on file | | | | | |
| 2425184 | Jennie Cosme Rivera | Address on file | | | | | |
| 2426438 | Jennie Cruz Seda | Address on file | | | | | |
| 2427620 | Jennie E Erazo Gonzalez | Address on file | | | | | |
| 2449674 | Jennie Hernandez Sanchez | Address on file | | | | | |
| 2447730 | Jennie I Vega Lugo | Address on file | | | | | |
| 2436137 | Jennie Ortiz Rodriguez | Address on file | | | | | |
| 2453602 | Jennie R Lopez Torres | Address on file | | | | | |
| 2454829 | Jennie Rodriguez Vazquez | Address on file | | | | | |
| 2463967 | Jennie Suarez Hernandez | Address on file | | | | | |
| 2463242 | Jennifer Fajardo Rosa | Address on file | | | | | |
| 2428137 | Jennifer J Laboy Velazquez | Address on file | | | | | |
| 2436705 | Jennifer Je Baez | Address on file | | | | | |
| 2447612 | Jennifer Je Perez | Address on file | | | | | |
| 2457501 | Jennifer Orozco Diaz | Address on file | | | | | |
| 2455803 | Jennifer Ruiz Leon | Address on file | | | | | |
| 2449247 | Jenniffer Gonzalez Negron | Address on file | | | | | |
| 2449199 | Jenniffer J Reyes Martinez | Address on file | | | | | |
| 2455152 | Jenniffer M Borges Berdecia | Address on file | | | | | |
| 2432450 | Jenny Bidot Baerga | Address on file | | | | | |
| 2425246 | Jenny Bonilla Candelaria | Address on file | | | | | |
| 2430587 | Jenny D Cruz Carrasquillo | Address on file | | | | | |
| 2439758 | Jenny De Jesus Pizarro | Address on file | | | | | |
| 2431769 | Jenny Estrada Mu?Iz | Address on file | | | | | |
| 2430997 | Jenny Figueroa Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 23:34:56 Desc: Part 8 Page 1703 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448102 | Jenny I Lebron Zayas | Address on file | | | | | |
| 2454535 | Jenny Je Idel | Address on file | | | | | |
| 2462831 | Jenny L Ortiz Garcia | Address on file | | | | | |
| 2438083 | Jenny L Sanchez Reyes | Address on file | | | | | |
| 2466417 | Jenny Maldonado Sanchez | Address on file | | | | | |
| 2426974 | Jenny Mosquera Marquez | Address on file | | | | | |
| 2455208 | Jenny Nieves Velez | Address on file | | | | | |
| 2427853 | Jenny Ramos Melendez | Address on file | | | | | |
| 2427063 | Jenny Reyes Velez | Address on file | | | | | |
| 2440453 | Jenny Rivera Rohena | Address on file | | | | | |
| 2457149 | Jenny Rodriguez Cardona | Address on file | | | | | |
| 2462167 | Jenny Rodriguez Jimenez | Address on file | | | | | |
| 2470484 | Jenny Rosa Perez | Address on file | | | | | |
| 2466642 | Jenny Santiago Figueroa | Address on file | | | | | |
| 2470146 | Jenny Serrano Rodriguez | Address on file | | | | | |
| 2461125 | Jenny Texidor De Rosario | Address on file | | | | | |
| 2441202 | Jenny Vazquez | Address on file | | | | | |
| 2467335 | Jenny Viera Rodriguez | Address on file | | | | | |
| 2456545 | Jensen N Davila Martinez | Address on file | | | | | |
| 2443923 | Jeovanna Perez Cruz | Address on file | | | | | |
| 2466813 | Jeraldo L Rodriguez Torres | Address on file | | | | | |
| 2462873 | Jeraline Santiago Rojas | Address on file | | | | | |
| 2461057 | Jeremias Alvarado Rivera | Address on file | | | | | |
| 2431482 | Jeremias Andino Gonzalez | Address on file | | | | | |
| 2423812 | Jeremias Gonzalez Cancel | Address on file | | | | | |
| 2461175 | Jeremias Rodriguez | Address on file | | | | | |
| 2470827 | Jerjes Aquino Rios | Address on file | | | | | |
| 2436921 | Jeronimo Cruz Lopez | Address on file | | | | | |
| 2426588 | Jerry Agosto Rivera | Address on file | | | | | |
| 2440005 | Jerry Burgado De Jesus | Address on file | | | | | |
| 2438822 | Jerry Calderon Pagan | Address on file | | | | | |
| 2455119 | Jerry Cruz Acevedo | Address on file | | | | | |
| 2429925 | Jerry Cruz Figueroa | Address on file | | | | | |
| 2429544 | Jerry Cuadrado Rivera | Address on file | | | | | |
| 2438022 | Jerry Hernandez Perez | Address on file | | | | | |
| 2432299 | Jerry Je Gonzalez | Address on file | | | | | |
| 2456171 | Jerry Je Quesada | Address on file | | | | | |
| 2445021 | Jerry Landro De Jesus | Address on file | | | | | |
| 2464177 | Jerry Lorenzo Molina | Address on file | | | | | |
| 2437156 | Jerry Maldonado Garcia | Address on file | | | | | |
| 2440923 | Jerry Marrero Nieves | Address on file | | | | | |
| 2438115 | Jerry Monte Vazquez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455106 | Jerry Morales Rodriguez | Address on file | | | | | |
| 2468532 | Jerry N Rosa Velez | Address on file | | | | | |
| 2439464 | Jerry Rivera Marzan | Address on file | | | | | |
| 2468521 | Jerry Rodriguez Santoni | Address on file | | | | | |
| 2455257 | Jerry Roman Rosario | Address on file | | | | | |
| 2432974 | Jerry Rosa Roman | Address on file | | | | | |
| 2426636 | Jesenia Rivera | Address on file | | | | | |
| 2427036 | Jesielyn Rivera Hernandez | Address on file | | | | | |
| 2450560 | Jeslyn A Correa Calderon | Address on file | | | | | |
| 2468585 | Jesse J Vazquez Orengo | Address on file | | | | | |
| 2433962 | Jesse Rivera Rivera | Address on file | | | | | |
| 2463092 | Jesse Santiago Cortes | Address on file | | | | | |
| 2458476 | Jesse Velez Burgos | Address on file | | | | | |
| 2459538 | Jessenia Galarza Vazquez | Address on file | | | | | |
| 2454310 | Jessenia Je Laboy | Address on file | | | | | |
| 2446619 | Jessi Nazario Rodriguez | Address on file | | | | | |
| 2455209 | Jessica A Tirado Lamela | Address on file | | | | | |
| 2455179 | Jessica Arroyo Rivera | Address on file | | | | | |
| 2459829 | Jessica Casiano Lopez | Address on file | | | | | |
| 2455390 | Jessica Cordero Alvarado | Address on file | | | | | |
| 2457086 | Jessica Cruhigger Olmeda | Address on file | | | | | |
| 2453605 | Jessica D La Paz Cotto | Address on file | | | | | |
| 2437097 | Jessica D Leon Flecha | Address on file | | | | | |
| 2469963 | Jessica Font Santiago | Address on file | | | | | |
| 2429433 | Jessica Forestier Irizarry | Address on file | | | | | |
| 2455958 | Jessica Hernandez | Address on file | | | | | |
| 2439994 | Jessica I Reyes Hernandez | Address on file | | | | | |
| 2432640 | Jessica J Curbelo Jaramillo | Address on file | | | | | |
| 2430760 | Jessica J Morales Figueroa | Address on file | | | | | |
| 2444890 | Jessica J Pacheco Cid | Address on file | | | | | |
| 2454377 | Jessica Je Mramos | Address on file | | | | | |
| 2452667 | Jessica Je Omartinez | Address on file | | | | | |
| 2454416 | Jessica Je Rivera | Address on file | | | | | |
| 2454462 | Jessica Je Rosa | Address on file | | | | | |
| 2453095 | Jessica Limery | Address on file | | | | | |
| 2435534 | Jessica M Figueroa Reyes | Address on file | | | | | |
| 2448900 | Jessica Mason Rodriguez | Address on file | | | | | |
| 2443701 | Jessica Otero Santos | Address on file | | | | | |
| 2459116 | Jessica Perez Corchado | Address on file | | | | | |
| 2440274 | Jessica Rivera Verdejo | Address on file | | | | | |
| 2429876 | Jessica Rodriguez Acevedo | Address on file | | | | | |
| 2444265 | Jessica Ruiz Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 8 Page 1705 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466822 | Jessica Santana Silva | Address on file | | | | | |
| 2433838 | Jessie Monta?Ez Perez | Address on file | | | | | |
| 2455180 | Jessie Y Torres Perez | Address on file | | | | | |
| 2470203 | Jesus *Sierra Toro | Address on file | | | | | |
| 2453743 | Jesus A Babilonia Babiloni | Address on file | | | | | |
| 2436919 | Jesus A Caban Roman | Address on file | | | | | |
| 2465557 | Jesus A Calderon Berrios | Address on file | | | | | |
| 2437337 | Jesus A Colon Cruz | Address on file | | | | | |
| 2458323 | Jesus A Colon Rivera | Address on file | | | | | |
| 2446504 | Jesus A Cruz Morales | Address on file | | | | | |
| 2428003 | Jesus A Figueroa | Address on file | | | | | |
| 2446066 | Jesus A Flores Huggins | Address on file | | | | | |
| 2448784 | Jesus A Gordian | Address on file | | | | | |
| 2470364 | Jesus A Malaret Molina | Address on file | | | | | |
| 2429277 | Jesus A Maldonado Rosado | Address on file | | | | | |
| 2463486 | Jesus A Martinez Hernandez | Address on file | | | | | |
| 2459007 | Jesus A Martinez Santana | Address on file | | | | | |
| 2461831 | Jesus A Medina Hernandez | Address on file | | | | | |
| 2430714 | Jesus A Melendez Velazquez | Address on file | | | | | |
| 2442658 | Jesus A Mercado Ferreira | Address on file | | | | | |
| 2458603 | Jesus A Morales Valentin | Address on file | | | | | |
| 2433453 | Jesus A Neris Galarza | Address on file | | | | | |
| 2425203 | Jesus A Ortega Perez | Address on file | | | | | |
| 2459502 | Jesus A Picorelli Jimenez | Address on file | | | | | |
| 2452673 | Jesus A Reyes Arroyo | Address on file | | | | | |
| 2439878 | Jesus A Rivera Carrion | Address on file | | | | | |
| 2464199 | Jesus A Rivera Luciano | Address on file | | | | | |
| 2439029 | Jesus A Robles Torres | Address on file | | | | | |
| 2436489 | Jesus A Rodriguez Martinez | Address on file | | | | | |
| 2459488 | Jesus A Rodriguez Rodrigue | Address on file | | | | | |
| 2441557 | Jesus A Romero Gonzalez | Address on file | | | | | |
| 2428734 | Jesus A Rosa Alicea | Address on file | | | | | |
| 2449291 | Jesus A Rosa Rosa | Address on file | | | | | |
| 2445956 | Jesus A Santiago Martinez | Address on file | | | | | |
| 2424017 | Jesus A Santos Martinez | Address on file | | | | | |
| 2435529 | Jesus A Vega Martinez | Address on file | | | | | |
| 2468515 | Jesus Alvarado Cruz | Address on file | | | | | |
| 2459555 | Jesus Alvarez Acevedo | Address on file | | | | | |
| 2462589 | Jesus B Ramirez Aponte | Address on file | | | | | |
| 2465155 | Jesus Berdecia Quiles | Address on file | | | | | |
| 2449884 | Jesus Berrios Molina | Address on file | | | | | |
| 2428985 | Jesus Cabrera Pe?A | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 18 Page 1707 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434622 | Jesus Calaf Rivera | Address on file | | | | | |
| 2431403 | Jesus Cardona Garcia | Address on file | | | | | |
| 2426581 | Jesus Caro Caro | Address on file | | | | | |
| 2432529 | Jesus Carrasquillo Perez | Address on file | | | | | |
| 2458819 | Jesus Cartagena Ostolaza | Address on file | | | | | |
| 2466659 | Jesus Casul Hernandez | Address on file | | | | | |
| 2434543 | Jesus Cintron Lozada | Address on file | | | | | |
| 2457873 | Jesus Cintron Santos | Address on file | | | | | |
| 2453741 | Jesus Cirino Pizarro | Address on file | | | | | |
| 2425760 | Jesus Cruz Matos | Address on file | | | | | |
| 2466716 | Jesus Cruz Rivera | Address on file | | | | | |
| 2445159 | Jesus D Vazquez Rivera | Address on file | | | | | |
| 2438676 | Jesus Davila Maysonet | Address on file | | | | | |
| 2462722 | Jesus Delgado Navarro | Address on file | | | | | |
| 2428399 | Jesus Diaz Pacheco | Address on file | | | | | |
| 2459804 | Jesus E Colon Berlingeri | Address on file | | | | | |
| 2460002 | Jesus E Cruz | Address on file | | | | | |
| 2434959 | Jesus E Maldonado Lopez | Address on file | | | | | |
| 2451607 | Jesus E Torres Rosario | Address on file | | | | | |
| 2458766 | Jesus E Vega Rivera | Address on file | | | | | |
| 2427715 | Jesus Encarnacion Delgado | Address on file | | | | | |
| 2423333 | Jesus Erazo Guzman | Address on file | | | | | |
| 2457903 | Jesus F Mendez Cordero | Address on file | | | | | |
| 2459972 | Jesus F Rosado Pastrana | Address on file | | | | | |
| 2461330 | Jesus Figueroa Cuevas | Address on file | | | | | |
| 2426173 | Jesus Figueroa Ortiz | Address on file | | | | | |
| 2434819 | Jesus Fonseca Felix | Address on file | | | | | |
| 2456796 | Jesus Fraticellie Arroyo | Address on file | | | | | |
| 2459801 | Jesus G Morales Otero | Address on file | | | | | |
| 2459999 | Jesus G Silva Otero | Address on file | | | | | |
| 2450673 | Jesus Garcia | Address on file | | | | | |
| 2462437 | Jesus Garcia Cedeno | Address on file | | | | | |
| 2470131 | Jesus Gomez Lebron | Address on file | | | | | |
| 2461382 | Jesus Gomez Ruibal | Address on file | | | | | |
| 2460573 | Jesus Gomez Seoane | Address on file | | | | | |
| 2437249 | Jesus Gragirene Delgado | Address on file | | | | | |
| 2462492 | Jesus Guzman Nieves | Address on file | | | | | |
| 2453332 | Jesus H Ortiz Rivera | Address on file | | | | | |
| 2444676 | Jesus H Rodriguez Allende | Address on file | | | | | |
| 2453379 | Jesus H Rodriguez Hernandez | Address on file | | | | | |
| 2438743 | Jesus Hernandez Ayala | Address on file | | | | | |
| 2465611 | Jesus Hernandez Carrero | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 8 Page 1707 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447266 | Jesus Hernandez Falu | Address on file | | | | | |
| 2461199 | Jesus Hiraldo Gonzalez | Address on file | | | | | |
| 2424684 | Jesus I Arroyo | Address on file | | | | | |
| 2445493 | Jesus I Mercado Guzman | Address on file | | | | | |
| 2469510 | Jesus J Cruz Goytia | Address on file | | | | | |
| 2442333 | Jesus J Martinez Velez | Address on file | | | | | |
| 2470006 | Jesus J Mrivera | Address on file | | | | | |
| 2454301 | Jesus Je Avega | Address on file | | | | | |
| 2432400 | Jesus Je Enieves | Address on file | | | | | |
| 2433302 | Jesus Je Mmontalvo | Address on file | | | | | |
| 2445814 | Jesus Je Moyola | Address on file | | | | | |
| 2454527 | Jesus Je Msuarez | Address on file | | | | | |
| 2458429 | Jesus Je Nieves | Address on file | | | | | |
| 2454998 | Jesus Je Sanchez | Address on file | | | | | |
| 2424985 | Jesus L Christian Cepeda | Address on file | | | | | |
| 2459558 | Jesus L Figueroa Cruz | Address on file | | | | | |
| 2436461 | Jesus L Mercado Vazquez | Address on file | | | | | |
| 2436130 | Jesus Leon Fernandez | Address on file | | | | | |
| 2470596 | Jesus Leon Molina | Address on file | | | | | |
| 2450107 | Jesus Lorenzo Salinas | Address on file | | | | | |
| 2444765 | Jesus Loubriel Rivera | Address on file | | | | | |
| 2469552 | Jesus M Agosto Colon | Address on file | | | | | |
| 2451419 | Jesus M Alicea Sanchez | Address on file | | | | | |
| 2433401 | Jesus M Aquino Matos | Address on file | | | | | |
| 2452177 | Jesus M Aristud Rivera | Address on file | | | | | |
| 2462774 | Jesus M Arroyo Feliciano | Address on file | | | | | |
| 2438304 | Jesus M Aviles Roman | Address on file | | | | | |
| 2446421 | Jesus M Batista Rodriguez | Address on file | | | | | |
| 2433905 | Jesus M Bermudez Martinez | Address on file | | | | | |
| 2459916 | Jesus M Betancourt Caceres | Address on file | | | | | |
| 2449230 | Jesus M Bonilla Bonilla | Address on file | | | | | |
| 2453034 | Jesus M Borges Perez | Address on file | | | | | |
| 2435345 | Jesus M Caballero Pereira | Address on file | | | | | |
| 2462404 | Jesus M Castro Gonzalez | Address on file | | | | | |
| 2435971 | Jesus M Castro Santiago | Address on file | | | | | |
| 2439089 | Jesus M Colon Llanos | Address on file | | | | | |
| 2456843 | Jesus M Colon Nieves | Address on file | | | | | |
| 2463583 | Jesus M Cruz Rivera | Address on file | | | | | |
| 2430684 | Jesus M De Jesus Gonzalez | Address on file | | | | | |
| 2430861 | Jesus M De Jesus Santiago | Address on file | | | | | |
| 2432422 | Jesus M Deida Garcia | Address on file | | | | | |
| 2436661 | Jesus M Delgado Motta | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:34:56 Desc: Part 88 Page 1708 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453431 | Jesus M Diaz Morales | Address on file | | | | | |
| 2461328 | Jesus M Diaz Vazquez | Address on file | | | | | |
| 2450801 | Jesus M Diaz Velez | Address on file | | | | | |
| 2452854 | Jesus M Dominguez Rivera | Address on file | | | | | |
| 2439123 | Jesus M Feliciano Rivera | Address on file | | | | | |
| 2433141 | Jesus M Figueroa Alvarado | Address on file | | | | | |
| 2446307 | Jesus M Fontan Olivo | Address on file | | | | | |
| 2464645 | Jesus M Galves Ortiz | Address on file | | | | | |
| 2448775 | Jesus M Garcia Diaz | Address on file | | | | | |
| 2434387 | Jesus M Gomez Delgado | Address on file | | | | | |
| 2458851 | Jesus M Gonzalez Marcano | Address on file | | | | | |
| 2436293 | Jesus M Gonzalez Medina | Address on file | | | | | |
| 2430279 | Jesus M Gonzalez Pizarro | Address on file | | | | | |
| 2462444 | Jesus M Guerrido Flores | Address on file | | | | | |
| 2432425 | Jesus M Hernandez Gonzalez | Address on file | | | | | |
| 2459175 | Jesus M Hernandez Gonzalez | Address on file | | | | | |
| 2437441 | Jesus M Hernandez Rodriguez | Address on file | | | | | |
| 2450592 | Jesus M Hernandez Torres | Address on file | | | | | |
| 2457248 | Jesus M Herrera Gomez | Address on file | | | | | |
| 2438023 | Jesus M Herrera Maldonado | Address on file | | | | | |
| 2441595 | Jesus M Huertas Mojica | Address on file | | | | | |
| 2458630 | Jesus M Jorge Delgado | Address on file | | | | | |
| 2468648 | Jesus M Lopez Calderon | Address on file | | | | | |
| 2446111 | Jesus M Lopez Cotto | Address on file | | | | | |
| 2462407 | Jesus M Lopez Rivera | Address on file | | | | | |
| 2455325 | Jesus M Lopez Santiago | Address on file | | | | | |
| 2456102 | Jesus M Mangual Marcucci | Address on file | | | | | |
| 2444442 | Jesus M Marquez Cantizani | Address on file | | | | | |
| 2458784 | Jesus M Marquez De Jesus | Address on file | | | | | |
| 2456373 | Jesus M Marrero Cruz | Address on file | | | | | |
| 2441321 | Jesus M Marrero Oyola | Address on file | | | | | |
| 2425635 | Jesus M Matias Castro | Address on file | | | | | |
| 2450233 | Jesus M Medina Ramos | Address on file | | | | | |
| 2465254 | Jesus M Melendez Roman | Address on file | | | | | |
| 2436095 | Jesus M Melendez Sanchez | Address on file | | | | | |
| 2437391 | Jesus M Molina Martinez | Address on file | | | | | |
| 2440759 | Jesus M Monta?Ez Rivera | Address on file | | | | | |
| 2437150 | Jesus M Montalvo Perez | Address on file | | | | | |
| 2451312 | Jesus M Morales Rodriguez | Address on file | | | | | |
| 2468413 | Jesus M Moreno Curet | Address on file | | | | | |
| 2448865 | Jesus M Negron Cruz | Address on file | | | | | |
| 2470853 | Jesus M Nieves Mercado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449713 | Jesus M Olmeda | Address on file | | | | | |
| 2427209 | Jesus M Ortiz Almestica | Address on file | | | | | |
| 2455357 | Jesus M Ortiz Bruno | Address on file | | | | | |
| 2449906 | Jesus M Otero Morales | Address on file | | | | | |
| 2448474 | Jesus M Pagan Gonzalez | Address on file | | | | | |
| 2457182 | Jesus M Pastrana Diaz | Address on file | | | | | |
| 2463501 | Jesus M Peña Roldan | Address on file | | | | | |
| 2423212 | Jesus M Perez Guadalupe | Address on file | | | | | |
| 2466189 | Jesus M Perez Mu?Iz | Address on file | | | | | |
| 2444112 | Jesus M Perez Rivas | Address on file | | | | | |
| 2455534 | Jesus M Perez Rivera | Address on file | | | | | |
| 2429880 | Jesus M Pi?Ero Pacheco | Address on file | | | | | |
| 2470196 | Jesus M Pinero Nieves | Address on file | | | | | |
| 2439921 | Jesus M Plaza Vazquez | Address on file | | | | | |
| 2448624 | Jesus M Qui?Ones Rivera | Address on file | | | | | |
| 2435661 | Jesus M Quintana Serrano | Address on file | | | | | |
| 2448926 | Jesus M Ramos Diaz | Address on file | | | | | |
| 2434012 | Jesus M Ramos Feliciano | Address on file | | | | | |
| 2457978 | Jesus M Reyes Velazquez | Address on file | | | | | |
| 2432544 | Jesus M Rivera Melendez | Address on file | | | | | |
| 2445797 | Jesus M Rivera Ojeda | Address on file | | | | | |
| 2441427 | Jesus M Rivera Torres | Address on file | | | | | |
| 2448803 | Jesus M Robles Vega | Address on file | | | | | |
| 2445775 | Jesus M Rodriguez Calderon | Address on file | | | | | |
| 2456506 | Jesus M Rodriguez Colon | Address on file | | | | | |
| 2428261 | Jesus M Rodriguez Febres | Address on file | | | | | |
| 2467996 | Jesus M Rodriguez Garcia | Address on file | | | | | |
| 2466281 | Jesus M Rodriguez Mercado | Address on file | | | | | |
| 2452419 | Jesus M Rodriguez Rosa | Address on file | | | | | |
| 2449638 | Jesus M Romero Lopez | Address on file | | | | | |
| 2436762 | Jesus M Roque Cabrera | Address on file | | | | | |
| 2463919 | Jesus M Ruiz Cruz | Address on file | | | | | |
| 2429972 | Jesus M Santiago Jaime | Address on file | | | | | |
| 2435412 | Jesus M Santiago Miranda | Address on file | | | | | |
| 2427393 | Jesus M Santos Burgos | Address on file | | | | | |
| 2459747 | Jesus M Sierra Rios | Address on file | | | | | |
| 2426165 | Jesus M Soto Ramos | Address on file | | | | | |
| 2470229 | Jesus M Torres De Leon | Address on file | | | | | |
| 2461717 | Jesus M Torres Ferrer | Address on file | | | | | |
| 2438466 | Jesus M Torres Rodriguez | Address on file | | | | | |
| 2464457 | Jesus M Torres Torres | Address on file | | | | | |
| 2459531 | Jesus M Valentin Sanchez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc:
Part 18 Page 1717 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453593 | Jesus M Vazquez Rodriguez | Address on file | | | | | |
| 2438362 | Jesus M Velazquez | Address on file | | | | | |
| 2432589 | Jesus M Verdejo Rodriguez | Address on file | | | | | |
| 2431101 | Jesus M Viera Rodriguez | Address on file | | | | | |
| 2453005 | Jesus M. Ortiz Aviles | Address on file | | | | | |
| 2467926 | Jesus Maldonado Mercado | Address on file | | | | | |
| 2436006 | Jesus Marin Vega | Address on file | | | | | |
| 2451059 | Jesus Martinez Benitez | Address on file | | | | | |
| 2465422 | Jesus Martinez Sanchez | Address on file | | | | | |
| 2431199 | Jesus Melendez Ramos | Address on file | | | | | |
| 2431418 | Jesus Molina Torres | Address on file | | | | | |
| 2465391 | Jesus Morales Martinez | Address on file | | | | | |
| 2457426 | Jesus Morales Olivo | Address on file | | | | | |
| 2425770 | Jesus Morales Rivera | Address on file | | | | | |
| 2424556 | Jesus Morales Sanchez | Address on file | | | | | |
| 2450470 | Jesus Mu?Iz Cruz | Address on file | | | | | |
| 2469043 | Jesus N Cruz Cardona | Address on file | | | | | |
| 2439971 | Jesus N Del Valle Caratini | Address on file | | | | | |
| 2465972 | Jesus O Rivera Rivera | Address on file | | | | | |
| 2440147 | Jesus Ojeda Maisonet | Address on file | | | | | |
| 2437958 | Jesus Osorio Tolentino | Address on file | | | | | |
| 2424176 | Jesus Pabon Pagan | Address on file | | | | | |
| 2426329 | Jesus Pagan Ferrer | Address on file | | | | | |
| 2430405 | Jesus Perez Bosquez | Address on file | | | | | |
| 2463659 | Jesus Perez Silva | Address on file | | | | | |
| 2449368 | Jesus Quinones Cotto | Address on file | | | | | |
| 2461555 | Jesus Quinones Quinones | Address on file | | | | | |
| 2467989 | Jesus R Arimont Candelaria | Address on file | | | | | |
| 2466356 | Jesus R Dastas Mendez | Address on file | | | | | |
| 2425217 | Jesus R Figueroa De Jesus | Address on file | | | | | |
| 2434077 | Jesus R Franguada Rivera | Address on file | | | | | |
| 2438819 | Jesus R Fuentes Vazquez | Address on file | | | | | |
| 2425428 | Jesus R Gonzalez Rivera | Address on file | | | | | |
| 2469737 | Jesus R Guzman Santiago | Address on file | | | | | |
| 2456293 | Jesus R Hornedo Polanco | Address on file | | | | | |
| 2426126 | Jesus R Malave Diez | Address on file | | | | | |
| 2443903 | Jesus R Marrero Colon | Address on file | | | | | |
| 2437996 | Jesus R Marti Soto | Address on file | | | | | |
| 2458252 | Jesus R Martinez Rodriguez | Address on file | | | | | |
| 2457508 | Jesus R Santos Rivera | Address on file | | | | | |
| 2431935 | Jesus R Tanco Verges | Address on file | | | | | |
| 2425092 | Jesus Ramos Madera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 3 Page 171 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433721 | Jesus Reyes Rivera | Address on file | | | | | |
| 2424144 | Jesus Rivera Moales | Address on file | | | | | |
| 2458782 | Jesus Rivera Rivera | Address on file | | | | | |
| 2424241 | Jesus Rivera Sanchez | Address on file | | | | | |
| 2444107 | Jesus Rivera Torres | Address on file | | | | | |
| 2424508 | Jesus Rodriguez Hernandez | Address on file | | | | | |
| 2463416 | Jesus Roman Calderon | Address on file | | | | | |
| 2457052 | Jesus Romero Lopez | Address on file | | | | | |
| 2449071 | Jesus Rosario Cruz | Address on file | | | | | |
| 2445824 | Jesus S Antos Garriga | Address on file | | | | | |
| 2441591 | Jesus S Masoller Santiago | Address on file | | | | | |
| 2458089 | Jesus S Rosado Rosario | Address on file | | | | | |
| 2468260 | Jesus S Valcarcel Pagan | Address on file | | | | | |
| 2444703 | Jesus Saez Rodriguez | Address on file | | | | | |
| 2465129 | Jesus Sanchez Brito | Address on file | | | | | |
| 2459562 | Jesus Sanchez Fuentes | Address on file | | | | | |
| 2463306 | Jesus Sanchez Mu?Oz | Address on file | | | | | |
| 2437129 | Jesus Santana Rodriguez | Address on file | | | | | |
| 2456826 | Jesus Santiago Pabon | Address on file | | | | | |
| 2436284 | Jesus Santiago Sanchez | Address on file | | | | | |
| 2439948 | Jesus Serrano | Address on file | | | | | |
| 2448081 | Jesus Serrano Maldonado | Address on file | | | | | |
| 2433674 | Jesus Serrano Morales | Address on file | | | | | |
| 2467995 | Jesus Serrano Rodriguez | Address on file | | | | | |
| 2448453 | Jesus Soto Soto | Address on file | | | | | |
| 2460496 | Jesus T Vigio Berrios | Address on file | | | | | |
| 2438314 | Jesus Tirado Roche | Address on file | | | | | |
| 2454977 | Jesus Torres Garcia | Address on file | | | | | |
| 2457715 | Jesus Valentin Belen | Address on file | | | | | |
| 2439673 | Jesus Vargas Estela | Address on file | | | | | |
| 2433699 | Jesus Vargas Salerna | Address on file | | | | | |
| 2459820 | Jesus Velez Rosado | Address on file | | | | | |
| 2434937 | Jesus Velez Velez | Address on file | | | | | |
| 2455773 | Jesusa Irizarry Torres | Address on file | | | | | |
| 2444579 | Jeyson Corchado Corchado | Address on file | | | | | |
| 2436747 | Jhoselis Jh Padilla | Address on file | | | | | |
| 2469143 | Jidma Ramirez Pantojas | Address on file | | | | | |
| 2446636 | Jijon P Aguirre | Address on file | | | | | |
| 2451182 | Jill Rodriguez Landin | Address on file | | | | | |
| 2457489 | Jim A Lacen Qui?Ones | Address on file | | | | | |
| 2462912 | Jim E Reina Sierra | Address on file | | | | | |
| 2442869 | Jim H Carmona Guadalope | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463161 | Jim Rivera Rodriguez | Address on file | | | | | |
| 2449210 | Jimara Gabriel Maisonet | Address on file | | | | | |
| 2437910 | Jimenez A Orellana | Address on file | | | | | |
| 2424741 | Jimenez A Torresluis | Address on file | | | | | |
| 2424725 | Jimenez Ji Cardona | Address on file | | | | | |
| 2447261 | Jimenez Ji Valle | Address on file | | | | | |
| 2424410 | Jimenez L Walker Angel L. | Address on file | | | | | |
| 2463125 | Jimenez Torres Carlos | Address on file | | | | | |
| 2425710 | Jimmie Alamo Adorno | Address on file | | | | | |
| 2424050 | Jimmy Ayala Sanabria | Address on file | | | | | |
| 2460086 | Jimmy Betancourt Colon | Address on file | | | | | |
| 2466855 | Jimmy Colon Cesareo | Address on file | | | | | |
| 2456678 | Jimmy D Hernandez Morales | Address on file | | | | | |
| 2440101 | Jimmy De Jesus Colon | Address on file | | | | | |
| 2455702 | Jimmy Dominicci Rodriguez | Address on file | | | | | |
| 2441705 | Jimmy Feliciano Torres | Address on file | | | | | |
| 2467854 | Jimmy Franco Monge | Address on file | | | | | |
| 2445883 | Jimmy Garcia Flores | Address on file | | | | | |
| 2457462 | Jimmy Gonzalez Arroyo | Address on file | | | | | |
| 2448252 | Jimmy Guzman Santiago | Address on file | | | | | |
| 2455029 | Jimmy Hernandez Pagan | Address on file | | | | | |
| 2453997 | Jimmy J Reyes Negron | Address on file | | | | | |
| 2454532 | Jimmy Ji Adams | Address on file | | | | | |
| 2435852 | Jimmy Ji Feliciano | Address on file | | | | | |
| 2452265 | Jimmy Jusino Torres | Address on file | | | | | |
| 2436120 | Jimmy Lopez Mercado | Address on file | | | | | |
| 2449918 | Jimmy Lopez Serrano | Address on file | | | | | |
| 2468520 | Jimmy Marrero Colon | Address on file | | | | | |
| 2446203 | Jimmy Martinez Gutierrez | Address on file | | | | | |
| 2425887 | Jimmy Pabon Vega | Address on file | | | | | |
| 2456491 | Jimmy Rivera Trujillo | Address on file | | | | | |
| 2455552 | Jimmy Rodriguez Hernandez | Address on file | | | | | |
| 2459278 | Jimmy Rodriguez Morales | Address on file | | | | | |
| 2469736 | Jimmy Rodriguez Vega | Address on file | | | | | |
| 2449679 | Jimmy Sanabria Lebron | Address on file | | | | | |
| 2458796 | Jimmy Sierra Santiago | Address on file | | | | | |
| 2456215 | Jimmy Villalobos Santana | Address on file | | | | | |
| 2432951 | Jimmy Walker Encarnacion | Address on file | | | | | |
| 2468886 | Jinette Rivera Huertas | Address on file | | | | | |
| 2444812 | Jinnie L Nieves Reyes | Address on file | | | | | |
| 2469407 | Jinny Diaz Santiago | Address on file | | | | | |
| 2437814 | Jiuseppi Oppenheimer Rosario | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458159 | Jo A Ruiz Plaza | Address on file | | | | | |
| 2424427 | Jo Anne Hernandez Melendez | Address on file | | | | | |
| 2443148 | Joan Alvarez Garcia | Address on file | | | | | |
| 2442423 | Joan Duprey Clemente | Address on file | | | | | |
| 2443403 | Joan Figueroa Pou | Address on file | | | | | |
| 2443760 | Joan I Pagan Rivera | Address on file | | | | | |
| 2470272 | Joan L Hernandez Vazquez | Address on file | | | | | |
| 2440087 | Joan Mariani Ortiz | Address on file | | | | | |
| 2462629 | Joan Nieves Cancel | Address on file | | | | | |
| 2457492 | Joan Ortiz Lopez | Address on file | | | | | |
| 2449932 | Joan Rosario Hernandez | Address on file | | | | | |
| 2431051 | Joan S Rodriguez Encarnacion | Address on file | | | | | |
| 2439647 | Joan Salgado Munet | Address on file | | | | | |
| 2453878 | Joana Jo Rodriguez | Address on file | | | | | |
| 2447514 | Joana R R Torres Russe | Address on file | | | | | |
| 2441301 | Joanaly J Aviles Allende | Address on file | | | | | |
| 2427996 | Joanet Matos Falcon | Address on file | | | | | |
| 2454942 | Joann Correa Sanabria | Address on file | | | | | |
| 2429626 | Joann Padilla Rivera | Address on file | | | | | |
| 2439359 | Joann Rodriguez Santos | Address on file | | | | | |
| 2444518 | Joanna Figueroa Natal | Address on file | | | | | |
| 2437103 | Joanna G Del Valle | Address on file | | | | | |
| 2464531 | Joanna G Santana De La Paz | Address on file | | | | | |
| 2454306 | Joanna Jo Franqui | Address on file | | | | | |
| 2454508 | Joanna Jo Ltorres | Address on file | | | | | |
| 2452543 | Joanna Lebron Couvertier | Address on file | | | | | |
| 2440201 | Joanna M Pagan De Rosario | Address on file | | | | | |
| 2445048 | Joanne Camacho Cotto | Address on file | | | | | |
| 2462607 | Joanne Hernandez Diaz | Address on file | | | | | |
| 2444474 | Joanne I Torres Gonzalez | Address on file | | | | | |
| 2427064 | Joannette Rosa Gonzalez | Address on file | | | | | |
| 2445517 | Joannie Cabrera Gonzalez | Address on file | | | | | |
| 2442707 | Joannie Martinez Tomei | Address on file | | | | | |
| 2439851 | Joany Rodriguez Rios | Address on file | | | | | |
| 2468336 | Joaquin A Caminero | Address on file | | | | | |
| 2444210 | Joaquin A Flores Velez | Address on file | | | | | |
| 2462308 | Joaquin A Ortiz Gonzalez | Address on file | | | | | |
| 2432743 | Joaquin Baez Cotto | Address on file | | | | | |
| 2443126 | Joaquin Baez Ortiz | Address on file | | | | | |
| 2437757 | Joaquin Cede?O Colon | Address on file | | | | | |
| 2459764 | Joaquin E Cruz Santiag | Address on file | | | | | |
| 2466398 | Joaquin Figueroa Lopez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:40 Desc:
Part 18 Page 1714 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453319 | Joaquin Garcia Beltran | Address on file | | | | | |
| 2469353 | Joaquin Gonzalez Flores | Address on file | | | | | |
| 2459332 | Joaquin Guadalupe Rivera | Address on file | | | | | |
| 2435196 | Joaquin Hernandez Melendez | Address on file | | | | | |
| 2454271 | Joaquin Jo Cotto | Address on file | | | | | |
| 2454353 | Joaquin Jo Torres | Address on file | | | | | |
| 2463800 | Joaquin Melendez Lopez | Address on file | | | | | |
| 2429675 | Joaquin Mercado Medina | Address on file | | | | | |
| 2440821 | Joaquin Quintana | Address on file | | | | | |
| 2440754 | Joaquin Ramos Alers | Address on file | | | | | |
| 2461295 | Joaquin Reyes Vazquez | Address on file | | | | | |
| 2431032 | Joaquin Robles Perez | Address on file | | | | | |
| 2464380 | Joaquin Rodriguez De Hoyos | Address on file | | | | | |
| 2448548 | Joaquin Rodriguez Ga Larza Galarza | Address on file | | | | | |
| 2457342 | Joaquin Tirado Gonzalez | Address on file | | | | | |
| 2460847 | Joaquin Tirado Tirado | Address on file | | | | | |
| 2463777 | Joaquin Vargas Rodriguez | Address on file | | | | | |
| 2439046 | Joaxel J Mercado QuiOnes | Address on file | | | | | |
| 2441599 | Jocely Delgado Torres | Address on file | | | | | |
| 2447482 | Jocelyn Castro Nieves | Address on file | | | | | |
| 2442805 | Jocelyn J Perez Goytia | Address on file | | | | | |
| 2452666 | Jocelyn Jo Alvarado | Address on file | | | | | |
| 2445500 | Jocelyn Pacheco Atiles | Address on file | | | | | |
| 2439947 | Jocelyn Rejincos Maldonado | Address on file | | | | | |
| 2445292 | Jocelyn Rivera Colon | Address on file | | | | | |
| 2445057 | Jocelyn Torres Santiago | Address on file | | | | | |
| 2430848 | Joe D Nazrio Torres | Address on file | | | | | |
| 2466241 | Joe L Cruz Cortez | Address on file | | | | | |
| 2470498 | Joe L Girona Ortiz | Address on file | | | | | |
| 2424704 | Joe Rodriguez Ocasio | Address on file | | | | | |
| 2467798 | Joe Roman Lopez | Address on file | | | | | |
| 2434180 | Joe V Ofray Sanchez | Address on file | | | | | |
| 2433611 | Joed Perez Torruella | Address on file | | | | | |
| 2433473 | Joeddy Torres Figueroa | Address on file | | | | | |
| 2451480 | Joel A Caldero Rios | Address on file | | | | | |
| 2435989 | Joel A Calderon Rosario | Address on file | | | | | |
| 2436170 | Joel A Gonzalez Rivera | Address on file | | | | | |
| 2456205 | Joel A Machuca Ayende | Address on file | | | | | |
| 2426778 | Joel A Ortiz Cabrera | Address on file | | | | | |
| 2436230 | Joel A Rosado Rivera | Address on file | | | | | |
| 2431908 | Joel Agosto Ramirez | Address on file | | | | | |
| 2463289 | Joel Arnau Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:55 Desc:
Part 8 Page 1715 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455810 | Joel Borrero Caraballo | Address on file | | | | | |
| 2426748 | Joel Burgos Rodriguez | Address on file | | | | | |
| 2466847 | Joel C Vargas Castillo | Address on file | | | | | |
| 2468327 | Joel Caba Caraballo | Address on file | | | | | |
| 2454575 | Joel Candelario Rodriguez | Address on file | | | | | |
| 2433033 | Joel Castro Algarin | Address on file | | | | | |
| 2457671 | Joel Cortes Santiago | Address on file | | | | | |
| 2466918 | Joel Cruz Arroyo | Address on file | | | | | |
| 2458292 | Joel Cruz Lebron | Address on file | | | | | |
| 2443938 | Joel D Carrion Velazquez | Address on file | | | | | |
| 2437880 | Joel E Carmona Gutierrez | Address on file | | | | | |
| 2437718 | Joel Figueroa Davila | Address on file | | | | | |
| 2442840 | Joel G Diaz Sanchez | Address on file | | | | | |
| 2459425 | Joel G Matos Toro | Address on file | | | | | |
| 2459779 | Joel Garcia Toro | Address on file | | | | | |
| 2460009 | Joel Gonzalez Ramos | Address on file | | | | | |
| 2470094 | Joel J Amartinez | Address on file | | | | | |
| 2469204 | Joel J Badillo | Address on file | | | | | |
| 2448309 | Joel J Santiago Rivera | Address on file | | | | | |
| 2437552 | Joel J Serrano Del Valle | Address on file | | | | | |
| 2454093 | Joel Jo Alaureano | Address on file | | | | | |
| 2452906 | Joel Jo Arroyo | Address on file | | | | | |
| 2456181 | Joel Jo Avargas | Address on file | | | | | |
| 2454067 | Joel Jo Dgarcia | Address on file | | | | | |
| 2436711 | Joel Jo Encarnacion | Address on file | | | | | |
| 2454092 | Joel Jo Lperez | Address on file | | | | | |
| 2453932 | Joel Jo Nieves | Address on file | | | | | |
| 2454167 | Joel Jo Rivera | Address on file | | | | | |
| 2457170 | Joel Laureano Concepcion | Address on file | | | | | |
| 2458483 | Joel Lozada Santos | Address on file | | | | | |
| 2443276 | Joel M Soto De Jesus | Address on file | | | | | |
| 2458263 | Joel Martinez Crespo | Address on file | | | | | |
| 2468105 | Joel Martinez Rodriguez | Address on file | | | | | |
| 2430518 | Joel Martinez Santiago | Address on file | | | | | |
| 2455169 | Joel Medina Vazquez | Address on file | | | | | |
| 2454812 | Joel Menendez Colon | Address on file | | | | | |
| 2425219 | Joel Mercado Jimenez | Address on file | | | | | |
| 2456091 | Joel Mercado Valentin | Address on file | | | | | |
| 2438344 | Joel Morales Taveras | Address on file | | | | | |
| 2454171 | Joel Ocasio Figueroa | Address on file | | | | | |
| 2447958 | Joel Oliveras Batancourt | Address on file | | | | | |
| 2466343 | Joel Ortiz Matos | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424585 | Joel Ortiz Roman | Address on file | | | | | |
| 2437769 | Joel Ortiz Soto | Address on file | | | | | |
| 2435747 | Joel Osorio Febo | Address on file | | | | | |
| 2433193 | Joel Pacheco Serrant | Address on file | | | | | |
| 2455461 | Joel Perez Barreto | Address on file | | | | | |
| 2448838 | Joel Perez Cortes | Address on file | | | | | |
| 2438312 | Joel Qui?Ones Roldan | Address on file | | | | | |
| 2457405 | Joel R Soto Ramirez | Address on file | | | | | |
| 2435584 | Joel Ramos Febres | Address on file | | | | | |
| 2458546 | Joel Ramos Jimenez | Address on file | | | | | |
| 2452971 | Joel Ramos Rodriguez | Address on file | | | | | |
| 2453784 | Joel Rivera Morales | Address on file | | | | | |
| 2452275 | Joel Rivera Torres | Address on file | | | | | |
| 2460152 | Joel Rodriguez Reyes | Address on file | | | | | |
| 2435568 | Joel Roque Lopez | Address on file | | | | | |
| 2459595 | Joel Rosario Ferrer | Address on file | | | | | |
| 2426941 | Joel Sanchez Ortiz | Address on file | | | | | |
| 2457944 | Joel Sanchez Ortiz | Address on file | | | | | |
| 2430774 | Joel Soto Soto | Address on file | | | | | |
| 2469828 | Joel Torres Velazquez | Address on file | | | | | |
| 2424693 | Joel Trinidad Alicea | Address on file | | | | | |
| 2439824 | Joel Velazquez Caraballo | Address on file | | | | | |
| 2434181 | Joel Velez Alvarez | Address on file | | | | | |
| 2459119 | Joel Vidal Afanador | Address on file | | | | | |
| 2456728 | Joel Villanueva Perez | Address on file | | | | | |
| 2442779 | Joelfri D Naranjo Alicea | Address on file | | | | | |
| 2465450 | Joeliz Cordova Manzano | Address on file | | | | | |
| 2457573 | Joely Vicente Cruz | Address on file | | | | | |
| 2454289 | Joelys Jo Santiago | Address on file | | | | | |
| 2459631 | Joessy Rodriguez Rodriguez | Address on file | | | | | |
| 2464134 | Joet Rodriguez Valentin | Address on file | | | | | |
| 2455351 | Joevany Ayala Cameron | Address on file | | | | | |
| 2452494 | Joey Rivera Bermudez | Address on file | | | | | |
| 2444161 | Johana Cruz Diaz | Address on file | | | | | |
| 2468631 | Johana Gonzalez Miranda | Address on file | | | | | |
| 2427725 | Johana J Ortiz Rivera | Address on file | | | | | |
| 2443125 | Johana Matos De Leon | Address on file | | | | | |
| 2438644 | Johana Monje Fuentes | Address on file | | | | | |
| 2428337 | Johana P Parrilla Frades | Address on file | | | | | |
| 2439886 | Johanna Almenas Ocasio | Address on file | | | | | |
| 2428123 | Johanna Alvarado Jimenez | Address on file | | | | | |
| 2452030 | Johanna Alvarado Machicote | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464706 | Johanna Calderin Santiago | Address on file | | | | | |
| 2428219 | Johanna Colon Ortiz | Address on file | | | | | |
| 2450343 | Johanna Correa Aquino | Address on file | | | | | |
| 2451047 | Johanna E De Jesus Nieves | Address on file | | | | | |
| 2429873 | Johanna F Gonzalez Rivera | Address on file | | | | | |
| 2433198 | Johanna Figueroa Jurado | Address on file | | | | | |
| 2424920 | Johanna Fred Amill | Address on file | | | | | |
| 2442372 | Johanna Gonzalez Olivo | Address on file | | | | | |
| 2428012 | Johanna Guzman Rivera | Address on file | | | | | |
| 2448397 | Johanna Hernandez Velazquez | Address on file | | | | | |
| 2446959 | Johanna I Jimenez Del Vall | Address on file | | | | | |
| 2442561 | Johanna I Rivera Juarbe | Address on file | | | | | |
| 2427743 | Johanna J Hernandez Mangual | Address on file | | | | | |
| 2426931 | Johanna J Martinez Gonzalez | Address on file | | | | | |
| 2454250 | Johanna J Rodriguez Sanchez | Address on file | | | | | |
| 2456170 | Johanna Jo Cabello | Address on file | | | | | |
| 2454268 | Johanna Jo Contreras | Address on file | | | | | |
| 2454355 | Johanna Jo Rivera | Address on file | | | | | |
| 2454346 | Johanna Jo Sanyet | Address on file | | | | | |
| 2443351 | Johanna L Pantojas Maldonado | Address on file | | | | | |
| 2451061 | Johanna L Perez Santiago | Address on file | | | | | |
| 2432292 | Johanna Medina Borrero | Address on file | | | | | |
| 2470352 | Johanna Miller Verdejo | Address on file | | | | | |
| 2437613 | Johanna Mora Qui?Ones | Address on file | | | | | |
| 2447454 | Johanna Perez Maldonado | Address on file | | | | | |
| 2437376 | Johanna Ramos Barreto | Address on file | | | | | |
| 2451569 | Johanna Reyes Santana | Address on file | | | | | |
| 2466784 | Johanna Rios Torres | Address on file | | | | | |
| 2439457 | Johanna Rivera Rodriguez | Address on file | | | | | |
| 2465776 | Johanna Rivera Rodriguez | Address on file | | | | | |
| 2457176 | Johanna Rivera Santiago | Address on file | | | | | |
| 2468416 | Johanna Rodriguez Acosta | Address on file | | | | | |
| 2438043 | Johanna Rodriguez Guzman | Address on file | | | | | |
| 2425087 | Johanna Rodriguez Lozada | Address on file | | | | | |
| 2438918 | Johanna Rosa Cabrera | Address on file | | | | | |
| 2468148 | Johanna Tardy Buye | Address on file | | | | | |
| 2423243 | Johanna Velazquez Gonzalez | Address on file | | | | | |
| 2435527 | Johanna Velazquez Montijo | Address on file | | | | | |
| 2430708 | Johanney Jaca Mundo | Address on file | | | | | |
| 2454392 | Johannie De Jesus | Address on file | | | | | |
| 2469726 | Johanny Matos Velez | Address on file | | | | | |
| 2450318 | Johany Nieves Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443231 | Johany Rosario Rosado | Address on file | | | | | |
| 2423394 | Joharis G Belen Jimenez | Address on file | | | | | |
| 2455363 | Johiram Rodriguez Sepulveda | Address on file | | | | | |
| 2446202 | John A Rodriguez Torres | Address on file | | | | | |
| 2466962 | John Ayala Chevere | Address on file | | | | | |
| 2447453 | John Corales Cabrera | Address on file | | | | | |
| 2456283 | John D Barrera Huertas | Address on file | | | | | |
| 2456648 | John D Cuesta Baez | Address on file | | | | | |
| 2469778 | John D Soto Torres | Address on file | | | | | |
| 2470181 | John E Ferrer | Address on file | | | | | |
| 2449958 | John E Ramos Aquino | Address on file | | | | | |
| 2467911 | John E Sotomayor Aponte | Address on file | | | | | |
| 2452857 | John F Alliers Gonzalez | Address on file | | | | | |
| 2468098 | John F Millan Santos | Address on file | | | | | |
| 2444164 | John F Rosario Ramirez | Address on file | | | | | |
| 2436227 | John G Ayes Santos | Address on file | | | | | |
| 2436758 | John H Hernandez | Address on file | | | | | |
| 2457376 | John H Roman Vargas | Address on file | | | | | |
| 2464154 | John M Ocasio Santiago | Address on file | | | | | |
| 2432612 | John M Panzardi Molina | Address on file | | | | | |
| 2455961 | John Medina Rosas | Address on file | | | | | |
| 2431023 | John Morales Aponte | Address on file | | | | | |
| 2431902 | John Morales Martinez | Address on file | | | | | |
| 2470612 | John Morales Santiago | Address on file | | | | | |
| 2453542 | John R Ramos Pagan | Address on file | | | | | |
| 2456737 | John R Roman Schnur | Address on file | | | | | |
| 2466301 | John Rodriguez Vega | Address on file | | | | | |
| 2459696 | John Rosado Rivera | Address on file | | | | | |
| 2445324 | John Rullan Otero | Address on file | | | | | |
| 2464351 | John Serrano De Leon | Address on file | | | | | |
| 2453435 | John T De Jesus Clemente | Address on file | | | | | |
| 2439342 | John T Kelly Hernandez | Address on file | | | | | |
| 2456560 | John V Tirado Mu?Iz | Address on file | | | | | |
| 2441455 | John Velez Rodriguez | Address on file | | | | | |
| 2463356 | Johnny A Cintron Oliver | Address on file | | | | | |
| 2433979 | Johnny A Feliciano Roman | Address on file | | | | | |
| 2445198 | Johnny A Gonzalez Velez | Address on file | | | | | |
| 2440555 | Johnny A Ramos Flores | Address on file | | | | | |
| 2459751 | Johnny Acevedo Roman | Address on file | | | | | |
| 2423362 | Johnny Alicea Rodriguez | Address on file | | | | | |
| 2434084 | Johnny Baez Cruz | Address on file | | | | | |
| 2428282 | Johnny Betancourt Ramirez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc:
Part 8 Page 1717 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450481 | Johnny Caban Viera | Address on file | | | | | |
| 2429808 | Johnny Cappas Toro | Address on file | | | | | |
| 2429815 | Johnny Cebollero Rodriguez | Address on file | | | | | |
| 2446109 | Johnny Davis Gonzalez | Address on file | | | | | |
| 2437446 | Johnny De Jesus Carrillo | Address on file | | | | | |
| 2462334 | Johnny Delgado Roman | Address on file | | | | | |
| 2435468 | Johnny E Ferrer Obregon | Address on file | | | | | |
| 2449094 | Johnny Galarza Sotomayor | Address on file | | | | | |
| 2466326 | Johnny Gonzalez Soto | Address on file | | | | | |
| 2434121 | Johnny J Galan Alvarado | Address on file | | | | | |
| 2423511 | Johnny J Torres Marti | Address on file | | | | | |
| 2430748 | Johnny Jelu Soto | Address on file | | | | | |
| 2456732 | Johnny Justino Cruz | Address on file | | | | | |
| 2424360 | Johnny Lorenzo Lopez | Address on file | | | | | |
| 2449998 | Johnny Marrero Alvarado | Address on file | | | | | |
| 2464554 | Johnny Martinez Martinez | Address on file | | | | | |
| 2465184 | Johnny Morales Santiago | Address on file | | | | | |
| 2424976 | Johnny Ocasio Diaz | Address on file | | | | | |
| 2448668 | Johnny Perez Rosario | Address on file | | | | | |
| 2433831 | Johnny Qui?Ones Diaz | Address on file | | | | | |
| 2453725 | Johnny Rivera Rodriguez | Address on file | | | | | |
| 2447214 | Johnny Rivera Soto | Address on file | | | | | |
| 2459351 | Johnny Rodriguez Nu?Ez | Address on file | | | | | |
| 2434649 | Johnny Rodriguez Rios | Address on file | | | | | |
| 2443596 | Johnny Rodriguez Vazquez | Address on file | | | | | |
| 2435899 | Johnny Ruiz Correa | Address on file | | | | | |
| 2462683 | Johnny Sanchez Alamo | Address on file | | | | | |
| 2464758 | Johnny Santos Ortiz | Address on file | | | | | |
| 2437298 | Johnny Sola Salgado | Address on file | | | | | |
| 2463294 | Johnny Torres Cintron | Address on file | | | | | |
| 2462882 | Johnny Villegas | Address on file | | | | | |
| 2455877 | Johnny W Santiago Fuller | Address on file | | | | | |
| 2449355 | Johny Nieves Fernandez | Address on file | | | | | |
| 2462047 | Johny Velez Montes | Address on file | | | | | |
| 2436930 | Joinix Prado Santana | Address on file | | | | | |
| 2454774 | Joksan Jo Sanchez | Address on file | | | | | |
| 2433029 | Jomarie Torres Del Valle | Address on file | | | | | |
| 2424989 | Jomayra Marcano Rosado | Address on file | | | | | |
| 2449466 | Jomn Collons Osorio | Address on file | | | | | |
| 2453385 | Jomny Cruz Gonzalez | Address on file | | | | | |
| 2465556 | Jonair Maldonado Rivera | Address on file | | | | | |
| 2458615 | Jonathan Casilla Figueroa | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436755 | Jonathan De Jesus | Address on file | | | | | |
| 2429579 | Jonathan Duran Hernandez | Address on file | | | | | |
| 2451885 | Jonathan Jo Hmatias | Address on file | | | | | |
| 2458563 | Jonathan Lopez Torres | Address on file | | | | | |
| 2468946 | Jonathan Perez Aponte | Address on file | | | | | |
| 2436121 | Jones Robles Perez | Address on file | | | | | |
| 2453506 | Jonie Rodriguez Caraballo | Address on file | | | | | |
| 2455004 | Jonnathan Rosario Feliciano | Address on file | | | | | |
| 2431296 | Jorannie Torres Sepulveda | Address on file | | | | | |
| 2432523 | Jordan Cordero Jose | Address on file | | | | | |
| 2451514 | Jorelis Lopez Torres | Address on file | | | | | |
| 2468404 | Jorge A Arroyo Fuentes | Address on file | | | | | |
| 2429417 | Jorge A Aviles Vazquez | Address on file | | | | | |
| 2425445 | Jorge A Baez Santiago | Address on file | | | | | |
| 2456308 | Jorge A Banchs Sandoval | Address on file | | | | | |
| 2467743 | Jorge A Becerril Hernaiz | Address on file | | | | | |
| 2428712 | Jorge A Borges Serrano | Address on file | | | | | |
| 2470578 | Jorge A Camacho Vega | Address on file | | | | | |
| 2463808 | Jorge A Candelaria Lopez | Address on file | | | | | |
| 2441430 | Jorge A Centeno Lozada | Address on file | | | | | |
| 2432593 | Jorge A Cintron Santana | Address on file | | | | | |
| 2433536 | Jorge A Colon Perez | Address on file | | | | | |
| 2437889 | Jorge A Correa Medina | Address on file | | | | | |
| 2427723 | Jorge A Cruz Burgos | Address on file | | | | | |
| 2434673 | Jorge A Cruz Orta | Address on file | | | | | |
| 2439654 | Jorge A De Jesus Rivera | Address on file | | | | | |
| 2432716 | Jorge A De Jesus Sanchez | Address on file | | | | | |
| 2453127 | Jorge A Figueroa Irizarry | Address on file | | | | | |
| 2452899 | Jorge A Garcia Garcia | Address on file | | | | | |
| 2456230 | Jorge A Gonzalez Claudio | Address on file | | | | | |
| 2452775 | Jorge A Gonzalez Medina | Address on file | | | | | |
| 2427132 | Jorge A Hernandez Roman | Address on file | | | | | |
| 2425575 | Jorge A Hernandez Vazquez | Address on file | | | | | |
| 2455528 | Jorge A Hernandez Vazquez | Address on file | | | | | |
| 2465495 | Jorge A Irizarry Lopez | Address on file | | | | | |
| 2434853 | Jorge A Irizarry Sanabria | Address on file | | | | | |
| 2468657 | Jorge A Jorge | Address on file | | | | | |
| 2462853 | Jorge A Lopez Colon | Address on file | | | | | |
| 2425990 | Jorge A Maldonado Rivera | Address on file | | | | | |
| 2443299 | Jorge A Martinez Santos | Address on file | | | | | |
| 2449313 | Jorge A Matos | Address on file | | | | | |
| 2449153 | Jorge A Medina Almodovar | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425618 | Jorge A Miranda Crespo | Address on file | | | | | |
| 2456012 | Jorge A Molina Velazquez | Address on file | | | | | |
| 2467018 | Jorge A Morales Negron | Address on file | | | | | |
| 2448380 | Jorge A Morales Wiscovitch | Address on file | | | | | |
| 2457855 | Jorge A Oquendo Rivera | Address on file | | | | | |
| 2445179 | Jorge A Ortiz Estrada | Address on file | | | | | |
| 2441551 | Jorge A Ortiz Reyes | Address on file | | | | | |
| 2458117 | Jorge A Ortiz Rivera | Address on file | | | | | |
| 2440641 | Jorge A Pabon Bernard | Address on file | | | | | |
| 2466544 | Jorge A Pagan Gonzalez | Address on file | | | | | |
| 2439769 | Jorge A Perez Acevedo | Address on file | | | | | |
| 2463640 | Jorge A Perez Medina | Address on file | | | | | |
| 2464246 | Jorge A Quiles Perez | Address on file | | | | | |
| 2437325 | Jorge A Rodriguez Aviles | Address on file | | | | | |
| 2455391 | Jorge A Rojas Hernandez | Address on file | | | | | |
| 2459880 | Jorge A Roman Castillo | Address on file | | | | | |
| 2440180 | Jorge A Roman Salas | Address on file | | | | | |
| 2470072 | Jorge A Rosa Ramirez | Address on file | | | | | |
| 2447032 | Jorge A Rosario Gerena | Address on file | | | | | |
| 2445191 | Jorge A Ruiz Alvarez | Address on file | | | | | |
| 2463562 | Jorge A Torres Irizarry | Address on file | | | | | |
| 2464201 | Jorge A Vazquez Rivera | Address on file | | | | | |
| 2434062 | Jorge A Verges Gonzalez | Address on file | | | | | |
| 2452267 | Jorge Albino Orengo | Address on file | | | | | |
| 2460719 | Jorge Alicea Cosme | Address on file | | | | | |
| 2463648 | Jorge Alicea Lopez | Address on file | | | | | |
| 2466820 | Jorge Atrujillo Marrero | Address on file | | | | | |
| 2441924 | Jorge Baez Morales | Address on file | | | | | |
| 2425989 | Jorge Becerril Rodriguez | Address on file | | | | | |
| 2457378 | Jorge Benitez Sanchez | Address on file | | | | | |
| 2427585 | Jorge Borrero Pagan | Address on file | | | | | |
| 2428040 | Jorge Burgos Vazquez | Address on file | | | | | |
| 2460219 | Jorge C Albino Figueroa | Address on file | | | | | |
| 2432489 | Jorge Caballero Fontanez | Address on file | | | | | |
| 2444172 | Jorge Campusano De La Rosa | Address on file | | | | | |
| 2426041 | Jorge Cepeda Ceballos | Address on file | | | | | |
| 2443898 | Jorge Cintron Malave | Address on file | | | | | |
| 2466557 | Jorge Cintron Maldonado | Address on file | | | | | |
| 2462746 | Jorge Collazo Gutierrez | Address on file | | | | | |
| 2457823 | Jorge Cordero Lopez | Address on file | | | | | |
| 2445777 | Jorge Cruz Collazo | Address on file | | | | | |
| 2426455 | Jorge Cuevas Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 18 Page 1722 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459729 | Jorge D Estrada Neris | Address on file | | | | | |
| 2460361 | Jorge D Luyando Perez | Address on file | | | | | |
| 2462015 | Jorge D Martinez Alsina | Address on file | | | | | |
| 2436621 | Jorge D Mora Diaz | Address on file | | | | | |
| 2444420 | Jorge D Negron Velazquez | Address on file | | | | | |
| 2469238 | Jorge D Rivera Aponte | Address on file | | | | | |
| 2440591 | Jorge D Rivera Vientos | Address on file | | | | | |
| 2457389 | Jorge D Velez Rios | Address on file | | | | | |
| 2452885 | Jorge Davila Gracia | Address on file | | | | | |
| 2432176 | Jorge De Lubinas De Leon | Address on file | | | | | |
| 2470756 | Jorge Diaz Diaz | Address on file | | | | | |
| 2452173 | Jorge E Aponte Hernandez | Address on file | | | | | |
| 2424244 | Jorge E Cabrera Lopez | Address on file | | | | | |
| 2437612 | Jorge E Canales Rivera | Address on file | | | | | |
| 2459564 | Jorge E Candelaria Rodrigu | Address on file | | | | | |
| 2462402 | Jorge E Cardona Atencio | Address on file | | | | | |
| 2460782 | Jorge E Colon Negron | Address on file | | | | | |
| 2439670 | Jorge E Garcia Cordova | Address on file | | | | | |
| 2446920 | Jorge E Garcia Morales | Address on file | | | | | |
| 2433774 | Jorge E Gonzalez Galloza | Address on file | | | | | |
| 2446881 | Jorge E Jay Norate | Address on file | | | | | |
| 2443832 | Jorge E Liboy Colon | Address on file | | | | | |
| 2438843 | Jorge E Martinez Crespo | Address on file | | | | | |
| 2455800 | Jorge E Nieves Velazquez | Address on file | | | | | |
| 2443560 | Jorge E Ortiz Colom | Address on file | | | | | |
| 2446221 | Jorge E Rivera Delgado | Address on file | | | | | |
| 2440722 | Jorge E Rivera Mendez | Address on file | | | | | |
| 2454984 | Jorge E Rodriguez Ramos | Address on file | | | | | |
| 2432230 | Jorge E Sanjurjo Rodriguez | Address on file | | | | | |
| 2447561 | Jorge E Serrano Colon | Address on file | | | | | |
| 2437525 | Jorge E Torres Rivera | Address on file | | | | | |
| 2434414 | Jorge E Troche Mercado | Address on file | | | | | |
| 2434912 | Jorge F Adams Colon | Address on file | | | | | |
| 2445389 | Jorge F Amaro Diaz | Address on file | | | | | |
| 2448933 | Jorge F Curbelo Hernandez | Address on file | | | | | |
| 2458779 | Jorge F Rosado Rosado | Address on file | | | | | |
| 2449058 | Jorge Feliciano Diaz | Address on file | | | | | |
| 2455893 | Jorge Ferreira Garcia | Address on file | | | | | |
| 2433735 | Jorge Figueroa Lopez | Address on file | | | | | |
| 2458590 | Jorge Figueroa Sanchez | Address on file | | | | | |
| 2458808 | Jorge Fontanez Correa | Address on file | | | | | |
| 2442830 | Jorge G Ramirez Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 8 Page 1723 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457401 | Jorge Garcia Rivera | Address on file | | | | | |
| 2460153 | Jorge Gonzalez Perez | Address on file | | | | | |
| 2436273 | Jorge Gordillo Velez | Address on file | | | | | |
| 2466292 | Jorge Guzman Collazo | Address on file | | | | | |
| 2434905 | Jorge Guzman Rosado | Address on file | | | | | |
| 2450926 | Jorge H Collazo Rivera | Address on file | | | | | |
| 2438779 | Jorge H Gonzalez Aviles | Address on file | | | | | |
| 2433528 | Jorge H Gonzalez Morales | Address on file | | | | | |
| 2450880 | Jorge H Jerez Vazquez | Address on file | | | | | |
| 2464035 | Jorge H Melendez Guzman | Address on file | | | | | |
| 2461599 | Jorge H Rivera Chacon | Address on file | | | | | |
| 2455499 | Jorge H Rodriguez Ortiz | Address on file | | | | | |
| 2445542 | Jorge H Vizcarrondo Llanos | Address on file | | | | | |
| 2425129 | Jorge Hernandez Cruz | Address on file | | | | | |
| 2431487 | Jorge Hernandez Gomez | Address on file | | | | | |
| 2458222 | Jorge Hernandez Ortiz | Address on file | | | | | |
| 2460309 | Jorge Hernandez Pe?A | Address on file | | | | | |
| 2462074 | Jorge Hernandez Silva | Address on file | | | | | |
| 2462530 | Jorge Huertas Martinez | Address on file | | | | | |
| 2428938 | Jorge I Antongiorgi Arce | Address on file | | | | | |
| 2453495 | Jorge I Batista Maldonado | Address on file | | | | | |
| 2443321 | Jorge I Cardona Ballester | Address on file | | | | | |
| 2433685 | Jorge I Centeno Figueroa | Address on file | | | | | |
| 2446525 | Jorge I Clemente Garcia | Address on file | | | | | |
| 2470916 | Jorge I Colina Perez | Address on file | | | | | |
| 2434823 | Jorge I Lopez Martinez | Address on file | | | | | |
| 2460169 | Jorge I Qui?Ones Arroyo | Address on file | | | | | |
| 2458829 | Jorge I Quiles Santana | Address on file | | | | | |
| 2434055 | Jorge I Ramirez Malave | Address on file | | | | | |
| 2454650 | Jorge I Rivas Sepulveda | Address on file | | | | | |
| 2450210 | Jorge I Rodriguez Felician | Address on file | | | | | |
| 2469241 | Jorge I Torres Guzman | Address on file | | | | | |
| 2452161 | Jorge Iglesias Rodriguez | Address on file | | | | | |
| 2438408 | Jorge Irizarry Ferra | Address on file | | | | | |
| 2463626 | Jorge Irizarry Rios | Address on file | | | | | |
| 2456451 | Jorge J Cartagena Velazque | Address on file | | | | | |
| 2426673 | Jorge J Esmurria Rivera | Address on file | | | | | |
| 2456902 | Jorge J Jimenez Pizarro | Address on file | | | | | |
| 2470005 | Jorge J Ldavila | Address on file | | | | | |
| 2449226 | Jorge J Mafuz Lizardi | Address on file | | | | | |
| 2470459 | Jorge J Manfredi Rivera | Address on file | | | | | |
| 2424169 | Jorge J Morales Arroyo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434332 | Jorge J Ortiz Colon | Address on file | | | | | |
| 2440943 | Jorge J Soto Feliciano | Address on file | | | | | |
| 2425761 | Jorge J Torres Martinez | Address on file | | | | | |
| 2458082 | Jorge J Velazquez Gomez | Address on file | | | | | |
| 2425347 | Jorge Jaiman Alvarado | Address on file | | | | | |
| 2444358 | Jorge Jimenez Alicea | Address on file | | | | | |
| 2434355 | Jorge Jo Aalonso | Address on file | | | | | |
| 2456168 | Jorge Jo Ala | Address on file | | | | | |
| 2453869 | Jorge Jo Emendez | Address on file | | | | | |
| 2454925 | Jorge Jo Grajales | Address on file | | | | | |
| 2453993 | Jorge Jo Ialvarez | Address on file | | | | | |
| 2454379 | Jorge Jo Imontalvo | Address on file | | | | | |
| 2454105 | Jorge Jo Lcolon | Address on file | | | | | |
| 2454768 | Jorge Jo Lmelendez | Address on file | | | | | |
| 2454900 | Jorge Jo Lmontanez | Address on file | | | | | |
| 2456162 | Jorge Jo Lrosario | Address on file | | | | | |
| 2454163 | Jorge Jo Lsanchez | Address on file | | | | | |
| 2454330 | Jorge Jo Lvelez | Address on file | | | | | |
| 2454907 | Jorge Jo Rcabrera | Address on file | | | | | |
| 2454869 | Jorge Jo Rmuniz | Address on file | | | | | |
| 2439657 | Jorge Jo Rodriguez | Address on file | | | | | |
| 2449639 | Jorge L Acevedo Mendez | Address on file | | | | | |
| 2437222 | Jorge L Alicea Cotto | Address on file | | | | | |
| 2465663 | Jorge L Alomar Colon | Address on file | | | | | |
| 2468967 | Jorge L Aponte Gonzalez | Address on file | | | | | |
| 2469125 | Jorge L Aponte Resto | Address on file | | | | | |
| 2442497 | Jorge L Astacio Acosta | Address on file | | | | | |
| 2448542 | Jorge L Baez Figueroa | Address on file | | | | | |
| 2452132 | Jorge L Baez Ramos | Address on file | | | | | |
| 2435804 | Jorge L Baez Sola | Address on file | | | | | |
| 2423935 | Jorge L Bobe Sanchez | Address on file | | | | | |
| 2432409 | Jorge L Bonilla Rodriguez | Address on file | | | | | |
| 2427722 | Jorge L Bourdon Feliciano | Address on file | | | | | |
| 2465531 | Jorge L Burgos Rivera | Address on file | | | | | |
| 2455725 | Jorge L Burgos Rodriguez | Address on file | | | | | |
| 2442832 | Jorge L Caldero Sanchez | Address on file | | | | | |
| 2465225 | Jorge L Campos Restos | Address on file | | | | | |
| 2443696 | Jorge L Cardona Pagan | Address on file | | | | | |
| 2468722 | Jorge L Carmona Maldonado | Address on file | | | | | |
| 2449415 | Jorge L Carrasquillo | Address on file | | | | | |
| 2448764 | Jorge L Casado Cruz | Address on file | | | | | |
| 2435054 | Jorge L Casas Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459353 | Jorge L Castro Lopez | Address on file | | | | | |
| 2434967 | Jorge L Cintron Lopez | Address on file | | | | | |
| 2440865 | Jorge L Collado Acosta | Address on file | | | | | |
| 2429911 | Jorge L Corchado Colon | Address on file | | | | | |
| 2436843 | Jorge L Cortes Rosa | Address on file | | | | | |
| 2439951 | Jorge L Corujo Juan | Address on file | | | | | |
| 2459398 | Jorge L Cruz Acevedo | Address on file | | | | | |
| 2440460 | Jorge L Cruz Torres | Address on file | | | | | |
| 2431917 | Jorge L Curbelo Torres | Address on file | | | | | |
| 2461786 | Jorge L Davila | Address on file | | | | | |
| 2439146 | Jorge L Delgado Melendez | Address on file | | | | | |
| 2458285 | Jorge L Diaz Dominicci | Address on file | | | | | |
| 2455785 | Jorge L Encarnacion Lanzo | Address on file | | | | | |
| 2456490 | Jorge L Encarnacion Siaca | Address on file | | | | | |
| 2461726 | Jorge L Feliciano Santana | Address on file | | | | | |
| 2452043 | Jorge L Ferrer Galindez | Address on file | | | | | |
| 2455184 | Jorge L Fred Rodriguez | Address on file | | | | | |
| 2435895 | Jorge L Garcia Acaba | Address on file | | | | | |
| 2426917 | Jorge L Garcia Albarran | Address on file | | | | | |
| 2470801 | Jorge L Garcia Cartagena | Address on file | | | | | |
| 2461739 | Jorge L Garcia Merced | Address on file | | | | | |
| 2468800 | Jorge L Gerena Bosque | Address on file | | | | | |
| 2464788 | Jorge L Gomez Lopez | Address on file | | | | | |
| 2453149 | Jorge L Gonzalez Rosa | Address on file | | | | | |
| 2470104 | Jorge L Guzman Diaz | Address on file | | | | | |
| 2438173 | Jorge L Guzman Lopez | Address on file | | | | | |
| 2457122 | Jorge L Guzman Rivera | Address on file | | | | | |
| 2440302 | Jorge L Hernandez Cuba | Address on file | | | | | |
| 2436484 | Jorge L Hernandez Torres | Address on file | | | | | |
| 2433821 | Jorge L Irizarry Carrasqui | Address on file | | | | | |
| 2458735 | Jorge L Irizarry Rodriguez | Address on file | | | | | |
| 2431171 | Jorge L Jusino Hernandez | Address on file | | | | | |
| 2466938 | Jorge L Laboy Lugo | Address on file | | | | | |
| 2434940 | Jorge L Lamboy Torres | Address on file | | | | | |
| 2453115 | Jorge L Lasso Casanova | Address on file | | | | | |
| 2426989 | Jorge L Lassus Rios | Address on file | | | | | |
| 2466049 | Jorge L Leon Ruiz | Address on file | | | | | |
| 2443008 | Jorge L Lopez Escudero | Address on file | | | | | |
| 2453030 | Jorge L Lopez Miranda | Address on file | | | | | |
| 2443444 | Jorge L Machuca Morales | Address on file | | | | | |
| 2430449 | Jorge L Malave Berio | Address on file | | | | | |
| 2452300 | Jorge L Maldonado Figueroa | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 18 Page 1726 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448393 | Jorge L Maldonado Garcia | Address on file | | | | | |
| 2434319 | Jorge L Maldonado Medina | Address on file | | | | | |
| 2466382 | Jorge L Mangome Alfonso | Address on file | | | | | |
| 2454640 | Jorge L Mangual Concepcion | Address on file | | | | | |
| 2429778 | Jorge L Martinez Camacho | Address on file | | | | | |
| 2433964 | Jorge L Martinez Ortiz | Address on file | | | | | |
| 2466479 | Jorge L Martinez Rodriguez | Address on file | | | | | |
| 2439350 | Jorge L Matos Rivera | Address on file | | | | | |
| 2450702 | Jorge L Maysonet Garcia | Address on file | | | | | |
| 2458394 | Jorge L Medina Medina | Address on file | | | | | |
| 2425408 | Jorge L Medina Ramos | Address on file | | | | | |
| 2423846 | Jorge L Melendez Falcon | Address on file | | | | | |
| 2460877 | Jorge L Mendoza Torres | Address on file | | | | | |
| 2423777 | Jorge L Mercado Toro | Address on file | | | | | |
| 2439587 | Jorge L Miranda Padilla | Address on file | | | | | |
| 2451508 | Jorge L Miranda Rosado | Address on file | | | | | |
| 2462646 | Jorge L Miro Vazquez | Address on file | | | | | |
| 2457845 | Jorge L Morales Camacho | Address on file | | | | | |
| 2457646 | Jorge L Morales Lopez | Address on file | | | | | |
| 2462091 | Jorge L Morales Vargas | Address on file | | | | | |
| 2428882 | Jorge L Moya Perez | Address on file | | | | | |
| 2465558 | Jorge L Navarro Del Valle | Address on file | | | | | |
| 2452500 | Jorge L Negron Nieves | Address on file | | | | | |
| 2441649 | Jorge L Nina Espinosa | Address on file | | | | | |
| 2462411 | Jorge L Nunez Munoz | Address on file | | | | | |
| 2463880 | Jorge L Oliveras Fonseca | Address on file | | | | | |
| 2465979 | Jorge L Oquendo Robles | Address on file | | | | | |
| 2449634 | Jorge L Ortiz Anaya | Address on file | | | | | |
| 2439106 | Jorge L Ortiz Marrero | Address on file | | | | | |
| 2456269 | Jorge L Ortiz Montalvo | Address on file | | | | | |
| 2437857 | Jorge L Ortiz Pizarro | Address on file | | | | | |
| 2455822 | Jorge L Ortiz Rivera | Address on file | | | | | |
| 2437812 | Jorge L Ortiz Santiago | Address on file | | | | | |
| 2466590 | Jorge L Osorio Carrasco | Address on file | | | | | |
| 2441822 | Jorge L Otero Rosado | Address on file | | | | | |
| 2444637 | Jorge L Padilla Gonzale | Address on file | | | | | |
| 2456530 | Jorge L Padilla Ramos | Address on file | | | | | |
| 2458780 | Jorge L Padro Torres | Address on file | | | | | |
| 2436535 | Jorge L Pagan Carrasquillo | Address on file | | | | | |
| 2454003 | Jorge L Pagan Marin | Address on file | | | | | |
| 2426805 | Jorge L Pagan Martinez | Address on file | | | | | |
| 2436045 | Jorge L Pagan Pabon | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 18 Page 1727 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440926 | Jorge L Pando Reyes | Address on file | | | | | |
| 2440819 | Jorge L Pe?A Benites | Address on file | | | | | |
| 2453195 | Jorge L Perez Perez | Address on file | | | | | |
| 2435433 | Jorge L Perez Rodriguez | Address on file | | | | | |
| 2433260 | Jorge L Pierluissi Morales | Address on file | | | | | |
| 2469848 | Jorge L Piñeiro Viera | Address on file | | | | | |
| 2456888 | Jorge L Quesada Ortiz | Address on file | | | | | |
| 2451160 | Jorge L Quintana | Address on file | | | | | |
| 2469517 | Jorge L Ramirez Rodriguez | Address on file | | | | | |
| 2446859 | Jorge L Ramirez Seda | Address on file | | | | | |
| 2446115 | Jorge L Ramos Mercado | Address on file | | | | | |
| 2456413 | Jorge L Ramos Vargas | Address on file | | | | | |
| 2437931 | Jorge L Ramos Vicente | Address on file | | | | | |
| 2448412 | Jorge L Rexach | Address on file | | | | | |
| 2428611 | Jorge L Reyes Gonzalez | Address on file | | | | | |
| 2446854 | Jorge L Rivera Aponte | Address on file | | | | | |
| 2445254 | Jorge L Rivera Cruz | Address on file | | | | | |
| 2458855 | Jorge L Rivera De Leon | Address on file | | | | | |
| 2438487 | Jorge L Rivera Delgado | Address on file | | | | | |
| 2435108 | Jorge L Rivera Flores | Address on file | | | | | |
| 2459305 | Jorge L Rivera Gonzalez | Address on file | | | | | |
| 2438200 | Jorge L Rivera Hernandez | Address on file | | | | | |
| 2458716 | Jorge L Rivera Mercado | Address on file | | | | | |
| 2436185 | Jorge L Rivera Rios | Address on file | | | | | |
| 2437297 | Jorge L Rivera Rodriguez | Address on file | | | | | |
| 2452382 | Jorge L Rivera Sanchez | Address on file | | | | | |
| 2434145 | Jorge L Rivera Soto | Address on file | | | | | |
| 2436402 | Jorge L Rivera Vazquez | Address on file | | | | | |
| 2466022 | Jorge L Rodriguez | Address on file | | | | | |
| 2435268 | Jorge L Rodriguez Acevedo | Address on file | | | | | |
| 2424086 | Jorge L Rodriguez Acosta | Address on file | | | | | |
| 2427577 | Jorge L Rodriguez Bonilla | Address on file | | | | | |
| 2456225 | Jorge L Rodriguez Bonilla | Address on file | | | | | |
| 2465430 | Jorge L Rodriguez Cedeno | Address on file | | | | | |
| 2470384 | Jorge L Rodriguez Colon | Address on file | | | | | |
| 2443046 | Jorge L Rodriguez Cruz | Address on file | | | | | |
| 2437709 | Jorge L Rodriguez Figueroa | Address on file | | | | | |
| 2453369 | Jorge L Rodriguez Montanez | Address on file | | | | | |
| 2446054 | Jorge L Rodriguez Morales | Address on file | | | | | |
| 2442027 | Jorge L Rodriguez Qui\Ones | Address on file | | | | | |
| 2468873 | Jorge L Rodriguez Quinonez | Address on file | | | | | |
| 2459286 | Jorge L Rodriguez Ramos | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464522 | Jorge L Rodriguez Rey | Address on file | | | | | |
| 2434787 | Jorge L Rodriguez Sanchez | Address on file | | | | | |
| 2436314 | Jorge L Rodriguez Silva | Address on file | | | | | |
| 2424535 | Jorge L Rodriguez Torres | Address on file | | | | | |
| 2438146 | Jorge L Roman Flores | Address on file | | | | | |
| 2450438 | Jorge L Roman Roman | Address on file | | | | | |
| 2469427 | Jorge L Roman Rosario | Address on file | | | | | |
| 2433485 | Jorge L Rosado Santiago | Address on file | | | | | |
| 2432667 | Jorge L Ruiz Martinez | Address on file | | | | | |
| 2434161 | Jorge L Ruiz Santiago | Address on file | | | | | |
| 2461132 | Jorge L Saez Mendoza | Address on file | | | | | |
| 2428471 | Jorge L Salda?A | Address on file | | | | | |
| 2469653 | Jorge L Sanchez Soler | Address on file | | | | | |
| 2463669 | Jorge L Santana Burgos | Address on file | | | | | |
| 2450946 | Jorge L Santiago | Address on file | | | | | |
| 2424798 | Jorge L Santiago Maldonado | Address on file | | | | | |
| 2440524 | Jorge L Santiago Serrano | Address on file | | | | | |
| 2462032 | Jorge L Santiago Velez | Address on file | | | | | |
| 2469080 | Jorge L Santos | Address on file | | | | | |
| 2430686 | Jorge L Silva | Address on file | | | | | |
| 2443541 | Jorge L Silvestrini Ruiz | Address on file | | | | | |
| 2456355 | Jorge L Soto Cortes | Address on file | | | | | |
| 2430919 | Jorge L Torres Burgos | Address on file | | | | | |
| 2434640 | Jorge L Torres Martinez | Address on file | | | | | |
| 2426044 | Jorge L Torres Moreno | Address on file | | | | | |
| 2433889 | Jorge L Torres Quiles | Address on file | | | | | |
| 2437955 | Jorge L Torres Rodriguez | Address on file | | | | | |
| 2446076 | Jorge L Torres Rosario | Address on file | | | | | |
| 2430604 | Jorge L Torres Vargas | Address on file | | | | | |
| 2459489 | Jorge L Tosado Franqui | Address on file | | | | | |
| 2455616 | Jorge L Trinidad Gomez | Address on file | | | | | |
| 2470981 | Jorge L Urbina Acevedo | Address on file | | | | | |
| 2423689 | Jorge L Valentin Sanchez | Address on file | | | | | |
| 2439324 | Jorge L Vargas Rodriguez | Address on file | | | | | |
| 2445776 | Jorge L Vazquez Baez | Address on file | | | | | |
| 2449416 | Jorge L Vazquez Lopez | Address on file | | | | | |
| 2434584 | Jorge L Vega Bonilla | Address on file | | | | | |
| 2449240 | Jorge L Vega Padro | Address on file | | | | | |
| 2453384 | Jorge L Vega Santiago | Address on file | | | | | |
| 2432670 | Jorge L Velazquez Nu?Ez | Address on file | | | | | |
| 2438160 | Jorge L Velazquez Santiago | Address on file | | | | | |
| 2442351 | Jorge L Velez Colon | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56
Part 8 Page 1729 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435325 | Jorge L Velez Jimenez | Address on file | | | | | |
| 2461062 | Jorge L Velez Morales | Address on file | | | | | |
| 2457718 | Jorge L Velez Rodriguez | Address on file | | | | | |
| 2467941 | Jorge L. Diaz Brugueras | Address on file | | | | | |
| 2432678 | Jorge Laboy Laboy | Address on file | | | | | |
| 2429679 | Jorge Laguer Franco | Address on file | | | | | |
| 2464237 | Jorge Lara Ricarvett | Address on file | | | | | |
| 2456700 | Jorge Llitera Plaza | Address on file | | | | | |
| 2429764 | Jorge Lluveras Garcia | Address on file | | | | | |
| 2429841 | Jorge Lopez Otero | Address on file | | | | | |
| 2454145 | Jorge Lrobles | Address on file | | | | | |
| 2445514 | Jorge M Hernandez Pagan | Address on file | | | | | |
| 2470635 | Jorge M Jimenez Sanchez | Address on file | | | | | |
| 2469758 | Jorge M Ocasio Ortiz | Address on file | | | | | |
| 2466350 | Jorge M Perez Bonilla | Address on file | | | | | |
| 2457638 | Jorge M Qui?Ones Lopez | Address on file | | | | | |
| 2440545 | Jorge M Rodriguez Rivera | Address on file | | | | | |
| 2462250 | Jorge M Ruiz Pagan | Address on file | | | | | |
| 2470707 | Jorge M Silvestry Machal | Address on file | | | | | |
| 2435153 | Jorge M Vega Cosme | Address on file | | | | | |
| 2451830 | Jorge Machado Contes | Address on file | | | | | |
| 2445165 | Jorge Martinez Ebra | Address on file | | | | | |
| 2461689 | Jorge Martinez Garcia | Address on file | | | | | |
| 2446422 | Jorge Martinez Hernandez | Address on file | | | | | |
| 2464806 | Jorge Martinez Santos | Address on file | | | | | |
| 2440578 | Jorge Matta Francis | Address on file | | | | | |
| 2436001 | Jorge Medina Rodriguez | Address on file | | | | | |
| 2449503 | Jorge Medrano Nunez | Address on file | | | | | |
| 2429383 | Jorge Melendez | Address on file | | | | | |
| 2470836 | Jorge Melendez Santiago | Address on file | | | | | |
| 2460583 | Jorge Mendez Rivera | Address on file | | | | | |
| 2439927 | Jorge Mendoza Aponte | Address on file | | | | | |
| 2428858 | Jorge Millan Muniz | Address on file | | | | | |
| 2469421 | Jorge Millan Ubiles | Address on file | | | | | |
| 2458490 | Jorge Miranda Casiano | Address on file | | | | | |
| 2464259 | Jorge Mojica Arroyo | Address on file | | | | | |
| 2432659 | Jorge Montalvo Cruz | Address on file | | | | | |
| 2469520 | Jorge Morales De Gonzague | Address on file | | | | | |
| 2567122 | Jorge Morales Lao | Address on file | | | | | |
| 2430636 | Jorge Morales Ortiz | Address on file | | | | | |
| 2470716 | Jorge Morales Ramos | Address on file | | | | | |
| 2466841 | Jorge Mu?Oz Martinez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426333 | Jorge N Cotto Rivera | Address on file | | | | | |
| 2469508 | Jorge Negron Morales | Address on file | | | | | |
| 2466629 | Jorge Novel Rodriguez | Address on file | | | | | |
| 2435447 | Jorge O Figueroa Caraballo | Address on file | | | | | |
| 2431424 | Jorge O Ortiz Sanchez | Address on file | | | | | |
| 2467037 | Jorge O Viera Aponte | Address on file | | | | | |
| 2460508 | Jorge Oneill Hernandez | Address on file | | | | | |
| 2432011 | Jorge Ortiz Delboy | Address on file | | | | | |
| 2467961 | Jorge Ortiz Nunez | Address on file | | | | | |
| 2445477 | Jorge Ortiz Sanchez | Address on file | | | | | |
| 2453132 | Jorge Pacheco Rodriguez | Address on file | | | | | |
| 2435943 | Jorge Pagan Tricoche | Address on file | | | | | |
| 2453436 | Jorge Paris Millan | Address on file | | | | | |
| 2467259 | Jorge Pedroza Lopez | Address on file | | | | | |
| 2455641 | Jorge Pellicia Antongiorgi | Address on file | | | | | |
| 2462544 | Jorge Perez Ortiz | Address on file | | | | | |
| 2435726 | Jorge Perez Velazquez | Address on file | | | | | |
| 2432139 | Jorge Plard Fagundo | Address on file | | | | | |
| 2429529 | Jorge R Barreto Ybarra | Address on file | | | | | |
| 2441938 | Jorge R Diaz Ortiz | Address on file | | | | | |
| 2452535 | Jorge R Navarro Rodriguez | Address on file | | | | | |
| 2455388 | Jorge R Ortiz Santiago | Address on file | | | | | |
| 2448497 | Jorge R Ramirez Montalvo | Address on file | | | | | |
| 2428127 | Jorge R Rivera Cotto | Address on file | | | | | |
| 2426325 | Jorge R Rivera Rosas | Address on file | | | | | |
| 2425667 | Jorge R Rodriguez Castro | Address on file | | | | | |
| 2428216 | Jorge R Vega Ramos | Address on file | | | | | |
| 2443452 | Jorge R Villanueva Rosa | Address on file | | | | | |
| 2445578 | Jorge Ramos Nieves | Address on file | | | | | |
| 2463905 | Jorge Reyes Rosario | Address on file | | | | | |
| 2443210 | Jorge Rios Molina | Address on file | | | | | |
| 2464653 | Jorge Rivera Andujar | Address on file | | | | | |
| 2436546 | Jorge Rivera Del Toro | Address on file | | | | | |
| 2428538 | Jorge Rivera Febres | Address on file | | | | | |
| 2435442 | Jorge Rivera Santos | Address on file | | | | | |
| 2463687 | Jorge Rivera Tirado | Address on file | | | | | |
| 2462084 | Jorge Rodriguez Barros | Address on file | | | | | |
| 2434107 | Jorge Rodriguez David | Address on file | | | | | |
| 2436094 | Jorge Rodriguez Mercado | Address on file | | | | | |
| 2457768 | Jorge Rodriguez Rivera | Address on file | | | | | |
| 2460340 | Jorge Rodriguez Sanfeliz | Address on file | | | | | |
| 2463212 | Jorge Rolon Gar C Ia | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432538 | Jorge Rosa Casillas | Address on file | | | | | |
| 2465380 | Jorge Rosa Lugardo | Address on file | | | | | |
| 2449735 | Jorge Ruiz Camacho | Address on file | | | | | |
| 2459150 | Jorge S Alicea Lopez | Address on file | | | | | |
| 2463712 | Jorge S Colon Feliciano | Address on file | | | | | |
| 2469636 | Jorge S Montalvo Padilla | Address on file | | | | | |
| 2437514 | Jorge S Vega Santana | Address on file | | | | | |
| 2439226 | Jorge Sanchez Fernandez | Address on file | | | | | |
| 2445101 | Jorge Sanchez Rodriguez | Address on file | | | | | |
| 2470972 | Jorge Sanchez Santiago | Address on file | | | | | |
| 2426688 | Jorge Santiago Salcedo | Address on file | | | | | |
| 2451265 | Jorge Santos Lacen | Address on file | | | | | |
| 2429956 | Jorge Sepulveda Carmona | Address on file | | | | | |
| 2451725 | Jorge Soto Colon | Address on file | | | | | |
| 2433782 | Jorge Soto Oliver | Address on file | | | | | |
| 2463878 | Jorge T Rivera Reyes | Address on file | | | | | |
| 2463759 | Jorge Tizol Martinez | Address on file | | | | | |
| 2454702 | Jorge Toledo Mendez | Address on file | | | | | |
| 2435915 | Jorge Torres Rodriguez | Address on file | | | | | |
| 2441626 | Jorge Torres Rodriguez | Address on file | | | | | |
| 2430882 | Jorge Torres Torres | Address on file | | | | | |
| 2460644 | Jorge U Crespo | Address on file | | | | | |
| 2461405 | Jorge Valle Mejias | Address on file | | | | | |
| 2465721 | Jorge Valls Ferrero | Address on file | | | | | |
| 2458755 | Jorge Vazquez Correa | Address on file | | | | | |
| 2452260 | Jorge Velazquez Pabellon | Address on file | | | | | |
| 2431660 | Jorge Velazquez Rodriguez | Address on file | | | | | |
| 2458842 | Jorge Villanueva Candelari | Address on file | | | | | |
| 2444817 | Jorge Villaran Ramos | Address on file | | | | | |
| 2464435 | Jorge W Matias Rojas | Address on file | | | | | |
| 2463836 | Jorge Yulfo Badillo | Address on file | | | | | |
| 2452034 | Jorgeez L Alejandro | Address on file | | | | | |
| 2450925 | Josan Cordero Rivera | Address on file | | | | | |
| 2457451 | Josban Canales De Jesus | Address on file | | | | | |
| 2428838 | Jose A A Gonzalez Ramos | Address on file | | | | | |
| 2459385 | Jose A A Oquendo Contreras | Address on file | | | | | |
| 2425564 | Jose A Acetty Cintron | Address on file | | | | | |
| 2468202 | Jose A Acevedo Acevedo | Address on file | | | | | |
| 2431887 | Jose A Acevedo Alvarez | Address on file | | | | | |
| 2467664 | Jose A Acosta Diaz | Address on file | | | | | |
| 2426105 | Jose A Adorno Candelario | Address on file | | | | | |
| 2452323 | Jose A Aduino Aponte | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425326 | Jose A Agosto Bravo | Address on file | | | | | |
| 2455915 | Jose A Agron Orsini | Address on file | | | | | |
| 2466615 | Jose A Alamo Tirado | Address on file | | | | | |
| 2467640 | Jose A Alcover Ayguabiba | Address on file | | | | | |
| 2449863 | Jose A Aldebol Colon | Address on file | | | | | |
| 2458493 | Jose A Alicea Delgado | Address on file | | | | | |
| 2467605 | Jose A Alicea Santana | Address on file | | | | | |
| 2460417 | Jose A Alonso Romero | Address on file | | | | | |
| 2447491 | Jose A Alvarado Calderon | Address on file | | | | | |
| 2455230 | Jose A Alvarado Collazo | Address on file | | | | | |
| 2470291 | Jose A Alvarado Rivera | Address on file | | | | | |
| 2465211 | Jose A Alvarez Feria | Address on file | | | | | |
| 2423992 | Jose A Alvarez Galarza | Address on file | | | | | |
| 2465684 | Jose A Alvarez Mercado | Address on file | | | | | |
| 2444639 | Jose A Angeles Polanco | Address on file | | | | | |
| 2440915 | Jose A Aponte Flecha | Address on file | | | | | |
| 2457240 | Jose A Aponte Rivera | Address on file | | | | | |
| 2463992 | Jose A Aponte Torres | Address on file | | | | | |
| 2449068 | Jose A Arbelo Vazquez | Address on file | | | | | |
| 2454861 | Jose A Arce Gonzalez | Address on file | | | | | |
| 2434256 | Jose A Arce Rios | Address on file | | | | | |
| 2454727 | Jose A Arroyo Baez | Address on file | | | | | |
| 2442924 | Jose A Arsenio Estrella | Address on file | | | | | |
| 2443263 | Jose A Aviles Gonzalez | Address on file | | | | | |
| 2457586 | Jose A Aviles Villanueva | Address on file | | | | | |
| 2439744 | Jose A Ayala Suarez | Address on file | | | | | |
| 2452099 | Jose A Baez Espada | Address on file | | | | | |
| 2454875 | Jose A Baez Rodriguez | Address on file | | | | | |
| 2455488 | Jose A Baez Rodriguez | Address on file | | | | | |
| 2432947 | Jose A Balay Ruiz | Address on file | | | | | |
| 2442583 | Jose A Barreto Diaz | Address on file | | | | | |
| 2430343 | Jose A Bauza Soto | Address on file | | | | | |
| 2430407 | Jose A Beltran Perez | Address on file | | | | | |
| 2440324 | Jose A Bencochea Cortes | Address on file | | | | | |
| 2456997 | Jose A Beniquez Medina | Address on file | | | | | |
| 2446210 | Jose A Berlanga Garcia | Address on file | | | | | |
| 2465537 | Jose A Bermudez Baez | Address on file | | | | | |
| 2427899 | Jose A Berrios Gonzalez | Address on file | | | | | |
| 2463697 | Jose A Berrios Rosario | Address on file | | | | | |
| 2443137 | Jose A Betancourt Delgado | Address on file | | | | | |
| 2467322 | Jose A Bodon Ramos | Address on file | | | | | |
| 2432087 | Jose A Bonal Ceballos | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:11/24/21 Entered:11/24/21 23:32:40 Desc: Part 18 Page 1787 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458983 | Jose A Bonilla Diaz | Address on file | | | | | |
| 2433967 | Jose A Bonilla Feliciano | Address on file | | | | | |
| 2435976 | Jose A Bonilla Pizarro | Address on file | | | | | |
| 2433692 | Jose A Burgos Aguirres | Address on file | | | | | |
| 2465912 | Jose A Burgos Berrios | Address on file | | | | | |
| 2424549 | Jose A Burgos Escalera | Address on file | | | | | |
| 2463389 | Jose A Burgos Hernandez | Address on file | | | | | |
| 2460118 | Jose A Burgos Mandry | Address on file | | | | | |
| 2445197 | Jose A Burgos Ortiz | Address on file | | | | | |
| 2469735 | Jose A Caban Martinez | Address on file | | | | | |
| 2456461 | Jose A Caceres Morales | Address on file | | | | | |
| 2435611 | Jose A Cajigas Rios | Address on file | | | | | |
| 2444267 | Jose A Calderon Reyes | Address on file | | | | | |
| 2465649 | Jose A Calderon Rodriguez | Address on file | | | | | |
| 2452130 | Jose A Camacho Cruz | Address on file | | | | | |
| 2425085 | Jose A Camacho Maysonet | Address on file | | | | | |
| 2428987 | Jose A Camacho Santiago | Address on file | | | | | |
| 2451887 | Jose A Camps Vega | Address on file | | | | | |
| 2425592 | Jose A Cancel Cordero | Address on file | | | | | |
| 2434700 | Jose A Candelaria Curbelo | Address on file | | | | | |
| 2463770 | Jose A Caraballo | Address on file | | | | | |
| 2465620 | Jose A Caraballo Sepulveda | Address on file | | | | | |
| 2439774 | Jose A Cardona Rodriguez | Address on file | | | | | |
| 2467496 | Jose A Cardona Rosa | Address on file | | | | | |
| 2444659 | Jose A Cardona Sierra | Address on file | | | | | |
| 2437734 | Jose A Carlo Corsino | Address on file | | | | | |
| 2429603 | Jose A Carmona Matos | Address on file | | | | | |
| 2444745 | Jose A Carrion Rivera | Address on file | | | | | |
| 2469761 | Jose A Casiano Acevedo | Address on file | | | | | |
| 2434040 | Jose A Casiano Garcia | Address on file | | | | | |
| 2456117 | Jose A Casiano Garcia | Address on file | | | | | |
| 2436888 | Jose A Castro Falcon | Address on file | | | | | |
| 2449454 | Jose A Castro Lopez | Address on file | | | | | |
| 2470258 | Jose A Castro Padilla | Address on file | | | | | |
| 2434654 | Jose A Castro Santiago | Address on file | | | | | |
| 2437146 | Jose A Cede?O Ramos | Address on file | | | | | |
| 2438254 | Jose A Chanlate Subero | Address on file | | | | | |
| 2444105 | Jose A Chaparro Santiago | Address on file | | | | | |
| 2425439 | Jose A Charon Rivera | Address on file | | | | | |
| 2440833 | Jose A Cintron Negron | Address on file | | | | | |
| 2457889 | Jose A Cintron Rodriguez | Address on file | | | | | |
| 2468483 | Jose A Cintron Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 18:04:40 Page 1734 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455150 | Jose A Collazo Colon | Address on file | | | | | |
| 2459295 | Jose A Collazo Nieves | Address on file | | | | | |
| 2456314 | Jose A Collazo Principe | Address on file | | | | | |
| 2453049 | Jose A Collazo Rivera | Address on file | | | | | |
| 2459211 | Jose A Collazo Santiago | Address on file | | | | | |
| 2438547 | Jose A Colon | Address on file | | | | | |
| 2437556 | Jose A Colon Alvarez | Address on file | | | | | |
| 2437899 | Jose A Colon Colon | Address on file | | | | | |
| 2423651 | Jose A Colon Cortes | Address on file | | | | | |
| 2431894 | Jose A Colon Cruz | Address on file | | | | | |
| 2444937 | Jose A Colon Cruz | Address on file | | | | | |
| 2437413 | Jose A Colon De Jesus | Address on file | | | | | |
| 2461119 | Jose A Colon Del Valle | Address on file | | | | | |
| 2463217 | Jose A Colon Gonzalez | Address on file | | | | | |
| 2462271 | Jose A Colon Guzman | Address on file | | | | | |
| 2449110 | Jose A Colon Lind | Address on file | | | | | |
| 2459084 | Jose A Colon Mercado | Address on file | | | | | |
| 2430913 | Jose A Colon Morales | Address on file | | | | | |
| 2438418 | Jose A Colon Nieves | Address on file | | | | | |
| 2466242 | Jose A Colon Perez | Address on file | | | | | |
| 2432849 | Jose A Colon Rivera | Address on file | | | | | |
| 2434413 | Jose A Colon Rivera | Address on file | | | | | |
| 2456341 | Jose A Colon Sanchez | Address on file | | | | | |
| 2432388 | Jose A Concepcion Ortiz | Address on file | | | | | |
| 2463998 | Jose A Concepcion Perez | Address on file | | | | | |
| 2456275 | Jose A Concepcion Rivera | Address on file | | | | | |
| 2465702 | Jose A Cora Tirado | Address on file | | | | | |
| 2446509 | Jose A Corcino Acevedo | Address on file | | | | | |
| 2469123 | Jose A Cordero Perez | Address on file | | | | | |
| 2457770 | Jose A Cordero Santiago | Address on file | | | | | |
| 2469294 | Jose A Cornier Gonzalez | Address on file | | | | | |
| 2455623 | Jose A Corraliza Maldonado | Address on file | | | | | |
| 2435296 | Jose A Correa Aguilar | Address on file | | | | | |
| 2464427 | Jose A Correa Rodriguez | Address on file | | | | | |
| 2464387 | Jose A Correa Santiago | Address on file | | | | | |
| 2433691 | Jose A Correa Torres | Address on file | | | | | |
| 2434668 | Jose A Correa Torres | Address on file | | | | | |
| 2432486 | Jose A Cortes Torres | Address on file | | | | | |
| 2424538 | Jose A Cotto Rivera | Address on file | | | | | |
| 2439330 | Jose A Crespi Rivera | Address on file | | | | | |
| 2428157 | Jose A Cruz Benitez | Address on file | | | | | |
| 2424065 | Jose A Cruz Castro | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429170 | Jose A Cruz Feliciano | Address on file | | | | | |
| 2467041 | Jose A Cruz Gonzalez | Address on file | | | | | |
| 2467925 | Jose A Cruz Gonzalez | Address on file | | | | | |
| 2446274 | Jose A Cruz Jimenez | Address on file | | | | | |
| 2458158 | Jose A Cruz Lugo | Address on file | | | | | |
| 2458161 | Jose A Cruz Marrero | Address on file | | | | | |
| 2432954 | Jose A Cruz Mendez | Address on file | | | | | |
| 2467907 | Jose A Cruz Ortiz | Address on file | | | | | |
| 2457649 | Jose A Cruz Quiles | Address on file | | | | | |
| 2466191 | Jose A Cruz Rivera | Address on file | | | | | |
| 2468322 | Jose A Cruz Rivera | Address on file | | | | | |
| 2467109 | Jose A Cruz Rodriguez | Address on file | | | | | |
| 2469446 | Jose A Cruz Rodriguez | Address on file | | | | | |
| 2437886 | Jose A Cruz Sanchez | Address on file | | | | | |
| 2450766 | Jose A Cruz Santiago | Address on file | | | | | |
| 2466857 | Jose A Cruz Serrano | Address on file | | | | | |
| 2456793 | Jose A Cruz Torres | Address on file | | | | | |
| 2434041 | Jose A Cruz Velazquez | Address on file | | | | | |
| 2447929 | Jose A Cuebas Guzman | Address on file | | | | | |
| 2459247 | Jose A Curbelo Muniz | Address on file | | | | | |
| 2465527 | Jose A David Colon | Address on file | | | | | |
| 2458142 | Jose A De Jesus Carrion | Address on file | | | | | |
| 2458905 | Jose A De Jesus Colon | Address on file | | | | | |
| 2439250 | Jose A De Jesus Jesus Pagan | Address on file | | | | | |
| 2465214 | Jose A De Jesus Montañez | Address on file | | | | | |
| 2450242 | Jose A De Jesus Moreno | Address on file | | | | | |
| 2432300 | Jose A De Jesus Pe?A | Address on file | | | | | |
| 2446370 | Jose A De Jesus Vera | Address on file | | | | | |
| 2427811 | Jose A De La Torre Sanchez | Address on file | | | | | |
| 2439083 | Jose A De Leon Felix | Address on file | | | | | |
| 2457090 | Jose A Del  Valle Horta | Address on file | | | | | |
| 2436670 | Jose A Del Valle Cabrera | Address on file | | | | | |
| 2465686 | Jose A Del Valle Concepcion | Address on file | | | | | |
| 2435392 | Jose A Del Valle Del Valle | Address on file | | | | | |
| 2442301 | Jose A Delgado | Address on file | | | | | |
| 2456382 | Jose A Delgado Crespo | Address on file | | | | | |
| 2463563 | Jose A Delgado Otero | Address on file | | | | | |
| 2470858 | Jose A Diaz Collazo | Address on file | | | | | |
| 2451540 | Jose A Diaz Cruz | Address on file | | | | | |
| 2436417 | Jose A Diaz De Castro | Address on file | | | | | |
| 2449629 | Jose A Diaz Garcia | Address on file | | | | | |
| 2458021 | Jose A Diaz Garcia | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 8 Page 1787 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438175 | Jose A Diaz Mulet | Address on file | | | | | |
| 2442622 | Jose A Diaz Ponton | Address on file | | | | | |
| 2467765 | Jose A Diaz Sanchez | Address on file | | | | | |
| 2455041 | Jose A Diaz Santana | Address on file | | | | | |
| 2469140 | Jose A Dominguez | Address on file | | | | | |
| 2451940 | Jose A Dominguez Pino | Address on file | | | | | |
| 2446105 | Jose A Dominguez Viera | Address on file | | | | | |
| 2436114 | Jose A Due\O Maldonado | Address on file | | | | | |
| 2464001 | Jose A Echevarria Nieves | Address on file | | | | | |
| 2460728 | Jose A Echevarria Nu?Ez | Address on file | | | | | |
| 2469618 | Jose A Encarnacion Ramos | Address on file | | | | | |
| 2464420 | Jose A Escalera Zarzuela | Address on file | | | | | |
| 2436672 | Jose A Escobar | Address on file | | | | | |
| 2430163 | Jose A Escobar Datil | Address on file | | | | | |
| 2449427 | Jose A Espada Melendez | Address on file | | | | | |
| 2450188 | Jose A Esponda Lopez | Address on file | | | | | |
| 2449371 | Jose A Estrada Ayala | Address on file | | | | | |
| 2446348 | Jose A Falcon Diaz | Address on file | | | | | |
| 2433383 | Jose A Fargas Torres | Address on file | | | | | |
| 2461550 | Jose A Febus Santiago | Address on file | | | | | |
| 2456701 | Jose A Feliciano Colon | Address on file | | | | | |
| 2455269 | Jose A Feliciano Vega | Address on file | | | | | |
| 2466644 | Jose A Felix De Jesus | Address on file | | | | | |
| 2450087 | Jose A Fernandez | Address on file | | | | | |
| 2458623 | Jose A Fernandez Camacho | Address on file | | | | | |
| 2430309 | Jose A Fernandez Rodriguez | Address on file | | | | | |
| 2438060 | Jose A Fernandez Salicrup | Address on file | | | | | |
| 2438475 | Jose A Ferrer Marquez | Address on file | | | | | |
| 2433580 | Jose A Ferreris Irizarry | Address on file | | | | | |
| 2438730 | Jose A Figueroa | Address on file | | | | | |
| 2465955 | Jose A Figueroa Collazo | Address on file | | | | | |
| 2438850 | Jose A Figueroa Liggett | Address on file | | | | | |
| 2433836 | Jose A Figueroa Olavarria | Address on file | | | | | |
| 2453477 | Jose A Figueroa Rodriguez | Address on file | | | | | |
| 2460801 | Jose A Figueroa Santiago | Address on file | | | | | |
| 2425677 | Jose A Floran Vazquez | Address on file | | | | | |
| 2464395 | Jose A Flores Mu?Oz | Address on file | | | | | |
| 2451489 | Jose A Flores Salgado | Address on file | | | | | |
| 2459204 | Jose A Fonseca Gonzalez | Address on file | | | | | |
| 2468973 | Jose A Franceschi Cruz | Address on file | | | | | |
| 2458695 | Jose A Franceshi Seda | Address on file | | | | | |
| 2467272 | Jose A Fuentes Reyes | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466569 | Jose A Gali Rodriguez | Address on file | | | | | |
| 2447084 | Jose A Gallart Marquez | Address on file | | | | | |
| 2464110 | Jose A Garcia Beltran | Address on file | | | | | |
| 2457127 | Jose A Garcia Garay | Address on file | | | | | |
| 2450041 | Jose A Garcia Garcia | Address on file | | | | | |
| 2445440 | Jose A Garcia Marrero | Address on file | | | | | |
| 2453355 | Jose A Garcia Marrero | Address on file | | | | | |
| 2469454 | Jose A Garcia Perez | Address on file | | | | | |
| 2438168 | Jose A Garcia Quinones | Address on file | | | | | |
| 2464253 | Jose A Garcia Ramirez | Address on file | | | | | |
| 2460724 | Jose A Garcia Soto | Address on file | | | | | |
| 2425207 | Jose A Garcia Vicens | Address on file | | | | | |
| 2437429 | Jose A Gonzalez Alava | Address on file | | | | | |
| 2432191 | Jose A Gonzalez Ayala | Address on file | | | | | |
| 2436836 | Jose A Gonzalez Baez | Address on file | | | | | |
| 2458435 | Jose A Gonzalez Berrios | Address on file | | | | | |
| 2458284 | Jose A Gonzalez Caban | Address on file | | | | | |
| 2425903 | Jose A Gonzalez Cruz | Address on file | | | | | |
| 2442232 | Jose A Gonzalez Cruz | Address on file | | | | | |
| 2467587 | Jose A Gonzalez Figueroa | Address on file | | | | | |
| 2429983 | Jose A Gonzalez Fontanez | Address on file | | | | | |
| 2468198 | Jose A Gonzalez Gonzalez | Address on file | | | | | |
| 2430541 | Jose A Gonzalez Lopez | Address on file | | | | | |
| 2427233 | Jose A Gonzalez Mercado | Address on file | | | | | |
| 2459660 | Jose A Gonzalez Moralez | Address on file | | | | | |
| 2433301 | Jose A Gonzalez Ortega | Address on file | | | | | |
| 2458144 | Jose A Gonzalez Pagan | Address on file | | | | | |
| 2468203 | Jose A Gonzalez Rosado | Address on file | | | | | |
| 2447169 | Jose A Gonzalez Rosario | Address on file | | | | | |
| 2444357 | Jose A Gonzalez Talavera | Address on file | | | | | |
| 2435176 | Jose A Gonzalez Velazquez | Address on file | | | | | |
| 2437872 | Jose A Gonzalez Velez | Address on file | | | | | |
| 2430578 | Jose A Gonzalez Villegas | Address on file | | | | | |
| 2448989 | Jose A Green Merced | Address on file | | | | | |
| 2432805 | Jose A Guevarez Fontan | Address on file | | | | | |
| 2426634 | Jose A Gutierrez Fred | Address on file | | | | | |
| 2465009 | Jose A Guzman Marrero | Address on file | | | | | |
| 2458502 | Jose A Guzman Martinez | Address on file | | | | | |
| 2429324 | Jose A Guzman Ocasio | Address on file | | | | | |
| 2459329 | Jose A Guzman Santana | Address on file | | | | | |
| 2426141 | Jose A Heredia Oquendo | Address on file | | | | | |
| 2465550 | Jose A Hernandez Badillo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455750 | Jose A Hernandez Barreto | Address on file | | | | | |
| 2429763 | Jose A Hernandez Colon | Address on file | | | | | |
| 2434723 | Jose A Hernandez Cosme | Address on file | | | | | |
| 2440642 | Jose A Hernandez Hernandez | Address on file | | | | | |
| 2462793 | Jose A Hernandez Mendoza | Address on file | | | | | |
| 2428246 | Jose A Hernandez Rivera | Address on file | | | | | |
| 2432476 | Jose A Hernandez Rivera | Address on file | | | | | |
| 2453189 | Jose A Herrera Fontanez | Address on file | | | | | |
| 2456328 | Jose A Iglesias Feliberty | Address on file | | | | | |
| 2455583 | Jose A Irizarry Molina | Address on file | | | | | |
| 2447004 | Jose A Irizarry Ramirez | Address on file | | | | | |
| 2432759 | Jose A Irizarry Toro | Address on file | | | | | |
| 2445431 | Jose A Irizarry Vientos | Address on file | | | | | |
| 2434896 | Jose A Irizarry Yambo | Address on file | | | | | |
| 2434096 | Jose A Jimenez Herrera | Address on file | | | | | |
| 2439227 | Jose A Jimenez Montesino | Address on file | | | | | |
| 2434201 | Jose A Jimenez Olmo | Address on file | | | | | |
| 2461190 | Jose A Jimenez Oxios | Address on file | | | | | |
| 2446844 | Jose A Lacen Vidal | Address on file | | | | | |
| 2452493 | Jose A Laguna Perez | Address on file | | | | | |
| 2428510 | Jose A Lanzot Rivera | Address on file | | | | | |
| 2448896 | Jose A Laracuente Seda | Address on file | | | | | |
| 2466567 | Jose A Lebron Fuentes | Address on file | | | | | |
| 2430268 | Jose A Lebron Leon | Address on file | | | | | |
| 2459527 | Jose A Lebron Martinez | Address on file | | | | | |
| 2456837 | Jose A Lebron Monta?Ez | Address on file | | | | | |
| 2430134 | Jose A Lebron Ruiz | Address on file | | | | | |
| 2470243 | Jose A Ledue Del Valle | Address on file | | | | | |
| 2448902 | Jose A Llanos Marcano | Address on file | | | | | |
| 2442841 | Jose A Lopez Aviles | Address on file | | | | | |
| 2467073 | Jose A Lopez Castro | Address on file | | | | | |
| 2432412 | Jose A Lopez Garcia | Address on file | | | | | |
| 2468043 | Jose A Lopez Nunez | Address on file | | | | | |
| 2434796 | Jose A Lopez Perez | Address on file | | | | | |
| 2459132 | Jose A Lopez Perez | Address on file | | | | | |
| 2432948 | Jose A Lopez Rodriguez | Address on file | | | | | |
| 2457064 | Jose A Lopez Rodriguez | Address on file | | | | | |
| 2464402 | Jose A Lopez Sanabria | Address on file | | | | | |
| 2440089 | Jose A Lopez Vargas | Address on file | | | | | |
| 2444455 | Jose A Lorente Plaza | Address on file | | | | | |
| 2427324 | Jose A Lorenzana Oquendo | Address on file | | | | | |
| 2466154 | Jose A Loubriel Perez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:30 Desc:
Part 13 Page 1739 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442939 | Jose A Lozada Medina | Address on file | | | | | |
| 2447609 | Jose A Lozada Velazquez | Address on file | | | | | |
| 2429758 | Jose A Luciano Figueroa | Address on file | | | | | |
| 2439408 | Jose A Luna Cartagena | Address on file | | | | | |
| 2457100 | Jose A Madera Rodriguez | Address on file | | | | | |
| 2467645 | Jose A Mage Rodriguez | Address on file | | | | | |
| 2456531 | Jose A Maldonado Alicea | Address on file | | | | | |
| 2457842 | Jose A Maldonado Calderon | Address on file | | | | | |
| 2462137 | Jose A Maldonado Cruz | Address on file | | | | | |
| 2461155 | Jose A Maldonado Matto | Address on file | | | | | |
| 2460826 | Jose A Maldonado Rivera | Address on file | | | | | |
| 2468759 | Jose A Maldonado Torres | Address on file | | | | | |
| 2450682 | Jose A Maldonado Velazquez | Address on file | | | | | |
| 2465784 | Jose A Marcano Cruz | Address on file | | | | | |
| 2437284 | Jose A Marin Guzman | Address on file | | | | | |
| 2461799 | Jose A Marin Rivera | Address on file | | | | | |
| 2433132 | Jose A Marquez Davila | Address on file | | | | | |
| 2436435 | Jose A Marquez Parrilla | Address on file | | | | | |
| 2452849 | Jose A Marquez Rios | Address on file | | | | | |
| 2435779 | Jose A Marrero Lopez | Address on file | | | | | |
| 2458943 | Jose A Marrero Marrero | Address on file | | | | | |
| 2464717 | Jose A Marrero Martinez | Address on file | | | | | |
| 2469484 | Jose A Marrero Rivera | Address on file | | | | | |
| 2458941 | Jose A Marrero Santos | Address on file | | | | | |
| 2433325 | Jose A Martinez Arroyo | Address on file | | | | | |
| 2465808 | Jose A Martinez Borrero | Address on file | | | | | |
| 2433526 | Jose A Martinez Echevarria | Address on file | | | | | |
| 2465572 | Jose A Martinez Gonzalez | Address on file | | | | | |
| 2439740 | Jose A Martinez Rodriguez | Address on file | | | | | |
| 2466470 | Jose A Martinez Rodriguez | Address on file | | | | | |
| 2461753 | Jose A Martinez Rolon | Address on file | | | | | |
| 2426693 | Jose A Martinez Torres | Address on file | | | | | |
| 2459206 | Jose A Massa Sanchez | Address on file | | | | | |
| 2456365 | Jose A Mateo Casiano | Address on file | | | | | |
| 2457755 | Jose A Mateo Colon | Address on file | | | | | |
| 2433256 | Jose A Mathews Rosa | Address on file | | | | | |
| 2428317 | Jose A Matias Plaza | Address on file | | | | | |
| 2456610 | Jose A Matias Rovira | Address on file | | | | | |
| 2439572 | Jose A Matos | Address on file | | | | | |
| 2434434 | Jose A Matos Alomar | Address on file | | | | | |
| 2425674 | Jose A Matos Romero | Address on file | | | | | |
| 2457021 | Jose A Maysonet Fonseca | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470048 | Jose A Medina Perez | Address on file | | | | | |
| 2463811 | Jose A Medina Rivera | Address on file | | | | | |
| 2424162 | Jose A Melendez Lopez | Address on file | | | | | |
| 2429332 | Jose A Melendez Rivera | Address on file | | | | | |
| 2440354 | Jose A Melendez Vazquez | Address on file | | | | | |
| 2455643 | Jose A Mendez Crespo | Address on file | | | | | |
| 2461733 | Jose A Mendez Crespo | Address on file | | | | | |
| 2435207 | Jose A Mendez Cruz | Address on file | | | | | |
| 2437961 | Jose A Mendez Lopez | Address on file | | | | | |
| 2425590 | Jose A Mendez Maldonado | Address on file | | | | | |
| 2431147 | Jose A Mendez Sepulveda | Address on file | | | | | |
| 2465618 | Jose A Menendez Garcia | Address on file | | | | | |
| 2466904 | Jose A Mercado Banos | Address on file | | | | | |
| 2457810 | Jose A Mercado Del Valle | Address on file | | | | | |
| 2455630 | Jose A Mercado Pratts | Address on file | | | | | |
| 2456483 | Jose A Mercado Sierra | Address on file | | | | | |
| 2431939 | Jose A Mestre Sanchez | Address on file | | | | | |
| 2462466 | Jose A Millan | Address on file | | | | | |
| 2453463 | Jose A Millan Ferrer | Address on file | | | | | |
| 2466295 | Jose A Millan Romero | Address on file | | | | | |
| 2457250 | Jose A Miranda Diaz | Address on file | | | | | |
| 2441827 | Jose A Miranda Roldan | Address on file | | | | | |
| 2465442 | Jose A Miranda Santiago | Address on file | | | | | |
| 2457483 | Jose A Mojica Qui?Ones | Address on file | | | | | |
| 2466345 | Jose A Mojica Rivera | Address on file | | | | | |
| 2441393 | Jose A Monjes Burgos | Address on file | | | | | |
| 2457428 | Jose A Monta?Ez Ramos | Address on file | | | | | |
| 2455345 | Jose A Montalvo Montalvo | Address on file | | | | | |
| 2453244 | Jose A Montalvo Sanchez | Address on file | | | | | |
| 2441824 | Jose A Montalvo Segarra | Address on file | | | | | |
| 2439368 | Jose A Montanez Rivera | Address on file | | | | | |
| 2437928 | Jose A Montanez Rodriguez | Address on file | | | | | |
| 2435545 | Jose A Montes Garcia | Address on file | | | | | |
| 2463551 | Jose A Montilla Vargas | Address on file | | | | | |
| 2442537 | Jose A Morales Colon | Address on file | | | | | |
| 2459790 | Jose A Morales Colon | Address on file | | | | | |
| 2459239 | Jose A Morales Martinez | Address on file | | | | | |
| 2460165 | Jose A Morales Montalvo | Address on file | | | | | |
| 2434632 | Jose A Morales Morales | Address on file | | | | | |
| 2434867 | Jose A Morales Perez | Address on file | | | | | |
| 2459637 | Jose A Morales Rosa | Address on file | | | | | |
| 2429204 | Jose A Morales Santiago | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449108 | Jose A Moreno Rivera | Address on file | | | | | |
| 2439434 | Jose A Mouliert Baez | Address on file | | | | | |
| 2429964 | Jose A Mu?Iz Astacio | Address on file | | | | | |
| 2439455 | Jose A Mu?Iz Martinez | Address on file | | | | | |
| 2469128 | Jose A Mulero Cruz | Address on file | | | | | |
| 2424206 | Jose A Muniz Muniz | Address on file | | | | | |
| 2469023 | Jose A Muniz Quinones | Address on file | | | | | |
| 2470011 | Jose A Muñoz Figueroa | Address on file | | | | | |
| 2460796 | Jose A Muriel Butter | Address on file | | | | | |
| 2423292 | Jose A Nazario Santiago | Address on file | | | | | |
| 2460767 | Jose A Nazario Santiago | Address on file | | | | | |
| 2462173 | Jose A Nazario Toro | Address on file | | | | | |
| 2440599 | Jose A Negron Negron | Address on file | | | | | |
| 2439724 | Jose A Negron Rivera | Address on file | | | | | |
| 2432884 | Jose A Nevarez Ortiz | Address on file | | | | | |
| 2467361 | Jose A Nieves Acevedo | Address on file | | | | | |
| 2470452 | Jose A Nieves Agosto | Address on file | | | | | |
| 2457971 | Jose A Nieves Bernard | Address on file | | | | | |
| 2460601 | Jose A Nieves Morales | Address on file | | | | | |
| 2463429 | Jose A Nieves Rivera | Address on file | | | | | |
| 2453694 | Jose A Nu?Ez Ramos | Address on file | | | | | |
| 2432015 | Jose A Nunez Rivera | Address on file | | | | | |
| 2443665 | Jose A Ocacio Garcia | Address on file | | | | | |
| 2463756 | Jose A Ocasio Rolon | Address on file | | | | | |
| 2446796 | Jose A Olivera Rodriguez | Address on file | | | | | |
| 2459691 | Jose A Olivieri Sanchez | Address on file | | | | | |
| 2441210 | Jose A Orengo Velez | Address on file | | | | | |
| 2427695 | Jose A Ortas Gonzalez | Address on file | | | | | |
| 2429663 | Jose A Ortiz | Address on file | | | | | |
| 2458573 | Jose A Ortiz Aponte | Address on file | | | | | |
| 2457751 | Jose A Ortiz Burgos | Address on file | | | | | |
| 2450884 | Jose A Ortiz Castillo | Address on file | | | | | |
| 2467759 | Jose A Ortiz Cruz | Address on file | | | | | |
| 2466718 | Jose A Ortiz De Leon | Address on file | | | | | |
| 2466735 | Jose A Ortiz Irizarry | Address on file | | | | | |
| 2433982 | Jose A Ortiz Lopez | Address on file | | | | | |
| 2449003 | Jose A Ortiz Negron | Address on file | | | | | |
| 2463077 | Jose A Ortiz Ortiz | Address on file | | | | | |
| 2455223 | Jose A Ortiz Reyes | Address on file | | | | | |
| 2423366 | Jose A Ortiz Rosa | Address on file | | | | | |
| 2425387 | Jose A Ortiz Santana | Address on file | | | | | |
| 2433927 | Jose A Ortiz Vega | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:56 Desc:
Debtors Exhibit 138 (Part 2 of 2) Page 563 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450257 | Jose A Ortiz Vega | Address on file | | | | | |
| 2439076 | Jose A Osorio Rexach | Address on file | | | | | |
| 2425934 | Jose A Osorio Ruiz | Address on file | | | | | |
| 2470528 | Jose A Otano Rosario | Address on file | | | | | |
| 2424795 | Jose A Otero Avila | Address on file | | | | | |
| 2427034 | Jose A Otero Marquez | Address on file | | | | | |
| 2425682 | Jose A Otero Narvaez | Address on file | | | | | |
| 2455460 | Jose A Otero Santana | Address on file | | | | | |
| 2464696 | Jose A Pabon Ortiz | Address on file | | | | | |
| 2425338 | Jose A Pabon Padilla | Address on file | | | | | |
| 2466359 | Jose A Pabon Villafa?E | Address on file | | | | | |
| 2423742 | Jose A Pacheco Caliz | Address on file | | | | | |
| 2447855 | Jose A Padilla Rodriguez | Address on file | | | | | |
| 2424648 | Jose A Padilla Vazquez | Address on file | | | | | |
| 2455068 | Jose A Pagan Colon | Address on file | | | | | |
| 2430514 | Jose A Pagan Latimer | Address on file | | | | | |
| 2464389 | Jose A Pagan Ramirez | Address on file | | | | | |
| 2434246 | Jose A Pagan Ruiz | Address on file | | | | | |
| 2433709 | Jose A Palermo Rodriguez | Address on file | | | | | |
| 2434206 | Jose A Pantoja Guevara | Address on file | | | | | |
| 2428273 | Jose A Paris Reyes | Address on file | | | | | |
| 2450125 | Jose A Paris Vazquez | Address on file | | | | | |
| 2464166 | Jose A Pe?A Borrero | Address on file | | | | | |
| 2440225 | Jose A Pedraza Martinez | Address on file | | | | | |
| 2457592 | Jose A Pedroza Alicea | Address on file | | | | | |
| 2430868 | Jose A Perales Torres | Address on file | | | | | |
| 2426600 | Jose A Perez | Address on file | | | | | |
| 2463567 | Jose A Perez Acevedo | Address on file | | | | | |
| 2450231 | Jose A Perez Colon | Address on file | | | | | |
| 2423336 | Jose A Perez De Jesus | Address on file | | | | | |
| 2425852 | Jose A Perez Diaz | Address on file | | | | | |
| 2468883 | Jose A Perez Figueroa | Address on file | | | | | |
| 2466899 | Jose A Perez Lopez | Address on file | | | | | |
| 2465123 | Jose A Perez Martinez | Address on file | | | | | |
| 2438248 | Jose A Perez Morales | Address on file | | | | | |
| 2443264 | Jose A Perez Orozco | Address on file | | | | | |
| 2445528 | Jose A Perez Pi?Eiro | Address on file | | | | | |
| 2450949 | Jose A Perez Serrano | Address on file | | | | | |
| 2425574 | Jose A Perez Soto | Address on file | | | | | |
| 2466691 | Jose A Perez Torres | Address on file | | | | | |
| 2428078 | Jose A Perez Vega | Address on file | | | | | |
| 2457040 | Jose A Perez Velez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454813 | Jose A Pietri Rodriguez | Address on file | | | | | |
| 2465606 | Jose A Pinero Vazquez | Address on file | | | | | |
| 2464082 | Jose A Pizarro Fuentes | Address on file | | | | | |
| 2464163 | Jose A Pizarro Martinez | Address on file | | | | | |
| 2460584 | Jose A Plaud Gonzalez | Address on file | | | | | |
| 2463888 | Jose A Prieto Rosa | Address on file | | | | | |
| 2457981 | Jose A Qui?Ones Carrion | Address on file | | | | | |
| 2430147 | Jose A Qui?Ones Pizarro | Address on file | | | | | |
| 2454686 | Jose A Qui?Ones Scott | Address on file | | | | | |
| 2448349 | Jose A Qui?Ones Torres | Address on file | | | | | |
| 2440546 | Jose A Qui?Ones Varela | Address on file | | | | | |
| 2467268 | Jose A Qui?Ones Vazquez | Address on file | | | | | |
| 2456740 | Jose A Qui?Ones Vega | Address on file | | | | | |
| 2458224 | Jose A Quiles Diaz | Address on file | | | | | |
| 2441916 | Jose A Quiles Rivera | Address on file | | | | | |
| 2434844 | Jose A Quiles Rodriguez | Address on file | | | | | |
| 2469658 | Jose A Quinones Hernandez | Address on file | | | | | |
| 2460706 | Jose A Quinones Melendez | Address on file | | | | | |
| 2469041 | Jose A Quinones Orozco | Address on file | | | | | |
| 2433718 | Jose A Quintero Crespo | Address on file | | | | | |
| 2433740 | Jose A Quintero De Jesus | Address on file | | | | | |
| 2450587 | Jose A Quirindongo Feliciano | Address on file | | | | | |
| 2470401 | Jose A Ramirez Baez | Address on file | | | | | |
| 2444921 | Jose A Ramirez Colon | Address on file | | | | | |
| 2441407 | Jose A Ramirez Cruz | Address on file | | | | | |
| 2456147 | Jose A Ramirez Ortiz | Address on file | | | | | |
| 2431820 | Jose A Ramos | Address on file | | | | | |
| 2457457 | Jose A Ramos Flores | Address on file | | | | | |
| 2442346 | Jose A Ramos Laureano | Address on file | | | | | |
| 2458120 | Jose A Ramos Mendez | Address on file | | | | | |
| 2450108 | Jose A Ramos Pabon | Address on file | | | | | |
| 2431718 | Jose A Ramos Raices | Address on file | | | | | |
| 2455466 | Jose A Ramos Rivera | Address on file | | | | | |
| 2453597 | Jose A Ramos Sanchez | Address on file | | | | | |
| 2446569 | Jose A Ramos Torres | Address on file | | | | | |
| 2458664 | Jose A Reillo Cordero | Address on file | | | | | |
| 2457281 | Jose A Resto Rodriguez | Address on file | | | | | |
| 2462209 | Jose A Rey Santiago | Address on file | | | | | |
| 2460450 | Jose A Reyes Baez | Address on file | | | | | |
| 2457740 | Jose A Reyes Quinones | Address on file | | | | | |
| 2423421 | Jose A Reyes Reyes | Address on file | | | | | |
| 2469762 | Jose A Reyes Santiago | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36
Part 8 Page 1744 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460324 | Jose A Riollano Irizarry | Address on file | | | | | |
| 2441720 | Jose A Rios Gines | Address on file | | | | | |
| 2443603 | Jose A Rios Lopez | Address on file | | | | | |
| 2446882 | Jose A Rios Rivera | Address on file | | | | | |
| 2465974 | Jose A Rios Santos | Address on file | | | | | |
| 2431406 | Jose A Rios Villegas | Address on file | | | | | |
| 2427210 | Jose A Rivera | Address on file | | | | | |
| 2458773 | Jose A Rivera | Address on file | | | | | |
| 2470581 | Jose A Rivera | Address on file | | | | | |
| 2441206 | Jose A Rivera Bauzo | Address on file | | | | | |
| 2426607 | Jose A Rivera Benitez | Address on file | | | | | |
| 2452027 | Jose A Rivera Benitez | Address on file | | | | | |
| 2462441 | Jose A Rivera Caban | Address on file | | | | | |
| 2458259 | Jose A Rivera Cardona | Address on file | | | | | |
| 2453663 | Jose A Rivera Cartagena | Address on file | | | | | |
| 2436949 | Jose A Rivera Ciuro | Address on file | | | | | |
| 2457636 | Jose A Rivera Cruz | Address on file | | | | | |
| 2458928 | Jose A Rivera Cruz | Address on file | | | | | |
| 2438826 | Jose A Rivera Diaz | Address on file | | | | | |
| 2439768 | Jose A Rivera Figueroa | Address on file | | | | | |
| 2435337 | Jose A Rivera Garcia | Address on file | | | | | |
| 2449993 | Jose A Rivera Garcia | Address on file | | | | | |
| 2425818 | Jose A Rivera Gonzalez | Address on file | | | | | |
| 2458917 | Jose A Rivera Gonzalez | Address on file | | | | | |
| 2447576 | Jose A Rivera Hernandez | Address on file | | | | | |
| 2426361 | Jose A Rivera Lopez | Address on file | | | | | |
| 2440813 | Jose A Rivera Lopez | Address on file | | | | | |
| 2431353 | Jose A Rivera Maldonado | Address on file | | | | | |
| 2461534 | Jose A Rivera Marquez | Address on file | | | | | |
| 2465458 | Jose A Rivera Marquez | Address on file | | | | | |
| 2438763 | Jose A Rivera Martin A Ez | Address on file | | | | | |
| 2434079 | Jose A Rivera Martinez | Address on file | | | | | |
| 2449430 | Jose A Rivera Morales | Address on file | | | | | |
| 2427302 | Jose A Rivera Ortiz | Address on file | | | | | |
| 2429165 | Jose A Rivera Ortiz | Address on file | | | | | |
| 2444203 | Jose A Rivera Ortiz | Address on file | | | | | |
| 2464144 | Jose A Rivera Ortiz | Address on file | | | | | |
| 2446599 | Jose A Rivera Qui?Onez | Address on file | | | | | |
| 2458707 | Jose A Rivera Quinonez | Address on file | | | | | |
| 2467145 | Jose A Rivera Rivera | Address on file | | | | | |
| 2468115 | Jose A Rivera Rivera | Address on file | | | | | |
| 2462951 | Jose A Rivera Rosado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461079 | Jose A Rivera Rosario | Address on file | | | | | |
| 2456011 | Jose A Rivera Sanabria | Address on file | | | | | |
| 2432040 | Jose A Rivera Sanchez | Address on file | | | | | |
| 2451542 | Jose A Rivera Sanchez | Address on file | | | | | |
| 2439548 | Jose A Rivera Santana | Address on file | | | | | |
| 2469774 | Jose A Rivera Soler | Address on file | | | | | |
| 2453641 | Jose A Rivera Velazquez | Address on file | | | | | |
| 2458885 | Jose A Rivera Velez | Address on file | | | | | |
| 2469987 | Jose A Robles Maldonado | Address on file | | | | | |
| 2445332 | Jose A Robles Rios | Address on file | | | | | |
| 2449897 | Jose A Robles Vega | Address on file | | | | | |
| 2433613 | Jose A Rodriguez | Address on file | | | | | |
| 2464175 | Jose A Rodriguez | Address on file | | | | | |
| 2439717 | Jose A Rodriguez Alvarado | Address on file | | | | | |
| 2428418 | Jose A Rodriguez Berrios | Address on file | | | | | |
| 2462707 | Jose A Rodriguez Bezares | Address on file | | | | | |
| 2423393 | Jose A Rodriguez Caceres | Address on file | | | | | |
| 2463559 | Jose A Rodriguez Carrasqui | Address on file | | | | | |
| 2425664 | Jose A Rodriguez Casiano | Address on file | | | | | |
| 2442324 | Jose A Rodriguez Collazo | Address on file | | | | | |
| 2468326 | Jose A Rodriguez Colon | Address on file | | | | | |
| 2425365 | Jose A Rodriguez Diaz | Address on file | | | | | |
| 2463635 | Jose A Rodriguez Feliciano | Address on file | | | | | |
| 2450479 | Jose A Rodriguez Figueroa | Address on file | | | | | |
| 2448925 | Jose A Rodriguez Flores | Address on file | | | | | |
| 2429703 | Jose A Rodriguez Galarza | Address on file | | | | | |
| 2423928 | Jose A Rodriguez Garcia | Address on file | | | | | |
| 2448686 | Jose A Rodriguez Garcia | Address on file | | | | | |
| 2439749 | Jose A Rodriguez Hernand | Address on file | | | | | |
| 2468762 | Jose A Rodriguez Jimenez | Address on file | | | | | |
| 2451877 | Jose A Rodriguez Martinez | Address on file | | | | | |
| 2430877 | Jose A Rodriguez Mauras | Address on file | | | | | |
| 2448274 | Jose A Rodriguez Mendez | Address on file | | | | | |
| 2456216 | Jose A Rodriguez Mercado | Address on file | | | | | |
| 2446024 | Jose A Rodriguez Oliveras | Address on file | | | | | |
| 2447696 | Jose A Rodriguez Ote A Ro Otero | Address on file | | | | | |
| 2440836 | Jose A Rodriguez Padilla | Address on file | | | | | |
| 2432095 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2457188 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2466894 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2469323 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2437403 | Jose A Rodriguez Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466267 | Jose A Rodriguez Rodriguez | Address on file | | | | | |
| 2450577 | Jose A Rodriguez Roman | Address on file | | | | | |
| 2462611 | Jose A Rodriguez Santos | Address on file | | | | | |
| 2445007 | Jose A Rodriguez Torres | Address on file | | | | | |
| 2462896 | Jose A Rodriguez Torres | Address on file | | | | | |
| 2465933 | Jose A Rodriguez Torres | Address on file | | | | | |
| 2453520 | Jose A Rodriguez Valdes | Address on file | | | | | |
| 2439638 | Jose A Rodriguez Velazquez | Address on file | | | | | |
| 2458015 | Jose A Rodriguez Velazquez | Address on file | | | | | |
| 2428051 | Jose A Rodriquez Pagan | Address on file | | | | | |
| 2469388 | Jose A Rodriquez Serrano | Address on file | | | | | |
| 2424316 | Jose A Rohena Sosa | Address on file | | | | | |
| 2427026 | Jose A Roldan Flores | Address on file | | | | | |
| 2436048 | Jose A Rolon Rodriguez | Address on file | | | | | |
| 2431754 | Jose A Roman Badillo | Address on file | | | | | |
| 2448820 | Jose A Roman Rodriguez | Address on file | | | | | |
| 2464126 | Jose A Romero Rivera | Address on file | | | | | |
| 2437918 | Jose A Rondon Lopez | Address on file | | | | | |
| 2439510 | Jose A Rondon Santiago | Address on file | | | | | |
| 2445873 | Jose A Roque Julia | Address on file | | | | | |
| 2459026 | Jose A Rosa Ocasio | Address on file | | | | | |
| 2452928 | Jose A Rosado Calderon | Address on file | | | | | |
| 2468506 | Jose A Rosado Correa | Address on file | | | | | |
| 2460170 | Jose A Rosado Davila | Address on file | | | | | |
| 2442980 | Jose A Rosado Hernandez | Address on file | | | | | |
| 2444121 | Jose A Rosado Perez | Address on file | | | | | |
| 2467054 | Jose A Rosado Reyes | Address on file | | | | | |
| 2451165 | Jose A Rosario Mejias | Address on file | | | | | |
| 2465475 | Jose A Rosario Pacheco | Address on file | | | | | |
| 2465522 | Jose A Rosario Pitre | Address on file | | | | | |
| 2450109 | Jose A Rosario Rivera | Address on file | | | | | |
| 2466799 | Jose A Rosario Rodriguez | Address on file | | | | | |
| 2456034 | Jose A Rosario Vazquez | Address on file | | | | | |
| 2468868 | Jose A Rosario Vazquez | Address on file | | | | | |
| 2452682 | Jose A Rosario Velez | Address on file | | | | | |
| 2459692 | Jose A Rosas Ferrer | Address on file | | | | | |
| 2467573 | Jose A Rosello Reyes | Address on file | | | | | |
| 2435518 | Jose A Ruiz Comas | Address on file | | | | | |
| 2447643 | Jose A Ruiz Hernandez | Address on file | | | | | |
| 2466860 | Jose A Ruiz Perez | Address on file | | | | | |
| 2465664 | Jose A Ruiz Santana | Address on file | | | | | |
| 2455450 | Jose A Salas Santiago | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:55 Desc:
Debtors Exhibit 138 (Part 2 of 4) Page 1717 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443031 | Jose A Salgado Marrero | Address on file | | | | | |
| 2438212 | Jose A Salgado Olivo | Address on file | | | | | |
| 2461670 | Jose A Sanchez Ayala | Address on file | | | | | |
| 2456532 | Jose A Sanchez Cabrera | Address on file | | | | | |
| 2430927 | Jose A Sanchez Fernandez | Address on file | | | | | |
| 2468940 | Jose A Sanchez Garcia | Address on file | | | | | |
| 2469982 | Jose A Sanchez Juarbe | Address on file | | | | | |
| 2456254 | Jose A Sanchez Lopez | Address on file | | | | | |
| 2456735 | Jose A Sanchez Perez | Address on file | | | | | |
| 2454956 | Jose A Sanchez Soto | Address on file | | | | | |
| 2462594 | Jose A Sanchez Velazquez | Address on file | | | | | |
| 2429280 | Jose A Santago Lopez | Address on file | | | | | |
| 2458295 | Jose A Santana Cruz | Address on file | | | | | |
| 2439271 | Jose A Santana Olan | Address on file | | | | | |
| 2458338 | Jose A Santana Santana | Address on file | | | | | |
| 2449343 | Jose A Santiago Albaladej | Address on file | | | | | |
| 2434035 | Jose A Santiago Bruno | Address on file | | | | | |
| 2426050 | Jose A Santiago Cede&O | Address on file | | | | | |
| 2452335 | Jose A Santiago Cesareo | Address on file | | | | | |
| 2432027 | Jose A Santiago Flores | Address on file | | | | | |
| 2457983 | Jose A Santiago Gonzalez | Address on file | | | | | |
| 2425198 | Jose A Santiago Laboy | Address on file | | | | | |
| 2424944 | Jose A Santiago Martinez | Address on file | | | | | |
| 2435909 | Jose A Santiago Melendez | Address on file | | | | | |
| 2450850 | Jose A Santiago Mendez | Address on file | | | | | |
| 2459720 | Jose A Santiago Pagan | Address on file | | | | | |
| 2425632 | Jose A Santiago Perea | Address on file | | | | | |
| 2423880 | Jose A Santiago Quinonez | Address on file | | | | | |
| 2455082 | Jose A Santiago Sanchez | Address on file | | | | | |
| 2444094 | Jose A Santiago Suarez | Address on file | | | | | |
| 2430255 | Jose A Santiago Velez | Address on file | | | | | |
| 2447991 | Jose A Santos Fontanez | Address on file | | | | | |
| 2440571 | Jose A Santos Rodriguez | Address on file | | | | | |
| 2426392 | Jose A Segarra Collado | Address on file | | | | | |
| 2448118 | Jose A Serbia Yera | Address on file | | | | | |
| 2438907 | Jose A Serrano Cruz | Address on file | | | | | |
| 2465631 | Jose A Serrano Fernandini | Address on file | | | | | |
| 2458865 | Jose A Serrano Rivera | Address on file | | | | | |
| 2435839 | Jose A Sevillano Seda | Address on file | | | | | |
| 2463834 | Jose A Sierra Diaz | Address on file | | | | | |
| 2446267 | Jose A Sierra Rivera | Address on file | | | | | |
| 2465840 | Jose A Silva Gutierrez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc:
Part 18 Page 1748 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468338 | Jose A Silva Rivera | Address on file | | | | | |
| 2456274 | Jose A Solero Ferrer | Address on file | | | | | |
| 2433480 | Jose A Solivan Miranda | Address on file | | | | | |
| 2457720 | Jose A Soto Crespo | Address on file | | | | | |
| 2452296 | Jose A Soto Freitas | Address on file | | | | | |
| 2426132 | Jose A Soto Miranda | Address on file | | | | | |
| 2445178 | Jose A Sotomayor Matos | Address on file | | | | | |
| 2427713 | Jose A Steidel Cadiz | Address on file | | | | | |
| 2442800 | Jose A Sustache Sustache | Address on file | | | | | |
| 2426237 | Jose A Tirado Pagan | Address on file | | | | | |
| 2426301 | Jose A Toro Lopez | Address on file | | | | | |
| 2433850 | Jose A Torres Camacho | Address on file | | | | | |
| 2468920 | Jose A Torres Caraballo | Address on file | | | | | |
| 2434727 | Jose A Torres Forti | Address on file | | | | | |
| 2459535 | Jose A Torres Garcia | Address on file | | | | | |
| 2456450 | Jose A Torres Hernandez | Address on file | | | | | |
| 2446321 | Jose A Torres Lozada | Address on file | | | | | |
| 2430817 | Jose A Torres Medina | Address on file | | | | | |
| 2436317 | Jose A Torres Nieves | Address on file | | | | | |
| 2435172 | Jose A Torres Ortiz | Address on file | | | | | |
| 2454736 | Jose A Torres Ortiz | Address on file | | | | | |
| 2464933 | Jose A Torres Ortiz | Address on file | | | | | |
| 2423384 | Jose A Torres Ramos | Address on file | | | | | |
| 2431287 | Jose A Torres Rivera | Address on file | | | | | |
| 2466260 | Jose A Torres Rodriguez | Address on file | | | | | |
| 2460011 | Jose A Torres Ruiz | Address on file | | | | | |
| 2455880 | Jose A Torres Serrano | Address on file | | | | | |
| 2429421 | Jose A Torres Torres | Address on file | | | | | |
| 2459698 | Jose A Torres Vazquez | Address on file | | | | | |
| 2461738 | Jose A Urbina Cepero | Address on file | | | | | |
| 2453226 | Jose A Vargas Figueroa | Address on file | | | | | |
| 2434433 | Jose A Vazquez Callejas | Address on file | | | | | |
| 2429082 | Jose A Vazquez Cartagena | Address on file | | | | | |
| 2427581 | Jose A Vazquez Diaz | Address on file | | | | | |
| 2428685 | Jose A Vazquez Diaz | Address on file | | | | | |
| 2443414 | Jose A Vazquez Feliciano | Address on file | | | | | |
| 2453185 | Jose A Vazquez Fraguada | Address on file | | | | | |
| 2449456 | Jose A Vazquez Gomez | Address on file | | | | | |
| 2432172 | Jose A Vazquez Gutie A Rrez Gutierrez | Address on file | | | | | |
| 2456987 | Jose A Vazquez Gutierrez | Address on file | | | | | |
| 2468504 | Jose A Vazquez Lebron | Address on file | | | | | |
| 2455204 | Jose A Vazquez Marquez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437224 | Jose A Vazquez Marrero | Address on file | | | | | |
| 2431089 | Jose A Vazquez Medina | Address on file | | | | | |
| 2445810 | Jose A Vazquez Perez | Address on file | | | | | |
| 2468699 | Jose A Vega Claudio | Address on file | | | | | |
| 2465717 | Jose A Vega Gomez | Address on file | | | | | |
| 2467150 | Jose A Vega Hernandez | Address on file | | | | | |
| 2446745 | Jose A Vega Vega | Address on file | | | | | |
| 2440966 | Jose A Velazquez Figuer | Address on file | | | | | |
| 2459550 | Jose A Velazquez Garcia | Address on file | | | | | |
| 2466779 | Jose A Velazquez Martinez | Address on file | | | | | |
| 2457482 | Jose A Velez Burgos | Address on file | | | | | |
| 2468032 | Jose A Velez Castro | Address on file | | | | | |
| 2428812 | Jose A Velez Figueroa | Address on file | | | | | |
| 2467061 | Jose A Velez Perez | Address on file | | | | | |
| 2464744 | Jose A Velez Santiago | Address on file | | | | | |
| 2468976 | Jose A Velez Silva | Address on file | | | | | |
| 2444977 | Jose A Velez Zayas | Address on file | | | | | |
| 2461167 | Jose A Venero Tarria | Address on file | | | | | |
| 2467235 | Jose A Vidal . | Address on file | | | | | |
| 2457583 | Jose A Vidot Hernandez | Address on file | | | | | |
| 2450758 | Jose A Vigo Thillet | Address on file | | | | | |
| 2468000 | Jose A Villegas Gomez | Address on file | | | | | |
| 2425711 | Jose A Yulfo Lopez | Address on file | | | | | |
| 2433213 | Jose A Zapata Irizarry | Address on file | | | | | |
| 2429147 | Jose A Zavala Ramos | Address on file | | | | | |
| 2451199 | Jose A Zea Aponte | Address on file | | | | | |
| 2464219 | Jose A. Rivera Santiago | Address on file | | | | | |
| 2462710 | Jose Abraham Andino | Address on file | | | | | |
| 2464310 | Jose Abreu Perez | Address on file | | | | | |
| 2445502 | Jose Acevedo Acevedo | Address on file | | | | | |
| 2449215 | Jose Acevedo Acevedo | Address on file | | | | | |
| 2470864 | Jose Acosta Correa | Address on file | | | | | |
| 2424243 | Jose Agosto Torres | Address on file | | | | | |
| 2463400 | Jose Aldea Rivera | Address on file | | | | | |
| 2433336 | Jose Alicea Garcia | Address on file | | | | | |
| 2459775 | Jose Alvarado Alvarado | Address on file | | | | | |
| 2439991 | Jose Alvarez Alamo | Address on file | | | | | |
| 2447697 | Jose Alvarez Rivera | Address on file | | | | | |
| 2465310 | Jose Alvarez Toledo | Address on file | | | | | |
| 2461128 | Jose Angel Valentin Diaz | Address on file | | | | | |
| 2448769 | Jose Aponte Carrero | Address on file | | | | | |
| 2465910 | Jose Arrigoitia Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/05/21 Entered:10/05/21 18:04:46 Desc: Part 8 Page 1757 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426893 | Jose Aviles Padin | Address on file | | | | | |
| 2424343 | Jose Ayala Perez | Address on file | | | | | |
| 2433220 | Jose Ayala Ramos | Address on file | | | | | |
| 2429735 | Jose B Arango Mercado | Address on file | | | | | |
| 2426448 | Jose B Aviles | Address on file | | | | | |
| 2436840 | Jose B De Jesus Velez | Address on file | | | | | |
| 2444319 | Jose B Gimenez Barasoain | Address on file | | | | | |
| 2458179 | Jose B Jimenez Perez | Address on file | | | | | |
| 2466300 | Jose B Olivo Jimenez | Address on file | | | | | |
| 2466227 | Jose B Torres Mojica | Address on file | | | | | |
| 2469704 | Jose B Vargas Torres | Address on file | | | | | |
| 2436837 | Jose Baez Martinez | Address on file | | | | | |
| 2466144 | Jose Baez Reyes | Address on file | | | | | |
| 2432926 | Jose Berrios Mercado | Address on file | | | | | |
| 2430003 | Jose Bueno Motta | Address on file | | | | | |
| 2446134 | Jose C Acevedo Hernandez | Address on file | | | | | |
| 2431742 | Jose C Alvarado Mercado | Address on file | | | | | |
| 2456437 | Jose C Andino Santana | Address on file | | | | | |
| 2423867 | Jose C Anguita Rodriguez | Address on file | | | | | |
| 2459750 | Jose C Berrios Gonzalez | Address on file | | | | | |
| 2443105 | Jose C C Olivo Garcia | Address on file | | | | | |
| 2451149 | Jose C Colon De Jesus | Address on file | | | | | |
| 2450691 | Jose C Colon Rodriguez | Address on file | | | | | |
| 2429950 | Jose C Cruz De Jesus | Address on file | | | | | |
| 2434330 | Jose C Davila Lugo | Address on file | | | | | |
| 2433985 | Jose C Dumeng Torres | Address on file | | | | | |
| 2449375 | Jose C Ferrer Negron | Address on file | | | | | |
| 2449537 | Jose C Figueroa Santiago | Address on file | | | | | |
| 2433450 | Jose C Garcia Oyola | Address on file | | | | | |
| 2458276 | Jose C Hernandez Padilla | Address on file | | | | | |
| 2433092 | Jose C Herrera Cruz | Address on file | | | | | |
| 2442972 | Jose C Lopez Lopez | Address on file | | | | | |
| 2461490 | Jose C Manzano Ramos | Address on file | | | | | |
| 2457167 | Jose C Martinez Rivera | Address on file | | | | | |
| 2429965 | Jose C Mojica Cruz | Address on file | | | | | |
| 2461445 | Jose C Monroig Maldonado | Address on file | | | | | |
| 2459510 | Jose C Montalvo Rodriguez | Address on file | | | | | |
| 2440174 | Jose C Ortiz Gonzalez | Address on file | | | | | |
| 2459573 | Jose C Padin Fernandez | Address on file | | | | | |
| 2464198 | Jose C Pinet Ramos | Address on file | | | | | |
| 2428082 | Jose C Ramos Moales | Address on file | | | | | |
| 2428597 | Jose C Robles Aponte | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 18:02:40 Desc: Part 18 Page 1751 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448374 | Jose C Roldan Bernabe | Address on file | | | | | |
| 2447954 | Jose C Rosado Carrillo | Address on file | | | | | |
| 2459127 | Jose C Rosario Rivera | Address on file | | | | | |
| 2441625 | Jose C Santana Ramos | Address on file | | | | | |
| 2433911 | Jose C Santiago Oliveras | Address on file | | | | | |
| 2443739 | Jose C Santiago Rivera | Address on file | | | | | |
| 2442174 | Jose C Silvestre Lugo | Address on file | | | | | |
| 2444974 | Jose C Valdes Delgado | Address on file | | | | | |
| 2461597 | Jose C Velez Baez | Address on file | | | | | |
| 2454187 | Jose C Villanueva Sola | Address on file | | | | | |
| 2443273 | Jose C Vizcarrondo Magriz | Address on file | | | | | |
| 2455913 | Jose Camacho Rodriguez | Address on file | | | | | |
| 2445394 | Jose Camacho Sierra | Address on file | | | | | |
| 2439141 | Jose Canales Lopez | Address on file | | | | | |
| 2431836 | Jose Candelario Pagan | Address on file | | | | | |
| 2448701 | Jose Carrasquillo Alicea | Address on file | | | | | |
| 2423783 | Jose Carrasquillo Bauza | Address on file | | | | | |
| 2452435 | Jose Carrasquillo Rodriguez | Address on file | | | | | |
| 2459506 | Jose Carrero Valentin | Address on file | | | | | |
| 2468003 | Jose Cartagena Montes | Address on file | | | | | |
| 2440573 | Jose Castro Figueroa | Address on file | | | | | |
| 2456880 | Jose Castro Fragoso | Address on file | | | | | |
| 2462825 | Jose Castro Pou | Address on file | | | | | |
| 2447305 | Jose Chacon Martinez | Address on file | | | | | |
| 2429240 | Jose Chavez Roman | Address on file | | | | | |
| 2455850 | Jose Cintron Bracero | Address on file | | | | | |
| 2446154 | Jose Cintron Torres | Address on file | | | | | |
| 2427376 | Jose Colon Flores | Address on file | | | | | |
| 2450588 | Jose Colon Lugardo | Address on file | | | | | |
| 2423342 | Jose Colon Rivera | Address on file | | | | | |
| 2452160 | Jose Concepcion Guzman | Address on file | | | | | |
| 2458897 | Jose Cordero Morales | Address on file | | | | | |
| 2445562 | Jose Cordero Serrano | Address on file | | | | | |
| 2430435 | Jose Corrada Almaraz | Address on file | | | | | |
| 2450339 | Jose Correa Nevarez | Address on file | | | | | |
| 2463887 | Jose Cortes Cortes | Address on file | | | | | |
| 2428636 | Jose Cortes Cuevas | Address on file | | | | | |
| 2449418 | Jose Cortes Medina | Address on file | | | | | |
| 2455551 | Jose Cortes Vera | Address on file | | | | | |
| 2443902 | Jose Crespo Echevarria | Address on file | | | | | |
| 2448836 | Jose Crespo Gonzalez | Address on file | | | | | |
| 2468788 | Jose Crespo Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454874 | Jose Cruz Cervera | Address on file | | | | | |
| 2459687 | Jose Cruz Feliciano | Address on file | | | | | |
| 2435958 | Jose Cruz Garcia | Address on file | | | | | |
| 2440367 | Jose Cruz Perez | Address on file | | | | | |
| 2437317 | Jose Cruz Velez | Address on file | | | | | |
| 2446150 | Jose D *Maldonado Caldero | Address on file | | | | | |
| 2434512 | Jose D Acosta Ruiz | Address on file | | | | | |
| 2457901 | Jose D Aponte Sanes | Address on file | | | | | |
| 2457673 | Jose D Baez Pagan | Address on file | | | | | |
| 2455259 | Jose D Borrero Vega | Address on file | | | | | |
| 2441613 | Jose D Calderon Oliveras | Address on file | | | | | |
| 2455976 | Jose D Campos De Alba | Address on file | | | | | |
| 2453169 | Jose D Canales Castro | Address on file | | | | | |
| 2459541 | Jose D Colon Mercado | Address on file | | | | | |
| 2449019 | Jose D Crespo Vazquez | Address on file | | | | | |
| 2428622 | Jose D Cruz Gonzalez | Address on file | | | | | |
| 2443882 | Jose D Cruz Ramos | Address on file | | | | | |
| 2455979 | Jose D Diaz Figueroa | Address on file | | | | | |
| 2469998 | Jose D Erios | Address on file | | | | | |
| 2430559 | Jose D Falu Rivera | Address on file | | | | | |
| 2430569 | Jose D Febus Emmanuelli | Address on file | | | | | |
| 2467823 | Jose D Garcia Lopez | Address on file | | | | | |
| 2459998 | Jose D Gonzalez Monta?Ez | Address on file | | | | | |
| 2455807 | Jose D Gonzalez Morales | Address on file | | | | | |
| 2433592 | Jose D Gonzalez Soto | Address on file | | | | | |
| 2463568 | Jose D Gonzalez Torres | Address on file | | | | | |
| 2447517 | Jose D Guzman Colon | Address on file | | | | | |
| 2470524 | Jose D Lopez Colon | Address on file | | | | | |
| 2445475 | Jose D Lugo Marquez | Address on file | | | | | |
| 2451491 | Jose D Maldonado Avila | Address on file | | | | | |
| 2440969 | Jose D Martinez Rosado | Address on file | | | | | |
| 2425002 | Jose D Medina Torres | Address on file | | | | | |
| 2432127 | Jose D Melendez Lopez | Address on file | | | | | |
| 2449814 | Jose D Molina Mu?Iz | Address on file | | | | | |
| 2459840 | Jose D Olivo Miranda | Address on file | | | | | |
| 2464633 | Jose D Ortiz Hernandez | Address on file | | | | | |
| 2448131 | Jose D Ortiz Rosario | Address on file | | | | | |
| 2442718 | Jose D Pantoja | Address on file | | | | | |
| 2451200 | Jose D Perez Acosta | Address on file | | | | | |
| 2468446 | Jose D Perez Crespo | Address on file | | | | | |
| 2433043 | Jose D Perez Rodriguez | Address on file | | | | | |
| 2458551 | Jose D Reyes Mendez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 3 Page 1753 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446575 | Jose D Rivera Allende | Address on file | | | | | |
| 2469343 | Jose D Rivera Oliveras | Address on file | | | | | |
| 2437891 | Jose D Rivera Rodriguez | Address on file | | | | | |
| 2470628 | Jose D Robles Pacheco | Address on file | | | | | |
| 2449407 | Jose D Robles Villegas | Address on file | | | | | |
| 2447707 | Jose D Rodriguez Ortiz | Address on file | | | | | |
| 2443097 | Jose D Rodriguez Santiago | Address on file | | | | | |
| 2459560 | Jose D Roman Vega | Address on file | | | | | |
| 2470217 | Jose D Rosa Lassus | Address on file | | | | | |
| 2462635 | Jose D Rosa Mojica | Address on file | | | | | |
| 2458679 | Jose D Rosado Mercado | Address on file | | | | | |
| 2442097 | Jose D Ruiz Montes | Address on file | | | | | |
| 2459145 | Jose D Ruiz Rivera | Address on file | | | | | |
| 2458268 | Jose D Sanchez Rivera | Address on file | | | | | |
| 2460298 | Jose D Sanchez Rojas | Address on file | | | | | |
| 2469593 | Jose D Santana Morales | Address on file | | | | | |
| 2469314 | Jose D Silva Almodovar | Address on file | | | | | |
| 2434264 | Jose D Torres Cruz | Address on file | | | | | |
| 2448236 | Jose D Torres Velez | Address on file | | | | | |
| 2464281 | Jose D Valle Valentin | Address on file | | | | | |
| 2446843 | Jose De Jesus Diaz | Address on file | | | | | |
| 2459281 | Jose De Jesus Gonzalez | Address on file | | | | | |
| 2433548 | Jose De Jesus Maldonado | Address on file | | | | | |
| 2424656 | Jose Del C Roche Rodriguez | Address on file | | | | | |
| 2450805 | Jose Delgado Orozco | Address on file | | | | | |
| 2454657 | Jose Diaz Claudio | Address on file | | | | | |
| 2464502 | Jose Diaz Herrera | Address on file | | | | | |
| 2466416 | Jose Dumas Rivera | Address on file | | | | | |
| 2444880 | Jose E *Baez Agosto | Address on file | | | | | |
| 2457950 | Jose E Acore Gallejo | Address on file | | | | | |
| 2466583 | Jose E Aguila Rivera | Address on file | | | | | |
| 2426104 | Jose E Alicea Romero | Address on file | | | | | |
| 2470851 | Jose E Alvarado Solivan | Address on file | | | | | |
| 2435328 | Jose E Alvarez Alvarez | Address on file | | | | | |
| 2459466 | Jose E Alvarez Torres | Address on file | | | | | |
| 2436933 | Jose E Amill Sae | Address on file | | | | | |
| 2437255 | Jose E Arroyo Alvarez | Address on file | | | | | |
| 2433595 | Jose E Arroyo Gonzalez | Address on file | | | | | |
| 2450954 | Jose E Aviles Cruz | Address on file | | | | | |
| 2448716 | Jose E Baez Hernandez | Address on file | | | | | |
| 2462297 | Jose E Benitez Ramirez | Address on file | | | | | |
| 2458086 | Jose E Benjara Mercado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425774 | Jose E Bernardi Maldonado | Address on file | | | | | |
| 2428721 | Jose E Bonilla Lugo | Address on file | | | | | |
| 2446933 | Jose E Burgos Ortiz | Address on file | | | | | |
| 2470926 | Jose E Burgos Santa | Address on file | | | | | |
| 2428717 | Jose E Candelaria Cruz | Address on file | | | | | |
| 2425163 | Jose E Cardenales Santiago | Address on file | | | | | |
| 2443880 | Jose E Casanova Morales | Address on file | | | | | |
| 2434775 | Jose E Collazo Silva | Address on file | | | | | |
| 2465247 | Jose E Colon Fernandez | Address on file | | | | | |
| 2434064 | Jose E Colon Ortiz | Address on file | | | | | |
| 2426053 | Jose E Colon Rivera | Address on file | | | | | |
| 2465622 | Jose E Colon Rivera | Address on file | | | | | |
| 2428700 | Jose E Concepcion Cordero | Address on file | | | | | |
| 2441757 | Jose E Correa Cabrera | Address on file | | | | | |
| 2447469 | Jose E Cotto Guzman | Address on file | | | | | |
| 2456762 | Jose E Cruz Chico | Address on file | | | | | |
| 2452700 | Jose E Cruz Cosme | Address on file | | | | | |
| 2459426 | Jose E Cruz Martinez | Address on file | | | | | |
| 2459136 | Jose E Dalmau Martinez | Address on file | | | | | |
| 2465759 | Jose E De Jesus Otero | Address on file | | | | | |
| 2441208 | Jose E De Jesus Perez | Address on file | | | | | |
| 2445158 | Jose E Delgado Alicea | Address on file | | | | | |
| 2457166 | Jose E Diaz Conde | Address on file | | | | | |
| 2439737 | Jose E Diaz Curet | Address on file | | | | | |
| 2446051 | Jose E Diaz Lopez | Address on file | | | | | |
| 2436852 | Jose E E Gonzalez Lopez | Address on file | | | | | |
| 2430720 | Jose E Fernandez Matos | Address on file | | | | | |
| 2459452 | Jose E Figueroa Ayala | Address on file | | | | | |
| 2470990 | Jose E Figueroa Ayala | Address on file | | | | | |
| 2449636 | Jose E Figueroa Vazquez | Address on file | | | | | |
| 2442398 | Jose E Garces Torres | Address on file | | | | | |
| 2455080 | Jose E Garrafa Lebron | Address on file | | | | | |
| 2445366 | Jose E Gomez Candelaria | Address on file | | | | | |
| 2467115 | Jose E Gonzalez De Jesus | Address on file | | | | | |
| 2468247 | Jose E Gonzalez Gonzalez | Address on file | | | | | |
| 2455965 | Jose E Gonzalez Rivera | Address on file | | | | | |
| 2424520 | Jose E Gonzalez Rodriguez | Address on file | | | | | |
| 2433275 | Jose E Gonzalez Santiago | Address on file | | | | | |
| 2452550 | Jose E Gracia Ortiz | Address on file | | | | | |
| 2450778 | Jose E Guadalupe Marrero | Address on file | | | | | |
| 2457886 | Jose E Guzman Zayas | Address on file | | | | | |
| 2459258 | Jose E Hernandez Adorno | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc:
Part 18 Page 1755 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431504 | Jose E Hernandez Graulau | Address on file | | | | | |
| 2435152 | Jose E Hernandez Sanchez | Address on file | | | | | |
| 2461975 | Jose E Illas Maisonet | Address on file | | | | | |
| 2442814 | Jose E Jaime Gonzalez | Address on file | | | | | |
| 2458856 | Jose E Jimenez Mendez | Address on file | | | | | |
| 2459340 | Jose E Lacen Cepeda | Address on file | | | | | |
| 2463049 | Jose E Latorre Otero | Address on file | | | | | |
| 2424043 | Jose E Lebron Davila | Address on file | | | | | |
| 2432582 | Jose E Lopez Rosa | Address on file | | | | | |
| 2434427 | Jose E Lopez Rosa | Address on file | | | | | |
| 2460383 | Jose E Maldonado Castro | Address on file | | | | | |
| 2438440 | Jose E Marques Rosario | Address on file | | | | | |
| 2445590 | Jose E Marull Del Rio | Address on file | | | | | |
| 2448465 | Jose E Marzan | Address on file | | | | | |
| 2439629 | Jose E Melendez Marrero | Address on file | | | | | |
| 2468904 | Jose E Merced Franco | Address on file | | | | | |
| 2432645 | Jose E Merced Lopez | Address on file | | | | | |
| 2462840 | Jose E Mojica Hernandez | Address on file | | | | | |
| 2434548 | Jose E Montero Rivas | Address on file | | | | | |
| 2464650 | Jose E Morales Paredes | Address on file | | | | | |
| 2469622 | Jose E Natal Rosario | Address on file | | | | | |
| 2470675 | Jose E Navarro Rivera | Address on file | | | | | |
| 2434642 | Jose E Nazario Izquierdo | Address on file | | | | | |
| 2435215 | Jose E Neris Mulero | Address on file | | | | | |
| 2427318 | Jose E Nieves Mu?Iz | Address on file | | | | | |
| 2424491 | Jose E Nieves Robles | Address on file | | | | | |
| 2467860 | Jose E Ocasio Pagan | Address on file | | | | | |
| 2448368 | Jose E Ortiz Torres | Address on file | | | | | |
| 2455182 | Jose E Padilla Montalvo | Address on file | | | | | |
| 2449290 | Jose E Pagan Cajigas | Address on file | | | | | |
| 2441752 | Jose E Pardo Vega | Address on file | | | | | |
| 2437512 | Jose E Perez Cintron | Address on file | | | | | |
| 2428015 | Jose E Perez Crespo | Address on file | | | | | |
| 2444228 | Jose E Perez Diaz | Address on file | | | | | |
| 2457697 | Jose E Perez Rivera | Address on file | | | | | |
| 2459073 | Jose E Portalatin Gonzalez | Address on file | | | | | |
| 2431909 | Jose E Ramos Rodriguez | Address on file | | | | | |
| 2423604 | Jose E Ramos Santiago | Address on file | | | | | |
| 2445294 | Jose E Rey Otero | Address on file | | | | | |
| 2428181 | Jose E Richard Robles | Address on file | | | | | |
| 2428710 | Jose E Rios Rivera | Address on file | | | | | |
| 2461504 | Jose E Rios Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 18 Page 1756 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470363 | Jose E Rivera Aguila | Address on file | | | | | |
| 2469707 | Jose E Rivera Gomez | Address on file | | | | | |
| 2460176 | Jose E Rivera Llantin | Address on file | | | | | |
| 2461241 | Jose E Rivera Monta?Ez | Address on file | | | | | |
| 2454025 | Jose E Rivera Moreno | Address on file | | | | | |
| 2455541 | Jose E Rivera Otero | Address on file | | | | | |
| 2457640 | Jose E Rivera Reyes | Address on file | | | | | |
| 2440432 | Jose E Rivera Rivas | Address on file | | | | | |
| 2441939 | Jose E Rivera Rosado | Address on file | | | | | |
| 2436691 | Jose E Rodriguez | Address on file | | | | | |
| 2457308 | Jose E Rodriguez Cora | Address on file | | | | | |
| 2460276 | Jose E Rodriguez Torres | Address on file | | | | | |
| 2462272 | Jose E Rodriguez Torres | Address on file | | | | | |
| 2456266 | Jose E Romero Ayala | Address on file | | | | | |
| 2453021 | Jose E Romero Serrano | Address on file | | | | | |
| 2460366 | Jose E Rosario Polanco | Address on file | | | | | |
| 2447949 | Jose E Rosario Rosario | Address on file | | | | | |
| 2447579 | Jose E Sanchez Melendez | Address on file | | | | | |
| 2452240 | Jose E Santiago Maldonado | Address on file | | | | | |
| 2437641 | Jose E Santiago Perez | Address on file | | | | | |
| 2444034 | Jose E Sepulveda Rivera | Address on file | | | | | |
| 2460402 | Jose E Serra Gaztambide | Address on file | | | | | |
| 2425974 | Jose E Soto Alonso | Address on file | | | | | |
| 2458069 | Jose E Soto Cruz | Address on file | | | | | |
| 2427367 | Jose E Soto Hernandez | Address on file | | | | | |
| 2455829 | Jose E Soto Hernandez | Address on file | | | | | |
| 2432104 | Jose E Soto Roa | Address on file | | | | | |
| 2433195 | Jose E Soto Rodriguez | Address on file | | | | | |
| 2432265 | Jose E Toledo Gonzalez | Address on file | | | | | |
| 2461202 | Jose E Torres Santiago | Address on file | | | | | |
| 2461446 | Jose E Torres Sorondo | Address on file | | | | | |
| 2456105 | Jose E Torres Sotomayor | Address on file | | | | | |
| 2462299 | Jose E Torres Viera | Address on file | | | | | |
| 2434320 | Jose E Torron Martinez | Address on file | | | | | |
| 2436693 | Jose E Valentin | Address on file | | | | | |
| 2446945 | Jose E Vazquez Gonzalez | Address on file | | | | | |
| 2446101 | Jose E Velazquez Zayas | Address on file | | | | | |
| 2461111 | Jose E Villarubia Caceres | Address on file | | | | | |
| 2424468 | Jose Echevarria Albelo | Address on file | | | | | |
| 2441209 | Jose Echevarria Rodriguez | Address on file | | | | | |
| 2438719 | Jose Erazo Santiago | Address on file | | | | | |
| 2427062 | Jose Escalera Salaman | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc:
Part 8 Page 1757 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451604 | Jose Esteva Baez | Address on file | | | | | |
| 2459615 | Jose Estrada Almodovar | Address on file | | | | | |
| 2439621 | Jose Estrada Ocasio | Address on file | | | | | |
| 2436741 | Jose Ez Cintron | Address on file | | | | | |
| 2431001 | Jose F Alvarado Rodriguez | Address on file | | | | | |
| 2460291 | Jose F Aponte Hernandez | Address on file | | | | | |
| 2452807 | Jose F Batista Lopez | Address on file | | | | | |
| 2466845 | Jose F Cardona Matos | Address on file | | | | | |
| 2427360 | Jose F Colon Medina | Address on file | | | | | |
| 2424855 | Jose F Colon Rosa | Address on file | | | | | |
| 2435205 | Jose F Cruz Corsino | Address on file | | | | | |
| 2440929 | Jose F Cruz Lopez | Address on file | | | | | |
| 2469834 | Jose F De Castro Morales | Address on file | | | | | |
| 2458196 | Jose F De Jesus Torres | Address on file | | | | | |
| 2458764 | Jose F De La Rosa Rey | Address on file | | | | | |
| 2459055 | Jose F Domena Rios | Address on file | | | | | |
| 2439116 | Jose F Fantauzzi Fantauzzi | Address on file | | | | | |
| 2453277 | Jose F Fargas Serate | Address on file | | | | | |
| 2470058 | Jose F Feliciano Cordero | Address on file | | | | | |
| 2439370 | Jose F Floran Diaz | Address on file | | | | | |
| 2446205 | Jose F Garcia Medina | Address on file | | | | | |
| 2450700 | Jose F Garcia Mulero | Address on file | | | | | |
| 2462681 | Jose F Garcia Vega | Address on file | | | | | |
| 2466055 | Jose F Gonzalez Cruz | Address on file | | | | | |
| 2430584 | Jose F Irizarry Reboyra | Address on file | | | | | |
| 2448335 | Jose F Lugo Almodovar | Address on file | | | | | |
| 2458643 | Jose F Martinez Gonzalez | Address on file | | | | | |
| 2455026 | Jose F Martinez Harrison | Address on file | | | | | |
| 2465118 | Jose F Melendez Lopez | Address on file | | | | | |
| 2456913 | Jose F Morales Maldonado | Address on file | | | | | |
| 2440579 | Jose F Nieves Rivera | Address on file | | | | | |
| 2446692 | Jose F Oramas Irizarry | Address on file | | | | | |
| 2423724 | Jose F Ortiz Pomales | Address on file | | | | | |
| 2429824 | Jose F Pueyo Font | Address on file | | | | | |
| 2442644 | Jose F Ramos Carrero | Address on file | | | | | |
| 2433022 | Jose F Rey Febuz | Address on file | | | | | |
| 2430567 | Jose F Rijos Aponte | Address on file | | | | | |
| 2467266 | Jose F Rios Garcia | Address on file | | | | | |
| 2439727 | Jose F Rivera | Address on file | | | | | |
| 2454572 | Jose F Rivera Diaz | Address on file | | | | | |
| 2443435 | Jose F Rivera Perez | Address on file | | | | | |
| 2455273 | Jose F Rivera Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc:
Part 8 Page 1758 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462666 | Jose F Rivera Rodriguez | Address on file | | | | | |
| 2435334 | Jose F Rodriguez Abraham | Address on file | | | | | |
| 2451770 | Jose F Rodriguez Bravo | Address on file | | | | | |
| 2424797 | Jose F Rodriguez Dones | Address on file | | | | | |
| 2438191 | Jose F Rodriguez Lacen | Address on file | | | | | |
| 2432960 | Jose F Rodriguez Lopez | Address on file | | | | | |
| 2431035 | Jose F Rodriguez Pabon | Address on file | | | | | |
| 2463547 | Jose F Rodriguez Rodriguez | Address on file | | | | | |
| 2469148 | Jose F Romero Serrano | Address on file | | | | | |
| 2425717 | Jose F Rosado Rodriguez | Address on file | | | | | |
| 2456323 | Jose F Rosado Rodriguez | Address on file | | | | | |
| 2445365 | Jose F Santos Lopez | Address on file | | | | | |
| 2450533 | Jose F Torres Ortiz | Address on file | | | | | |
| 2435643 | Jose F Trinidad Valcarcel | Address on file | | | | | |
| 2439699 | Jose F Valentin Lugo | Address on file | | | | | |
| 2449820 | Jose F Vega Diaz | Address on file | | | | | |
| 2447969 | Jose F Velazquez Burgos | Address on file | | | | | |
| 2455529 | Jose F Zaragoza Maldonado | Address on file | | | | | |
| 2435291 | Jose Famania Amaro | Address on file | | | | | |
| 2455591 | Jose Ferrer Robles | Address on file | | | | | |
| 2463502 | Jose Figueroa Cana | Address on file | | | | | |
| 2452073 | Jose Figueroa Nu?Ez | Address on file | | | | | |
| 2431161 | Jose Figueroa Tellado | Address on file | | | | | |
| 2448488 | Jose Flores Diaz | Address on file | | | | | |
| 2440774 | Jose Flores Galarza | Address on file | | | | | |
| 2463464 | Jose Flores Garcia | Address on file | | | | | |
| 2425334 | Jose Flores Hernandez | Address on file | | | | | |
| 2461376 | Jose Flores Mendez | Address on file | | | | | |
| 2438649 | Jose Flores Roman | Address on file | | | | | |
| 2468486 | Jose Flores Sepulveda | Address on file | | | | | |
| 2455667 | Jose Flores Torres | Address on file | | | | | |
| 2469252 | Jose Flores Vazquez | Address on file | | | | | |
| 2460029 | Jose Fontanez Feliciano | Address on file | | | | | |
| 2439113 | Jose G Afanador Collazo | Address on file | | | | | |
| 2430099 | Jose G Alvarado Rivera | Address on file | | | | | |
| 2443780 | Jose G Baez Perez | Address on file | | | | | |
| 2450329 | Jose G Beltran Alvarez | Address on file | | | | | |
| 2436103 | Jose G Berrios Vega | Address on file | | | | | |
| 2439760 | Jose G Bigay Baerga | Address on file | | | | | |
| 2465696 | Jose G Boria Osorio | Address on file | | | | | |
| 2463553 | Jose G C Millan Rodriguez | Address on file | | | | | |
| 2445226 | Jose G Calderon Hance | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:40 Desc:
Part 18 Page 1757 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459461 | Jose G Collazo Perez | Address on file | | | | | |
| 2463927 | Jose G Cruzado De Leon | Address on file | | | | | |
| 2451485 | Jose G Cuadrado | Address on file | | | | | |
| 2432698 | Jose G Cuba Orengo | Address on file | | | | | |
| 2468810 | Jose G Duprey Rivera | Address on file | | | | | |
| 2431212 | Jose G Figueroa Ramirez | Address on file | | | | | |
| 2466258 | Jose G Gonzalez Torres | Address on file | | | | | |
| 2440479 | Jose G Gorritz Velasco | Address on file | | | | | |
| 2423320 | Jose G Haddock Cardona | Address on file | | | | | |
| 2464728 | Jose G Hernandez Camacho | Address on file | | | | | |
| 2450719 | Jose G Izquierdo Rodriguez | Address on file | | | | | |
| 2457902 | Jose G Luna Miranda | Address on file | | | | | |
| 2469297 | Jose G Martinez Coriano | Address on file | | | | | |
| 2454634 | Jose G Martinez Marrero | Address on file | | | | | |
| 2431959 | Jose G Ortiz Martinez | Address on file | | | | | |
| 2437439 | Jose G Ortiz Mercado | Address on file | | | | | |
| 2429562 | Jose G Ortiz Ortolaza | Address on file | | | | | |
| 2444472 | Jose G Pedraza Camacho | Address on file | | | | | |
| 2456802 | Jose G Perez Nazario | Address on file | | | | | |
| 2466911 | Jose G Qui?Ones Escobar | Address on file | | | | | |
| 2448302 | Jose G Ramos Rodriguez | Address on file | | | | | |
| 2451391 | Jose G Rivera Pagan | Address on file | | | | | |
| 2441661 | Jose G Rivera Sanchez | Address on file | | | | | |
| 2465814 | Jose G Rivera Santos | Address on file | | | | | |
| 2451574 | Jose G Rodriguez Morales | Address on file | | | | | |
| 2450754 | Jose G Rodriguez Santiago | Address on file | | | | | |
| 2454048 | Jose G Rosado Correa | Address on file | | | | | |
| 2438837 | Jose G Sanchez Roman | Address on file | | | | | |
| 2449697 | Jose G Silva Jimenez | Address on file | | | | | |
| 2436271 | Jose G Sousa Mora | Address on file | | | | | |
| 2466404 | Jose G Trinidad Betancourt | Address on file | | | | | |
| 2434852 | Jose G Vega Vega | Address on file | | | | | |
| 2465142 | Jose G Zayas Rivera | Address on file | | | | | |
| 2449090 | Jose Garci Molina | Address on file | | | | | |
| 2437202 | Jose Garcia Morales | Address on file | | | | | |
| 2428705 | Jose Garcia Santiago | Address on file | | | | | |
| 2429732 | Jose Garcia Stella | Address on file | | | | | |
| 2450833 | Jose Gerena Quinones | Address on file | | | | | |
| 2435194 | Jose Gilbes Nieves | Address on file | | | | | |
| 2461055 | Jose Gomez Carrero | Address on file | | | | | |
| 2438764 | Jose Gomez Montanez | Address on file | | | | | |
| 2460986 | Jose Gonzalez Mcfaline | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:02:55 Desc:
Debtors Exhibit 138 (Part 1 of 2) Page 1767 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447778 | Jose Gonzalez Pena | Address on file | | | | | |
| 2469133 | Jose Gonzalez Santiago | Address on file | | | | | |
| 2423352 | Jose Gonzalez Serrano | Address on file | | | | | |
| 2460455 | Jose Gual Morales | Address on file | | | | | |
| 2448862 | Jose Guindin Plumey | Address on file | | | | | |
| 2448864 | Jose Guzman Natal | Address on file | | | | | |
| 2433652 | Jose H Albertorio Maldonad | Address on file | | | | | |
| 2449204 | Jose H Arocho Soto | Address on file | | | | | |
| 2442345 | Jose H Caraballo Colon | Address on file | | | | | |
| 2457963 | Jose H Cruz Rodriguez | Address on file | | | | | |
| 2458214 | Jose H Mercado Ruiz | Address on file | | | | | |
| 2441090 | Jose H Padilla Rodriguez | Address on file | | | | | |
| 2464426 | Jose H Rodriguez Cruz | Address on file | | | | | |
| 2447168 | Jose H Soto Rivera | Address on file | | | | | |
| 2456714 | Jose H Torres Munoz | Address on file | | | | | |
| 2458032 | Jose H Vazquez Rosado | Address on file | | | | | |
| 2455854 | Jose H Velez Ruiz | Address on file | | | | | |
| 2452640 | Jose Heredia Colon | Address on file | | | | | |
| 2466373 | Jose Hernandez Gautier | Address on file | | | | | |
| 2466239 | Jose Hernandez Mendez | Address on file | | | | | |
| 2466830 | Jose Hernandez Morales | Address on file | | | | | |
| 2466143 | Jose Hernandez Tirado | Address on file | | | | | |
| 2459881 | Jose I Aponte Rivera | Address on file | | | | | |
| 2456930 | Jose I Bellavista Ruiz | Address on file | | | | | |
| 2455580 | Jose I Benitez Navarreto | Address on file | | | | | |
| 2458299 | Jose I Betancourt Colon | Address on file | | | | | |
| 2464638 | Jose I Caban Lopez | Address on file | | | | | |
| 2455990 | Jose I Camacho Padilla | Address on file | | | | | |
| 2449804 | Jose I Cantres Marrero | Address on file | | | | | |
| 2450405 | Jose I Ceballos Velez | Address on file | | | | | |
| 2432096 | Jose I Colon Cruz | Address on file | | | | | |
| 2445096 | Jose I Colon Garcia | Address on file | | | | | |
| 2451001 | Jose I Colon Garcia | Address on file | | | | | |
| 2444342 | Jose I Corraliza Alvarez | Address on file | | | | | |
| 2462452 | Jose I Cruz Pizarro | Address on file | | | | | |
| 2440736 | Jose I Cruz Vazquez | Address on file | | | | | |
| 2438507 | Jose I Cuevas Ramos | Address on file | | | | | |
| 2462586 | Jose I Delgado Bermudez | Address on file | | | | | |
| 2459093 | Jose I Delgado Sugra?Es | Address on file | | | | | |
| 2455812 | Jose I Diaz Rosa | Address on file | | | | | |
| 2444470 | Jose I Fontanez Ortiz | Address on file | | | | | |
| 2433882 | Jose I Gonzalez Gonzale | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc:
Part 3 Page 1767 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469794 | Jose I Gonzalez Ramos | Address on file | | | | | |
| 2426352 | Jose I Guzman Garcia | Address on file | | | | | |
| 2456007 | Jose I Lopez Ortiz | Address on file | | | | | |
| 2443082 | Jose I Lugo Toro | Address on file | | | | | |
| 2440301 | Jose I Maya Gonzalez | Address on file | | | | | |
| 2469675 | Jose I Morales Lugo | Address on file | | | | | |
| 2464998 | Jose I Narvaez Velazquez | Address on file | | | | | |
| 2433475 | Jose I Nieves Reyes | Address on file | | | | | |
| 2424404 | Jose I Ortiz Vega | Address on file | | | | | |
| 2435407 | Jose I Pagan Vega | Address on file | | | | | |
| 2456901 | Jose I Perez Falcon | Address on file | | | | | |
| 2435744 | Jose I Perez Mendoza | Address on file | | | | | |
| 2459141 | Jose I Perez Nieves | Address on file | | | | | |
| 2435010 | Jose I Ramos Mercado | Address on file | | | | | |
| 2444592 | Jose I Rivera Giboyeaux | Address on file | | | | | |
| 2434109 | Jose I Rivera Ruiz | Address on file | | | | | |
| 2460209 | Jose I Rivera Torres | Address on file | | | | | |
| 2461388 | Jose I Rosario Surillo | Address on file | | | | | |
| 2458006 | Jose I Rosario Vazquez | Address on file | | | | | |
| 2435945 | Jose I Ruiz Perez | Address on file | | | | | |
| 2435944 | Jose I Sanchez Santiago | Address on file | | | | | |
| 2459632 | Jose I Santos Tavarez | Address on file | | | | | |
| 2425138 | Jose I Serrano Dones | Address on file | | | | | |
| 2465878 | Jose I Soto Santiago | Address on file | | | | | |
| 2457778 | Jose I Torres Cruz | Address on file | | | | | |
| 2446031 | Jose I Torres Huertas | Address on file | | | | | |
| 2451532 | Jose I Zambana Rivera | Address on file | | | | | |
| 2441736 | Jose Ii Cuevas Aguilar | Address on file | | | | | |
| 2463585 | Jose Irizarry Garcia | Address on file | | | | | |
| 2435376 | Jose Irizarry Nieves | Address on file | | | | | |
| 2459462 | Jose Irizarry Vazquez | Address on file | | | | | |
| 2448200 | Jose Israel Valentin Marrer | Address on file | | | | | |
| 2464068 | Jose J Acosta Ruiz | Address on file | | | | | |
| 2459199 | Jose J Adames Figueroa | Address on file | | | | | |
| 2437235 | Jose J Alicea Lopez | Address on file | | | | | |
| 2465375 | Jose J Anatal | Address on file | | | | | |
| 2470277 | Jose J Aquino Mulero | Address on file | | | | | |
| 2464926 | Jose J Arguelles Ramos | Address on file | | | | | |
| 2470165 | Jose J Avargas | Address on file | | | | | |
| 2443865 | Jose J Avila Reveron | Address on file | | | | | |
| 2460628 | Jose J Basso Bertran | Address on file | | | | | |
| 2469902 | Jose J Bcordero | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436769 | Jose J Becerril Osorio | Address on file | | | | | |
| 2426837 | Jose J Berdecia Gomez | Address on file | | | | | |
| 2453259 | Jose J Campos Figueroa | Address on file | | | | | |
| 2438116 | Jose J Carrasquillo Rivera | Address on file | | | | | |
| 2467585 | Jose J Carrillo Alicea | Address on file | | | | | |
| 2424782 | Jose J Centeno Salgado | Address on file | | | | | |
| 2463392 | Jose J Collazo Ramos | Address on file | | | | | |
| 2433629 | Jose J Collazo Soto | Address on file | | | | | |
| 2459892 | Jose J Colon Rivera | Address on file | | | | | |
| 2434182 | Jose J Correa Negron | Address on file | | | | | |
| 2458789 | Jose J Cruz Acevedo | Address on file | | | | | |
| 2425165 | Jose J Cruz Figueroa | Address on file | | | | | |
| 2461103 | Jose J Davila Lebron | Address on file | | | | | |
| 2453204 | Jose J Delgado Rodriguez | Address on file | | | | | |
| 2470493 | Jose J Diaz Melendez | Address on file | | | | | |
| 2456938 | Jose J Encarnacion Millan | Address on file | | | | | |
| 2447339 | Jose J Falero Rivera | Address on file | | | | | |
| 2466355 | Jose J Feliciano Iba?Ez | Address on file | | | | | |
| 2448481 | Jose J Figueroa Viera | Address on file | | | | | |
| 2441815 | Jose J Forty Nieves | Address on file | | | | | |
| 2451030 | Jose J Garcia Diaz | Address on file | | | | | |
| 2440415 | Jose J Garcia Echevarria | Address on file | | | | | |
| 2431507 | Jose J Garcia Gonzalez | Address on file | | | | | |
| 2449320 | Jose J Garcia Orengo | Address on file | | | | | |
| 2434707 | Jose J Garcia Vega | Address on file | | | | | |
| 2467019 | Jose J Garrafa Rivera | Address on file | | | | | |
| 2462417 | Jose J Gascot Rosado | Address on file | | | | | |
| 2430580 | Jose J Gomez Dominguez | Address on file | | | | | |
| 2446559 | Jose J Gonzalez Hernandez | Address on file | | | | | |
| 2456577 | Jose J Gonzalez Luciano | Address on file | | | | | |
| 2446327 | Jose J Gonzalez Torres | Address on file | | | | | |
| 2459986 | Jose J Gonzalez Velez | Address on file | | | | | |
| 2458518 | Jose J Hernandez Maldonado | Address on file | | | | | |
| 2467566 | Jose J Hernandez Morales | Address on file | | | | | |
| 2466923 | Jose J Hurtado Gonzalez | Address on file | | | | | |
| 2453292 | Jose J Irizarry Fournier | Address on file | | | | | |
| 2459433 | Jose J Jimenez Hernandez | Address on file | | | | | |
| 2469310 | Jose J Jimenez Pizarro | Address on file | | | | | |
| 2424835 | Jose J Leon Cartagena | Address on file | | | | | |
| 2451835 | Jose J Martinez Benitez | Address on file | | | | | |
| 2459270 | Jose J Martinez Fontanez | Address on file | | | | | |
| 2470563 | Jose J Mbosques | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469786 | Jose J Mcrespo | Address on file | | | | | |
| 2437155 | Jose J Melendez Colon | Address on file | | | | | |
| 2433168 | Jose J Melendez Figueroa | Address on file | | | | | |
| 2446574 | Jose J Melendez Pena | Address on file | | | | | |
| 2469734 | Jose J Mercado Escobar | Address on file | | | | | |
| 2434510 | Jose J Merced Torres | Address on file | | | | | |
| 2457906 | Jose J Molina Rivera | Address on file | | | | | |
| 2433576 | Jose J Narvaez Rivera | Address on file | | | | | |
| 2457911 | Jose J Negron Laboy | Address on file | | | | | |
| 2451644 | Jose J Negron Monroig | Address on file | | | | | |
| 2437087 | Jose J Nieves Hernandez | Address on file | | | | | |
| 2450046 | Jose J Nunez Andujar | Address on file | | | | | |
| 2462884 | Jose J Pagan Sanchez | Address on file | | | | | |
| 2467648 | Jose J Perez Ayala | Address on file | | | | | |
| 2466184 | Jose J Perez Rios | Address on file | | | | | |
| 2441876 | Jose J Peterson Laureano | Address on file | | | | | |
| 2437276 | Jose J Pizarro Larregui | Address on file | | | | | |
| 2434714 | Jose J Ramos Lopez | Address on file | | | | | |
| 2456041 | Jose J Ramos Vargas | Address on file | | | | | |
| 2430481 | Jose J Rentas Seda | Address on file | | | | | |
| 2433722 | Jose J Rivera Borrero | Address on file | | | | | |
| 2443028 | Jose J Rivera Maldonado | Address on file | | | | | |
| 2463331 | Jose J Rivera Qui?Ones | Address on file | | | | | |
| 2458335 | Jose J Rivera Rivera | Address on file | | | | | |
| 2438991 | Jose J Rodriguez Cintron | Address on file | | | | | |
| 2460053 | Jose J Rodriguez Cintron | Address on file | | | | | |
| 2458414 | Jose J Rodriguez Davila | Address on file | | | | | |
| 2453531 | Jose J Rodriguez Forty | Address on file | | | | | |
| 2425274 | Jose J Rodriguez Gutierrez | Address on file | | | | | |
| 2442494 | Jose J Rodriguez Lozano | Address on file | | | | | |
| 2425855 | Jose J Rodriguez Pastrana | Address on file | | | | | |
| 2439524 | Jose J Rodriguez Rivera | Address on file | | | | | |
| 2453380 | Jose J Rodriguez Vargas | Address on file | | | | | |
| 2463302 | Jose J Rondon Cotto | Address on file | | | | | |
| 2467253 | Jose J Rosa Cabrera | Address on file | | | | | |
| 2436202 | Jose J Santana Acosta | Address on file | | | | | |
| 2470426 | Jose J Santiago Clavell | Address on file | | | | | |
| 2454999 | Jose J Santiago Gonzalez | Address on file | | | | | |
| 2442732 | Jose J Santiago Santiago | Address on file | | | | | |
| 2458008 | Jose J Serrano Ramos | Address on file | | | | | |
| 2464443 | Jose J Solis Ortiz | Address on file | | | | | |
| 2444449 | Jose J Soto Lebron | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460748 | Jose J Torres Ferrer | Address on file | | | | | |
| 2424152 | Jose J Torres Oquendo | Address on file | | | | | |
| 2461557 | Jose J Trujillo Rodriguez | Address on file | | | | | |
| 2443170 | Jose J Vale Feliciano | Address on file | | | | | |
| 2465230 | Jose J Vazquez Santos | Address on file | | | | | |
| 2457173 | Jose J Vazquez Vallejo | Address on file | | | | | |
| 2427351 | Jose J Vega Collazo | Address on file | | | | | |
| 2433812 | Jose J Velazquez Caraballo | Address on file | | | | | |
| 2438347 | Jose J Velez Colon | Address on file | | | | | |
| 2470129 | Jose J Villanueva Concepci | Address on file | | | | | |
| 2435195 | Jose J Villega Guzman | Address on file | | | | | |
| 2470093 | Jose J Vmatos | Address on file | | | | | |
| 2451919 | Jose Jimenez Ayala | Address on file | | | | | |
| 2453266 | Jose Jimenez Rivera | Address on file | | | | | |
| 2453091 | Jose Jimenez Soto | Address on file | | | | | |
| 2453948 | Jose Jo Acartajena | Address on file | | | | | |
| 2454401 | Jose Jo Acastro | Address on file | | | | | |
| 2453985 | Jose Jo Aespinel | Address on file | | | | | |
| 2454063 | Jose Jo Aflores | Address on file | | | | | |
| 2454162 | Jose Jo Agarcia | Address on file | | | | | |
| 2454137 | Jose Jo Agonzalez | Address on file | | | | | |
| 2456250 | Jose Jo Agonzalez | Address on file | | | | | |
| 2454142 | Jose Jo Amelendez | Address on file | | | | | |
| 2448475 | Jose Jo Amillan | Address on file | | | | | |
| 2454059 | Jose Jo Aperez | Address on file | | | | | |
| 2454106 | Jose Jo Arivera | Address on file | | | | | |
| 2454278 | Jose Jo Arivera | Address on file | | | | | |
| 2454111 | Jose Jo Arodriguez | Address on file | | | | | |
| 2454459 | Jose Jo Aromero | Address on file | | | | | |
| 2453949 | Jose Jo Aruiz | Address on file | | | | | |
| 2454473 | Jose Jo Asantana | Address on file | | | | | |
| 2454419 | Jose Jo Asantiago | Address on file | | | | | |
| 2454434 | Jose Jo Asierra | Address on file | | | | | |
| 2454291 | Jose Jo Asuarez | Address on file | | | | | |
| 2454110 | Jose Jo Aterron | Address on file | | | | | |
| 2454166 | Jose Jo Bortiz | Address on file | | | | | |
| 2456175 | Jose Jo Dcordero | Address on file | | | | | |
| 2444966 | Jose Jo Dpadilla | Address on file | | | | | |
| 2454922 | Jose Jo Dsanchez | Address on file | | | | | |
| 2454189 | Jose Jo Eortiz | Address on file | | | | | |
| 2454112 | Jose Jo Fmorales | Address on file | | | | | |
| 2454889 | Jose Jo Frivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 18 Page 1767 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454533 | Jose Jo Frodriguez | Address on file | | | | | |
| 2454398 | Jose Jo Gcamacho | Address on file | | | | | |
| 2454065 | Jose Jo Iirizarry | Address on file | | | | | |
| 2459162 | Jose Jo Jbocanegra | Address on file | | | | | |
| 2454201 | Jose Jo Jburgos | Address on file | | | | | |
| 2454243 | Jose Jo Jcabrera | Address on file | | | | | |
| 2453862 | Jose Jo Jcaez | Address on file | | | | | |
| 2454376 | Jose Jo Jortiz | Address on file | | | | | |
| 2426656 | Jose Jo Jrivera | Address on file | | | | | |
| 2458235 | Jose Jo Jvalentin | Address on file | | | | | |
| 2453952 | Jose Jo Jvazquez | Address on file | | | | | |
| 2454890 | Jose Jo Lcruz | Address on file | | | | | |
| 2449890 | Jose Jo Lde | Address on file | | | | | |
| 2454870 | Jose Jo Lgonzalez | Address on file | | | | | |
| 2454886 | Jose Jo Lhernandez | Address on file | | | | | |
| 2454544 | Jose Jo Ljimenez | Address on file | | | | | |
| 2454458 | Jose Jo Lmelendez | Address on file | | | | | |
| 2454269 | Jose Jo Lmontalvo | Address on file | | | | | |
| 2456189 | Jose Jo Lmorales | Address on file | | | | | |
| 2454135 | Jose Jo Lpedraza | Address on file | | | | | |
| 2458127 | Jose Jo Lperez | Address on file | | | | | |
| 2454366 | Jose Jo Lrodriguez | Address on file | | | | | |
| 2454302 | Jose Jo Lsanchez | Address on file | | | | | |
| 2460037 | Jose Jo Lvillanueva | Address on file | | | | | |
| 2453238 | Jose Jo Martinez | Address on file | | | | | |
| 2454588 | Jose Jo Mbetancourt | Address on file | | | | | |
| 2454361 | Jose Jo Mcarballo | Address on file | | | | | |
| 2454344 | Jose Jo Mcruz | Address on file | | | | | |
| 2454069 | Jose Jo Mflores | Address on file | | | | | |
| 2454540 | Jose Jo Mgarcia | Address on file | | | | | |
| 2454769 | Jose Jo Mloperena | Address on file | | | | | |
| 2454257 | Jose Jo Mramos | Address on file | | | | | |
| 2444739 | Jose Jo Mrodriguez | Address on file | | | | | |
| 2454279 | Jose Jo Mroldan | Address on file | | | | | |
| 2454472 | Jose Jo Mvelazquez | Address on file | | | | | |
| 2453954 | Jose Jo Ntorres | Address on file | | | | | |
| 2456183 | Jose Jo Ocotto | Address on file | | | | | |
| 2454338 | Jose Jo Ranaya | Address on file | | | | | |
| 2456200 | Jose Jo Rarroyo | Address on file | | | | | |
| 2454498 | Jose Jo Rbrenes | Address on file | | | | | |
| 2453915 | Jose Jo Rivera | Address on file | | | | | |
| 2431006 | Jose Jo Rperez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454519 | Jose Jo Rrodriguez | Address on file | | | | | |
| 2438539 | Jose Jo Soto | Address on file | | | | | |
| 2454909 | Jose Jo Villafane | Address on file | | | | | |
| 2454568 | Jose Jo Wrivera | Address on file | | | | | |
| 2451800 | Jose Juarbe Perez | Address on file | | | | | |
| 2455938 | Jose L Acevedo Delgado | Address on file | | | | | |
| 2436615 | Jose L Acevedo Gonzalez | Address on file | | | | | |
| 2458682 | Jose L Acevedo Olivencia | Address on file | | | | | |
| 2451525 | Jose L Acevedo Rivera | Address on file | | | | | |
| 2468460 | Jose L Adames Mercado | Address on file | | | | | |
| 2428590 | Jose L Adams Romero | Address on file | | | | | |
| 2431481 | Jose L Agosto Sanjurjo | Address on file | | | | | |
| 2447720 | Jose L Albaladejo Vega | Address on file | | | | | |
| 2458163 | Jose L Albarran Fuentes | Address on file | | | | | |
| 2434845 | Jose L Alicea | Address on file | | | | | |
| 2453155 | Jose L Alvarez | Address on file | | | | | |
| 2452319 | Jose L Alvarez Cruz | Address on file | | | | | |
| 2447296 | Jose L Alvarez Menendez | Address on file | | | | | |
| 2456098 | Jose L Alvarez Rohena | Address on file | | | | | |
| 2451505 | Jose L Andino Maisonet | Address on file | | | | | |
| 2426296 | Jose L Aponte Ramos | Address on file | | | | | |
| 2452253 | Jose L Arcay Mateo | Address on file | | | | | |
| 2433716 | Jose L Arvelo Mu?Iz | Address on file | | | | | |
| 2431498 | Jose L Aviles Jimenez | Address on file | | | | | |
| 2448485 | Jose L Aviles Ojeda | Address on file | | | | | |
| 2453165 | Jose L Ayala Ruiz | Address on file | | | | | |
| 2451954 | Jose L Ayala Vega | Address on file | | | | | |
| 2468993 | Jose L Baez Perez | Address on file | | | | | |
| 2447372 | Jose L Bercedoni Cruz | Address on file | | | | | |
| 2457229 | Jose L Berrios Rivera | Address on file | | | | | |
| 2436749 | Jose L Betancourt | Address on file | | | | | |
| 2449659 | Jose L Blasini Valdez | Address on file | | | | | |
| 2465487 | Jose L Bracero Acevedo | Address on file | | | | | |
| 2470224 | Jose L Bula Correa | Address on file | | | | | |
| 2453627 | Jose L Burgos Caceres | Address on file | | | | | |
| 2433266 | Jose L Caba?As Martinez | Address on file | | | | | |
| 2449596 | Jose L Calderon Betancourt | Address on file | | | | | |
| 2432110 | Jose L Camareno Colon | Address on file | | | | | |
| 2460868 | Jose L Cardona Nunez | Address on file | | | | | |
| 2458662 | Jose L Carmona Figueroa | Address on file | | | | | |
| 2429940 | Jose L Carrasco Martinez | Address on file | | | | | |
| 2458734 | Jose L Carrera Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439255 | Jose L Carrero Lopez | Address on file | | | | | |
| 2465821 | Jose L Castro Feliciano | Address on file | | | | | |
| 2468395 | Jose L Centeno | Address on file | | | | | |
| 2456771 | Jose L Chacon Colon | Address on file | | | | | |
| 2458445 | Jose L Chaparro Torres | Address on file | | | | | |
| 2464692 | Jose L Cintron De Jesus | Address on file | | | | | |
| 2463976 | Jose L Collazo Arroyo | Address on file | | | | | |
| 2450114 | Jose L Collazo Quintana | Address on file | | | | | |
| 2456754 | Jose L Colon Gonzalez | Address on file | | | | | |
| 2470694 | Jose L Colon Gonzalez | Address on file | | | | | |
| 2426266 | Jose L Colon Martinez | Address on file | | | | | |
| 2434954 | Jose L Colon Suarez | Address on file | | | | | |
| 2445166 | Jose L Comulada Santini | Address on file | | | | | |
| 2423523 | Jose L Cordero Gomez | Address on file | | | | | |
| 2463797 | Jose L Cordova Cruz | Address on file | | | | | |
| 2434773 | Jose L Cordova Gonzalez | Address on file | | | | | |
| 2470548 | Jose L Correa Alfonso | Address on file | | | | | |
| 2442631 | Jose L Cortes Rivera | Address on file | | | | | |
| 2463527 | Jose L Cosme Sierra | Address on file | | | | | |
| 2467597 | Jose L Cristobal Mendez | Address on file | | | | | |
| 2449770 | Jose L Cruz | Address on file | | | | | |
| 2465930 | Jose L Cruz Cruz | Address on file | | | | | |
| 2428892 | Jose L Cruz Machuca | Address on file | | | | | |
| 2426613 | Jose L Cruz Matos | Address on file | | | | | |
| 2447460 | Jose L Cruz Trinidad | Address on file | | | | | |
| 2463628 | Jose L Cruz Trinidad | Address on file | | | | | |
| 2448830 | Jose L Davila Estrada | Address on file | | | | | |
| 2439084 | Jose L De Jesus Gonzalez | Address on file | | | | | |
| 2430704 | Jose L De Jesus Hernandez | Address on file | | | | | |
| 2434266 | Jose L Del Valle De Leon | Address on file | | | | | |
| 2455871 | Jose L Delgado Figueroa | Address on file | | | | | |
| 2449623 | Jose L Delgado Negron | Address on file | | | | | |
| 2457968 | Jose L Diaz Diaz | Address on file | | | | | |
| 2456070 | Jose L Diaz Heredia | Address on file | | | | | |
| 2460295 | Jose L Diaz Portalatin | Address on file | | | | | |
| 2443736 | Jose L Diaz Rosario | Address on file | | | | | |
| 2425398 | Jose L Feliciano Ortiz | Address on file | | | | | |
| 2454847 | Jose L Feliciano Rodriguez | Address on file | | | | | |
| 2468697 | Jose L Feliciano Rodriguez | Address on file | | | | | |
| 2462788 | Jose L Fernandez Correa | Address on file | | | | | |
| 2433279 | Jose L Fernandez Leon | Address on file | | | | | |
| 2452245 | Jose L Fernandini Torres | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433549 | Jose L Ferrer Negron | Address on file | | | | | |
| 2465982 | Jose L Figueroa Castro | Address on file | | | | | |
| 2454754 | Jose L Figueroa Cruz | Address on file | | | | | |
| 2444716 | Jose L Figueroa Nieves | Address on file | | | | | |
| 2466497 | Jose L Figueroa Ramos | Address on file | | | | | |
| 2432262 | Jose L Figueroa Rivera | Address on file | | | | | |
| 2455952 | Jose L Flores Carraquisllo | Address on file | | | | | |
| 2462335 | Jose L Flores Paz | Address on file | | | | | |
| 2454804 | Jose L Frias Rivera | Address on file | | | | | |
| 2454762 | Jose L Fuentes Gonzalez | Address on file | | | | | |
| 2431938 | Jose L Fuentes Pinet | Address on file | | | | | |
| 2455565 | Jose L Garayuan Arce | Address on file | | | | | |
| 2430012 | Jose L Garcia Alvarado | Address on file | | | | | |
| 2467983 | Jose L Garcia Baez | Address on file | | | | | |
| 2447758 | Jose L Garcia Burgos | Address on file | | | | | |
| 2455794 | Jose L Garcia Concepcion | Address on file | | | | | |
| 2456549 | Jose L Garcia Cruz | Address on file | | | | | |
| 2429508 | Jose L Garcia Lizardi | Address on file | | | | | |
| 2448154 | Jose L Gavillan Muriel | Address on file | | | | | |
| 2455319 | Jose L Gerena Quinones | Address on file | | | | | |
| 2449426 | Jose L Girona Marquez | Address on file | | | | | |
| 2435844 | Jose L Gomez Sevilla | Address on file | | | | | |
| 2440885 | Jose L Gonzalez Calventy | Address on file | | | | | |
| 2467847 | Jose L Gonzalez Cobian | Address on file | | | | | |
| 2423796 | Jose L Gonzalez Hernandez | Address on file | | | | | |
| 2428408 | Jose L Gonzalez Ramos | Address on file | | | | | |
| 2465735 | Jose L Gonzalez Rodriguez | Address on file | | | | | |
| 2425660 | Jose L Gonzalez Rosario | Address on file | | | | | |
| 2462835 | Jose L Gonzalez Ruiz | Address on file | | | | | |
| 2445674 | Jose L Gonzalez Sevilla | Address on file | | | | | |
| 2438659 | Jose L Gonzalez Solares | Address on file | | | | | |
| 2446992 | Jose L Gonzalez Sotomayor | Address on file | | | | | |
| 2456469 | Jose L Gonzalez Torres | Address on file | | | | | |
| 2429971 | Jose L Guadalupe Vega | Address on file | | | | | |
| 2430854 | Jose L Guzman Gonzalez | Address on file | | | | | |
| 2465994 | Jose L Guzman Martinez | Address on file | | | | | |
| 2452475 | Jose L Hernandez | Address on file | | | | | |
| 2463226 | Jose L Hernandez Hernandez | Address on file | | | | | |
| 2468701 | Jose L Hernandez Rivera | Address on file | | | | | |
| 2458325 | Jose L Huertas Nieves | Address on file | | | | | |
| 2460798 | Jose L Jimenez Arroyo | Address on file | | | | | |
| 2459963 | Jose L Jimenez Gonzalez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431026 | Jose L Jimenez Rosado | Address on file | | | | | |
| 2439375 | Jose L Justiniano Perez | Address on file | | | | | |
| 2470755 | Jose L Landrau Sanchez | Address on file | | | | | |
| 2427216 | Jose L Laureano Melendez | Address on file | | | | | |
| 2432212 | Jose L Lebron Reyes | Address on file | | | | | |
| 2430276 | Jose L Lmonges Diaz | Address on file | | | | | |
| 2439767 | Jose L Lopes Muniz | Address on file | | | | | |
| 2424590 | Jose L Lopez Acevedo | Address on file | | | | | |
| 2443664 | Jose L Lopez Beltran | Address on file | | | | | |
| 2425029 | Jose L Lopez Casiano | Address on file | | | | | |
| 2425021 | Jose L Lopez Figueroa | Address on file | | | | | |
| 2436274 | Jose L Lopez Fonseca | Address on file | | | | | |
| 2438767 | Jose L Lopez Mendez | Address on file | | | | | |
| 2423348 | Jose L Lopez Oliveras | Address on file | | | | | |
| 2452283 | Jose L Lopez Pagan | Address on file | | | | | |
| 2458141 | Jose L Lopez Pagan | Address on file | | | | | |
| 2463638 | Jose L Lopez Rios | Address on file | | | | | |
| 2433606 | Jose L Lopez Sanchez | Address on file | | | | | |
| 2463861 | Jose L Lopez Torres | Address on file | | | | | |
| 2437252 | Jose L Lozada Amaro | Address on file | | | | | |
| 2438714 | Jose L Lozano Moran | Address on file | | | | | |
| 2443161 | Jose L Luciano Rivera | Address on file | | | | | |
| 2448739 | Jose L Lugo Matos | Address on file | | | | | |
| 2466096 | Jose L Lugo Ramirez | Address on file | | | | | |
| 2449976 | Jose L Lugo Ramos | Address on file | | | | | |
| 2456289 | Jose L Malave Monserrate | Address on file | | | | | |
| 2447743 | Jose L Maldonado | Address on file | | | | | |
| 2435885 | Jose L Maldonado Ortiz | Address on file | | | | | |
| 2432456 | Jose L Maldonado Rivera | Address on file | | | | | |
| 2453553 | Jose L Mangual Diaz | Address on file | | | | | |
| 2450945 | Jose L Marerro Melendez | Address on file | | | | | |
| 2455018 | Jose L Marquez Rivera | Address on file | | | | | |
| 2436033 | Jose L Marrero Soto | Address on file | | | | | |
| 2438140 | Jose L Martinez Benejan | Address on file | | | | | |
| 2470293 | Jose L Martinez Malavet | Address on file | | | | | |
| 2456885 | Jose L Martinez Matos | Address on file | | | | | |
| 2452478 | Jose L Martinez Morales | Address on file | | | | | |
| 2429829 | Jose L Mateo Berly | Address on file | | | | | |
| 2467347 | Jose L Matos Suarez | Address on file | | | | | |
| 2449119 | Jose L Mediavilla Negron | Address on file | | | | | |
| 2456519 | Jose L Medina Rosado | Address on file | | | | | |
| 2429984 | Jose L Mendez Vargas | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:04:40 Desc: Part 18 Page 170 of 277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456214 | Jose L Mercado Class | Address on file | | | | | |
| 2432905 | Jose L Mercado Toro | Address on file | | | | | |
| 2434890 | Jose L Mercado Vale | Address on file | | | | | |
| 2470842 | Jose L Millan Figueroa | Address on file | | | | | |
| 2446378 | Jose L Millan Viera | Address on file | | | | | |
| 2449505 | Jose L Miranda Miranda | Address on file | | | | | |
| 2432532 | Jose L Molina Morales | Address on file | | | | | |
| 2457429 | Jose L Monta?Ez Ramos | Address on file | | | | | |
| 2436488 | Jose L Montalvo Vazquez | Address on file | | | | | |
| 2448894 | Jose L Montero Martinez | Address on file | | | | | |
| 2452796 | Jose L Morales Cotto | Address on file | | | | | |
| 2442836 | Jose L Morales Figueroa | Address on file | | | | | |
| 2466910 | Jose L Morales Figueroa | Address on file | | | | | |
| 2454608 | Jose L Morales Morales | Address on file | | | | | |
| 2467043 | Jose L Morales Roman | Address on file | | | | | |
| 2465644 | Jose L Morgado Marrero | Address on file | | | | | |
| 2424943 | Jose L Mu?Iz Perez | Address on file | | | | | |
| 2456765 | Jose L Mu?Iz Rivera | Address on file | | | | | |
| 2456583 | Jose L Mu?Iz Vazquez | Address on file | | | | | |
| 2448446 | Jose L Muler Colon | Address on file | | | | | |
| 2446155 | Jose L Narvaez Figueroa | Address on file | | | | | |
| 2469617 | Jose L Navarro Flores | Address on file | | | | | |
| 2451110 | Jose L Navarro Rivera | Address on file | | | | | |
| 2464394 | Jose L Negron Pagan | Address on file | | | | | |
| 2470814 | Jose L Negron Rivera | Address on file | | | | | |
| 2434606 | Jose L Nieves Lasalle | Address on file | | | | | |
| 2445754 | Jose L Novoa Garcia | Address on file | | | | | |
| 2432309 | Jose L Ocasio | Address on file | | | | | |
| 2425174 | Jose L Ocasio Rosa | Address on file | | | | | |
| 2428077 | Jose L Ojeda Rodriguez | Address on file | | | | | |
| 2446798 | Jose L Olan Rosas | Address on file | | | | | |
| 2455361 | Jose L Oliveras Agueda | Address on file | | | | | |
| 2434368 | Jose L Oliveras Rivera | Address on file | | | | | |
| 2452268 | Jose L Orengo Santiago | Address on file | | | | | |
| 2428691 | Jose L Ortiz Hernandez | Address on file | | | | | |
| 2460249 | Jose L Ortiz Maldonado | Address on file | | | | | |
| 2456684 | Jose L Ortiz Morales | Address on file | | | | | |
| 2458596 | Jose L Ortiz Ortiz | Address on file | | | | | |
| 2461602 | Jose L Ortiz Padro | Address on file | | | | | |
| 2431373 | Jose L Ortiz Perez | Address on file | | | | | |
| 2456963 | Jose L Ortiz Rodriguez | Address on file | | | | | |
| 2428714 | Jose L Ortiz Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 3 (Page 171 of 237)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455035 | Jose L Otero Figueroa | Address on file | | | | | |
| 2436687 | Jose L Oyola | Address on file | | | | | |
| 2449319 | Jose L Pabon Gonzalez | Address on file | | | | | |
| 2440264 | Jose L Pabon Rivera | Address on file | | | | | |
| 2453313 | Jose L Pe?A Betancourt | Address on file | | | | | |
| 2449490 | Jose L Perez Cruz | Address on file | | | | | |
| 2458256 | Jose L Perez Gonzalez | Address on file | | | | | |
| 2457081 | Jose L Perez Montalvo | Address on file | | | | | |
| 2443584 | Jose L Perez Morales | Address on file | | | | | |
| 2462106 | Jose L Perez Nieves | Address on file | | | | | |
| 2423507 | Jose L Perez Perez | Address on file | | | | | |
| 2464979 | Jose L Perez Perez | Address on file | | | | | |
| 2470289 | Jose L Perez Reyes | Address on file | | | | | |
| 2434535 | Jose L Perez Rios | Address on file | | | | | |
| 2459404 | Jose L Perez Rivera | Address on file | | | | | |
| 2463842 | Jose L Perez Rivera | Address on file | | | | | |
| 2430815 | Jose L Perez Rosa | Address on file | | | | | |
| 2469515 | Jose L Pizarro Jimenez | Address on file | | | | | |
| 2460401 | Jose L Ramirez Ramos | Address on file | | | | | |
| 2455918 | Jose L Ramirez Tua | Address on file | | | | | |
| 2465000 | Jose L Ramos Cortes | Address on file | | | | | |
| 2425595 | Jose L Ramos Delgado | Address on file | | | | | |
| 2433103 | Jose L Ramos Martinez | Address on file | | | | | |
| 2425407 | Jose L Ramos Perez | Address on file | | | | | |
| 2446799 | Jose L Ramos Rodriguez | Address on file | | | | | |
| 2453693 | Jose L Ramos Santana | Address on file | | | | | |
| 2458920 | Jose L Ramos Valentin | Address on file | | | | | |
| 2433392 | Jose L Reyes Rivera | Address on file | | | | | |
| 2464637 | Jose L Rios Gonzalez | Address on file | | | | | |
| 2430553 | Jose L Rios Lugo | Address on file | | | | | |
| 2464590 | Jose L Rios Soto | Address on file | | | | | |
| 2441473 | Jose L Rivera Alicea | Address on file | | | | | |
| 2441818 | Jose L Rivera De Jesus | Address on file | | | | | |
| 2450679 | Jose L Rivera Falcon | Address on file | | | | | |
| 2444453 | Jose L Rivera Lopez | Address on file | | | | | |
| 2468941 | Jose L Rivera Melendez | Address on file | | | | | |
| 2446079 | Jose L Rivera Monta?Ez | Address on file | | | | | |
| 2435615 | Jose L Rivera Negron | Address on file | | | | | |
| 2463979 | Jose L Rivera Ocasio | Address on file | | | | | |
| 2437307 | Jose L Rivera Ortiz | Address on file | | | | | |
| 2458339 | Jose L Rivera Ramos | Address on file | | | | | |
| 2440544 | Jose L Rivera Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442952 | Jose L Rivera Rivera | Address on file | | | | | |
| 2444484 | Jose L Rivera Rivera | Address on file | | | | | |
| 2433843 | Jose L Rivera Rodriguez | Address on file | | | | | |
| 2437231 | Jose L Rivera Santiago | Address on file | | | | | |
| 2426321 | Jose L Rodriguez | Address on file | | | | | |
| 2451509 | Jose L Rodriguez | Address on file | | | | | |
| 2457113 | Jose L Rodriguez Acevedo | Address on file | | | | | |
| 2469190 | Jose L Rodriguez Cosme | Address on file | | | | | |
| 2469879 | Jose L Rodriguez Figueroa | Address on file | | | | | |
| 2448822 | Jose L Rodriguez Gonzalez | Address on file | | | | | |
| 2443920 | Jose L Rodriguez Hernandez | Address on file | | | | | |
| 2459521 | Jose L Rodriguez Maldonado | Address on file | | | | | |
| 2428760 | Jose L Rodriguez Mendez | Address on file | | | | | |
| 2459134 | Jose L Rodriguez Mendez | Address on file | | | | | |
| 2434923 | Jose L Rodriguez Mills | Address on file | | | | | |
| 2441463 | Jose L Rodriguez Ocasio | Address on file | | | | | |
| 2437142 | Jose L Rodriguez Ojeda | Address on file | | | | | |
| 2458511 | Jose L Rodriguez Rodriguez | Address on file | | | | | |
| 2436924 | Jose L Rodriguez Sanchez | Address on file | | | | | |
| 2439523 | Jose L Rodriguez Sanchez | Address on file | | | | | |
| 2458619 | Jose L Rodriguez Torres | Address on file | | | | | |
| 2451272 | Jose L Rojas Sosa | Address on file | | | | | |
| 2433626 | Jose L Roldan Cortes | Address on file | | | | | |
| 2432390 | Jose L Roldan Ramos | Address on file | | | | | |
| 2426667 | Jose L Rolon Garcia | Address on file | | | | | |
| 2460166 | Jose L Roman Acevedo | Address on file | | | | | |
| 2440474 | Jose L Roman Cintron | Address on file | | | | | |
| 2446325 | Jose L Roman Gomez | Address on file | | | | | |
| 2442485 | Jose L Roman Lopez | Address on file | | | | | |
| 2425713 | Jose L Roman Rodriguez | Address on file | | | | | |
| 2470927 | Jose L Romany Rodriguez | Address on file | | | | | |
| 2453756 | Jose L Rosa Lopez | Address on file | | | | | |
| 2469821 | Jose L Rosado | Address on file | | | | | |
| 2460429 | Jose L Rosado Ferrer | Address on file | | | | | |
| 2442068 | Jose L Rosario Andino | Address on file | | | | | |
| 2434702 | Jose L Ruberte Cintron | Address on file | | | | | |
| 2446750 | Jose L Ruiz Concepcion | Address on file | | | | | |
| 2425927 | Jose L Ruiz Irizarry | Address on file | | | | | |
| 2457221 | Jose L Ruiz Pagan | Address on file | | | | | |
| 2448253 | Jose L Ruiz Rodriguez | Address on file | | | | | |
| 2467453 | Jose L Ruiz Vazquez | Address on file | | | | | |
| 2424568 | Jose L Saez Matos | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424770 | Jose L Salaman Ramos | Address on file | | | | | |
| 2430612 | Jose L Salinas Cruz | Address on file | | | | | |
| 2435624 | Jose L Sanchez Marchand | Address on file | | | | | |
| 2428011 | Jose L Sanchez Marrero | Address on file | | | | | |
| 2427668 | Jose L Sanchez Martinez | Address on file | | | | | |
| 2434501 | Jose L Sanchez Mateo | Address on file | | | | | |
| 2462802 | Jose L Sanchez Montijo | Address on file | | | | | |
| 2450353 | Jose L Sanchez Rodriguez | Address on file | | | | | |
| 2458492 | Jose L Sanchez Rodriquez | Address on file | | | | | |
| 2464411 | Jose L Sanchez Sanchez | Address on file | | | | | |
| 2467969 | Jose L Sanchez Soto | Address on file | | | | | |
| 2459142 | Jose L Santana Lopez | Address on file | | | | | |
| 2465431 | Jose L Santiago Borrero | Address on file | | | | | |
| 2435931 | Jose L Santiago Centeno | Address on file | | | | | |
| 2442113 | Jose L Santiago Cruz | Address on file | | | | | |
| 2435649 | Jose L Santiago Guzman | Address on file | | | | | |
| 2425980 | Jose L Santiago Ojeda | Address on file | | | | | |
| 2445970 | Jose L Santiago Ortiz | Address on file | | | | | |
| 2428359 | Jose L Santos Arce | Address on file | | | | | |
| 2427342 | Jose L Santos Colon | Address on file | | | | | |
| 2466503 | Jose L Santos Diaz | Address on file | | | | | |
| 2434659 | Jose L Santos Rodriguez | Address on file | | | | | |
| 2440483 | Jose L Serrano Vega | Address on file | | | | | |
| 2470135 | Jose L Sevilla Ortiz | Address on file | | | | | |
| 2427432 | Jose L Sierra Vazquez | Address on file | | | | | |
| 2466192 | Jose L Solis Caraballo | Address on file | | | | | |
| 2462824 | Jose L Soto Arroyo | Address on file | | | | | |
| 2456206 | Jose L Soto Cuba | Address on file | | | | | |
| 2455147 | Jose L Soto Feliciano | Address on file | | | | | |
| 2467973 | Jose L Soto Mendez | Address on file | | | | | |
| 2427319 | Jose L Tirado Delgado | Address on file | | | | | |
| 2437806 | Jose L Torrens | Address on file | | | | | |
| 2467362 | Jose L Torres | Address on file | | | | | |
| 2426207 | Jose L Torres Garcia | Address on file | | | | | |
| 2446618 | Jose L Torres Heredia | Address on file | | | | | |
| 2424150 | Jose L Torres Monta?Ez | Address on file | | | | | |
| 2423498 | Jose L Torres Nieves | Address on file | | | | | |
| 2454006 | Jose L Torres Perez | Address on file | | | | | |
| 2451660 | Jose L Torres Rivera | Address on file | | | | | |
| 2459850 | Jose L Torres Rodriguez | Address on file | | | | | |
| 2455922 | Jose L Torres Santiago | Address on file | | | | | |
| 2453338 | Jose L Torres Soto | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 18 Page 177 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430171 | Jose L Torres Toledo | Address on file | | | | | |
| 2436187 | Jose L Torres Torres | Address on file | | | | | |
| 2463831 | Jose L Tubens Valentin | Address on file | | | | | |
| 2448558 | Jose L Valentin Lopez | Address on file | | | | | |
| 2461639 | Jose L Valle Gonzalez | Address on file | | | | | |
| 2425060 | Jose L Varela Jimenez | Address on file | | | | | |
| 2438817 | Jose L Vargas Martell | Address on file | | | | | |
| 2468959 | Jose L Vargas Ruiz | Address on file | | | | | |
| 2454574 | Jose L Vazquez Diaz | Address on file | | | | | |
| 2455398 | Jose L Vazquez Gonzalez | Address on file | | | | | |
| 2450061 | Jose L Vazquez Quinones | Address on file | | | | | |
| 2462811 | Jose L Vazquez Romero | Address on file | | | | | |
| 2438092 | Jose L Vazquez Vazquez | Address on file | | | | | |
| 2428457 | Jose L Vega Borrero | Address on file | | | | | |
| 2437309 | Jose L Vega Matos | Address on file | | | | | |
| 2448674 | Jose L Vega Rosario | Address on file | | | | | |
| 2426040 | Jose L Velazquez Merced | Address on file | | | | | |
| 2454781 | Jose L Velazquez Santiago | Address on file | | | | | |
| 2440717 | Jose L Velez Borges | Address on file | | | | | |
| 2470223 | Jose L Velez Fernandez | Address on file | | | | | |
| 2458324 | Jose L Velez Montalvo | Address on file | | | | | |
| 2438315 | Jose L Velez Ramos | Address on file | | | | | |
| 2458627 | Jose L Vives Ruiz | Address on file | | | | | |
| 2455823 | Jose L Zayas Simons | Address on file | | | | | |
| 2465404 | Jose Lamboy Ramos | Address on file | | | | | |
| 2440273 | Jose Landrua Rosario | Address on file | | | | | |
| 2437428 | Jose Laureano Lebron | Address on file | | | | | |
| 2460457 | Jose Lopez Alvarez | Address on file | | | | | |
| 2449991 | Jose Lopez Alverio | Address on file | | | | | |
| 2449660 | Jose Lopez Encarnacion | Address on file | | | | | |
| 2458225 | Jose Lopez Medina | Address on file | | | | | |
| 2451226 | Jose Lopez Rivera | Address on file | | | | | |
| 2464877 | Jose Lopez Serrano | Address on file | | | | | |
| 2434663 | Jose Lorenzo Barreto | Address on file | | | | | |
| 2457007 | Jose Lugo Mercado | Address on file | | | | | |
| 2453224 | Jose Lugo Perez | Address on file | | | | | |
| 2435731 | Jose Lugo Torres | Address on file | | | | | |
| 2452659 | Jose Lugo Vazquez | Address on file | | | | | |
| 2464865 | Jose Luis Pillot Lebron | Address on file | | | | | |
| 2455017 | Jose M Agrinsoni Pacheco | Address on file | | | | | |
| 2458823 | Jose M Aguiar Hidalgo | Address on file | | | | | |
| 2430677 | Jose M Aldrey Cuadro | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 2 Page 1773 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452901 | Jose M Alejandro Colon | Address on file | | | | | |
| 2459481 | Jose M Aleman Lugo | Address on file | | | | | |
| 2457996 | Jose M Alicea Velazquez | Address on file | | | | | |
| 2436935 | Jose M Alvarado Aviles | Address on file | | | | | |
| 2455025 | Jose M Alvarez Calderon | Address on file | | | | | |
| 2455673 | Jose M Alvarez Villaran | Address on file | | | | | |
| 2455633 | Jose M Aponte Beltran | Address on file | | | | | |
| 2434207 | Jose M Arce Letriz | Address on file | | | | | |
| 2466443 | Jose M Areizaga Salinas | Address on file | | | | | |
| 2430984 | Jose M Arroyo Otero | Address on file | | | | | |
| 2462030 | Jose M Arroyo Rivera | Address on file | | | | | |
| 2465048 | Jose M Ayala Guzman | Address on file | | | | | |
| 2431674 | Jose M Ayala Pizarro | Address on file | | | | | |
| 2437050 | Jose M Ayuso Colon | Address on file | | | | | |
| 2468598 | Jose M Baez Ortiz | Address on file | | | | | |
| 2447380 | Jose M Baez Radio | Address on file | | | | | |
| 2438761 | Jose M Bermudez Qui?Ones | Address on file | | | | | |
| 2435828 | Jose M Bonilla Aguirre | Address on file | | | | | |
| 2425229 | Jose M Bonilla Rojas | Address on file | | | | | |
| 2428208 | Jose M Borrero Luciano | Address on file | | | | | |
| 2438306 | Jose M Bracero Cruz | Address on file | | | | | |
| 2456935 | Jose M Bracero Sepulveda | Address on file | | | | | |
| 2446977 | Jose M Brenes Gonzalez | Address on file | | | | | |
| 2466901 | Jose M Brito Burgos | Address on file | | | | | |
| 2468094 | Jose M Burgos Rivera | Address on file | | | | | |
| 2449737 | Jose M Cadiz Ocasio | Address on file | | | | | |
| 2436294 | Jose M Calderon Figueroa | Address on file | | | | | |
| 2451264 | Jose M Calderon Rodriguez | Address on file | | | | | |
| 2465151 | Jose M Camacho Daza | Address on file | | | | | |
| 2433454 | Jose M Caquias Torres | Address on file | | | | | |
| 2464956 | Jose M Caraballo Cora | Address on file | | | | | |
| 2460946 | Jose M Caraballo Garcia | Address on file | | | | | |
| 2425189 | Jose M Caraballo Vazquez | Address on file | | | | | |
| 2424190 | Jose M Carrasq Irizarry | Address on file | | | | | |
| 2432025 | Jose M Carrasquillo Rivera | Address on file | | | | | |
| 2468226 | Jose M Carrasquillo Vazquez | Address on file | | | | | |
| 2441280 | Jose M Castro Gonzalez | Address on file | | | | | |
| 2428759 | Jose M Cepeda Reyes | Address on file | | | | | |
| 2455585 | Jose M Chevere Medina | Address on file | | | | | |
| 2439861 | Jose M Cintron Noriega | Address on file | | | | | |
| 2466521 | Jose M Cirino Parrilla | Address on file | | | | | |
| 2464280 | Jose M Claudio Garcia | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 8 Page 176 of 277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464285 | Jose M Clemente Calderon | Address on file | | | | | |
| 2436169 | Jose M Collazo Arroyo | Address on file | | | | | |
| 2452032 | Jose M Colon Gonzalez | Address on file | | | | | |
| 2448508 | Jose M Colon Mendez | Address on file | | | | | |
| 2461609 | Jose M Colon Monta?Ez | Address on file | | | | | |
| 2423782 | Jose M Colon Perez | Address on file | | | | | |
| 2459334 | Jose M Colon Perez | Address on file | | | | | |
| 2434755 | Jose M Colon Rivera | Address on file | | | | | |
| 2458645 | Jose M Colon Rodriguez | Address on file | | | | | |
| 2448121 | Jose M Conde Ramos | Address on file | | | | | |
| 2458200 | Jose M Cordero Hernandez | Address on file | | | | | |
| 2444129 | Jose M Crespo Nazario | Address on file | | | | | |
| 2435757 | Jose M Cruz Cepeda | Address on file | | | | | |
| 2423626 | Jose M Cruz Colon | Address on file | | | | | |
| 2468447 | Jose M Cruz Garcia | Address on file | | | | | |
| 2466638 | Jose M Cruz Pinero | Address on file | | | | | |
| 2453835 | Jose M Cruz Reyes | Address on file | | | | | |
| 2455194 | Jose M Cruz Rivera | Address on file | | | | | |
| 2468261 | Jose M Cuadrado Santana | Address on file | | | | | |
| 2461751 | Jose M Dalmasy Montalvo | Address on file | | | | | |
| 2470875 | Jose M Danglada Raffucci | Address on file | | | | | |
| 2429981 | Jose M De Jesus Fuentes | Address on file | | | | | |
| 2428621 | Jose M Del Valle Delgado | Address on file | | | | | |
| 2458658 | Jose M Del Valle Franco | Address on file | | | | | |
| 2459347 | Jose M Del Valle Gonzalez | Address on file | | | | | |
| 2434886 | Jose M Delgado Ortega | Address on file | | | | | |
| 2428783 | Jose M Diaz Davila | Address on file | | | | | |
| 2429895 | Jose M Diaz Davila | Address on file | | | | | |
| 2445452 | Jose M Diaz Rivera | Address on file | | | | | |
| 2466626 | Jose M Diaz Rivera | Address on file | | | | | |
| 2460895 | Jose M Diaz Rodriguez | Address on file | | | | | |
| 2459418 | Jose M Donate Soto | Address on file | | | | | |
| 2425796 | Jose M Dones Perez | Address on file | | | | | |
| 2430436 | Jose M Enchautegui Garcia | Address on file | | | | | |
| 2425842 | Jose M Escalera Clemente | Address on file | | | | | |
| 2431265 | Jose M Escobales Rivera | Address on file | | | | | |
| 2455991 | Jose M Escobales Santiago | Address on file | | | | | |
| 2434132 | Jose M Estremera Torres | Address on file | | | | | |
| 2431388 | Jose M Feliciano Martinez | Address on file | | | | | |
| 2464255 | Jose M Felix Cruz | Address on file | | | | | |
| 2461317 | Jose M Fernandez Callejo | Address on file | | | | | |
| 2430988 | Jose M Ferreira Carr M Anza Carranza | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 3 Page 177 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442101 | Jose M Ferrer Berrios | Address on file | | | | | |
| 2428278 | Jose M Figueroa Acevedo | Address on file | | | | | |
| 2460061 | Jose M Figueroa Andujar | Address on file | | | | | |
| 2458150 | Jose M Figueroa Cotto | Address on file | | | | | |
| 2466468 | Jose M Figueroa Santiago | Address on file | | | | | |
| 2426328 | Jose M Figueroa Torres | Address on file | | | | | |
| 2467291 | Jose M Flores Sil | Address on file | | | | | |
| 2441803 | Jose M Flores Vega | Address on file | | | | | |
| 2431502 | Jose M Fontan Ortiz | Address on file | | | | | |
| 2457464 | Jose M Fontenez Rivera | Address on file | | | | | |
| 2469172 | Jose M Franco Santiago | Address on file | | | | | |
| 2437136 | Jose M Freyre Conde | Address on file | | | | | |
| 2465004 | Jose M Fumero Torres | Address on file | | | | | |
| 2447067 | Jose M Fuster Cordero | Address on file | | | | | |
| 2456738 | Jose M Galan Lopez | Address on file | | | | | |
| 2461744 | Jose M Garcia | Address on file | | | | | |
| 2468908 | Jose M Garcia Carrasquillo | Address on file | | | | | |
| 2434692 | Jose M Garcia Pacheco | Address on file | | | | | |
| 2434122 | Jose M Gaston Rivera | Address on file | | | | | |
| 2430546 | Jose M Gonzalez Baez | Address on file | | | | | |
| 2459581 | Jose M Gonzalez Encarnacio | Address on file | | | | | |
| 2467132 | Jose M Gonzalez Geyls | Address on file | | | | | |
| 2455537 | Jose M Gonzalez Medina | Address on file | | | | | |
| 2433777 | Jose M Gonzalez Mendez | Address on file | | | | | |
| 2430155 | Jose M Gonzalez Mercado | Address on file | | | | | |
| 2452941 | Jose M Gonzalez Ortiz | Address on file | | | | | |
| 2455535 | Jose M Gonzalez Pabon | Address on file | | | | | |
| 2439804 | Jose M Gonzalez Pi?Eiro | Address on file | | | | | |
| 2433811 | Jose M Gonzalez Rivera | Address on file | | | | | |
| 2434034 | Jose M Guzman Rentas | Address on file | | | | | |
| 2435367 | Jose M Hernandez | Address on file | | | | | |
| 2424895 | Jose M Hernandez Oca?A | Address on file | | | | | |
| 2449255 | Jose M Hernandez Rolon | Address on file | | | | | |
| 2443532 | Jose M Hernandez Sanchez | Address on file | | | | | |
| 2452293 | Jose M Hiraldo Pedraza | Address on file | | | | | |
| 2430188 | Jose M Huertas Colon | Address on file | | | | | |
| 2444425 | Jose M Irizarry Figueroa | Address on file | | | | | |
| 2448868 | Jose M Irizarry Medina | Address on file | | | | | |
| 2427721 | Jose M Irizarry Rivera | Address on file | | | | | |
| 2438245 | Jose M Jimenez Carrero | Address on file | | | | | |
| 2433056 | Jose M Juan Guzman | Address on file | | | | | |
| 2425661 | Jose M Lebron De Jesus | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455674 | Jose M Lopez Moya | Address on file | | | | | |
| 2465469 | Jose M Lopez Nieves | Address on file | | | | | |
| 2456360 | Jose M Lopez Pagan | Address on file | | | | | |
| 2448477 | Jose M Lopez Quintero | Address on file | | | | | |
| 2451257 | Jose M Lozada Medina | Address on file | | | | | |
| 2437637 | Jose M Lugo Rodriguez | Address on file | | | | | |
| 2435258 | Jose M Luna Colon | Address on file | | | | | |
| 2458663 | Jose M Machin Borges | Address on file | | | | | |
| 2462939 | Jose M Maisonet Correa | Address on file | | | | | |
| 2451278 | Jose M Maldonado | Address on file | | | | | |
| 2454715 | Jose M Maldonado De Jesus | Address on file | | | | | |
| 2456470 | Jose M Maldonado Diaz | Address on file | | | | | |
| 2469360 | Jose M Maldonado Maldonado | Address on file | | | | | |
| 2468501 | Jose M Maldonado Velazquez | Address on file | | | | | |
| 2426734 | Jose M Marcano Alvarez | Address on file | | | | | |
| 2433257 | Jose M Marcano Soto | Address on file | | | | | |
| 2466519 | Jose M Marrero Santiago | Address on file | | | | | |
| 2432643 | Jose M Martinez | Address on file | | | | | |
| 2431440 | Jose M Martinez Medina | Address on file | | | | | |
| 2441125 | Jose M Martinez Mendez | Address on file | | | | | |
| 2435960 | Jose M Martinez Torres | Address on file | | | | | |
| 2455858 | Jose M Martinez Yambo | Address on file | | | | | |
| 2446394 | Jose M Medina Rosado | Address on file | | | | | |
| 2446998 | Jose M Melecio Torres | Address on file | | | | | |
| 2466353 | Jose M Melendez Davila | Address on file | | | | | |
| 2469764 | Jose M Melendez Hernandez | Address on file | | | | | |
| 2432439 | Jose M Melendez Ortiz | Address on file | | | | | |
| 2453320 | Jose M Mendizabal | Address on file | | | | | |
| 2435462 | Jose M Mercado Bahamundi | Address on file | | | | | |
| 2464562 | Jose M Mercado Roman | Address on file | | | | | |
| 2423904 | Jose M Mercado Rosa | Address on file | | | | | |
| 2433839 | Jose M Miranda Jimenez | Address on file | | | | | |
| 2446810 | Jose M Miranda Ramos | Address on file | | | | | |
| 2465376 | Jose M Molina Ferrer | Address on file | | | | | |
| 2453736 | Jose M Monge Cirino | Address on file | | | | | |
| 2434694 | Jose M Monta?Ez Oquendo | Address on file | | | | | |
| 2445771 | Jose M Montero | Address on file | | | | | |
| 2450665 | Jose M Montero Martinez | Address on file | | | | | |
| 2451308 | Jose M Morales Montanez | Address on file | | | | | |
| 2428377 | Jose M Morales Ortiz | Address on file | | | | | |
| 2457733 | Jose M Morales Rivera | Address on file | | | | | |
| 2470575 | Jose M Morales Sanchez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451356 | Jose M Muniz Soufront | Address on file | | | | | |
| 2461254 | Jose M Muriel Gaud | Address on file | | | | | |
| 2460849 | Jose M Narvaez Cotto | Address on file | | | | | |
| 2434208 | Jose M Natal Candelaria | Address on file | | | | | |
| 2450099 | Jose M Nazario Rivera | Address on file | | | | | |
| 2468137 | Jose M Negron Lopez | Address on file | | | | | |
| 2428516 | Jose M Nieves Baez | Address on file | | | | | |
| 2424250 | Jose M Nieves Carrillo | Address on file | | | | | |
| 2428778 | Jose M Nieves Sanchez | Address on file | | | | | |
| 2439887 | Jose M Nieves Vega | Address on file | | | | | |
| 2451072 | Jose M Nin Gonzalez | Address on file | | | | | |
| 2425637 | Jose M Nu?Ez Oquendo | Address on file | | | | | |
| 2450762 | Jose M Ocasio Barreto | Address on file | | | | | |
| 2438406 | Jose M Ocasio Ortiz | Address on file | | | | | |
| 2423303 | Jose M Oliveras Ortiz | Address on file | | | | | |
| 2446162 | Jose M Olivo Ojeda | Address on file | | | | | |
| 2466611 | Jose M Ortiz Berrios | Address on file | | | | | |
| 2463321 | Jose M Ortiz Cotte | Address on file | | | | | |
| 2431748 | Jose M Ortiz Fernandez | Address on file | | | | | |
| 2448487 | Jose M Ortiz Mercado | Address on file | | | | | |
| 2429738 | Jose M Ortiz Morales | Address on file | | | | | |
| 2467615 | Jose M Ortiz Santiago | Address on file | | | | | |
| 2444209 | Jose M Otero Cotto | Address on file | | | | | |
| 2457370 | Jose M Pacheco Gonzalez | Address on file | | | | | |
| 2434052 | Jose M Pacheco Luciano | Address on file | | | | | |
| 2462937 | Jose M Pacheco Santiago | Address on file | | | | | |
| 2446231 | Jose M Pastrana Estrada | Address on file | | | | | |
| 2456003 | Jose M Perez Bermudez | Address on file | | | | | |
| 2455659 | Jose M Perez Montes | Address on file | | | | | |
| 2437874 | Jose M Perez Ocasio | Address on file | | | | | |
| 2427006 | Jose M Perez Olivares | Address on file | | | | | |
| 2435236 | Jose M Perez Perez | Address on file | | | | | |
| 2468344 | Jose M Perez Ramos | Address on file | | | | | |
| 2465007 | Jose M Perez Rodriguez | Address on file | | | | | |
| 2436134 | Jose M Perez Velasco | Address on file | | | | | |
| 2441411 | Jose M Pizarro Guzman | Address on file | | | | | |
| 2425547 | Jose M Pizarro Perez | Address on file | | | | | |
| 2465385 | Jose M Ponce Calero | Address on file | | | | | |
| 2452042 | Jose M Quijano Gonzalez | Address on file | | | | | |
| 2456361 | Jose M Ramos Diana | Address on file | | | | | |
| 2435728 | Jose M Ramos Gonzalez | Address on file | | | | | |
| 2428788 | Jose M Ramos Matos | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468643 | Jose M Reyes | Address on file | | | | | |
| 2454612 | Jose M Reyes Agosto | Address on file | | | | | |
| 2463456 | Jose M Rios Cintron | Address on file | | | | | |
| 2445551 | Jose M Rios Gonzalez | Address on file | | | | | |
| 2470025 | Jose M Rios Rios | Address on file | | | | | |
| 2445926 | Jose M Rivera Colon | Address on file | | | | | |
| 2437140 | Jose M Rivera Hernandez | Address on file | | | | | |
| 2463810 | Jose M Rivera Lopez | Address on file | | | | | |
| 2446229 | Jose M Rivera Maldonado | Address on file | | | | | |
| 2459499 | Jose M Rivera Nevarez | Address on file | | | | | |
| 2430493 | Jose M Rivera Nieves | Address on file | | | | | |
| 2439325 | Jose M Rivera Nieves | Address on file | | | | | |
| 2449508 | Jose M Rivera Nieves | Address on file | | | | | |
| 2438770 | Jose M Rivera Olivo | Address on file | | | | | |
| 2446209 | Jose M Rivera Pe?A | Address on file | | | | | |
| 2440029 | Jose M Rivera Quiles | Address on file | | | | | |
| 2438198 | Jose M Rivera Vazque M Z Vazquez | Address on file | | | | | |
| 2470701 | Jose M Rivera Vazquez | Address on file | | | | | |
| 2456353 | Jose M Robles Burgos | Address on file | | | | | |
| 2452993 | Jose M Rodriguez Canales | Address on file | | | | | |
| 2445623 | Jose M Rodriguez De Leon | Address on file | | | | | |
| 2443953 | Jose M Rodriguez Gonzalez | Address on file | | | | | |
| 2460109 | Jose M Rodriguez Pagan | Address on file | | | | | |
| 2426263 | Jose M Rodriguez Rivera | Address on file | | | | | |
| 2460347 | Jose M Rodriguez Rivera | Address on file | | | | | |
| 2435677 | Jose M Rodriguez Rodriguez | Address on file | | | | | |
| 2468595 | Jose M Rodriguez Rodriguez | Address on file | | | | | |
| 2425759 | Jose M Rodriguez Santos | Address on file | | | | | |
| 2458718 | Jose M Rodriguez Santos | Address on file | | | | | |
| 2464036 | Jose M Rodriguez Velazquez | Address on file | | | | | |
| 2431608 | Jose M Roman Alicea | Address on file | | | | | |
| 2467571 | Jose M Rosa Alicea | Address on file | | | | | |
| 2432536 | Jose M Rosa Nieves | Address on file | | | | | |
| 2451512 | Jose M Rosado Pantoja | Address on file | | | | | |
| 2433535 | Jose M Rosado Rodriguez | Address on file | | | | | |
| 2438161 | Jose M Rosario Cotto | Address on file | | | | | |
| 2446642 | Jose M Rosario Pi?Ero | Address on file | | | | | |
| 2456022 | Jose M Ruiz Torres | Address on file | | | | | |
| 2457367 | Jose M Sala Rivera | Address on file | | | | | |
| 2468825 | Jose M Sanchez Cuadrado | Address on file | | | | | |
| 2456967 | Jose M Sanchez Mendez | Address on file | | | | | |
| 2442436 | Jose M Sanchez Olivero | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461314 | Jose M Sanchez Ramos | Address on file | | | | | |
| 2440345 | Jose M Sanchez Rivera | Address on file | | | | | |
| 2467034 | Jose M Santiago Andino | Address on file | | | | | |
| 2457678 | Jose M Santiago Garcia | Address on file | | | | | |
| 2459052 | Jose M Santiago Ruiz | Address on file | | | | | |
| 2439540 | Jose M Santiago Santiago | Address on file | | | | | |
| 2459224 | Jose M Serrano Cintron | Address on file | | | | | |
| 2446595 | Jose M Serrano Herrera | Address on file | | | | | |
| 2456668 | Jose M Soto Ortiz | Address on file | | | | | |
| 2453376 | Jose M Soto Sanjurjo | Address on file | | | | | |
| 2458802 | Jose M Sustache Sustache | Address on file | | | | | |
| 2469412 | Jose M Toledo Gonalez | Address on file | | | | | |
| 2460627 | Jose M Toro Velez | Address on file | | | | | |
| 2457385 | Jose M Torres Blanco | Address on file | | | | | |
| 2469765 | Jose M Torres Castro | Address on file | | | | | |
| 2468074 | Jose M Torres Hernandez | Address on file | | | | | |
| 2441285 | Jose M Torres Roman | Address on file | | | | | |
| 2429623 | Jose M Torres Sanchez | Address on file | | | | | |
| 2470510 | Jose M Torres Santiago | Address on file | | | | | |
| 2460686 | Jose M Torres Torres | Address on file | | | | | |
| 2439108 | Jose M Torres Zayas | Address on file | | | | | |
| 2443667 | Jose M Tous Cardona | Address on file | | | | | |
| 2448353 | Jose M Troche Fernandez | Address on file | | | | | |
| 2458936 | Jose M Valle Acevedo | Address on file | | | | | |
| 2439412 | Jose M Valle Mojica | Address on file | | | | | |
| 2467194 | Jose M Valle Pagan | Address on file | | | | | |
| 2437941 | Jose M Vargas Acevedo | Address on file | | | | | |
| 2430874 | Jose M Vargas Bonilla | Address on file | | | | | |
| 2444182 | Jose M Vargas Bruno | Address on file | | | | | |
| 2450957 | Jose M Vargas Rosa | Address on file | | | | | |
| 2426678 | Jose M Vazquez | Address on file | | | | | |
| 2437950 | Jose M Vazquez Ayala | Address on file | | | | | |
| 2458639 | Jose M Vazquez Caceres | Address on file | | | | | |
| 2441785 | Jose M Vazquez Pratts | Address on file | | | | | |
| 2446626 | Jose M Vazquez Rodriguez | Address on file | | | | | |
| 2452450 | Jose M Vazquez Torres | Address on file | | | | | |
| 2456366 | Jose M Velazquez Pagan | Address on file | | | | | |
| 2456137 | Jose M Velazquez Vega | Address on file | | | | | |
| 2457177 | Jose M Velez Ramos | Address on file | | | | | |
| 2456815 | Jose M Velez Velez | Address on file | | | | | |
| 2456983 | Jose M Vellon Sanchez | Address on file | | | | | |
| 2468408 | Jose M Verdejo Pizarro | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 18:04:40 Desc:
Part 18 Page 1782 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432809 | Jose M Villanueva Diaz | Address on file | | | | | |
| 2457025 | Jose M Villanueva Galarza | Address on file | | | | | |
| 2455356 | Jose M Yambo Febus | Address on file | | | | | |
| 2461037 | Jose Maissonet Matos | Address on file | | | | | |
| 2441007 | Jose Maldonado Valedon | Address on file | | | | | |
| 2468649 | Jose Marino Rivas | Address on file | | | | | |
| 2452433 | Jose Marquez_Rodrig Rodriguez | Address on file | | | | | |
| 2424014 | Jose Martinez Rodriguez | Address on file | | | | | |
| 2464662 | Jose Martinez Rodriguez | Address on file | | | | | |
| 2466654 | Jose Martinez Tirado | Address on file | | | | | |
| 2465192 | Jose Martinez Torres | Address on file | | | | | |
| 2463523 | Jose Matos Martinez | Address on file | | | | | |
| 2567165 | Jose Maysonet Cruz | Address on file | | | | | |
| 2438044 | Jose Melendez Acobes | Address on file | | | | | |
| 2425730 | Jose Melendez Jimenez | Address on file | | | | | |
| 2438515 | Jose Melendez Rios | Address on file | | | | | |
| 2466960 | Jose Melendez Sanchez | Address on file | | | | | |
| 2470567 | Jose Mendez Mendez | Address on file | | | | | |
| 2455751 | Jose Mendez Noa | Address on file | | | | | |
| 2466325 | Jose Mercado Cruz | Address on file | | | | | |
| 2455730 | Jose Mercado Gonzalez | Address on file | | | | | |
| 2442499 | Jose Merle Cruz | Address on file | | | | | |
| 2462542 | Jose Miguel La Torre Santiago | Address on file | | | | | |
| 2459137 | Jose Millan Morales | Address on file | | | | | |
| 2469487 | Jose Miranda Torres | Address on file | | | | | |
| 2465039 | Jose Monta?Ez Fonseca | Address on file | | | | | |
| 2465713 | Jose Montalvo Martinez | Address on file | | | | | |
| 2465085 | Jose Morales Delgado | Address on file | | | | | |
| 2463179 | Jose Morales Morris | Address on file | | | | | |
| 2449065 | Jose Morales Otero | Address on file | | | | | |
| 2466655 | Jose Morales Rivera | Address on file | | | | | |
| 2454691 | Jose Moyeno Roman | Address on file | | | | | |
| 2460991 | Jose Mu?Oz Rivera | Address on file | | | | | |
| 2459644 | Jose N Ayala Resto | Address on file | | | | | |
| 2440007 | Jose N Calero Suarez | Address on file | | | | | |
| 2433550 | Jose N Colon Cede?O | Address on file | | | | | |
| 2456832 | Jose N Gonzalez Morales | Address on file | | | | | |
| 2458455 | Jose N Hernandez Carrion | Address on file | | | | | |
| 2455162 | Jose N Oliveras Colon | Address on file | | | | | |
| 2446083 | Jose N Plaza Rivera | Address on file | | | | | |
| 2433794 | Jose N Rivera Medina | Address on file | | | | | |
| 2435248 | Jose N Rivera Quiles | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 3 Page 1783 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445156 | Jose N Rodriguez Lopez | Address on file | | | | | |
| 2440200 | Jose N Ruiz Gonzalez | Address on file | | | | | |
| 2425488 | Jose N Santiago Castro | Address on file | | | | | |
| 2442741 | Jose N Torres Rodriguez | Address on file | | | | | |
| 2461507 | Jose Nater Cruz | Address on file | | | | | |
| 2432762 | Jose Navedo Melendez | Address on file | | | | | |
| 2426036 | Jose Nieves Davila | Address on file | | | | | |
| 2433863 | Jose Novoa Jimenez | Address on file | | | | | |
| 2458375 | Jose O Aldea Delgado | Address on file | | | | | |
| 2455495 | Jose O Alvarado Figueroa | Address on file | | | | | |
| 2436613 | Jose O Bonilla Andujar | Address on file | | | | | |
| 2426544 | Jose O Caraballo Moris | Address on file | | | | | |
| 2461945 | Jose O Carrasquillo | Address on file | | | | | |
| 2442981 | Jose O Carrasquillo Rios | Address on file | | | | | |
| 2455564 | Jose O Castro Castro | Address on file | | | | | |
| 2465074 | Jose O Cintron Figueroa | Address on file | | | | | |
| 2469281 | Jose O Cruz Colon | Address on file | | | | | |
| 2462852 | Jose O David Colon | Address on file | | | | | |
| 2447471 | Jose O Diaz Fiqueroa | Address on file | | | | | |
| 2423365 | Jose O Diaz Melendez | Address on file | | | | | |
| 2456104 | Jose O Fabregas Ramirez | Address on file | | | | | |
| 2466156 | Jose O Fernos Vazquez | Address on file | | | | | |
| 2455137 | Jose O Figueroa Irizarry | Address on file | | | | | |
| 2443474 | Jose O Flores Crespo | Address on file | | | | | |
| 2465579 | Jose O Fontanez Rivera | Address on file | | | | | |
| 2458213 | Jose O Gonzalez Herrera | Address on file | | | | | |
| 2439291 | Jose O Hernandez Roman | Address on file | | | | | |
| 2443630 | Jose O Maldonado Luna | Address on file | | | | | |
| 2458136 | Jose O Maldonado Rosa | Address on file | | | | | |
| 2429265 | Jose O Martinez Malave | Address on file | | | | | |
| 2469459 | Jose O Martinez Rivera | Address on file | | | | | |
| 2435375 | Jose O Martinez Rodriguez | Address on file | | | | | |
| 2433545 | Jose O Medina Santiago | Address on file | | | | | |
| 2445610 | Jose O Melendez Rodriguez | Address on file | | | | | |
| 2456504 | Jose O Miranda Vega | Address on file | | | | | |
| 2464617 | Jose O Molina Umpierre | Address on file | | | | | |
| 2470750 | Jose O Mu?Oz Burgos | Address on file | | | | | |
| 2466252 | Jose O Munoz Velez | Address on file | | | | | |
| 2433842 | Jose O Olivieri Ortiz | Address on file | | | | | |
| 2448961 | Jose O Ortiz Rios | Address on file | | | | | |
| 2434313 | Jose O Pizarro Escobar | Address on file | | | | | |
| 2448948 | Jose O Pomales Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 18:34:56 Desc: Part 18 Page 1784 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453490 | Jose O Reyes Diaz | Address on file | | | | | |
| 2448622 | Jose O Rodriguez Colon | Address on file | | | | | |
| 2444256 | Jose O Rodriguez Erazo | Address on file | | | | | |
| 2444713 | Jose O Rodriguez Gascot | Address on file | | | | | |
| 2426945 | Jose O Rodriguez Rodriguez | Address on file | | | | | |
| 2470942 | Jose O Rodriguez Rodriguez | Address on file | | | | | |
| 2452803 | Jose O Rodriguez Sanchez | Address on file | | | | | |
| 2463458 | Jose O Rosario Vicente | Address on file | | | | | |
| 2444821 | Jose O Sanchez Concepcion | Address on file | | | | | |
| 2435301 | Jose O Santiago Melendez | Address on file | | | | | |
| 2458208 | Jose O Torres Gonzalez | Address on file | | | | | |
| 2432760 | Jose O Torres Ortiz | Address on file | | | | | |
| 2423515 | Jose Ocasio Figueroa | Address on file | | | | | |
| 2466690 | Jose Ocasio Gonzalez | Address on file | | | | | |
| 2427347 | Jose Olazagasti Rosa | Address on file | | | | | |
| 2431807 | Jose Ortiz Ayala | Address on file | | | | | |
| 2428396 | Jose Ortiz Colon | Address on file | | | | | |
| 2424734 | Jose Ortiz Diaz | Address on file | | | | | |
| 2469524 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2440630 | Jose Ortiz Santiago | Address on file | | | | | |
| 2428978 | Jose Otero Colon | Address on file | | | | | |
| 2463555 | Jose Otero Rosario | Address on file | | | | | |
| 2470993 | Jose P Ayala Perez | Address on file | | | | | |
| 2458711 | Jose Pabon Garcia | Address on file | | | | | |
| 2465524 | Jose Padilla Galarza | Address on file | | | | | |
| 2465041 | Jose Perez Gonzalez | Address on file | | | | | |
| 2463516 | Jose Perez Pacheco | Address on file | | | | | |
| 2457732 | Jose Perez Rodriguez | Address on file | | | | | |
| 2451759 | Jose Perez Santiago | Address on file | | | | | |
| 2467705 | Jose Perez Soto | Address on file | | | | | |
| 2447658 | Jose Qui?Ones Cirino | Address on file | | | | | |
| 2447785 | Jose Quinones Figueroa | Address on file | | | | | |
| 2464611 | Jose Quinones Sierra | Address on file | | | | | |
| 2462528 | Jose R Acevedo Cortijo | Address on file | | | | | |
| 2436649 | Jose R Acevedo Diaz | Address on file | | | | | |
| 2464555 | Jose R Alejandro Aponte | Address on file | | | | | |
| 2443685 | Jose R Alers Torres | Address on file | | | | | |
| 2457120 | Jose R Alicea Espada | Address on file | | | | | |
| 2465530 | Jose R Alicea Valdivieso | Address on file | | | | | |
| 2433513 | Jose R Alvarez Gerena | Address on file | | | | | |
| 2468231 | Jose R Alvarez Rivera | Address on file | | | | | |
| 2459810 | Jose R Aponte Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 18 Page 1785 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433537 | Jose R Arena Cordero | Address on file | | | | | |
| 2460184 | Jose R Arocho Vega | Address on file | | | | | |
| 2462375 | Jose R Arrieta Maymi | Address on file | | | | | |
| 2424579 | Jose R Aviles Mojica | Address on file | | | | | |
| 2461837 | Jose R Ayala Lopez | Address on file | | | | | |
| 2433087 | Jose R Ayala Molina | Address on file | | | | | |
| 2430089 | Jose R Baez Resto | Address on file | | | | | |
| 2436956 | Jose R Baez Rivera | Address on file | | | | | |
| 2458278 | Jose R Bello Rivera | Address on file | | | | | |
| 2457564 | Jose R Benitez Vazquez | Address on file | | | | | |
| 2430535 | Jose R Bermudez Ortiz | Address on file | | | | | |
| 2453138 | Jose R Besosa Vigo | Address on file | | | | | |
| 2433796 | Jose R Bonilla Carrasquill | Address on file | | | | | |
| 2456404 | Jose R Calderon Hernandez | Address on file | | | | | |
| 2468440 | Jose R Calo Carrasquillo | Address on file | | | | | |
| 2453467 | Jose R Cancel Centero | Address on file | | | | | |
| 2451798 | Jose R Caraballo Figueroa | Address on file | | | | | |
| 2442612 | Jose R Carbonell Lopez | Address on file | | | | | |
| 2435317 | Jose R Cardona Roman | Address on file | | | | | |
| 2470991 | Jose R Carrasquillo Aponte | Address on file | | | | | |
| 2452074 | Jose R Carrasquillo Morales | Address on file | | | | | |
| 2459184 | Jose R Carrion Colon | Address on file | | | | | |
| 2432817 | Jose R Castro Sevilla | Address on file | | | | | |
| 2439755 | Jose R Cebollero Badillo | Address on file | | | | | |
| 2452318 | Jose R Chevere Benitez | Address on file | | | | | |
| 2467719 | Jose R Cintron Colon | Address on file | | | | | |
| 2436798 | Jose R Cintron Nieves | Address on file | | | | | |
| 2446021 | Jose R Claverol Ruiz | Address on file | | | | | |
| 2447325 | Jose R Clemente Garcia | Address on file | | | | | |
| 2446856 | Jose R Colon Burgos | Address on file | | | | | |
| 2431752 | Jose R Colon Lopez | Address on file | | | | | |
| 2457313 | Jose R Colon Morales | Address on file | | | | | |
| 2432201 | Jose R Cotto Vazquez | Address on file | | | | | |
| 2446180 | Jose R Crespo Arana | Address on file | | | | | |
| 2444457 | Jose R Cristobal Ortiz | Address on file | | | | | |
| 2424546 | Jose R Cruz Romero | Address on file | | | | | |
| 2448167 | Jose R Cruz Sanchez | Address on file | | | | | |
| 2435792 | Jose R Cruz Santoni | Address on file | | | | | |
| 2450404 | Jose R Cuevas Justiniano | Address on file | | | | | |
| 2464108 | Jose R De Jesus Marzan | Address on file | | | | | |
| 2425154 | Jose R De Jesus Ocasio | Address on file | | | | | |
| 2433270 | Jose R De La Cruz Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448418 | Jose R De Leon Ortega | Address on file | | | | | |
| 2447986 | Jose R Delgado Lozada | Address on file | | | | | |
| 2442712 | Jose R Delgado Moreno | Address on file | | | | | |
| 2446786 | Jose R Delgado Rivera | Address on file | | | | | |
| 2462182 | Jose R Denis Lopez | Address on file | | | | | |
| 2436729 | Jose R Diaz | Address on file | | | | | |
| 2458857 | Jose R Diaz Agosto | Address on file | | | | | |
| 2428313 | Jose R Diaz Betancourt | Address on file | | | | | |
| 2438024 | Jose R Diaz Carrasquillo | Address on file | | | | | |
| 2463083 | Jose R Diaz Flores | Address on file | | | | | |
| 2470597 | Jose R Diaz Marrero | Address on file | | | | | |
| 2437296 | Jose R Diaz Solla | Address on file | | | | | |
| 2447072 | Jose R Echeandia Fuster | Address on file | | | | | |
| 2453328 | Jose R Echevarria Sola | Address on file | | | | | |
| 2465610 | Jose R Feblez Alicea | Address on file | | | | | |
| 2424740 | Jose R Feliciano Colon | Address on file | | | | | |
| 2455210 | Jose R Feliciano Vargas | Address on file | | | | | |
| 2470480 | Jose R Fernandez Maldonado | Address on file | | | | | |
| 2446485 | Jose R Fernandez Rodriguez | Address on file | | | | | |
| 2458867 | Jose R Figueroa Cruz | Address on file | | | | | |
| 2434743 | Jose R Figueroa Garcia | Address on file | | | | | |
| 2440184 | Jose R Figueroa Gonzalez | Address on file | | | | | |
| 2459746 | Jose R Figueroa Miranda | Address on file | | | | | |
| 2464740 | Jose R Figueroa Oliveras | Address on file | | | | | |
| 2465112 | Jose R Flores Torres | Address on file | | | | | |
| 2455895 | Jose R Fuentes Osorio | Address on file | | | | | |
| 2469298 | Jose R Fuentes Tirado | Address on file | | | | | |
| 2461560 | Jose R Galarza Santos | Address on file | | | | | |
| 2437063 | Jose R Gandia Torres | Address on file | | | | | |
| 2453020 | Jose R Garcia Acevedo | Address on file | | | | | |
| 2470038 | Jose R Garcia Cabral | Address on file | | | | | |
| 2461270 | Jose R Garcia Robles | Address on file | | | | | |
| 2460995 | Jose R Gines Hernandez | Address on file | | | | | |
| 2436224 | Jose R Gomez Gonzalez | Address on file | | | | | |
| 2443787 | Jose R Gomez Ocasio | Address on file | | | | | |
| 2441059 | Jose R Gomila Figueroa | Address on file | | | | | |
| 2424420 | Jose R Gonzalez Aponte | Address on file | | | | | |
| 2453167 | Jose R Gonzalez Delgado | Address on file | | | | | |
| 2424544 | Jose R Gonzalez Rivera | Address on file | | | | | |
| 2437406 | Jose R Gonzalez Rolon | Address on file | | | | | |
| 2470564 | Jose R Graciano Santiago | Address on file | | | | | |
| 2459086 | Jose R Guevara Irizarry | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:33 Desc:
Part 18 Page 1787 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425336 | Jose R Guzman Santos | Address on file | | | | | |
| 2456124 | Jose R Guzman Virola | Address on file | | | | | |
| 2444343 | Jose R Hernandez | Address on file | | | | | |
| 2435972 | Jose R Hernandez Bruno | Address on file | | | | | |
| 2446969 | Jose R Hernandez Colon | Address on file | | | | | |
| 2461953 | Jose R Hernandez Navarro | Address on file | | | | | |
| 2452106 | Jose R Hernandez Ramirez | Address on file | | | | | |
| 2434082 | Jose R Hernandez Vargas | Address on file | | | | | |
| 2457226 | Jose R Hiraldo Benitez | Address on file | | | | | |
| 2425606 | Jose R Irizarry Irizarry | Address on file | | | | | |
| 2437120 | Jose R Irizarry Rodriguez | Address on file | | | | | |
| 2458453 | Jose R Jimenez Candelaria | Address on file | | | | | |
| 2468711 | Jose R La Puerta Maysonet | Address on file | | | | | |
| 2468328 | Jose R Lago Hernandez | Address on file | | | | | |
| 2465902 | Jose R Laureano Lopez | Address on file | | | | | |
| 2454882 | Jose R Lebron Alicea | Address on file | | | | | |
| 2468981 | Jose R Leon Santiago | Address on file | | | | | |
| 2455157 | Jose R Lopez Figueroa | Address on file | | | | | |
| 2468399 | Jose R Lopez La Santa | Address on file | | | | | |
| 2454827 | Jose R Lopez Pagan | Address on file | | | | | |
| 2448435 | Jose R Lopez Ramos | Address on file | | | | | |
| 2437171 | Jose R Lopez Torres | Address on file | | | | | |
| 2456424 | Jose R Lopez Vives | Address on file | | | | | |
| 2448311 | Jose R Lugo Melendez | Address on file | | | | | |
| 2463960 | Jose R Lugo Rodriguez | Address on file | | | | | |
| 2441405 | Jose R Luna Aponte | Address on file | | | | | |
| 2456342 | Jose R Machado Barreto | Address on file | | | | | |
| 2459178 | Jose R Maisonet Rivera | Address on file | | | | | |
| 2462699 | José R Maldonado Delgado | Address on file | | | | | |
| 2444941 | Jose R Maldonado Maysonet | Address on file | | | | | |
| 2442855 | Jose R Maldonado Santana | Address on file | | | | | |
| 2430515 | Jose R Marin Quintana | Address on file | | | | | |
| 2443438 | Jose R Marrero Ortiz | Address on file | | | | | |
| 2449354 | Jose R Martinez Boglio | Address on file | | | | | |
| 2468173 | Jose R Martinez Espinosa | Address on file | | | | | |
| 2449009 | Jose R Martinez Hernandez | Address on file | | | | | |
| 2461536 | Jose R Martinez Pagan | Address on file | | | | | |
| 2445946 | Jose R Marxuach | Address on file | | | | | |
| 2424235 | Jose R Melendez Abril | Address on file | | | | | |
| 2435429 | Jose R Melendez Hernandez | Address on file | | | | | |
| 2457236 | Jose R Melendez Velez | Address on file | | | | | |
| 2425196 | Jose R Mercado Miranda | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444060 | Jose R Merced Garcia | Address on file | | | | | |
| 2431532 | Jose R Miranda Cruz | Address on file | | | | | |
| 2458262 | Jose R Miranda Rodriguez | Address on file | | | | | |
| 2433304 | Jose R Monta?Ez Navarro | Address on file | | | | | |
| 2467461 | Jose R Montalvo Bernard | Address on file | | | | | |
| 2470710 | Jose R Montes Robles | Address on file | | | | | |
| 2471011 | Jose R Montilla Vargas | Address on file | | | | | |
| 2433054 | Jose R Mora Toro | Address on file | | | | | |
| 2427912 | Jose R Morales | Address on file | | | | | |
| 2465043 | Jose R Morales Rodriguez | Address on file | | | | | |
| 2469050 | Jose R Morales Ruiz | Address on file | | | | | |
| 2450464 | Jose R Moreno Cordero | Address on file | | | | | |
| 2451536 | Jose R Narvaez Colon | Address on file | | | | | |
| 2449733 | Jose R Nazario Ortiz | Address on file | | | | | |
| 2426901 | Jose R Negron Gonzalez | Address on file | | | | | |
| 2466166 | Jose R Negron Quinones | Address on file | | | | | |
| 2456389 | Jose R Nieves Figueroa | Address on file | | | | | |
| 2426621 | Jose R Nieves Marti | Address on file | | | | | |
| 2444704 | Jose R Nieves Ramos | Address on file | | | | | |
| 2427717 | Jose R Nu?Ez Vazquez | Address on file | | | | | |
| 2453487 | Jose R Olivo Rivera | Address on file | | | | | |
| 2469391 | Jose R Ortiz Almodovar | Address on file | | | | | |
| 2457447 | Jose R Ortiz Diaz | Address on file | | | | | |
| 2424093 | Jose R Ortiz Luina | Address on file | | | | | |
| 2442592 | Jose R Ortiz Medina | Address on file | | | | | |
| 2443484 | Jose R Ortiz Ramos | Address on file | | | | | |
| 2447481 | Jose R Ortiz Rentas | Address on file | | | | | |
| 2455813 | Jose R Ortiz Rivera | Address on file | | | | | |
| 2450072 | Jose R Ortiz Rodriguez | Address on file | | | | | |
| 2432695 | Jose R Ortiz Ruiz | Address on file | | | | | |
| 2434172 | Jose R Otero Acosta | Address on file | | | | | |
| 2437799 | Jose R Padron Velez | Address on file | | | | | |
| 2451373 | Jose R Pagan Ayala | Address on file | | | | | |
| 2440849 | Jose R Pagan Claudio | Address on file | | | | | |
| 2446377 | Jose R Pagan Morales | Address on file | | | | | |
| 2459453 | Jose R Perez Bonilla | Address on file | | | | | |
| 2433160 | Jose R Perez Martinez | Address on file | | | | | |
| 2434841 | Jose R Perez Qui?Ones | Address on file | | | | | |
| 2453176 | Jose R Perez Redondo | Address on file | | | | | |
| 2433977 | Jose R Planas Santiago | Address on file | | | | | |
| 2424193 | Jose R Portalatin Ramos | Address on file | | | | | |
| 2461212 | Jose R Prado Ojeda | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424727 | Jose R Qui?Ones Mojica | Address on file | | | | | |
| 2456817 | Jose R Quiles Rivera | Address on file | | | | | |
| 2468461 | Jose R Quinones Flores | Address on file | | | | | |
| 2468377 | Jose R Ramirez Montalvo | Address on file | | | | | |
| 2435648 | Jose R Ramos | Address on file | | | | | |
| 2458799 | Jose R Ramos Cabrera | Address on file | | | | | |
| 2463725 | Jose R Ramos Gonzalez | Address on file | | | | | |
| 2456477 | Jose R Ramos Quinones | Address on file | | | | | |
| 2441058 | Jose R Rey Marrero | Address on file | | | | | |
| 2460625 | Jose R Rijos Barroso | Address on file | | | | | |
| 2435984 | Jose R Rios Cruz | Address on file | | | | | |
| 2457299 | Jose R Rios Cruz | Address on file | | | | | |
| 2430420 | Jose R Rios Ocasio | Address on file | | | | | |
| 2427821 | Jose R Rios Torres | Address on file | | | | | |
| 2470136 | Jose R Rivera Benitez | Address on file | | | | | |
| 2452374 | Jose R Rivera Colmenares | Address on file | | | | | |
| 2464070 | Jose R Rivera Cora | Address on file | | | | | |
| 2459364 | Jose R Rivera Cruz | Address on file | | | | | |
| 2436946 | Jose R Rivera Marrero | Address on file | | | | | |
| 2435622 | Jose R Rivera Martinez | Address on file | | | | | |
| 2448650 | Jose R Rivera Ortiz | Address on file | | | | | |
| 2433890 | Jose R Rivera Perez | Address on file | | | | | |
| 2454680 | Jose R Rivera Perez | Address on file | | | | | |
| 2437040 | Jose R Rivera Ramos | Address on file | | | | | |
| 2462396 | Jose R Rivera Serrano | Address on file | | | | | |
| 2449442 | Jose R Rivera Suliveres | Address on file | | | | | |
| 2462277 | Jose R Rodriguez Bonilla | Address on file | | | | | |
| 2456994 | Jose R Rodriguez Collazo | Address on file | | | | | |
| 2441226 | Jose R Rodriguez Fernande | Address on file | | | | | |
| 2440561 | Jose R Rodriguez Gomez | Address on file | | | | | |
| 2432688 | Jose R Rodriguez Lopez | Address on file | | | | | |
| 2461905 | Jose R Rodriguez Maldonado | Address on file | | | | | |
| 2466092 | Jose R Rodriguez Matos | Address on file | | | | | |
| 2457776 | Jose R Rodriguez Nieves | Address on file | | | | | |
| 2436480 | Jose R Rodriguez Rivera | Address on file | | | | | |
| 2458444 | Jose R Rodriguez Rosario | Address on file | | | | | |
| 2470273 | Jose R Rodriguez Sanchez | Address on file | | | | | |
| 2457735 | Jose R Roldan Concepcion | Address on file | | | | | |
| 2438851 | Jose R Roldan Veguilla | Address on file | | | | | |
| 2450473 | Jose R Rolon Pabon | Address on file | | | | | |
| 2443130 | Jose R Roman Soto | Address on file | | | | | |
| 2436600 | Jose R Romero | Address on file | | | | | |

Case:17-03283-LTS Doc#:19035-5 Filed:11/01/21 Entered:11/01/21 23:32:50 Desc: Part 3 Page 1797 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466025 | Jose R Rosa Otero | Address on file | | | | | |
| 2447129 | Jose R Rosado Chavez | Address on file | | | | | |
| 2425133 | Jose R Rosado Ocasio | Address on file | | | | | |
| 2438026 | Jose R Rosado Valle | Address on file | | | | | |
| 2459108 | Jose R Rosado Vazquez | Address on file | | | | | |
| 2436666 | Jose R Rosario Perez | Address on file | | | | | |
| 2448895 | Jose R Ruberte Colon | Address on file | | | | | |
| 2449121 | Jose R Ruiz Gonzalez | Address on file | | | | | |
| 2461354 | Jose R Ruiz Gonzalez | Address on file | | | | | |
| 2448664 | Jose R Ruiz Rentas | Address on file | | | | | |
| 2450746 | Jose R Saez Torres | Address on file | | | | | |
| 2457066 | Jose R Sanchez Abraham | Address on file | | | | | |
| 2456094 | Jose R Sanchez De Leon | Address on file | | | | | |
| 2460967 | Jose R Sanjurjo Robles | Address on file | | | | | |
| 2469033 | Jose R Santiago Castro | Address on file | | | | | |
| 2436660 | Jose R Santiago Cruz | Address on file | | | | | |
| 2437786 | Jose R Santiago Rivera | Address on file | | | | | |
| 2426416 | Jose R Santiago Santiago | Address on file | | | | | |
| 2470777 | Jose R Santos Matos | Address on file | | | | | |
| 2434660 | Jose R Santos Rodriguez | Address on file | | | | | |
| 2440126 | Jose R Segarra Sanchez | Address on file | | | | | |
| 2425628 | Jose R Serrano Cruz | Address on file | | | | | |
| 2432504 | Jose R Serrano Ortiz | Address on file | | | | | |
| 2433272 | Jose R Serrano Vega | Address on file | | | | | |
| 2439930 | Jose R Sierra Rubio | Address on file | | | | | |
| 2468356 | Jose R Soto Diaz | Address on file | | | | | |
| 2457730 | Jose R Soto Lopez | Address on file | | | | | |
| 2429825 | Jose R Suarez Rodriguez | Address on file | | | | | |
| 2456255 | Jose R Tormos Picon | Address on file | | | | | |
| 2437234 | Jose R Torres Cuevas | Address on file | | | | | |
| 2431623 | Jose R Torres Fernandez | Address on file | | | | | |
| 2463680 | Jose R Torres Rivera | Address on file | | | | | |
| 2437300 | Jose R Torres Vazquez | Address on file | | | | | |
| 2463833 | Jose R Trinidad Vazquez | Address on file | | | | | |
| 2426559 | Jose R Urbina Acevedo | Address on file | | | | | |
| 2442738 | Jose R Valentin Ruperto | Address on file | | | | | |
| 2469398 | Jose R Vazquez Rivera | Address on file | | | | | |
| 2470609 | Jose R Vazquez Torres | Address on file | | | | | |
| 2447903 | Jose R Vega Hernandez | Address on file | | | | | |
| 2439761 | Jose R Vega Rodriguez | Address on file | | | | | |
| 2455283 | Jose R Vega Vega | Address on file | | | | | |
| 2440531 | Jose R Velazquez Monge | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457599 | Jose R Velez Hernandez | Address on file | | | | | |
| 2463773 | Jose R Velez Reboyras | Address on file | | | | | |
| 2468321 | Jose R Velez Torres | Address on file | | | | | |
| 2430470 | Jose R Ventura Cotto | Address on file | | | | | |
| 2448159 | Jose R Villegas Ortiz | Address on file | | | | | |
| 2434681 | Jose R Yulfo Concepcion | Address on file | | | | | |
| 2463424 | Jose R Zayas Martinez | Address on file | | | | | |
| 2462036 | Jose Ramon Esteves | Address on file | | | | | |
| 2450809 | Jose Ramon Viera Vega | Address on file | | | | | |
| 2443847 | Jose Ramos Alvarez | Address on file | | | | | |
| 2429692 | Jose Ramos Flores | Address on file | | | | | |
| 2432428 | Jose Ramos Martinez | Address on file | | | | | |
| 2461432 | Jose Raul Calderon | Address on file | | | | | |
| 2436061 | Jose Reyes Figueroa | Address on file | | | | | |
| 2426194 | Jose Rios | Address on file | | | | | |
| 2430690 | Jose Rios Ferreira | Address on file | | | | | |
| 2467439 | Jose Rios Luciano | Address on file | | | | | |
| 2443401 | Jose Rivas Abraham | Address on file | | | | | |
| 2466042 | Jose Rivera Acevedo | Address on file | | | | | |
| 2463765 | Jose Rivera Castillo | Address on file | | | | | |
| 2450519 | Jose Rivera Correa | Address on file | | | | | |
| 2470335 | Jose Rivera Estades | Address on file | | | | | |
| 2437420 | Jose Rivera Garcia | Address on file | | | | | |
| 2448078 | Jose Rivera Guzman | Address on file | | | | | |
| 2431029 | Jose Rivera Martinez | Address on file | | | | | |
| 2433701 | Jose Rivera Matias | Address on file | | | | | |
| 2442454 | Jose Rivera Mendoza | Address on file | | | | | |
| 2461502 | Jose Rivera Millan | Address on file | | | | | |
| 2431497 | Jose Rivera Morales | Address on file | | | | | |
| 2429613 | Jose Rivera Murillo | Address on file | | | | | |
| 2463730 | Jose Rivera Rivera | Address on file | | | | | |
| 2465986 | Jose Rivera Rivera | Address on file | | | | | |
| 2470225 | Jose Rivera Rivera | Address on file | | | | | |
| 2450290 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2469334 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2431247 | Jose Rivera Romero | Address on file | | | | | |
| 2452143 | Jose Robles Vegerano | Address on file | | | | | |
| 2449725 | Jose Rodriguez Aponte | Address on file | | | | | |
| 2427102 | Jose Rodriguez Barreto | Address on file | | | | | |
| 2452388 | Jose Rodriguez Carrasquillo | Address on file | | | | | |
| 2444131 | Jose Rodriguez Ferrer | Address on file | | | | | |
| 2434824 | Jose Rodriguez Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 8 Page 1797 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426707 | Jose Rodriguez Gutierez | Address on file | | | | | |
| 2456878 | Jose Rodriguez Roman | Address on file | | | | | |
| 2466952 | Jose Roman Del Valle | Address on file | | | | | |
| 2447343 | Jose Roman Santana | Address on file | | | | | |
| 2462867 | Jose Rosado Cintron | Address on file | | | | | |
| 2445789 | Jose Rosado Ortiz | Address on file | | | | | |
| 2424403 | Jose Rosario Rivera | Address on file | | | | | |
| 2466667 | Jose Ruiz Alicea | Address on file | | | | | |
| 2468449 | Jose Ruiz De Jesus | Address on file | | | | | |
| 2430610 | Jose Ruiz Silva | Address on file | | | | | |
| 2462420 | Jose S Aquino Martinez | Address on file | | | | | |
| 2443261 | Jose S Lopez Qui?Onez | Address on file | | | | | |
| 2426162 | Jose S Mendoza Garcia | Address on file | | | | | |
| 2444672 | Jose S Montero Gonzalez | Address on file | | | | | |
| 2449631 | Jose S Rivera Landrau | Address on file | | | | | |
| 2441817 | Jose S Rivera Ramirez | Address on file | | | | | |
| 2449938 | Jose S Rodriguez Cuevas | Address on file | | | | | |
| 2463261 | Jose S Rosarios | Address on file | | | | | |
| 2447706 | Jose S Virella Rojas | Address on file | | | | | |
| 2442446 | Jose Salabarria Belardo | Address on file | | | | | |
| 2437973 | Jose Salgado Cruz | Address on file | | | | | |
| 2439703 | Jose Salinas Tubens | Address on file | | | | | |
| 2441416 | Jose Sanchez Garcia L No Apellido Garcia | Address on file | | | | | |
| 2466728 | Jose Sanchez Moran | Address on file | | | | | |
| 2428928 | Jose Sanchez Rios | Address on file | | | | | |
| 2444701 | Jose Sanchez Vazquez | Address on file | | | | | |
| 2453229 | Jose Santiago Arroyo | Address on file | | | | | |
| 2435914 | Jose Santiago Burgos | Address on file | | | | | |
| 2466531 | Jose Santiago Cordero | Address on file | | | | | |
| 2434662 | Jose Santiago De Jesus | Address on file | | | | | |
| 2468481 | Jose Santiago Diaz | Address on file | | | | | |
| 2466951 | Jose Santiago Rivera | Address on file | | | | | |
| 2462555 | Jose Santiago Rodriguez | Address on file | | | | | |
| 2448702 | Jose Santiago Sanchez | Address on file | | | | | |
| 2462673 | Jose Santiago Velazquez | Address on file | | | | | |
| 2452515 | Jose Santiago Velez | Address on file | | | | | |
| 2469938 | Jose Santos Martinez | Address on file | | | | | |
| 2460454 | Jose Sauri Colon | Address on file | | | | | |
| 2440862 | Jose Sierra Gonzalez | Address on file | | | | | |
| 2442642 | Jose Silva Pizarro | Address on file | | | | | |
| 2448284 | Jose Soler Lopez | Address on file | | | | | |
| 2432124 | Jose Soto Ortiz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466440 | Jose T Perez Baez | Address on file | | | | | |
| 2445000 | Jose T Ramos Perez | Address on file | | | | | |
| 2461131 | Jose Tejada Hermida | Address on file | | | | | |
| 2463374 | Jose Tellez Morales | Address on file | | | | | |
| 2453456 | Jose Tirado Rivera | Address on file | | | | | |
| 2460466 | Jose Tirado Serrano | Address on file | | | | | |
| 2434636 | Jose Torres Guadalupe | Address on file | | | | | |
| 2442342 | Jose Torres Plaza | Address on file | | | | | |
| 2462691 | Jose Torres Ramirez | Address on file | | | | | |
| 2433868 | Jose Torres Roman | Address on file | | | | | |
| 2456393 | Jose Torres Travieso | Address on file | | | | | |
| 2424729 | Jose Torres Velez | Address on file | | | | | |
| 2455744 | Jose Torres Velez | Address on file | | | | | |
| 2445988 | Jose Toyens Ojeda | Address on file | | | | | |
| 2441346 | Jose Trinidad Narvaez | Address on file | | | | | |
| 2462557 | Jose U Moura Odriguez | Address on file | | | | | |
| 2429578 | Jose U Suarez Hernandez | Address on file | | | | | |
| 2430916 | Jose V Alamo Martinez | Address on file | | | | | |
| 2465141 | Jose V Arroyo Rivera | Address on file | | | | | |
| 2462766 | Jose V Casanova | Address on file | | | | | |
| 2435963 | Jose V Colon Rivera | Address on file | | | | | |
| 2458922 | Jose V Cruz Moran | Address on file | | | | | |
| 2459263 | Jose V Delgado Sugranes | Address on file | | | | | |
| 2425120 | Jose V Hernandez Torres | Address on file | | | | | |
| 2462481 | Jose V Mercado Mercado | Address on file | | | | | |
| 2464948 | Jose V Otero Agosto | Address on file | | | | | |
| 2461380 | Jose V Perez Bobonis | Address on file | | | | | |
| 2424926 | Jose V Perez Perez | Address on file | | | | | |
| 2462069 | Jose V Rodriguez Glez | Address on file | | | | | |
| 2456311 | Jose V Sola Orellano | Address on file | | | | | |
| 2448329 | Jose V Torres Cubille | Address on file | | | | | |
| 2460832 | Jose V Vigo Colon | Address on file | | | | | |
| 2425612 | Jose Vargas Caro | Address on file | | | | | |
| 2456660 | Jose Vargas Diaz | Address on file | | | | | |
| 2425560 | Jose Vargas Jimenez | Address on file | | | | | |
| 2469356 | Jose Vargas Santiago | Address on file | | | | | |
| 2435379 | Jose Vazquez De Aza | Address on file | | | | | |
| 2463198 | Jose Vazquez Rivera | Address on file | | | | | |
| 2448955 | Jose Vazquez Robles | Address on file | | | | | |
| 2464681 | Jose Vazquez Rosado | Address on file | | | | | |
| 2435857 | Jose Vazquez Sanabria | Address on file | | | | | |
| 2429656 | Jose Vega Barrera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc:
Part 8 Page 1794 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434711 | Jose Vega Nazario | Address on file | | | | | |
| 2423627 | Jose Vega Ortiz | Address on file | | | | | |
| 2450252 | Jose Velazquez Baerga | Address on file | | | | | |
| 2452570 | Jose Velez Fernandez | Address on file | | | | | |
| 2430885 | Jose Velez Laffose | Address on file | | | | | |
| 2468723 | Jose Velez Morales | Address on file | | | | | |
| 2439028 | Jose Velez Sierra | Address on file | | | | | |
| 2462228 | Jose Velez Torres | Address on file | | | | | |
| 2461321 | Jose Velez Valentin | Address on file | | | | | |
| 2457463 | Jose Villanueva Abreu | Address on file | | | | | |
| 2466195 | Jose W Jimenez Hernandez | Address on file | | | | | |
| 2459120 | Jose W Ortiz Lopez | Address on file | | | | | |
| 2452739 | Jose W Rebollo Escalera | Address on file | | | | | |
| 2454035 | Jose Y Resto Rojas | Address on file | | | | | |
| 2451605 | Jose Z Padin Vargas | Address on file | | | | | |
| 2469588 | Jose Zambrana Crespo | Address on file | | | | | |
| 2451458 | Josea O Rojas | Address on file | | | | | |
| 2428191 | Josefa Aviles Flores | Address on file | | | | | |
| 2462921 | Josefa Cepeda Cirino | Address on file | | | | | |
| 2425031 | Josefa J Sanchez Sierra | Address on file | | | | | |
| 2441075 | Josefa Leon Acosta | Address on file | | | | | |
| 2426625 | Josefa Levy Rodriguez | Address on file | | | | | |
| 2440144 | Josefa Marrero Martinez | Address on file | | | | | |
| 2436000 | Josefa MuOz NuEz | Address on file | | | | | |
| 2467508 | Josefa Perez Santiago | Address on file | | | | | |
| 2428866 | Josefa Rivera Melendez | Address on file | | | | | |
| 2434314 | Josefa Rivera Perez | Address on file | | | | | |
| 2462232 | Josefa Sanchez Vega | Address on file | | | | | |
| 2460642 | Josefina Agosto Campos | Address on file | | | | | |
| 2441669 | Josefina Alomar Sanchez | Address on file | | | | | |
| 2467616 | Josefina Arias Diaz | Address on file | | | | | |
| 2463147 | Josefina Betancourt Torres | Address on file | | | | | |
| 2450798 | Josefina Caban Gonzalez | Address on file | | | | | |
| 2435784 | Josefina Candelario | Address on file | | | | | |
| 2461473 | Josefina Castillo Velez | Address on file | | | | | |
| 2450311 | Josefina Dueno Rijos | Address on file | | | | | |
| 2432107 | Josefina Garay Rojas | Address on file | | | | | |
| 2465356 | Josefina Guinot Melendez | Address on file | | | | | |
| 2465844 | Josefina Guzman Alvarez | Address on file | | | | | |
| 2463237 | Josefina Hernandez Abreu | Address on file | | | | | |
| 2446529 | Josefina I Lopez Alvarez | Address on file | | | | | |
| 2461558 | Josefina Jimenez Carrion | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 8 Page 1795 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462164 | Josefina M Lajara Garcia | Address on file | | | | | |
| 2431596 | Josefina Martinez Cruz | Address on file | | | | | |
| 2461089 | Josefina Matta Campos | Address on file | | | | | |
| 2461050 | Josefina Ortiz Alvarez | Address on file | | | | | |
| 2462976 | Josefina Ortiz Medina | Address on file | | | | | |
| 2469684 | Josefina Ortiz Rodriguez | Address on file | | | | | |
| 2427977 | Josefina Perez Baez | Address on file | | | | | |
| 2460975 | Josefina Perez Ruiz | Address on file | | | | | |
| 2465829 | Josefina Ramos Corchado | Address on file | | | | | |
| 2444752 | Josefina Rivera Coriano | Address on file | | | | | |
| 2463171 | Josefina Rivera Otero | Address on file | | | | | |
| 2467039 | Josefina Rivera Walker | Address on file | | | | | |
| 2430388 | Josefina Rodriguez Guzman | Address on file | | | | | |
| 2435060 | Josefina Rodriguez Matos | Address on file | | | | | |
| 2462141 | Josefina Rodriguez Rodriguez | Address on file | | | | | |
| 2465899 | Josefina Serrano Hernandez | Address on file | | | | | |
| 2445977 | Josefina Tiles Cruz | Address on file | | | | | |
| 2443895 | Josefina Titley Melendez | Address on file | | | | | |
| 2427515 | Josefina Torres Ortiz | Address on file | | | | | |
| 2448417 | Josefina Torres Velazquez | Address on file | | | | | |
| 2460546 | Josefina Valle De Diaz | Address on file | | | | | |
| 2425805 | Josefina Vazquez Sepulveda | Address on file | | | | | |
| 2460073 | Joseito Plaza Perez | Address on file | | | | | |
| 2444790 | Joseli Melendez Morales | Address on file | | | | | |
| 2428913 | Joseli Morales Martinez | Address on file | | | | | |
| 2424389 | Joselin Rivera Santana | Address on file | | | | | |
| 2439502 | Joseline Marcano Torres | Address on file | | | | | |
| 2431022 | Joseline Negron Collazo | Address on file | | | | | |
| 2424658 | Joseline Torres Qui?Onez | Address on file | | | | | |
| 2455360 | Joseline Vargas Santiago | Address on file | | | | | |
| 2464931 | Joselito Colon Diaz | Address on file | | | | | |
| 2451339 | Joselito Colon Oquendo | Address on file | | | | | |
| 2426174 | Joselito Flores Pe?A | Address on file | | | | | |
| 2441330 | Joselito J Colon Rivera | Address on file | | | | | |
| 2456755 | Joselito Marquez Rodriguez | Address on file | | | | | |
| 2443183 | Joselito Rivera Marcano | Address on file | | | | | |
| 2462721 | Joselito Velez Acevedo | Address on file | | | | | |
| 2435785 | Joselle M Vazquez | Address on file | | | | | |
| 2451116 | Joselo R Baez | Address on file | | | | | |
| 2452468 | Joselyn E Rivera Jaime | Address on file | | | | | |
| 2439792 | Joselyn J Colon Aponte | Address on file | | | | | |
| 2433108 | Joselyn J Torres Perez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456340 | Joseph A Rodriguez Mercado | Address on file | | | | | |
| 2458870 | Joseph A Viera Cintron | Address on file | | | | | |
| 2450384 | Joseph Cargo Matos | Address on file | | | | | |
| 2429337 | Joseph Clivilles Rios | Address on file | | | | | |
| 2468331 | Joseph D Yambo Rivera | Address on file | | | | | |
| 2442031 | Joseph Gonzalez Panteloglous | Address on file | | | | | |
| 2457624 | Joseph Gonzalez Rodriguez | Address on file | | | | | |
| 2469322 | Joseph Isaac Berrios | Address on file | | | | | |
| 2424654 | Joseph Marrero Rosario | Address on file | | | | | |
| 2443367 | Joseph Osorio | Address on file | | | | | |
| 2464731 | Joseph Perez Rodriguez | Address on file | | | | | |
| 2442905 | Josephine Alvarez Reyes | Address on file | | | | | |
| 2443766 | Josephine C Acevedo Esquilin | Address on file | | | | | |
| 2436570 | Josephine Cruz Cintron | Address on file | | | | | |
| 2431170 | Josephine Velazquez Yambo | Address on file | | | | | |
| 2428832 | Josephine Velez | Address on file | | | | | |
| 2428445 | Josepth Harrison Hernandez | Address on file | | | | | |
| 2454694 | Joses F Mendez | Address on file | | | | | |
| 2454755 | Josette E Figarella Pico | Address on file | | | | | |
| 2440733 | Josez A Diaz | Address on file | | | | | |
| 2467570 | Joshua Malave Quinones | Address on file | | | | | |
| 2455624 | Josian J Irizarry Perez | Address on file | | | | | |
| 2442284 | Josilda Acosta Figueras | Address on file | | | | | |
| 2448651 | Jossian Serrano Davila | Address on file | | | | | |
| 2444611 | Jossiana J Resto Melecio | Address on file | | | | | |
| 2431989 | Jossie Colon Analbert | Address on file | | | | | |
| 2451778 | Jossie Davila Lugo | Address on file | | | | | |
| 2441237 | Jossie M Ayala Carrasquill | Address on file | | | | | |
| 2455146 | Josue A Lugo Ramos | Address on file | | | | | |
| 2459217 | Josue A Maiz Borreli | Address on file | | | | | |
| 2470781 | Josue A Orellano Martinez | Address on file | | | | | |
| 2469292 | Josue Aponte Rosario | Address on file | | | | | |
| 2438566 | Josue Arroyo Galarza | Address on file | | | | | |
| 2428255 | Josue Batista Rodriguez | Address on file | | | | | |
| 2457391 | Josue Castro Acosta | Address on file | | | | | |
| 2437800 | Josue Cirino Romero | Address on file | | | | | |
| 2458077 | Josue Cosme Colon | Address on file | | | | | |
| 2441816 | Josue Cruz Gines | Address on file | | | | | |
| 2458609 | Josue D Mangual Castellar | Address on file | | | | | |
| 2462578 | Josue D Vega Rodriguez | Address on file | | | | | |
| 2438088 | Josue Del Valle Bonilla | Address on file | | | | | |
| 2459046 | Josue Dumeng Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458217 | Josue E Cameron Ruiz | Address on file | | | | | |
| 2466428 | Josue E Reyes Reyes | Address on file | | | | | |
| 2455742 | Josue Galindez Agosto | Address on file | | | | | |
| 2427203 | Josue Gonzalez Sanchez | Address on file | | | | | |
| 2449169 | Josue I Padilla Costoso | Address on file | | | | | |
| 2423207 | Josue Irizarry Cruz | Address on file | | | | | |
| 2454547 | Josue Jo Alayon | Address on file | | | | | |
| 2455600 | Josue Jo Concepcion | Address on file | | | | | |
| 2453411 | Josue Jo Drivera | Address on file | | | | | |
| 2454209 | Josue Jo Rodriguez | Address on file | | | | | |
| 2435223 | Josue L Nieves Jimenez | Address on file | | | | | |
| 2451146 | Josue Martinez Morales | Address on file | | | | | |
| 2463933 | Josue Martinez Rivera | Address on file | | | | | |
| 2433037 | Josue Medina | Address on file | | | | | |
| 2426649 | Josue Medina Diaz | Address on file | | | | | |
| 2465463 | Josue Melecio Abreu | Address on file | | | | | |
| 2449010 | Josue Melendez Torres | Address on file | | | | | |
| 2450615 | Josue Negron Rivera | Address on file | | | | | |
| 2459619 | Josue O Acevedo Rivera | Address on file | | | | | |
| 2468863 | Josue O Colon Fernandez | Address on file | | | | | |
| 2440018 | Josue O Ocasio Rosado | Address on file | | | | | |
| 2423201 | Josue O Qui?Ones Moret | Address on file | | | | | |
| 2455124 | Josue Ortega Gonzalez | Address on file | | | | | |
| 2441390 | Josue R Colon Medina | Address on file | | | | | |
| 2468374 | Josue R Resto Rosa | Address on file | | | | | |
| 2455404 | Josue R Torres Cintron | Address on file | | | | | |
| 2447644 | Josue R. R Ortiz Figueroa Figueroa | Address on file | | | | | |
| 2433912 | Josue Reyes Tirado | Address on file | | | | | |
| 2451888 | Josue Rivera Echevarria | Address on file | | | | | |
| 2423961 | Josue Rivera Ortiz | Address on file | | | | | |
| 2431025 | Josue Rosario Gonzalez | Address on file | | | | | |
| 2439879 | Josue Rosas Perez | Address on file | | | | | |
| 2435427 | Josue Sanchez Rosado | Address on file | | | | | |
| 2468654 | Josue Santiago Marquez | Address on file | | | | | |
| 2426807 | Josue Velazquez Nieves | Address on file | | | | | |
| 2459726 | Josue Velez Vera | Address on file | | | | | |
| 2459996 | Josue Walker Vazquez | Address on file | | | | | |
| 2443108 | Jovan Cruz Pacheco | Address on file | | | | | |
| 2455250 | Jovani Rosa Valentin | Address on file | | | | | |
| 2430924 | Jovanny Gonzalez Martinez | Address on file | | | | | |
| 2436482 | Jovany J Rivera Torres | Address on file | | | | | |
| 2464338 | Joviliano Santiago Flores | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462295 | Jovina Del Valle Lara | Address on file | | | | | |
| 2435930 | Jovino Laboy Torres | Address on file | | | | | |
| 2446260 | Jovino Perez Santiago | Address on file | | | | | |
| 2466259 | Jovino Rosario Cruz | Address on file | | | | | |
| 2434780 | Jovita Baez Abreu | Address on file | | | | | |
| 2435634 | Jovita Ortiz Luyando | Address on file | | | | | |
| 2461169 | Jovito Berrios Velazquez | Address on file | | | | | |
| 2464870 | Joy L Santell Diaz | Address on file | | | | | |
| 2431542 | Joyce Gardeslen Lespier | Address on file | | | | | |
| 2440430 | Joyce M Marrero Cintron | Address on file | | | | | |
| 2432543 | Joyce M Negron Vazquez | Address on file | | | | | |
| 2436168 | Joyce M Rivera Lopez | Address on file | | | | | |
| 2447393 | Joyce Rodriguez Feliciano | Address on file | | | | | |
| 2469342 | Joyce Santisteban Padro | Address on file | | | | | |
| 2437173 | Jr E Joseo Torres | Address on file | | | | | |
| 2457933 | Jr P Frontanes Yeye | Address on file | | | | | |
| 2449522 | Jsoe A Ortiz Rivera | Address on file | | | | | |
| 2470831 | Jua Larriuz Caldero | Address on file | | | | | |
| 2447570 | Juan A Acevedo Hernandez | Address on file | | | | | |
| 2442350 | Juan A Acosta Soto | Address on file | | | | | |
| 2447263 | Juan A Aguirre Colon | Address on file | | | | | |
| 2462830 | Juan A Alago | Address on file | | | | | |
| 2433851 | Juan A Andujar Ramirez | Address on file | | | | | |
| 2423559 | Juan A Aquino Olavaria | Address on file | | | | | |
| 2426508 | Juan A Arce | Address on file | | | | | |
| 2431539 | Juan A Aviles Cuevas | Address on file | | | | | |
| 2452724 | Juan A Ayala Martinez | Address on file | | | | | |
| 2425959 | Juan A Baez Gonzalez | Address on file | | | | | |
| 2444735 | Juan A Baez Lebron | Address on file | | | | | |
| 2459787 | Juan A Bautista Torres | Address on file | | | | | |
| 2465191 | Juan A Borges Alvarez | Address on file | | | | | |
| 2429298 | Juan A Boria Reyes | Address on file | | | | | |
| 2460353 | Juan A Caceres Mendez | Address on file | | | | | |
| 2464520 | Juan A Cacho Colom | Address on file | | | | | |
| 2425202 | Juan A Caldero Perez | Address on file | | | | | |
| 2469433 | Juan A Calo Rivera | Address on file | | | | | |
| 2430444 | Juan A Campos Mangual | Address on file | | | | | |
| 2454856 | Juan A Caraballo Morales | Address on file | | | | | |
| 2463071 | Juan A Caraballo Serrano | Address on file | | | | | |
| 2434657 | Juan A Caraballo Valentin | Address on file | | | | | |
| 2450016 | Juan A Castro Carrasquillo | Address on file | | | | | |
| 2450245 | Juan A Castro Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 18 Page 1799 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434604 | Juan A Castro Santiago | Address on file | | | | | |
| 2462593 | Juan A Colon Burgos | Address on file | | | | | |
| 2439013 | Juan A Colon Men | Address on file | | | | | |
| 2425362 | Juan A Colon Rivera | Address on file | | | | | |
| 2433319 | Juan A Conde Viera | Address on file | | | | | |
| 2453358 | Juan A Contreras Gomez | Address on file | | | | | |
| 2460242 | Juan A Corchado Vargas | Address on file | | | | | |
| 2439681 | Juan A Correa Reyes | Address on file | | | | | |
| 2424952 | Juan A Cotto Torres | Address on file | | | | | |
| 2430954 | Juan A Cruz Aguilar | Address on file | | | | | |
| 2469564 | Juan A Cruz Pagan | Address on file | | | | | |
| 2459130 | Juan A Cruz Salcedo | Address on file | | | | | |
| 2443359 | Juan A De Jesus Diaz | Address on file | | | | | |
| 2437092 | Juan A De Jesus Flores | Address on file | | | | | |
| 2452765 | Juan A De Jesus Peguero | Address on file | | | | | |
| 2444638 | Juan A Diaz Pagan | Address on file | | | | | |
| 2458185 | Juan A Diaz Rodriguez | Address on file | | | | | |
| 2430945 | Juan A Diaz Torres | Address on file | | | | | |
| 2429490 | Juan A Espinosa Aldoy | Address on file | | | | | |
| 2434748 | Juan A Estrada Neris | Address on file | | | | | |
| 2451656 | Juan A Fraticelli Cabrera | Address on file | | | | | |
| 2437610 | Juan A Fresse Gonzalez | Address on file | | | | | |
| 2451154 | Juan A Fuste Torres | Address on file | | | | | |
| 2463364 | Juan A Gabriel Agosto | Address on file | | | | | |
| 2430070 | Juan A Galafa Sierra | Address on file | | | | | |
| 2468329 | Juan A Garcia Collazo | Address on file | | | | | |
| 2432511 | Juan A Garcia Mojica | Address on file | | | | | |
| 2469920 | Juan A Gerena Ramirez | Address on file | | | | | |
| 2463830 | Juan A Gomez Vazquez | Address on file | | | | | |
| 2460687 | Juan A Gonzalez | Address on file | | | | | |
| 2459242 | Juan A Gonzalez Martinez | Address on file | | | | | |
| 2467057 | Juan A Gonzalez Ortiz | Address on file | | | | | |
| 2465983 | Juan A Gonzalez Sanchez | Address on file | | | | | |
| 2464433 | Juan A Gotay | Address on file | | | | | |
| 2457480 | Juan A Graulau Class | Address on file | | | | | |
| 2457006 | Juan A Gutierrez Guillen | Address on file | | | | | |
| 2470206 | Juan A Hernandez Lopez | Address on file | | | | | |
| 2458877 | Juan A Ibanez Caban | Address on file | | | | | |
| 2450742 | Juan A Laboy Charriez | Address on file | | | | | |
| 2448931 | Juan A Laboy Sanchez | Address on file | | | | | |
| 2464693 | Juan A Laino Cedeno | Address on file | | | | | |
| 2441547 | Juan A Landron Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:46
Part 8 Page 1807 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469300 | Juan A Liceaga Salas | Address on file | | | | | |
| 2468812 | Juan A Luciano Correa | Address on file | | | | | |
| 2440904 | Juan A Marrero Robles | Address on file | | | | | |
| 2447902 | Juan A Marrero Vargas | Address on file | | | | | |
| 2467227 | Juan A Martinez Colon | Address on file | | | | | |
| 2458931 | Juan A Martinez Vazquez | Address on file | | | | | |
| 2434420 | Juan A Medina Lind | Address on file | | | | | |
| 2424842 | Juan A Mercado Otero | Address on file | | | | | |
| 2434683 | Juan A Mercado Ruiz | Address on file | | | | | |
| 2424717 | Juan A Mercado Torres | Address on file | | | | | |
| 2439816 | Juan A Miranda Miranda | Address on file | | | | | |
| 2453254 | Juan A Montanez Gomez | Address on file | | | | | |
| 2434239 | Juan A Montes Clarillo | Address on file | | | | | |
| 2469049 | Juan A Morales De Jesus | Address on file | | | | | |
| 2462806 | Juan A Morales Feliciano | Address on file | | | | | |
| 2460897 | Juan A Morales Gonzalez | Address on file | | | | | |
| 2467238 | Juan A Morales Ramos | Address on file | | | | | |
| 2429904 | Juan A Morales Rivera | Address on file | | | | | |
| 2457935 | Juan A Navas Rodriguez | Address on file | | | | | |
| 2432563 | Juan A Nazario Ayala | Address on file | | | | | |
| 2468058 | Juan A Negron Morales | Address on file | | | | | |
| 2458620 | Juan A Nieves Martinez | Address on file | | | | | |
| 2463477 | Juan A Nieves Vazquez | Address on file | | | | | |
| 2461964 | Juan A Ocasio Betancourt | Address on file | | | | | |
| 2448633 | Juan A Ortiz | Address on file | | | | | |
| 2439265 | Juan A Ortiz Guadalupe | Address on file | | | | | |
| 2462747 | Juan A Ortiz Perez | Address on file | | | | | |
| 2458965 | Juan A Ortiz Rivera | Address on file | | | | | |
| 2464485 | Juan A Ortiz Rodriguez | Address on file | | | | | |
| 2432136 | Juan A Ortiz Vega | Address on file | | | | | |
| 2466980 | Juan A Pabon Bruno | Address on file | | | | | |
| 2425461 | Juan A Pe?Alver Cosme | Address on file | | | | | |
| 2468172 | Juan A Perez Diaz | Address on file | | | | | |
| 2468127 | Juan A Perez Pabon | Address on file | | | | | |
| 2430756 | Juan A Picart Calderon | Address on file | | | | | |
| 2450817 | Juan A Pizarro Robles | Address on file | | | | | |
| 2469191 | Juan A Qui Ones Ortega | Address on file | | | | | |
| 2447807 | Juan A Quinones Lopez | Address on file | | | | | |
| 2456563 | Juan A Quintana Perez | Address on file | | | | | |
| 2425752 | Juan A Ramery Santos | Address on file | | | | | |
| 2438356 | Juan A Ramos Martinez | Address on file | | | | | |
| 2457532 | Juan A Reverol Saavedra | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:02:40 Desc: Part 3 Page 1807 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458160 | Juan A Rios Blay | Address on file | | | | | |
| 2443026 | Juan A Rivera Castillo | Address on file | | | | | |
| 2449554 | Juan A Rivera Centeno | Address on file | | | | | |
| 2441664 | Juan A Rivera Lebron | Address on file | | | | | |
| 2423857 | Juan A Rivera Miranda | Address on file | | | | | |
| 2460929 | Juan A Rivera Muriente | Address on file | | | | | |
| 2446371 | Juan A Rivera Padua | Address on file | | | | | |
| 2455102 | Juan A Rivera Rodriguez | Address on file | | | | | |
| 2440486 | Juan A Rodiriguez Velazquez | Address on file | | | | | |
| 2459292 | Juan A Rodriguez Bernacet | Address on file | | | | | |
| 2445585 | Juan A Rodriguez Del Valle | Address on file | | | | | |
| 2442163 | Juan A Rodriguez Figueroa | Address on file | | | | | |
| 2441415 | Juan A Roman Guzman | Address on file | | | | | |
| 2455984 | Juan A Romero Oquendo | Address on file | | | | | |
| 2465942 | Juan A Rosa Serrano | Address on file | | | | | |
| 2428254 | Juan A Rosado Gonzalez | Address on file | | | | | |
| 2433981 | Juan A Rosado Rivera | Address on file | | | | | |
| 2470037 | Juan A Rosado Rivera | Address on file | | | | | |
| 2442597 | Juan A Rosario Pagan | Address on file | | | | | |
| 2433925 | Juan A Rosas Tirado | Address on file | | | | | |
| 2436618 | Juan A Rovira Nazario | Address on file | | | | | |
| 2462930 | Juan A Salaman Laviera | Address on file | | | | | |
| 2441611 | Juan A Santana Rodriguez | Address on file | | | | | |
| 2470075 | Juan A Santiago Cuadra | Address on file | | | | | |
| 2438734 | Juan A Santiago Menlendez | Address on file | | | | | |
| 2456076 | Juan A Santiago Perez | Address on file | | | | | |
| 2437149 | Juan A Santiago Ruiz | Address on file | | | | | |
| 2451918 | Juan A Santos Crespo | Address on file | | | | | |
| 2440725 | Juan A Santos Velez | Address on file | | | | | |
| 2426370 | Juan A Serrano Alvarez | Address on file | | | | | |
| 2440231 | Juan A Sicardo Rodriguez | Address on file | | | | | |
| 2431121 | Juan A Soto Deynes | Address on file | | | | | |
| 2434567 | Juan A Soto Roman | Address on file | | | | | |
| 2427602 | Juan A Sotomayor Maldonado | Address on file | | | | | |
| 2444344 | Juan A Suarez Rivera | Address on file | | | | | |
| 2459582 | Juan A Tapia Melendez | Address on file | | | | | |
| 2444742 | Juan A Tellado Santiago | Address on file | | | | | |
| 2437247 | Juan A Torres Cruz | Address on file | | | | | |
| 2457568 | Juan A Torres Molina | Address on file | | | | | |
| 2461838 | Juan A Valentin Hernandez | Address on file | | | | | |
| 2461777 | Juan A Vazquez Felix | Address on file | | | | | |
| 2445098 | Juan A Vazquez Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:56 Desc:
Debtors Exhibit 138 (Page 1807) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459738 | Juan A Vazquez Santiago | Address on file | | | | | |
| 2435316 | Juan A Vega Santos | Address on file | | | | | |
| 2433012 | Juan A Vega Vega | Address on file | | | | | |
| 2427565 | Juan A Velez Beltran | Address on file | | | | | |
| 2432728 | Juan A Velez Cancel | Address on file | | | | | |
| 2467128 | Juan A Viera Perez | Address on file | | | | | |
| 2449989 | Juan A Villanueva Matos | Address on file | | | | | |
| 2451746 | Juan A Viruet Cartagena | Address on file | | | | | |
| 2454011 | Juan A Vizcarrondo Padin | Address on file | | | | | |
| 2423499 | Juan A Zayas Gonzalez | Address on file | | | | | |
| 2461771 | Juan A Zayas Lozada | Address on file | | | | | |
| 2460386 | Juan A. Rodriguez Davila | Address on file | | | | | |
| 2453392 | Juan Abraham | Address on file | | | | | |
| 2463832 | Juan Acevedo Acevedo | Address on file | | | | | |
| 2470815 | Juan Agosto Perez | Address on file | | | | | |
| 2444714 | Juan Agosto Vazquez | Address on file | | | | | |
| 2433878 | Juan Albarran Morales | Address on file | | | | | |
| 2446780 | Juan Almedina Roman | Address on file | | | | | |
| 2457344 | Juan Almodovar Nazario | Address on file | | | | | |
| 2458846 | Juan Alonso Bernier | Address on file | | | | | |
| 2454642 | Juan Alvarado Alvarado | Address on file | | | | | |
| 2458075 | Juan Alvarado Morales | Address on file | | | | | |
| 2423444 | Juan Alvarado Olan | Address on file | | | | | |
| 2465052 | Juan Alvarez Burgos | Address on file | | | | | |
| 2469009 | Juan Amaro Gonzalez | Address on file | | | | | |
| 2446386 | Juan Antonio Santiago | Address on file | | | | | |
| 2423864 | Juan Aquino Carrillo | Address on file | | | | | |
| 2470017 | Juan Arocho Cruz | Address on file | | | | | |
| 2442615 | Juan Aviles Vallines | Address on file | | | | | |
| 2440210 | Juan Ayala Alvira | Address on file | | | | | |
| 2424892 | Juan B Acevedo Martinez | Address on file | | | | | |
| 2458194 | Juan B Ayala Soto | Address on file | | | | | |
| 2460655 | Juan B Candelario Soto | Address on file | | | | | |
| 2436853 | Juan B Diaz Pedroza | Address on file | | | | | |
| 2463910 | Juan B Gutierrez Gonzalez | Address on file | | | | | |
| 2449669 | Juan B Guzman Rodriguez | Address on file | | | | | |
| 2430019 | Juan B Lopez Echevarria | Address on file | | | | | |
| 2467706 | Juan B Padilla Cosme | Address on file | | | | | |
| 2423358 | Juan B Pino Vendrell | Address on file | | | | | |
| 2465504 | Juan B Pizarro Sierra | Address on file | | | | | |
| 2462380 | Juan B Rivera Viera | Address on file | | | | | |
| 2458527 | Juan B Roman Delerme | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:50
Part 8 Page 1807 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470985 | Juan B Sanchez Saez | Address on file | | | | | |
| 2427249 | Juan B Santiago Jimenez | Address on file | | | | | |
| 2442852 | Juan B Tomasini Pares | Address on file | | | | | |
| 2441347 | Juan B Troncoso Santiago | Address on file | | | | | |
| 2461551 | Juan B Velazquez Cruz | Address on file | | | | | |
| 2435896 | Juan Bachiller Claudio | Address on file | | | | | |
| 2443140 | Juan Banuchi | Address on file | | | | | |
| 2466532 | Juan Barreto Serrano | Address on file | | | | | |
| 2437728 | Juan Basco Morales | Address on file | | | | | |
| 2467740 | Juan Bermudez Rivera | Address on file | | | | | |
| 2463670 | Juan Bonilla Acosta | Address on file | | | | | |
| 2457533 | Juan Bonilla Pacheco | Address on file | | | | | |
| 2464014 | Juan Borrali Tirado | Address on file | | | | | |
| 2433556 | Juan Borrero Hernandez | Address on file | | | | | |
| 2438720 | Juan Brignoni Gonzalez | Address on file | | | | | |
| 2430694 | Juan Burgos Cruz | Address on file | | | | | |
| 2450815 | Juan C Abreu Corchado | Address on file | | | | | |
| 2459101 | Juan C Acevedo Torres | Address on file | | | | | |
| 2457864 | Juan C Almodovar Millan | Address on file | | | | | |
| 2429325 | Juan C Alverio Rivera | Address on file | | | | | |
| 2449803 | Juan C Aponte Cruz | Address on file | | | | | |
| 2455508 | Juan C Aponte Gomez | Address on file | | | | | |
| 2448197 | Juan C Ayala Torres | Address on file | | | | | |
| 2440871 | Juan C Banchs Cede?O | Address on file | | | | | |
| 2456329 | Juan C Bermudez Molin | Address on file | | | | | |
| 2443625 | Juan C Bonet Quinones | Address on file | | | | | |
| 2435312 | Juan C Bonet Santiago | Address on file | | | | | |
| 2430249 | Juan C Bruno Martinez | Address on file | | | | | |
| 2452437 | Juan C Burgos Rodriguez | Address on file | | | | | |
| 2435467 | Juan C Cacho Alvelo | Address on file | | | | | |
| 2441132 | Juan C Calderon Miranda | Address on file | | | | | |
| 2449523 | Juan C Cana Gonzalez | Address on file | | | | | |
| 2455249 | Juan C Caraballo Rosado | Address on file | | | | | |
| 2458541 | Juan C Carrillo Segarra | Address on file | | | | | |
| 2459163 | Juan C Cartagena Crespo | Address on file | | | | | |
| 2438671 | Juan C Castillo | Address on file | | | | | |
| 2429820 | Juan C Colon Negron | Address on file | | | | | |
| 2425810 | Juan C Colon Rivera | Address on file | | | | | |
| 2437990 | Juan C Correa Martinez | Address on file | | | | | |
| 2436867 | Juan C Cortes Diaz | Address on file | | | | | |
| 2426652 | Juan C Cruz Quintero | Address on file | | | | | |
| 2439632 | Juan C Cruz Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424233 | Juan C De Jesus Hernande | Address on file | | | | | |
| 2426424 | Juan C Delgado | Address on file | | | | | |
| 2459167 | Juan C Diaz Lebron | Address on file | | | | | |
| 2458415 | Juan C Diaz Ortiz | Address on file | | | | | |
| 2440412 | Juan C Diaz Ramos | Address on file | | | | | |
| 2453206 | Juan C Freire Melendez | Address on file | | | | | |
| 2448405 | Juan C Fuentes Moran | Address on file | | | | | |
| 2430856 | Juan C Fuentes Texidor | Address on file | | | | | |
| 2456474 | Juan C Gonzalez Baez | Address on file | | | | | |
| 2458538 | Juan C Gonzalez Torres | Address on file | | | | | |
| 2438114 | Juan C Gonzalez Vazquez | Address on file | | | | | |
| 2468398 | Juan C Guerra Ocasio | Address on file | | | | | |
| 2458756 | Juan C Guzman Gonzalez | Address on file | | | | | |
| 2464556 | Juan C Hermina Oliveras | Address on file | | | | | |
| 2438538 | Juan C Hernandez | Address on file | | | | | |
| 2433604 | Juan C Hernandez Carrero | Address on file | | | | | |
| 2458005 | Juan C Lacen Coriano | Address on file | | | | | |
| 2456985 | Juan C Lampon Rosario | Address on file | | | | | |
| 2434822 | Juan C Lanza Velez | Address on file | | | | | |
| 2455747 | Juan C Lassalle Pellot | Address on file | | | | | |
| 2434078 | Juan C Laureano Rivera | Address on file | | | | | |
| 2428814 | Juan C Lopez Garcia | Address on file | | | | | |
| 2455835 | Juan C Lopez Torres | Address on file | | | | | |
| 2449758 | Juan C Machicote Rodriguez | Address on file | | | | | |
| 2440061 | Juan C Marquez Melendez | Address on file | | | | | |
| 2430609 | Juan C Marquez Morales | Address on file | | | | | |
| 2469915 | Juan C Marrero Mediavilla | Address on file | | | | | |
| 2456523 | Juan C Martinez Mercado | Address on file | | | | | |
| 2439832 | Juan C Martinez Velazquez | Address on file | | | | | |
| 2450777 | Juan C Masssini Vele C Z Velez | Address on file | | | | | |
| 2455256 | Juan C Matos Sierra | Address on file | | | | | |
| 2446855 | Juan C Medina De Jesus | Address on file | | | | | |
| 2436750 | Juan C Melendez Burgos | Address on file | | | | | |
| 2452672 | Juan C Mercado Irizarry | Address on file | | | | | |
| 2459966 | Juan C Merced Hernandez | Address on file | | | | | |
| 2467621 | Juan C Mojica Diaz | Address on file | | | | | |
| 2443472 | Juan C Molinary Cintron | Address on file | | | | | |
| 2448988 | Juan C Morales Cintron | Address on file | | | | | |
| 2436311 | Juan C Morales Vega | Address on file | | | | | |
| 2439904 | Juan C Mu?Oz Ruiz | Address on file | | | | | |
| 2435162 | Juan C Nazario Gomez | Address on file | | | | | |
| 2429094 | Juan C Nieves Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 18 Page 1805 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438311 | Juan C Nieves Murcelos | Address on file | | | | | |
| 2435478 | Juan C Olavarria Acevedo | Address on file | | | | | |
| 2453087 | Juan C Ortega Pagan | Address on file | | | | | |
| 2460569 | Juan C Ortiz Alvarado | Address on file | | | | | |
| 2454610 | Juan C Ortiz Correa | Address on file | | | | | |
| 2469024 | Juan C Ortiz Rivera | Address on file | | | | | |
| 2468805 | Juan C Ortiz Vazquez | Address on file | | | | | |
| 2442993 | Juan C Otero Rivera | Address on file | | | | | |
| 2443803 | Juan C Padilla Matos | Address on file | | | | | |
| 2438531 | Juan C Padua Cruz | Address on file | | | | | |
| 2452165 | Juan C Perez Cuevas | Address on file | | | | | |
| 2424832 | Juan C Perez Sule | Address on file | | | | | |
| 2469176 | Juan C Quiñones Rivera | Address on file | | | | | |
| 2448905 | Juan C Quintana Mercado | Address on file | | | | | |
| 2434115 | Juan C Ramos Colon | Address on file | | | | | |
| 2437177 | Juan C Rios Torres | Address on file | | | | | |
| 2424489 | Juan C Rivera Negron | Address on file | | | | | |
| 2456001 | Juan C Rivera Rosario | Address on file | | | | | |
| 2448304 | Juan C Rivera Vazquez | Address on file | | | | | |
| 2430347 | Juan C Rivera Vega | Address on file | | | | | |
| 2425806 | Juan C Rodriguez Alicea | Address on file | | | | | |
| 2424623 | Juan C Rodriguez Negron | Address on file | | | | | |
| 2441919 | Juan C Rodriguez Pagan | Address on file | | | | | |
| 2436708 | Juan C Roman | Address on file | | | | | |
| 2455430 | Juan C Roman Ferrer | Address on file | | | | | |
| 2456073 | Juan C Rosado Figueroa | Address on file | | | | | |
| 2464247 | Juan C Rosado Figueroa | Address on file | | | | | |
| 2467900 | Juan C Rosario Cruz | Address on file | | | | | |
| 2455228 | Juan C Rosario Franco | Address on file | | | | | |
| 2426000 | Juan C Rosario Malave | Address on file | | | | | |
| 2434349 | Juan C Ruiz Mieles | Address on file | | | | | |
| 2437827 | Juan C Sanchez Irizarry | Address on file | | | | | |
| 2453773 | Juan C Santa Santos | Address on file | | | | | |
| 2453422 | Juan C Santiago Colon | Address on file | | | | | |
| 2431951 | Juan C Santiago Cruz | Address on file | | | | | |
| 2425313 | Juan C Santiago Diaz | Address on file | | | | | |
| 2467977 | Juan C Santiago Sanchez | Address on file | | | | | |
| 2432090 | Juan C Santiago Soto | Address on file | | | | | |
| 2455432 | Juan C Serrano Acevedo | Address on file | | | | | |
| 2458893 | Juan C Silva Santiago | Address on file | | | | | |
| 2454184 | Juan C Sonera Rivera | Address on file | | | | | |
| 2441754 | Juan C Torres Colon | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 23:32:50 Desc: Part 8 Page 1806 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457850 | Juan C Torres Fernandez | Address on file | | | | | |
| 2435496 | Juan C Torres Lugo | Address on file | | | | | |
| 2435231 | Juan C Torres Maldonado | Address on file | | | | | |
| 2447835 | Juan C Valentin Guzman | Address on file | | | | | |
| 2425241 | Juan C Vega Candelaria | Address on file | | | | | |
| 2444627 | Juan C Velazquez Cruz | Address on file | | | | | |
| 2456989 | Juan C Velez Gonzalez | Address on file | | | | | |
| 2430732 | Juan C Velez Marrero | Address on file | | | | | |
| 2428276 | Juan C Vidal Sosa | Address on file | | | | | |
| 2441435 | Juan C Virella Irizarry | Address on file | | | | | |
| 2434341 | Juan C Zayas Escudero | Address on file | | | | | |
| 2453093 | Juan Cabrera Eliza | Address on file | | | | | |
| 2453594 | Juan Calderon Mercado | Address on file | | | | | |
| 2423305 | Juan Caraballo Garcia | Address on file | | | | | |
| 2442637 | Juan Caraballo Rios | Address on file | | | | | |
| 2463395 | Juan Carrillo Villalongo | Address on file | | | | | |
| 2465567 | Juan Carrion Alvarez | Address on file | | | | | |
| 2462330 | Juan Cartagena Rosario | Address on file | | | | | |
| 2461589 | Juan Castro Marte | Address on file | | | | | |
| 2464143 | Juan Centeno Villegas | Address on file | | | | | |
| 2423851 | Juan Chevres Martinez | Address on file | | | | | |
| 2424561 | Juan Claudio De Leon Pinto | Address on file | | | | | |
| 2458215 | Juan Collazo Vazquez | Address on file | | | | | |
| 2448514 | Juan Colon Caraballo | Address on file | | | | | |
| 2450236 | Juan Colon Couvertier | Address on file | | | | | |
| 2464964 | Juan Colon Galindez | Address on file | | | | | |
| 2463561 | Juan Concepcion | Address on file | | | | | |
| 2442433 | Juan Contreras Lasalle | Address on file | | | | | |
| 2446808 | Juan Cordova Ramos | Address on file | | | | | |
| 2460613 | Juan Correa Sanchez | Address on file | | | | | |
| 2450938 | Juan Cruz Chinea | Address on file | | | | | |
| 2459492 | Juan Cruz Negron | Address on file | | | | | |
| 2439843 | Juan Cruz Rodriguez | Address on file | | | | | |
| 2444903 | Juan Cruz Urbina | Address on file | | | | | |
| 2438259 | Juan Cruz Velez | Address on file | | | | | |
| 2454679 | Juan D Aguirre Torres | Address on file | | | | | |
| 2451222 | Juan D Aponte Garcia | Address on file | | | | | |
| 2437203 | Juan D Ayala Cirino | Address on file | | | | | |
| 2437117 | Juan D Betancourt Garcia | Address on file | | | | | |
| 2454935 | Juan D Declet Losada | Address on file | | | | | |
| 2459361 | Juan D Del Valle Galarza | Address on file | | | | | |
| 2463993 | Juan D Garcia Marina | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:36 Desc:
Part 8 Page 1807 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459044 | Juan D Gonzalez Vazquez | Address on file | | | | | |
| 2459412 | Juan D Pacheco Santiago | Address on file | | | | | |
| 2457887 | Juan D Quintero Quintero | Address on file | | | | | |
| 2460737 | Juan D Robles De Jesus | Address on file | | | | | |
| 2459893 | Juan D Ruiz Acevedo | Address on file | | | | | |
| 2434393 | Juan D Ruiz Gonzalez | Address on file | | | | | |
| 2458341 | Juan D Ruiz Morales | Address on file | | | | | |
| 2430414 | Juan D Tirado Reyes | Address on file | | | | | |
| 2430015 | Juan D Zayas Garcia | Address on file | | | | | |
| 2423931 | Juan De Castro Hernandez | Address on file | | | | | |
| 2462268 | Juan De Jesus Calixto | Address on file | | | | | |
| 2459386 | Juan De Jesus Cruz | Address on file | | | | | |
| 2469694 | Juan De Jesus Mateo | Address on file | | | | | |
| 2456966 | Juan De Jesus Rodriguez | Address on file | | | | | |
| 2464873 | Juan De Leon Santiago | Address on file | | | | | |
| 2464647 | Juan Diaz Lopez | Address on file | | | | | |
| 2466838 | Juan Diaz Marquez | Address on file | | | | | |
| 2456685 | Juan Diaz Rivera | Address on file | | | | | |
| 2451516 | Juan E Aleman Borrero | Address on file | | | | | |
| 2434363 | Juan E Berrios Rosario | Address on file | | | | | |
| 2439240 | Juan E Cardona Diaz | Address on file | | | | | |
| 2452679 | Juan E Colon Rivera | Address on file | | | | | |
| 2456040 | Juan E Colon Santiago | Address on file | | | | | |
| 2435695 | Juan E Cruz Morales | Address on file | | | | | |
| 2441288 | Juan E Diaz Morales | Address on file | | | | | |
| 2466255 | Juan E Figueroa Martinez | Address on file | | | | | |
| 2458902 | Juan E Grau Otero | Address on file | | | | | |
| 2439538 | Juan E Lopez Gonzalez | Address on file | | | | | |
| 2459689 | Juan E Lopez Hernandez | Address on file | | | | | |
| 2439395 | Juan E Melendez Lopez | Address on file | | | | | |
| 2444831 | Juan E Merced Perez | Address on file | | | | | |
| 2438232 | Juan E Millayes Vega | Address on file | | | | | |
| 2423993 | Juan E Morales Santiago | Address on file | | | | | |
| 2455013 | Juan E Mujica Hernandez | Address on file | | | | | |
| 2458468 | Juan E Nieves Rodriguez | Address on file | | | | | |
| 2462151 | Juan E Orama Rovira | Address on file | | | | | |
| 2457544 | Juan E Perez Gomez | Address on file | | | | | |
| 2457091 | Juan E Perez Rivera | Address on file | | | | | |
| 2458862 | Juan E Qui?Onez Ramirez | Address on file | | | | | |
| 2470286 | Juan E Rey Figueroa | Address on file | | | | | |
| 2428699 | Juan E Reyes Deida | Address on file | | | | | |
| 2442558 | Juan E Rios Lopez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 8 Page 1807 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458098 | Juan E Rodriguez Morales | Address on file | | | | | |
| 2425721 | Juan E Rodriguez Rivera | Address on file | | | | | |
| 2437588 | Juan E Roque Colon | Address on file | | | | | |
| 2456052 | Juan E Rosario Rivera | Address on file | | | | | |
| 2469201 | Juan E Santiago Ros | Address on file | | | | | |
| 2458358 | Juan E Santiago Vazquez | Address on file | | | | | |
| 2442390 | Juan E Vazquez Rodriguez | Address on file | | | | | |
| 2447309 | Juan E Velez Arroyo | Address on file | | | | | |
| 2468874 | Juan E Yambo Ramos | Address on file | | | | | |
| 2466660 | Juan Encarnacion | Address on file | | | | | |
| 2465508 | Juan Escalera Cruz | Address on file | | | | | |
| 2440962 | Juan Estrada Figueroa | Address on file | | | | | |
| 2438765 | Juan Eugenio Conde Resto | Address on file | | | | | |
| 2455001 | Juan F Berrios Altieri | Address on file | | | | | |
| 2454645 | Juan F Bracero Colon | Address on file | | | | | |
| 2458076 | Juan F Colon Ayala | Address on file | | | | | |
| 2437062 | Juan F Conde Pacheco | Address on file | | | | | |
| 2438302 | Juan F Cruz Gerena | Address on file | | | | | |
| 2461904 | Juan F Davila Pimentel | Address on file | | | | | |
| 2462403 | Juan F Ferrer Pagan | Address on file | | | | | |
| 2453357 | Juan F Ferrer Soto | Address on file | | | | | |
| 2470063 | Juan F Irizarry Vega | Address on file | | | | | |
| 2433344 | Juan F Malave | Address on file | | | | | |
| 2431339 | Juan F Maldonado Clede | Address on file | | | | | |
| 2428321 | Juan F Manzano Lopez | Address on file | | | | | |
| 2457324 | Juan F Martinez Rivera | Address on file | | | | | |
| 2465501 | Juan F Paris Santiago | Address on file | | | | | |
| 2469857 | Juan F Perez Marrero | Address on file | | | | | |
| 2445092 | Juan F Perez Rivera | Address on file | | | | | |
| 2456120 | Juan F Rivera Cruz | Address on file | | | | | |
| 2470595 | Juan F Rivera Melendez | Address on file | | | | | |
| 2461411 | Juan F Rodriguez Rodriguez | Address on file | | | | | |
| 2445648 | Juan F Rosado Lopez | Address on file | | | | | |
| 2430150 | Juan F Rosario Santiago | Address on file | | | | | |
| 2426828 | Juan F Soto Ortiz | Address on file | | | | | |
| 2435314 | Juan F Tapia Soto | Address on file | | | | | |
| 2433252 | Juan F Toro Serrano | Address on file | | | | | |
| 2466007 | Juan F Vazquez Guzman | Address on file | | | | | |
| 2426430 | Juan F Vega | Address on file | | | | | |
| 2461210 | Juan F Velazquez Caban | Address on file | | | | | |
| 2437930 | Juan F Velez Aldahonda | Address on file | | | | | |
| 2462198 | Juan Fco Laboy Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431110 | Juan Feliciano Rodriguez | Address on file | | | | | |
| 2432146 | Juan Fernandez Gonzalez | Address on file | | | | | |
| 2428388 | Juan Figueroa Flores | Address on file | | | | | |
| 2468786 | Juan Figueroa Hernandez | Address on file | | | | | |
| 2448414 | Juan Figueroa Negron | Address on file | | | | | |
| 2463644 | Juan Figueroa Soto | Address on file | | | | | |
| 2465940 | Juan Flores Santana | Address on file | | | | | |
| 2468899 | Juan Fonseca Morales | Address on file | | | | | |
| 2452139 | Juan Francisco Hernandez Perez | Address on file | | | | | |
| 2423955 | Juan Fuentes Villegas | Address on file | | | | | |
| 2462453 | Juan G Aponte Quinones | Address on file | | | | | |
| 2463918 | Juan G Caballero Estrada | Address on file | | | | | |
| 2459168 | Juan G Gonzalez Rivera | Address on file | | | | | |
| 2463594 | Juan G Martinez Quiñones | Address on file | | | | | |
| 2442826 | Juan G Santo Domingo | Address on file | | | | | |
| 2435085 | Juan G Velez Morales | Address on file | | | | | |
| 2435249 | Juan Galindez Morales | Address on file | | | | | |
| 2468747 | Juan Garcia Garcia | Address on file | | | | | |
| 2468367 | Juan Garcia Morales | Address on file | | | | | |
| 2423261 | Juan Gonzalez Agosto | Address on file | | | | | |
| 2459938 | Juan Gonzalez Casillas | Address on file | | | | | |
| 2465368 | Juan Gonzalez Llanos | Address on file | | | | | |
| 2424131 | Juan Gonzalez Rivera | Address on file | | | | | |
| 2437909 | Juan Gonzalez Rodriguez | Address on file | | | | | |
| 2463801 | Juan Gonzalez Rosario | Address on file | | | | | |
| 2451905 | Juan Gutierrez Pi?Ero | Address on file | | | | | |
| 2462818 | Juan Gutierrez Santiago | Address on file | | | | | |
| 2430098 | Juan H Cruz Cortes | Address on file | | | | | |
| 2429557 | Juan H Giboyeaux Febres | Address on file | | | | | |
| 2458109 | Juan H Tua Granell | Address on file | | | | | |
| 2431152 | Juan H Valentin Quiles | Address on file | | | | | |
| 2431930 | Juan Hernandez Garcia | Address on file | | | | | |
| 2461360 | Juan Hernandez Mendez | Address on file | | | | | |
| 2458878 | Juan Hernandez Rodriguez | Address on file | | | | | |
| 2458330 | Juan I Rodriguez Valentin | Address on file | | | | | |
| 2458742 | Juan I Soto Rodriguez | Address on file | | | | | |
| 2436483 | Juan I Velez Morales | Address on file | | | | | |
| 2453440 | Juan Iba?Ez Blondet | Address on file | | | | | |
| 2431285 | Juan Irizarry Galiano | Address on file | | | | | |
| 2461643 | Juan J Ayala Velez | Address on file | | | | | |
| 2459610 | Juan J Barberena | Address on file | | | | | |
| 2446674 | Juan J Barrios Molina Molina | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459781 | Juan J Bracero Vega | Address on file | | | | | |
| 2437697 | Juan J Caceres Oliveras | Address on file | | | | | |
| 2461138 | Juan J Caraballo Perez | Address on file | | | | | |
| 2425091 | Juan J Cardona Concepcion | Address on file | | | | | |
| 2437666 | Juan J Carmona Rohena | Address on file | | | | | |
| 2431050 | Juan J Castro Negron | Address on file | | | | | |
| 2436125 | Juan J Centeno Figueroa | Address on file | | | | | |
| 2459759 | Juan J Colon Baez | Address on file | | | | | |
| 2440767 | Juan J Cordero | Address on file | | | | | |
| 2445454 | Juan J Cordero Torres | Address on file | | | | | |
| 2434947 | Juan J Cruz Fernandez | Address on file | | | | | |
| 2463676 | Juan J Feliciano Garcia | Address on file | | | | | |
| 2434848 | Juan J Feo Gonzalez | Address on file | | | | | |
| 2461697 | Juan J Freytes Acevedo | Address on file | | | | | |
| 2468538 | Juan J Hernadez Flores | Address on file | | | | | |
| 2454002 | Juan J Hernaiz Agosto | Address on file | | | | | |
| 2462570 | Juan J Hernandez Valentin | Address on file | | | | | |
| 2463863 | Juan J Huggins Ayala | Address on file | | | | | |
| 2424249 | Juan J Irizarry Arroyo | Address on file | | | | | |
| 2462098 | Juan J Jimenez Otero | Address on file | | | | | |
| 2443844 | Juan J Lebron Concepcion | Address on file | | | | | |
| 2458901 | Juan J Lopez Cepeda | Address on file | | | | | |
| 2455571 | Juan J Lugo Cajigas | Address on file | | | | | |
| 2425919 | Juan J Maldonado Luna | Address on file | | | | | |
| 2458991 | Juan J Maldonado Sierra | Address on file | | | | | |
| 2466858 | Juan J Marrero Mediavilla | Address on file | | | | | |
| 2457676 | Juan J Martinez Candelaria | Address on file | | | | | |
| 2457246 | Juan J Martinez Ortiz | Address on file | | | | | |
| 2453246 | Juan J Medina Soto | Address on file | | | | | |
| 2448937 | Juan J Millan Alonso | Address on file | | | | | |
| 2458772 | Juan J Moralez Plumey | Address on file | | | | | |
| 2469988 | Juan J Mperez | Address on file | | | | | |
| 2470082 | Juan J Mrivera | Address on file | | | | | |
| 2429953 | Juan J Mujica Rivera | Address on file | | | | | |
| 2440875 | Juan J Negron Machargo | Address on file | | | | | |
| 2433773 | Juan J Nieves Albino | Address on file | | | | | |
| 2447773 | Juan J Nieves Hernandez | Address on file | | | | | |
| 2444488 | Juan J Pastrana Negron | Address on file | | | | | |
| 2455924 | Juan J Quintana Ortiz | Address on file | | | | | |
| 2461669 | Juan J Ramirez Fuentes | Address on file | | | | | |
| 2445657 | Juan J Rivera Ayala | Address on file | | | | | |
| 2464393 | Juan J Rivera Perez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423221 | Juan J Rivera Rodriguez | Address on file | | | | | |
| 2435683 | Juan J Rodriguez Fontanez | Address on file | | | | | |
| 2437679 | Juan J Rodriguez Llanos | Address on file | | | | | |
| 2439926 | Juan J Rojas Delgado | Address on file | | | | | |
| 2424614 | Juan J Rosa Ramos | Address on file | | | | | |
| 2425187 | Juan J Rosario Lopez | Address on file | | | | | |
| 2456313 | Juan J Ruiz Lopez | Address on file | | | | | |
| 2455870 | Juan J Santiago Villafane | Address on file | | | | | |
| 2439965 | Juan J Torres | Address on file | | | | | |
| 2453346 | Juan J Torres Gonzalez | Address on file | | | | | |
| 2436214 | Juan J Torres Mendez | Address on file | | | | | |
| 2448766 | Juan J Valentin Merlo | Address on file | | | | | |
| 2457204 | Juan J Vargas Quintana | Address on file | | | | | |
| 2445701 | Juan J Vega Sanchez | Address on file | | | | | |
| 2440448 | Juan J Velez Rosa | Address on file | | | | | |
| 2439800 | Juan J Vera Saavedra | Address on file | | | | | |
| 2444798 | Juan Jimenez Cintron | Address on file | | | | | |
| 2452261 | Juan Jimenez Rivera | Address on file | | | | | |
| 2464130 | Juan Jose Vazquez Luna | Address on file | | | | | |
| 2454507 | Juan Ju Acamacho | Address on file | | | | | |
| 2454100 | Juan Ju Ade | Address on file | | | | | |
| 2455705 | Juan Ju Arosa | Address on file | | | | | |
| 2457068 | Juan Ju Cbonilla | Address on file | | | | | |
| 2454202 | Juan Ju Cgonzalez | Address on file | | | | | |
| 2454384 | Juan Ju Cgonzalez | Address on file | | | | | |
| 2441934 | Juan Ju Concepcion | Address on file | | | | | |
| 2454274 | Juan Ju Cquiles | Address on file | | | | | |
| 2454442 | Juan Ju Crodriguez | Address on file | | | | | |
| 2454456 | Juan Ju Eolivieri | Address on file | | | | | |
| 2452850 | Juan Ju Epomales | Address on file | | | | | |
| 2453990 | Juan Ju Erivera | Address on file | | | | | |
| 2454127 | Juan Ju Famaro | Address on file | | | | | |
| 2454345 | Juan Ju Figueroa | Address on file | | | | | |
| 2453868 | Juan Ju Frodriguez | Address on file | | | | | |
| 2454328 | Juan Ju Jdiaz | Address on file | | | | | |
| 2454075 | Juan Ju Jsanchez | Address on file | | | | | |
| 2460001 | Juan Ju Medina | Address on file | | | | | |
| 2453846 | Juan Ju Mercado | Address on file | | | | | |
| 2455601 | Juan Ju Rdelgado | Address on file | | | | | |
| 2454130 | Juan Ju Rosa | Address on file | | | | | |
| 2454299 | Juan Ju Rvargas | Address on file | | | | | |
| 2431773 | Juan Jusino Basora | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 18 Page 1817 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440893 | Juan Jusino Martinez | Address on file | | | | | |
| 2464642 | Juan L Aristud Rivera | Address on file | | | | | |
| 2436723 | Juan L Burgos | Address on file | | | | | |
| 2447205 | Juan L Colon Guelts | Address on file | | | | | |
| 2454786 | Juan L Colon Perez | Address on file | | | | | |
| 2446968 | Juan L Davila Perez | Address on file | | | | | |
| 2424966 | Juan L Fontanez Berrios | Address on file | | | | | |
| 2446848 | Juan L Gonzalez Santiago | Address on file | | | | | |
| 2454849 | Juan L Lopez Santiago | Address on file | | | | | |
| 2439527 | Juan L Lugo Velazquez | Address on file | | | | | |
| 2467777 | Juan L Mantilla Nazario | Address on file | | | | | |
| 2445487 | Juan L Martinez Martinez | Address on file | | | | | |
| 2470922 | Juan L Martinez Martinez | Address on file | | | | | |
| 2448524 | Juan L Melendez Andino | Address on file | | | | | |
| 2448683 | Juan L Molina Nieves | Address on file | | | | | |
| 2456115 | Juan L Nunes Zayas | Address on file | | | | | |
| 2457798 | Juan L Ortiz Guzman | Address on file | | | | | |
| 2434146 | Juan L Otero Vidal | Address on file | | | | | |
| 2445359 | Juan L Padilla Morales | Address on file | | | | | |
| 2439221 | Juan L Perez Robles | Address on file | | | | | |
| 2439672 | Juan L Pomales Febres | Address on file | | | | | |
| 2425444 | Juan L Ramos Aviles | Address on file | | | | | |
| 2462563 | Juan L Ramos Velazquez | Address on file | | | | | |
| 2445825 | Juan L Ruiz Molina | Address on file | | | | | |
| 2436960 | Juan L Tirado Marcon | Address on file | | | | | |
| 2450681 | Juan L Tolentino Febo | Address on file | | | | | |
| 2456568 | Juan L Torres Jimerson | Address on file | | | | | |
| 2457142 | Juan L Vale Rodriguez | Address on file | | | | | |
| 2429392 | Juan L Vargas Ramos | Address on file | | | | | |
| 2463391 | Juan Laboy Fernandini | Address on file | | | | | |
| 2459400 | Juan Laboy Rodriguez | Address on file | | | | | |
| 2450172 | Juan Lopez Olivo | Address on file | | | | | |
| 2452037 | Juan Lopez Perez | Address on file | | | | | |
| 2433601 | Juan Lozada Alvarez | Address on file | | | | | |
| 2431365 | Juan Luna Lopez | Address on file | | | | | |
| 2428573 | Juan M Alejandro Hernandez | Address on file | | | | | |
| 2436291 | Juan M Alicea Hernandez | Address on file | | | | | |
| 2425862 | Juan M Alvarado Garcia | Address on file | | | | | |
| 2460190 | Juan M Ayala Hernandez | Address on file | | | | | |
| 2464883 | Juan M Baez Colon | Address on file | | | | | |
| 2459210 | Juan M Baez Guerra | Address on file | | | | | |
| 2434284 | Juan M Bauza Avila | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470399 | Juan M Borrero Ortiz | Address on file | | | | | |
| 2436150 | Juan M Bruno Torres | Address on file | | | | | |
| 2455651 | Juan M Cabrera Rivera | Address on file | | | | | |
| 2455727 | Juan M Candelario Sanchez | Address on file | | | | | |
| 2429779 | Juan M Chinea Lopez | Address on file | | | | | |
| 2470447 | Juan M Claudio Cruz | Address on file | | | | | |
| 2456638 | Juan M Colon Colon | Address on file | | | | | |
| 2457355 | Juan M Colon Dominguez | Address on file | | | | | |
| 2425779 | Juan M Colon Perez | Address on file | | | | | |
| 2456673 | Juan M Concepcion Corchado | Address on file | | | | | |
| 2470553 | Juan M Cruz Aloyo | Address on file | | | | | |
| 2453222 | Juan M Cruz Gomez | Address on file | | | | | |
| 2468484 | Juan M Cruz Santiago | Address on file | | | | | |
| 2457412 | Juan M Davila Tirado | Address on file | | | | | |
| 2465574 | Juan M Diaz Cruz | Address on file | | | | | |
| 2443284 | Juan M Figueroa Sanchez | Address on file | | | | | |
| 2449785 | Juan M Garcia | Address on file | | | | | |
| 2423363 | Juan M Garcia Villodas | Address on file | | | | | |
| 2447711 | Juan M Guadalupe De Leon | Address on file | | | | | |
| 2466203 | Juan M Hernandez Villalobo | Address on file | | | | | |
| 2423676 | Juan M Jimenez Lozada | Address on file | | | | | |
| 2456705 | Juan M Juarbe Martinez | Address on file | | | | | |
| 2444177 | Juan M Lopez Echevarria | Address on file | | | | | |
| 2427651 | Juan M Lopez Ruiz | Address on file | | | | | |
| 2430046 | Juan M Lugo Soto | Address on file | | | | | |
| 2439710 | Juan M Medina De Leon | Address on file | | | | | |
| 2470284 | Juan M Ortiz Baez | Address on file | | | | | |
| 2427212 | Juan M Ortiz Mendez | Address on file | | | | | |
| 2429221 | Juan M Qui?Ones Fuentes | Address on file | | | | | |
| 2438873 | Juan M Rivera | Address on file | | | | | |
| 2455668 | Juan M Rivera Fernandez | Address on file | | | | | |
| 2442911 | Juan M Rodriguez Delgado | Address on file | | | | | |
| 2465217 | Juan M Rosas Vargas | Address on file | | | | | |
| 2433144 | Juan M Sanchez Silva | Address on file | | | | | |
| 2440711 | Juan M Sanchez Vazquez | Address on file | | | | | |
| 2431831 | Juan M Sandoval Andino | Address on file | | | | | |
| 2433799 | Juan M Santiago Molina | Address on file | | | | | |
| 2457331 | Juan M Santos Leclere | Address on file | | | | | |
| 2458863 | Juan M Torres Acevedo | Address on file | | | | | |
| 2435551 | Juan M Torres Serrano | Address on file | | | | | |
| 2428334 | Juan M Trujillo Ortega | Address on file | | | | | |
| 2447208 | Juan M Valentin Perez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc:
Part 18 (Page 1814) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425757 | Juan M Velez Ayala | Address on file | | | | | |
| 2437427 | Juan M. M Gonzalez Rivera Rivera | Address on file | | | | | |
| 2429730 | Juan Machado Contes | Address on file | | | | | |
| 2434412 | Juan Maldonado Colon | Address on file | | | | | |
| 2465290 | Juan Maldonado Figueroa | Address on file | | | | | |
| 2450518 | Juan Maldonado Saravia | Address on file | | | | | |
| 2463657 | Juan Mangual De Leon | Address on file | | | | | |
| 2448360 | Juan Manzano Jimenez | Address on file | | | | | |
| 2451479 | Juan Marcano Mendez | Address on file | | | | | |
| 2425877 | Juan Marquez Rivera A No Apellido Rivera | Address on file | | | | | |
| 2458464 | Juan Marquez Torres | Address on file | | | | | |
| 2455545 | Juan Martinez Gerena | Address on file | | | | | |
| 2434001 | Juan Massa Rivera | Address on file | | | | | |
| 2463361 | Juan Medina | Address on file | | | | | |
| 2464031 | Juan Melendez Medina | Address on file | | | | | |
| 2463271 | Juan Melendez Navarro | Address on file | | | | | |
| 2431854 | Juan Melendez Trinidad | Address on file | | | | | |
| 2450178 | Juan Melendez Vazquez | Address on file | | | | | |
| 2436981 | Juan Mercado Torres | Address on file | | | | | |
| 2449720 | Juan Mestre Cuadrado | Address on file | | | | | |
| 2468215 | Juan Miranda Hernandez | Address on file | | | | | |
| 2425201 | Juan Molina Centeno | Address on file | | | | | |
| 2458725 | Juan Montalvo Cruz | Address on file | | | | | |
| 2461004 | Juan Montalvo Nieves | Address on file | | | | | |
| 2465046 | Juan Montijo Martinez | Address on file | | | | | |
| 2433268 | Juan Morales Baez | Address on file | | | | | |
| 2427291 | Juan Morales Lugo | Address on file | | | | | |
| 2467693 | Juan Morales Montanez | Address on file | | | | | |
| 2464413 | Juan Morales Rosado | Address on file | | | | | |
| 2425225 | Juan Mu?Iz Rodriguez | Address on file | | | | | |
| 2423287 | Juan N Cortes Colon | Address on file | | | | | |
| 2467581 | Juan Navarro Quiles | Address on file | | | | | |
| 2469005 | Juan Noboa Vazquez | Address on file | | | | | |
| 2439855 | Juan O Alicea Barreto | Address on file | | | | | |
| 2460175 | Juan O Budet Lopez | Address on file | | | | | |
| 2443434 | Juan O Burgos Burgos | Address on file | | | | | |
| 2448132 | Juan O Ceballos Fuentes | Address on file | | | | | |
| 2436901 | Juan O Diaz Clemente | Address on file | | | | | |
| 2429634 | Juan O Diaz Ocasio | Address on file | | | | | |
| 2431143 | Juan O Flores Oquendo | Address on file | | | | | |
| 2447313 | Juan O Reyes Rosario | Address on file | | | | | |
| 2466256 | Juan O Rios | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463385 | Juan O Santiago Rodriguez | Address on file | | | | | |
| 2462827 | Juan O Souffront Alvarado | Address on file | | | | | |
| 2439788 | Juan O Tejera Zayas | Address on file | | | | | |
| 2448911 | Juan Orens Vazquez | Address on file | | | | | |
| 2460491 | Juan Orozco Ayala | Address on file | | | | | |
| 2460828 | Juan Orozco Torres | Address on file | | | | | |
| 2462197 | Juan Ortiz Casiano | Address on file | | | | | |
| 2460207 | Juan Ortiz Crespo | Address on file | | | | | |
| 2428508 | Juan Ortiz Ferrer | Address on file | | | | | |
| 2450197 | Juan Ortiz Gonzalez | Address on file | | | | | |
| 2434085 | Juan Ortiz Martinez | Address on file | | | | | |
| 2443441 | Juan Ortiz Rivera | Address on file | | | | | |
| 2464372 | Juan Ortiz Vazquez | Address on file | | | | | |
| 2452713 | Juan Osorio Flores | Address on file | | | | | |
| 2460898 | Juan Otero Diaz | Address on file | | | | | |
| 2469827 | Juan Otero Santiago | Address on file | | | | | |
| 2461013 | Juan Oyola Monta?Ez | Address on file | | | | | |
| 2426627 | Juan Oyola Rosado | Address on file | | | | | |
| 2436754 | Juan Oz Hernandez | Address on file | | | | | |
| 2428677 | Juan P Alicea Soto | Address on file | | | | | |
| 2457309 | Juan P Chevere Sanchez | Address on file | | | | | |
| 2454720 | Juan P Colon Morales | Address on file | | | | | |
| 2462948 | Juan P De Leon Rivera | Address on file | | | | | |
| 2433996 | Juan P Garcia Felix | Address on file | | | | | |
| 2449091 | Juan P Gonzalez Montalvo | Address on file | | | | | |
| 2438981 | Juan P Hernandez Pena | Address on file | | | | | |
| 2423925 | Juan P Hernandez Vega | Address on file | | | | | |
| 2446141 | Juan P Machado Martinez | Address on file | | | | | |
| 2457808 | Juan P Montalvo Perez | Address on file | | | | | |
| 2455120 | Juan P Ocasio Borges | Address on file | | | | | |
| 2430139 | Juan P Vazquez Torres | Address on file | | | | | |
| 2440954 | Juan Pacheco Calderon | Address on file | | | | | |
| 2459349 | Juan Pacheco Lucena | Address on file | | | | | |
| 2440702 | Juan Padilla Sevilla | Address on file | | | | | |
| 2463268 | Juan Paris Nieves | Address on file | | | | | |
| 2465766 | Juan Perez Santana | Address on file | | | | | |
| 2457947 | Juan Plata Torres | Address on file | | | | | |
| 2438990 | Juan Portalatin Maysonet | Address on file | | | | | |
| 2470494 | Juan Qui?Ones Pizarro | Address on file | | | | | |
| 2445437 | Juan Quinones Rodriguez | Address on file | | | | | |
| 2423417 | Juan R Acevedo Pi?Eiro | Address on file | | | | | |
| 2464579 | Juan R Aparicio Amengual | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452741 | Juan R Arango Llana | Address on file | | | | | |
| 2433167 | Juan R Astacio Carrion | Address on file | | | | | |
| 2464330 | Juan R Ayala Casanova | Address on file | | | | | |
| 2426153 | Juan R Castro Soto | Address on file | | | | | |
| 2433449 | Juan R Class Medina | Address on file | | | | | |
| 2461910 | Juan R Colon Ortiz | Address on file | | | | | |
| 2460100 | Juan R Cortes Vega | Address on file | | | | | |
| 2445205 | Juan R Cruz Berrios | Address on file | | | | | |
| 2430937 | Juan R Cruz Burgos | Address on file | | | | | |
| 2451552 | Juan R Davila | Address on file | | | | | |
| 2470938 | Juan R De Arce Rodriguez | Address on file | | | | | |
| 2451717 | Juan R De La Paz | Address on file | | | | | |
| 2427281 | Juan R Diaz Diaz | Address on file | | | | | |
| 2437788 | Juan R Diaz Robles | Address on file | | | | | |
| 2435020 | Juan R Diaz Santiago | Address on file | | | | | |
| 2433887 | Juan R Figueroa Laureano | Address on file | | | | | |
| 2465870 | Juan R Flecha Medina | Address on file | | | | | |
| 2470296 | Juan R Freire Rolon | Address on file | | | | | |
| 2440286 | Juan R Garcia Betancourt | Address on file | | | | | |
| 2450413 | Juan R Garcia Vazquez | Address on file | | | | | |
| 2465752 | Juan R Gascot Rodriguez | Address on file | | | | | |
| 2439335 | Juan R Gil Nieves | Address on file | | | | | |
| 2452373 | Juan R Gonzalez Ramos | Address on file | | | | | |
| 2455452 | Juan R Gonzalez Rivera | Address on file | | | | | |
| 2463322 | Juan R Guzman Perez | Address on file | | | | | |
| 2469371 | Juan R Hernandez Andino | Address on file | | | | | |
| 2460478 | Juan R Ibanez Gonzalez | Address on file | | | | | |
| 2441218 | Juan R Jimenez Velez | Address on file | | | | | |
| 2464489 | Juan R Laboy Davila | Address on file | | | | | |
| 2443982 | Juan R Lopez Rivera | Address on file | | | | | |
| 2449633 | Juan R Lugo Marquez | Address on file | | | | | |
| 2431046 | Juan R Manso Rivera | Address on file | | | | | |
| 2449447 | Juan R Marrero Colon | Address on file | | | | | |
| 2445259 | Juan R Marrero Martinez | Address on file | | | | | |
| 2440451 | Juan R Martinez Garcia | Address on file | | | | | |
| 2439733 | Juan R Melendez Lopez | Address on file | | | | | |
| 2439839 | Juan R Mendez Martinez | Address on file | | | | | |
| 2459403 | Juan R Mora Mercado | Address on file | | | | | |
| 2444005 | Juan R Nieves Gonzalez | Address on file | | | | | |
| 2424159 | Juan R Nieves Reillo | Address on file | | | | | |
| 2436581 | Juan R Ocasio Barreto | Address on file | | | | | |
| 2467205 | Juan R Orellano Rosario | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460597 | Juan R Ortiz Bruno | Address on file | | | | | |
| 2450065 | Juan R Ortiz Gonzalez | Address on file | | | | | |
| 2464622 | Juan R Otero Rodriguez | Address on file | | | | | |
| 2427323 | Juan R Padilla Rodriguez | Address on file | | | | | |
| 2463798 | Juan R Perez Llopiz | Address on file | | | | | |
| 2463498 | Juan R Perez Roman | Address on file | | | | | |
| 2449157 | Juan R Ramos Garcia | Address on file | | | | | |
| 2435662 | Juan R Ramos Rivera | Address on file | | | | | |
| 2456414 | Juan R Reyes Ramos | Address on file | | | | | |
| 2462755 | Juan R Reyes Rios | Address on file | | | | | |
| 2454990 | Juan R Rivera Estrada | Address on file | | | | | |
| 2461885 | Juan R Rivera Martinez | Address on file | | | | | |
| 2449040 | Juan R Rodriguez Mercado | Address on file | | | | | |
| 2452124 | Juan R Rojas Aponte | Address on file | | | | | |
| 2432211 | Juan R Ruiz Rodriguez | Address on file | | | | | |
| 2460921 | Juan R Sanjurjo | Address on file | | | | | |
| 2464673 | Juan R Santiago Ramos | Address on file | | | | | |
| 2450306 | Juan R Santiago Roman | Address on file | | | | | |
| 2439122 | Juan R Santos Merced | Address on file | | | | | |
| 2435237 | Juan R Serrano Alvarez | Address on file | | | | | |
| 2458037 | Juan R Soto Cruz | Address on file | | | | | |
| 2461833 | Juan R Soto Marrero | Address on file | | | | | |
| 2445217 | Juan R Soto Villanueva | Address on file | | | | | |
| 2470495 | Juan R Torres Collazo | Address on file | | | | | |
| 2425957 | Juan R Torres Torres | Address on file | | | | | |
| 2431239 | Juan R Torres Torres | Address on file | | | | | |
| 2467862 | Juan R Trinidad Cotto | Address on file | | | | | |
| 2440236 | Juan R Valentin Bravo | Address on file | | | | | |
| 2470419 | Juan R Vazquez Quiñones | Address on file | | | | | |
| 2453574 | Juan R Velazquez Martinez | Address on file | | | | | |
| 2461640 | Juan R Velez Molina | Address on file | | | | | |
| 2465434 | Juan R Viera Rodriguez | Address on file | | | | | |
| 2449277 | Juan Rabaza Ortiz | Address on file | | | | | |
| 2462171 | Juan Ramon Cruz Gomez | Address on file | | | | | |
| 2437189 | Juan Ramon Negron Calderas | Address on file | | | | | |
| 2460033 | Juan Ramos Aponte | Address on file | | | | | |
| 2454031 | Juan Ramos De Jesus | Address on file | | | | | |
| 2423504 | Juan Ramos Morales | Address on file | | | | | |
| 2435941 | Juan Ramos Texidor | Address on file | | | | | |
| 2445357 | Juan Raul Del Valle Lopez | Address on file | | | | | |
| 2461019 | Juan Rebollo Ortiz | Address on file | | | | | |
| 2437716 | Juan Reyes Fontanez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-2 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 18 (Page 1817 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429943 | Juan Rios Carrion | Address on file | | | | | |
| 2429733 | Juan Rios Garay | Address on file | | | | | |
| 2469044 | Juan Rios Guzman | Address on file | | | | | |
| 2469521 | Juan Rios Rivera | Address on file | | | | | |
| 2435275 | Juan Rivas Baez | Address on file | | | | | |
| 2435341 | Juan Rivera Arroyo | Address on file | | | | | |
| 2458889 | Juan Rivera Ortiz | Address on file | | | | | |
| 2462247 | Juan Rivera Perez | Address on file | | | | | |
| 2461362 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2428950 | Juan Rivera Vazquez | Address on file | | | | | |
| 2458413 | Juan Rivera Velez | Address on file | | | | | |
| 2470395 | Juan Rodriguez Bruck | Address on file | | | | | |
| 2465307 | Juan Rodriguez Cintron | Address on file | | | | | |
| 2436474 | Juan Rodriguez De Leon | Address on file | | | | | |
| 2467064 | Juan Rodriguez Flaharty | Address on file | | | | | |
| 2446960 | Juan Rodriguez Garay | Address on file | | | | | |
| 2449708 | Juan Rodriguez Lazu | Address on file | | | | | |
| 2425722 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2453665 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2464273 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2448903 | Juan Rodriguez Santiago | Address on file | | | | | |
| 2434302 | Juan Rodriguez Velazquez | Address on file | | | | | |
| 2425258 | Juan Roman Barreto | Address on file | | | | | |
| 2448908 | Juan Roman Martell | Address on file | | | | | |
| 2466052 | Juan Roman Roman | Address on file | | | | | |
| 2439203 | Juan Rosado Cruz | Address on file | | | | | |
| 2456900 | Juan Rosado Fernandez | Address on file | | | | | |
| 2447349 | Juan Rosario Castro | Address on file | | | | | |
| 2433009 | Juan Rosario Lugo | Address on file | | | | | |
| 2440576 | Juan Rosario Pagan | Address on file | | | | | |
| 2435078 | Juan Rosario Pomales | Address on file | | | | | |
| 2424173 | Juan Rosario Rodriguez | Address on file | | | | | |
| 2451454 | Juan Rosario Rodriguez | Address on file | | | | | |
| 2462112 | Juan Ruiz Colon | Address on file | | | | | |
| 2457437 | Juan Ruiz Rodriguez | Address on file | | | | | |
| 2448912 | Juan Ruperto Marti | Address on file | | | | | |
| 2434270 | Juan S Betancourt Castillo | Address on file | | | | | |
| 2467763 | Juan S QuiOnes Santiago | Address on file | | | | | |
| 2430442 | Juan S Velez Cruz | Address on file | | | | | |
| 2466024 | Juan Salas Ugarte | Address on file | | | | | |
| 2450459 | Juan Sanabria Santana | Address on file | | | | | |
| 2432205 | Juan Sanchez Arroyo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440322 | Juan Sanchez Colon | Address on file | | | | | |
| 2461491 | Juan Sanchez Santiago | Address on file | | | | | |
| 2456965 | Juan Santana Rodriguez | Address on file | | | | | |
| 2433135 | Juan Santiago Cintron | Address on file | | | | | |
| 2435907 | Juan Santiago Cullet | Address on file | | | | | |
| 2455332 | Juan Santiago Espada | Address on file | | | | | |
| 2460964 | Juan Santiago Mateo | Address on file | | | | | |
| 2448814 | Juan Santiago Nieves | Address on file | | | | | |
| 2460924 | Juan Santiago Rivera | Address on file | | | | | |
| 2440314 | Juan Santiago Vargas | Address on file | | | | | |
| 2451179 | Juan Santigo Capielo | Address on file | | | | | |
| 2445478 | Juan Santos Santos | Address on file | | | | | |
| 2434321 | Juan Serrano Espinosa | Address on file | | | | | |
| 2455716 | Juan Siberio Galarza | Address on file | | | | | |
| 2436207 | Juan Silvestrini Ruiz | Address on file | | | | | |
| 2429869 | Juan Soto Sanchez | Address on file | | | | | |
| 2446227 | Juan T Cana Rivera | Address on file | | | | | |
| 2460695 | Juan T Santos Merced | Address on file | | | | | |
| 2458972 | Juan Tirado Figueroa | Address on file | | | | | |
| 2470424 | Juan Torres Bobyn | Address on file | | | | | |
| 2463755 | Juan Torres Molina | Address on file | | | | | |
| 2458818 | Juan Torres Otero | Address on file | | | | | |
| 2441274 | Juan Torres Rivera | Address on file | | | | | |
| 2468315 | Juan Torres Rivera | Address on file | | | | | |
| 2429986 | Juan Torres Sanchez | Address on file | | | | | |
| 2434507 | Juan Torres Serrano | Address on file | | | | | |
| 2451482 | Juan V Pastrana | Address on file | | | | | |
| 2461005 | Juan Vale Vazquez | Address on file | | | | | |
| 2468734 | Juan Valentin Baez | Address on file | | | | | |
| 2458049 | Juan Valentin Medina | Address on file | | | | | |
| 2468921 | Juan Valle Moran | Address on file | | | | | |
| 2433286 | Juan Valle Santos | Address on file | | | | | |
| 2458195 | Juan Vazquez Alicea | Address on file | | | | | |
| 2437379 | Juan Vazquez Mercado | Address on file | | | | | |
| 2469581 | Juan Vazquez Pagan | Address on file | | | | | |
| 2458118 | Juan Vazquez Torres | Address on file | | | | | |
| 2467529 | Juan Vega Melendez | Address on file | | | | | |
| 2450133 | Juan Velazquez Rivera | Address on file | | | | | |
| 2431842 | Juan Velazquez Rosario | Address on file | | | | | |
| 2463621 | Juan Velez Mercado | Address on file | | | | | |
| 2462436 | Juan Velez Padilla | Address on file | | | | | |
| 2462073 | Juan Velez Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc:
Part 18 Page 1807 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446173 | Juan Ventura Perez | Address on file | | | | | |
| 2429689 | Juan Vera Gonzalez | Address on file | | | | | |
| 2443530 | Juan Vidal Carreras | Address on file | | | | | |
| 2465150 | Juan Viera Rodriguez | Address on file | | | | | |
| 2431916 | Juan Villegas Tanco | Address on file | | | | | |
| 2448278 | Juan W Colon Ortiz | Address on file | | | | | |
| 2432732 | Juan Zayas Ortiz | Address on file | | | | | |
| 2465662 | Juana Alejandro Millan | Address on file | | | | | |
| 2445064 | Juana B Alcantara Calderon | Address on file | | | | | |
| 2466274 | Juana Cardona Hernandez | Address on file | | | | | |
| 2446299 | Juana Castro Moyet | Address on file | | | | | |
| 2462021 | Juana Cepeda Pizarro | Address on file | | | | | |
| 2464440 | Juana Cortijo Rijos | Address on file | | | | | |
| 2461045 | Juana Costoso Mercado | Address on file | | | | | |
| 2434066 | Juana D De Jesus Fuentes | Address on file | | | | | |
| 2428084 | Juana D Ortega Nieves | Address on file | | | | | |
| 2465636 | Juana E Carmona Horta | Address on file | | | | | |
| 2441451 | Juana E Lopez Gonzalez | Address on file | | | | | |
| 2464772 | Juana Figueroa Class | Address on file | | | | | |
| 2427395 | Juana Figueroa Santigo | Address on file | | | | | |
| 2463136 | Juana Hernandez Dones | Address on file | | | | | |
| 2425763 | Juana Huertas Garcia | Address on file | | | | | |
| 2431537 | Juana J Davila Suarez | Address on file | | | | | |
| 2441495 | Juana J De Leon Rodriguez | Address on file | | | | | |
| 2427770 | Juana J Lopez Ruiz | Address on file | | | | | |
| 2455928 | Juana Juarbe Martinez | Address on file | | | | | |
| 2434672 | Juana Lopez Burgos | Address on file | | | | | |
| 2434530 | Juana M Hernandez Martinez | Address on file | | | | | |
| 2467778 | Juana M Jimenez Rodriguez | Address on file | | | | | |
| 2428981 | Juana M Laureano Sifonte | Address on file | | | | | |
| 2463904 | Juana M Ortiz Tossas | Address on file | | | | | |
| 2450930 | Juana M Padilla Martinez | Address on file | | | | | |
| 2463766 | Juana M Ramos Aguiar | Address on file | | | | | |
| 2444042 | Juana M Rivera Benitez | Address on file | | | | | |
| 2451996 | Juana M Rivera Otero | Address on file | | | | | |
| 2460998 | Juana M Ruiz Oliveras | Address on file | | | | | |
| 2460815 | Juana Manso Lacen | Address on file | | | | | |
| 2450174 | Juana Medina Velez | Address on file | | | | | |
| 2466347 | Juana Merced Claudio | Address on file | | | | | |
| 2463020 | Juana Morales | Address on file | | | | | |
| 2458368 | Juana Ortiz Merced | Address on file | | | | | |
| 2467329 | Juana Pizarro Cruz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461091 | Juana Rivera De Maldonado | Address on file | | | | | |
| 2451350 | Juana Rodriguez Orta | Address on file | | | | | |
| 2461077 | Juana Santana De Jesus | Address on file | | | | | |
| 2437841 | Juana Santana Garcia | Address on file | | | | | |
| 2466862 | Juana Silva Silva | Address on file | | | | | |
| 2430293 | Juana Torres Diaz | Address on file | | | | | |
| 2447742 | Juana Torres Escribano | Address on file | | | | | |
| 2452053 | Juando O Figueroa | Address on file | | | | | |
| 2429493 | Juanita Becerril Rodriguez | Address on file | | | | | |
| 2447779 | Juanita Berrios Villafa?E | Address on file | | | | | |
| 2435707 | Juanita Chapman Figueroa | Address on file | | | | | |
| 2437723 | Juanita Coreano Pagan | Address on file | | | | | |
| 2423407 | Juanita Correa Rodriguez | Address on file | | | | | |
| 2447966 | Juanita Diaz Caceres | Address on file | | | | | |
| 2465393 | Juanita Encarnacion Ayuso | Address on file | | | | | |
| 2429453 | Juanita Febres Gonzalez | Address on file | | | | | |
| 2438099 | Juanita Fradera Cruz | Address on file | | | | | |
| 2436584 | Juanita Franqui Muriel | Address on file | | | | | |
| 2462138 | Juanita Gonzalez Hernandez | Address on file | | | | | |
| 2438150 | Juanita Guzman Barbosa | Address on file | | | | | |
| 2442793 | Juanita I Ibarrondo Espinosa | Address on file | | | | | |
| 2463022 | Juanita Irahola Caraballo | Address on file | | | | | |
| 2444375 | Juanita J Zayas Vazquez | Address on file | | | | | |
| 2469682 | Juanita Lebron Garcia | Address on file | | | | | |
| 2436764 | Juanita Lopez Claudio | Address on file | | | | | |
| 2429757 | Juanita Lopez Crespo | Address on file | | | | | |
| 2463603 | Juanita Marin Kuilan | Address on file | | | | | |
| 2445705 | Juanita Marquez Garcia | Address on file | | | | | |
| 2469585 | Juanita Medero Febus | Address on file | | | | | |
| 2469463 | Juanita Melendez Diaz | Address on file | | | | | |
| 2427236 | Juanita Molina Ocasio | Address on file | | | | | |
| 2463945 | Juanita Molina Rivera | Address on file | | | | | |
| 2469812 | Juanita Mulero Navarro | Address on file | | | | | |
| 2425084 | Juanita Nieves Diaz | Address on file | | | | | |
| 2444596 | Juanita Nu?Ez Cordova | Address on file | | | | | |
| 2449896 | Juanita Ortiz Ortiz | Address on file | | | | | |
| 2441171 | Juanita Ortiz Villot | Address on file | | | | | |
| 2428601 | Juanita Pizarro Cruz | Address on file | | | | | |
| 2462029 | Juanita Pulliza Diaz | Address on file | | | | | |
| 2446215 | Juanita Qui?Ones Morales | Address on file | | | | | |
| 2463352 | Juanita Rivera Barbosa | Address on file | | | | | |
| 2425014 | Juanita Rivera Maisonet | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429909 | Juanita Rivera Nieves | Address on file | | | | | |
| 2463307 | Juanita Rivera Perez | Address on file | | | | | |
| 2428654 | Juanita Rodriguez Aviles | Address on file | | | | | |
| 2433154 | Juanita Rosario Franco | Address on file | | | | | |
| 2441607 | Juanita Salas Bruno | Address on file | | | | | |
| 2446494 | Juanita Sanchez Rodriguez | Address on file | | | | | |
| 2567127 | Juanita Santiago Melecio | Address on file | | | | | |
| 2461084 | Juanita Santos De Rios | Address on file | | | | | |
| 2435044 | Juanita Valcarcel Peroza | Address on file | | | | | |
| 2460956 | Juanita Villegas Davila | Address on file | | | | | |
| 2423295 | Juanito Qui?Ones Gonzalez | Address on file | | | | | |
| 2442798 | Juano E Aldarondo | Address on file | | | | | |
| 2470936 | Juben Delgado Medina | Address on file | | | | | |
| 2460562 | Judex Cumpiano Rivera | Address on file | | | | | |
| 2466706 | Judinet Quintana Rodriguez | Address on file | | | | | |
| 2430771 | Judith A Hernandez De Aleman | Address on file | | | | | |
| 2461154 | Judith Almodovar Perez | Address on file | | | | | |
| 2445225 | Judith Aviles Reyes | Address on file | | | | | |
| 2431787 | Judith Aviles Romero | Address on file | | | | | |
| 2454991 | Judith B Rivera Rosado | Address on file | | | | | |
| 2430811 | Judith Berrios Rivera | Address on file | | | | | |
| 2431696 | Judith Colon Suarez | Address on file | | | | | |
| 2465719 | Judith Correa Rivera | Address on file | | | | | |
| 2430989 | Judith Correa Santiago | Address on file | | | | | |
| 2439099 | Judith Correa Valles | Address on file | | | | | |
| 2427676 | Judith D Marcano Rodriguez | Address on file | | | | | |
| 2469574 | Judith De Jesus Polanco | Address on file | | | | | |
| 2443529 | Judith De Jesus Santiago | Address on file | | | | | |
| 2429296 | Judith Diaz Pizarro | Address on file | | | | | |
| 2424877 | Judith E Diaz Morales | Address on file | | | | | |
| 2445550 | Judith Fonseca Estrada | Address on file | | | | | |
| 2431677 | Judith Franco Rivera | Address on file | | | | | |
| 2461682 | Judith Gandia Figueroa | Address on file | | | | | |
| 2445806 | Judith Garcia Torres | Address on file | | | | | |
| 2451827 | Judith Guzman Ortiz | Address on file | | | | | |
| 2440220 | Judith Hernandez Serrano | Address on file | | | | | |
| 2454040 | Judith I Quintero Vega | Address on file | | | | | |
| 2451753 | Judith I Rivera Salgado | Address on file | | | | | |
| 2449159 | Judith J Borras Gonzalez | Address on file | | | | | |
| 2443684 | Judith J Parrilla Rivera | Address on file | | | | | |
| 2439261 | Judith J Rivera Ramos | Address on file | | | | | |
| 2442849 | Judith Ju Morales | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 13 (Page 1823 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440619 | Judith L Melendez Hernandez | Address on file | | | | | |
| 2461606 | Judith Latalladi De Mendez | Address on file | | | | | |
| 2437671 | Judith M Espinet Quintana | Address on file | | | | | |
| 2467086 | Judith M Lebron Mieles | Address on file | | | | | |
| 2429175 | Judith M Senquiz Oyola | Address on file | | | | | |
| 2464566 | Judith Madera Garcia | Address on file | | | | | |
| 2429268 | Judith Maldonado Gonzalez | Address on file | | | | | |
| 2459873 | Judith Martell Velez | Address on file | | | | | |
| 2462000 | Judith Martinez Quintana | Address on file | | | | | |
| 2441110 | Judith Montes Rivera | Address on file | | | | | |
| 2437604 | Judith Morales Gonzalez | Address on file | | | | | |
| 2427078 | Judith Mu\Iz Rivera | Address on file | | | | | |
| 2445369 | Judith Nazario Vargas | Address on file | | | | | |
| 2447076 | Judith Orozco Sanchez | Address on file | | | | | |
| 2448273 | Judith Pacheco Santos | Address on file | | | | | |
| 2456922 | Judith R Colon Garcia | Address on file | | | | | |
| 2448237 | Judith Rivera Oquendo | Address on file | | | | | |
| 2425886 | Judith Rivera Rios | Address on file | | | | | |
| 2452184 | Judith Rivera Vargas | Address on file | | | | | |
| 2440057 | Judith Robles Lozada | Address on file | | | | | |
| 2450806 | Judith Rodriguez Ruiz | Address on file | | | | | |
| 2441564 | Judith Rodriguez Soler | Address on file | | | | | |
| 2458918 | Judith Roman Rodriguez | Address on file | | | | | |
| 2437033 | Judith Rosado Melendez | Address on file | | | | | |
| 2439472 | Judith Rosado Rivera | Address on file | | | | | |
| 2426567 | Judith Ruiz Perez | Address on file | | | | | |
| 2437503 | Judith Santiago Diaz | Address on file | | | | | |
| 2448619 | Judith Santiago Fernandez | Address on file | | | | | |
| 2429799 | Judith Santiago Santiago | Address on file | | | | | |
| 2432246 | Judith Silva Diaz | Address on file | | | | | |
| 2436993 | Judith Torres Sambolin | Address on file | | | | | |
| 2467257 | Judith Torres Solis | Address on file | | | | | |
| 2444680 | Judith V De Jesus Martinez | Address on file | | | | | |
| 2423459 | Judith Vega Vega | Address on file | | | | | |
| 2438723 | Judith Vidal Rodriguez | Address on file | | | | | |
| 2444980 | Judith Viruet Candelaria | Address on file | | | | | |
| 2433026 | Judith W Anglero Rosario | Address on file | | | | | |
| 2441999 | Judith Wilson Magris | Address on file | | | | | |
| 2445402 | Judy A Morales Morales | Address on file | | | | | |
| 2442072 | Judy Rivera Mercado | Address on file | | | | | |
| 2435862 | Judybelle J Gonzalez Rivera | Address on file | | | | | |
| 2459609 | Juli Melendez Carrasquillo | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 1827 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428070 | Julia A Cabrera Castillo | Address on file | | | | | |
| 2432598 | Julia A Feliu Varela | Address on file | | | | | |
| 2431472 | Julia A Martinez Llanos | Address on file | | | | | |
| 2435788 | Julia A Ramos Maldonado | Address on file | | | | | |
| 2431210 | Julia Aldea Rivera | Address on file | | | | | |
| 2443774 | Julia Alvarado Resto | Address on file | | | | | |
| 2466944 | Julia Alvarez Negron | Address on file | | | | | |
| 2431413 | Julia Aponte Cajigas | Address on file | | | | | |
| 2425938 | Julia C Cosme Cosme | Address on file | | | | | |
| 2428020 | Julia Cabrera Agosto | Address on file | | | | | |
| 2450226 | Julia Colon | Address on file | | | | | |
| 2460115 | Julia Correa Hernandez | Address on file | | | | | |
| 2450088 | Julia Correa Villegas | Address on file | | | | | |
| 2463472 | Julia Crispin Morales | Address on file | | | | | |
| 2463377 | Julia Cruz Alicea | Address on file | | | | | |
| 2462328 | Julia Delgado Lopez | Address on file | | | | | |
| 2462187 | Julia E Alvarez Clemente | Address on file | | | | | |
| 2441266 | Julia E Brito Hernandez | Address on file | | | | | |
| 2461666 | Julia E Morales Carmona | Address on file | | | | | |
| 2429607 | Julia E Perez Ortiz | Address on file | | | | | |
| 2424571 | Julia E Reyes Quintero | Address on file | | | | | |
| 2447551 | Julia E Rivera Ramos | Address on file | | | | | |
| 2448129 | Julia E Santiago Deliz | Address on file | | | | | |
| 2441888 | Julia E Toribio Mateo | Address on file | | | | | |
| 2429594 | Julia Estrada PeA | Address on file | | | | | |
| 2433093 | Julia Feliciano Ruiz | Address on file | | | | | |
| 2463614 | Julia Gomes Claudio | Address on file | | | | | |
| 2458960 | Julia I Anaya Suarez | Address on file | | | | | |
| 2451575 | Julia I Diaz Alvarez | Address on file | | | | | |
| 2446616 | Julia I Fernandez Torres | Address on file | | | | | |
| 2444576 | Julia I Ocasio Diaz | Address on file | | | | | |
| 2426298 | Julia I Ortiz Mariani | Address on file | | | | | |
| 2443893 | Julia I Oyola Nieves | Address on file | | | | | |
| 2463928 | Julia I Ramos | Address on file | | | | | |
| 2430952 | Julia J Caez Alicea | Address on file | | | | | |
| 2454148 | Julia Ju Erojas | Address on file | | | | | |
| 2445760 | Julia L Brondo Molina | Address on file | | | | | |
| 2432839 | Julia L Cruz Velez | Address on file | | | | | |
| 2430401 | Julia L Garcia Hiraldo | Address on file | | | | | |
| 2449364 | Julia M Badillo Lozano | Address on file | | | | | |
| 2423713 | Julia M Bonilla Colon | Address on file | | | | | |
| 2442166 | Julia M Fernandez Diaz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438427 | Julia M Gonzalez Castro | Address on file | | | | | |
| 2463616 | Julia M Gonzalez Delgado | Address on file | | | | | |
| 2426160 | Julia M James Soto | Address on file | | | | | |
| 2466012 | Julia M Lebron Castro | Address on file | | | | | |
| 2424793 | Julia M Negron Cintron | Address on file | | | | | |
| 2438337 | Julia M Ortiz Lopez | Address on file | | | | | |
| 2443971 | Julia M Rivera Cruz | Address on file | | | | | |
| 2430783 | Julia M Rivera Nu?Ez | Address on file | | | | | |
| 2430271 | Julia M Ruiz Mangual | Address on file | | | | | |
| 2441440 | Julia M Tirado Torres | Address on file | | | | | |
| 2431333 | Julia M Torres Casillas | Address on file | | | | | |
| 2450741 | Julia M Velez Cruz | Address on file | | | | | |
| 2441240 | Julia Maldonado Velez | Address on file | | | | | |
| 2462970 | Julia Molina Negron | Address on file | | | | | |
| 2424667 | Julia N Ayala Acevedo | Address on file | | | | | |
| 2429821 | Julia N Davila Rivera | Address on file | | | | | |
| 2464265 | Julia N Rivera Perez | Address on file | | | | | |
| 2470758 | Julia Negron Diaz | Address on file | | | | | |
| 2439819 | Julia Noriega Mariani | Address on file | | | | | |
| 2461455 | Julia Ocasio Moreno | Address on file | | | | | |
| 2464802 | Julia Ojeda Acevedo | Address on file | | | | | |
| 2446896 | Julia Ortiz Pagan | Address on file | | | | | |
| 2453798 | Julia Padron Ortiz | Address on file | | | | | |
| 2461333 | Julia Pinto De Quiles | Address on file | | | | | |
| 2432030 | Julia Quiles Rodriguez | Address on file | | | | | |
| 2436882 | Julia R Feliciano Diaz | Address on file | | | | | |
| 2463869 | Julia Rivera Cuadrado | Address on file | | | | | |
| 2428121 | Julia Rivera Rivera | Address on file | | | | | |
| 2463239 | Julia Rodriguez Laureano | Address on file | | | | | |
| 2467518 | Julia Roman Martinez | Address on file | | | | | |
| 2425758 | Julia Serrano Vazquez | Address on file | | | | | |
| 2440311 | Julia T Pe?A De Jesus | Address on file | | | | | |
| 2456848 | Julia V Cruz Izquierdo | Address on file | | | | | |
| 2440648 | Julian A Cruz De Jesus | Address on file | | | | | |
| 2438529 | Julian Cotes Alvares | Address on file | | | | | |
| 2452812 | Julian J Ortiz Davila | Address on file | | | | | |
| 2470134 | Julian J Santiago | Address on file | | | | | |
| 2459493 | Julian M Centeno Rivera | Address on file | | | | | |
| 2456047 | Julian Perez Rodriguez | Address on file | | | | | |
| 2446833 | Julian Rodriguez Gomez | Address on file | | | | | |
| 2434581 | Julian Rodriguez Lebron | Address on file | | | | | |
| 2460566 | Julian Serrano Figueroa | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc: Part 18 Page 1826 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444140 | Julie A Rivera Calero | Address on file | | | | | |
| 2466117 | Julie C Otero Gonzalez | Address on file | | | | | |
| 2445870 | Julie O Gomez Gomez | Address on file | | | | | |
| 2448981 | Julie Rosario Rodriguez | Address on file | | | | | |
| 2456892 | Julio A Acevedo Cornier | Address on file | | | | | |
| 2437892 | Julio A Acevedo Segui | Address on file | | | | | |
| 2450709 | Julio A Amaro Monse?At | Address on file | | | | | |
| 2452105 | Julio A Andino Diaz | Address on file | | | | | |
| 2455638 | Julio A Aquino | Address on file | | | | | |
| 2464463 | Julio A Arroyo Figueroa | Address on file | | | | | |
| 2450040 | Julio A Carro Pabon | Address on file | | | | | |
| 2448566 | Julio A Castellon Miranda | Address on file | | | | | |
| 2458170 | Julio A Colon Colon | Address on file | | | | | |
| 2456984 | Julio A Colon Lopez | Address on file | | | | | |
| 2444968 | Julio A Colon Perez | Address on file | | | | | |
| 2435856 | Julio A Colon Rosario | Address on file | | | | | |
| 2432539 | Julio A Cruz Feliciano | Address on file | | | | | |
| 2440979 | Julio A Davila Rivera | Address on file | | | | | |
| 2466990 | Julio A De Jesus Alers | Address on file | | | | | |
| 2448170 | Julio A De Jesus Ramos | Address on file | | | | | |
| 2458384 | Julio A Delgado Rosario | Address on file | | | | | |
| 2430275 | Julio A Encarnacion Roman | Address on file | | | | | |
| 2440810 | Julio A Feliciano Sepulved | Address on file | | | | | |
| 2454777 | Julio A Fernandez Almeyda | Address on file | | | | | |
| 2456895 | Julio A Gonzalez Colon | Address on file | | | | | |
| 2455511 | Julio A Gonzalez Rios | Address on file | | | | | |
| 2455214 | Julio A Guzman Olavarria | Address on file | | | | | |
| 2434665 | Julio A Jimenez Diaz | Address on file | | | | | |
| 2424247 | Julio A Ledesma Hernandez | Address on file | | | | | |
| 2456773 | Julio A Lopez Jimenez | Address on file | | | | | |
| 2432332 | Julio A Luciano Correa | Address on file | | | | | |
| 2453786 | Julio A Marcano Faria | Address on file | | | | | |
| 2455476 | Julio A Medina Irizarry | Address on file | | | | | |
| 2458507 | Julio A Mendez Nu?Ez | Address on file | | | | | |
| 2425605 | Julio A Nieves Jimenez | Address on file | | | | | |
| 2459956 | Julio A Orengo Delgado | Address on file | | | | | |
| 2436237 | Julio A Ortiz Garcia | Address on file | | | | | |
| 2435318 | Julio A Perez Qui?Onez | Address on file | | | | | |
| 2467183 | Julio A Perez Santiago | Address on file | | | | | |
| 2427462 | Julio A Perez Torres | Address on file | | | | | |
| 2437104 | Julio A Quiles Heredia | Address on file | | | | | |
| 2456813 | Julio A Quintana Serrano | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 8 Page 1827 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425066 | Julio A Reyes Ruiz | Address on file | | | | | |
| 2458531 | Julio A Rivera Blondet | Address on file | | | | | |
| 2454826 | Julio A Rivera Concepcion | Address on file | | | | | |
| 2426629 | Julio A Rivera Figueroa | Address on file | | | | | |
| 2467365 | Julio A Rivera Millan | Address on file | | | | | |
| 2424904 | Julio A Rivera Rivera | Address on file | | | | | |
| 2456097 | Julio A Roche Conde | Address on file | | | | | |
| 2428563 | Julio A Rodriguez Alomar | Address on file | | | | | |
| 2467285 | Julio A Rodriguez Colon | Address on file | | | | | |
| 2457454 | Julio A Rodriguez Diaz | Address on file | | | | | |
| 2434090 | Julio A Rodriguez Rentas | Address on file | | | | | |
| 2433588 | Julio A Rodriguez Rodrigue | Address on file | | | | | |
| 2468696 | Julio A Rosa Correa | Address on file | | | | | |
| 2469469 | Julio A Rosario Garcia | Address on file | | | | | |
| 2461683 | Julio A Rossy Hernandez | Address on file | | | | | |
| 2449592 | Julio A Sanchez Acevedo | Address on file | | | | | |
| 2455894 | Julio A Sanchez Martinez | Address on file | | | | | |
| 2458738 | Julio A Sanchez Ruiz | Address on file | | | | | |
| 2469644 | Julio A Santiago | Address on file | | | | | |
| 2441333 | Julio A Santiago Aponte | Address on file | | | | | |
| 2446175 | Julio A Santiago Febus | Address on file | | | | | |
| 2440539 | Julio A Santiago Garcia | Address on file | | | | | |
| 2433240 | Julio A Santiago Santiago | Address on file | | | | | |
| 2452313 | Julio A Segarra Santiago | Address on file | | | | | |
| 2459603 | Julio A Soto Lopez | Address on file | | | | | |
| 2443179 | Julio A Tobal Guzman | Address on file | | | | | |
| 2425008 | Julio A Torres Izquierdo | Address on file | | | | | |
| 2466162 | Julio A Torres Medina | Address on file | | | | | |
| 2470267 | Julio A Torres Rivera | Address on file | | | | | |
| 2428274 | Julio A Torres Torres | Address on file | | | | | |
| 2430097 | Julio A Valdes De Jesus | Address on file | | | | | |
| 2454783 | Julio A Vazquez Vega | Address on file | | | | | |
| 2432524 | Julio A Velez Lopez | Address on file | | | | | |
| 2435302 | Julio A Velez Valedon | Address on file | | | | | |
| 2461483 | Julio Abreu Rodriguez | Address on file | | | | | |
| 2463893 | Julio Adames Cardona | Address on file | | | | | |
| 2440959 | Julio Aguila De Jesus | Address on file | | | | | |
| 2423989 | Julio Alicea Caraballo | Address on file | | | | | |
| 2434716 | Julio Almodovar Cornier | Address on file | | | | | |
| 2451263 | Julio Ayala Isaac | Address on file | | | | | |
| 2438491 | Julio Ayala Monet | Address on file | | | | | |
| 2462604 | Julio B Lucca Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc: Part 18 Page 1827 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469276 | Julio Benitez Baez | Address on file | | | | | |
| 2434513 | Julio Bonilla Negron | Address on file | | | | | |
| 2448509 | Julio Bonnet Diaz | Address on file | | | | | |
| 2433742 | Julio C Acevedo Lopez | Address on file | | | | | |
| 2439817 | Julio C Albino Montanez | Address on file | | | | | |
| 2450113 | Julio C Algarin Algarin | Address on file | | | | | |
| 2442515 | Julio C Altiery Figueroa | Address on file | | | | | |
| 2462103 | Julio C Andrades Cepeda | Address on file | | | | | |
| 2463324 | Julio C Ayala Reyes | Address on file | | | | | |
| 2462017 | Julio C Bernard Laureano | Address on file | | | | | |
| 2450381 | Julio C Bonet Estremera | Address on file | | | | | |
| 2439712 | Julio C Carmona Maldonado | Address on file | | | | | |
| 2438513 | Julio C Casiano Colon | Address on file | | | | | |
| 2425331 | Julio C Claudio | Address on file | | | | | |
| 2442327 | Julio C Collazo Zambrana | Address on file | | | | | |
| 2432449 | Julio C Colon Gueits | Address on file | | | | | |
| 2434573 | Julio C Cordero Perez | Address on file | | | | | |
| 2459542 | Julio C Davila Morales | Address on file | | | | | |
| 2457593 | Julio C Feliciano Bonilla | Address on file | | | | | |
| 2469964 | Julio C Figueroa Portalati | Address on file | | | | | |
| 2449876 | Julio C Fragoso Gonzalez | Address on file | | | | | |
| 2468284 | Julio C Galindo Vega | Address on file | | | | | |
| 2467263 | Julio C Hernández López | Address on file | | | | | |
| 2449585 | Julio C Lefebre Franceshi | Address on file | | | | | |
| 2454843 | Julio C Mendez Soto | Address on file | | | | | |
| 2468666 | Julio C Mercado Carrasquillo | Address on file | | | | | |
| 2440560 | Julio C Morales Bonilla | Address on file | | | | | |
| 2466128 | Julio C Naveira Rivera | Address on file | | | | | |
| 2459011 | Julio C Nieves Rosado | Address on file | | | | | |
| 2438370 | Julio C Ocasio Figueroa | Address on file | | | | | |
| 2455475 | Julio C Ocasio Figueroa | Address on file | | | | | |
| 2446958 | Julio C Ortiz Alvarez | Address on file | | | | | |
| 2469136 | Julio C Osorio Cirino | Address on file | | | | | |
| 2447756 | Julio C Padilla | Address on file | | | | | |
| 2440517 | Julio C Qui?Ones Rivera | Address on file | | | | | |
| 2470050 | Julio C Rodriguez Colon | Address on file | | | | | |
| 2458114 | Julio C Rodriguez De Jesus | Address on file | | | | | |
| 2459857 | Julio C Rosa Feliciano | Address on file | | | | | |
| 2449717 | Julio C Sanchez | Address on file | | | | | |
| 2452801 | Julio C Sanchez Cruz | Address on file | | | | | |
| 2428038 | Julio C Santiago Noriega | Address on file | | | | | |
| 2442341 | Julio C Soto Gonzalez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469852 | Julio C Torres Nevarez | Address on file | | | | | |
| 2432057 | Julio C Torres Rosad C O Rosado | Address on file | | | | | |
| 2454042 | Julio C Vazquez Negron | Address on file | | | | | |
| 2466029 | Julio C Vazquez Rivera | Address on file | | | | | |
| 2463160 | Julio C Vega Ortiz | Address on file | | | | | |
| 2443950 | Julio C Velez De Jesus | Address on file | | | | | |
| 2450446 | Julio Camacho Rosaly | Address on file | | | | | |
| 2450793 | Julio Carmona Encarnacion | Address on file | | | | | |
| 2449635 | Julio Cepeda Lebron | Address on file | | | | | |
| 2449769 | Julio Cesar Irizarry | Address on file | | | | | |
| 2425312 | Julio Cintron Colon | Address on file | | | | | |
| 2452712 | Julio Cirino Parrilla | Address on file | | | | | |
| 2449930 | Julio Concepcion Rivera | Address on file | | | | | |
| 2465518 | Julio Cotto Nicolau | Address on file | | | | | |
| 2426211 | Julio Cruz Diaz | Address on file | | | | | |
| 2466941 | Julio Cruz Garcia | Address on file | | | | | |
| 2468157 | Julio Cruz Ramos | Address on file | | | | | |
| 2461023 | Julio Cruz Vazquez | Address on file | | | | | |
| 2466594 | Julio Cruz Velez | Address on file | | | | | |
| 2447232 | Julio D Jesus Nieves | Address on file | | | | | |
| 2460384 | Julio Davila Bravo | Address on file | | | | | |
| 2463513 | Julio Davila Rivera | Address on file | | | | | |
| 2424405 | Julio Davila Viruet | Address on file | | | | | |
| 2452621 | Julio De Jesus Berrios | Address on file | | | | | |
| 2426507 | Julio Del Valle Melendez | Address on file | | | | | |
| 2464517 | Julio Diaz Delgado | Address on file | | | | | |
| 2432080 | Julio Diaz Ortiz | Address on file | | | | | |
| 2450297 | Julio Diaz Perez | Address on file | | | | | |
| 2429973 | Julio E Caraballo Vargas | Address on file | | | | | |
| 2470888 | Julio E Cepeda Morales | Address on file | | | | | |
| 2447955 | Julio E Colon Valentin | Address on file | | | | | |
| 2455950 | Julio E Cruz Pena | Address on file | | | | | |
| 2459758 | Julio E De Jesus Rivera | Address on file | | | | | |
| 2453489 | Julio E Fuentes Garcia | Address on file | | | | | |
| 2452645 | Julio E Galarza Soto | Address on file | | | | | |
| 2453696 | Julio E Gerena Irizarry | Address on file | | | | | |
| 2465328 | Julio E Gonzalez Correa | Address on file | | | | | |
| 2430904 | Julio E Gonzalez Santos | Address on file | | | | | |
| 2458178 | Julio E Lasalle Ramos | Address on file | | | | | |
| 2459485 | Julio E Matos Gotay | Address on file | | | | | |
| 2447544 | Julio E Mendez Gonzalez | Address on file | | | | | |
| 2423199 | Julio E Munet Solis | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 18 (Page 1830 of 2377)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427650 | Julio E Muniz Galarza | Address on file | | | | | |
| 2451027 | Julio E Nieves Gonzalez | Address on file | | | | | |
| 2434425 | Julio E Ortiz Troche | Address on file | | | | | |
| 2429885 | Julio E Perez Jimenez | Address on file | | | | | |
| 2454648 | Julio E Prado Garcia | Address on file | | | | | |
| 2428970 | Julio E Quiles Quinones | Address on file | | | | | |
| 2441456 | Julio E Rivera Garcia | Address on file | | | | | |
| 2434578 | Julio E Roman Millet | Address on file | | | | | |
| 2435217 | Julio E Rosa Valentin | Address on file | | | | | |
| 2459843 | Julio E Rosado Morales | Address on file | | | | | |
| 2470360 | Julio E Rosado Morales | Address on file | | | | | |
| 2448469 | Julio E Salinas Medina | Address on file | | | | | |
| 2436458 | Julio E Soto Velez | Address on file | | | | | |
| 2447505 | Julio Edwin Santiago Cruz | Address on file | | | | | |
| 2453992 | Julio Eguerrero | Address on file | | | | | |
| 2436695 | Julio F Melendez | Address on file | | | | | |
| 2445998 | Julio F Vives Figueroa | Address on file | | | | | |
| 2425987 | Julio Fernandez Pou | Address on file | | | | | |
| 2433991 | Julio Figueroa Feliciano | Address on file | | | | | |
| 2440438 | Julio G Ortiz Villafane | Address on file | | | | | |
| 2460779 | Julio Garcia Lozada | Address on file | | | | | |
| 2457332 | Julio Garcia Vazquez | Address on file | | | | | |
| 2446269 | Julio Gil Cartagena Ortiz | Address on file | | | | | |
| 2466759 | Julio Gonzalez Perez | Address on file | | | | | |
| 2458183 | Julio Gotay Borrero | Address on file | | | | | |
| 2456547 | Julio Guzman Santana | Address on file | | | | | |
| 2454798 | Julio H Montilla Lopez | Address on file | | | | | |
| 2455349 | Julio H Silva Ocasio | Address on file | | | | | |
| 2436277 | Julio Hernandez Medina | Address on file | | | | | |
| 2424446 | Julio Hernandez Ortiz | Address on file | | | | | |
| 2466235 | Julio Hernandez Vega | Address on file | | | | | |
| 2442573 | Julio I Cualio Bonet | Address on file | | | | | |
| 2434646 | Julio I Fernandez Ortiz | Address on file | | | | | |
| 2455898 | Julio I Marcano Fantauzzi | Address on file | | | | | |
| 2465407 | Julio I Muniz Acosta | Address on file | | | | | |
| 2466666 | Julio I Perez Jaime | Address on file | | | | | |
| 2425230 | Julio I Ramos Salgado | Address on file | | | | | |
| 2437587 | Julio I Ramos Torres | Address on file | | | | | |
| 2469309 | Julio I Zambrana Martinez | Address on file | | | | | |
| 2470084 | Julio J Arivera | Address on file | | | | | |
| 2437500 | Julio J Barbosa De Jesus | Address on file | | | | | |
| 2436865 | Julio J Carrasquillo Valdes | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 1817 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469869 | Julio J Cayala | Address on file | | | | | |
| 2438872 | Julio J J Castro Laureano | Address on file | | | | | |
| 2424228 | Julio J Soto Roman | Address on file | | | | | |
| 2424898 | Julio Jenaro Perdomo | Address on file | | | | | |
| 2466414 | Julio Jimenez Walker | Address on file | | | | | |
| 2454149 | Julio Ju Arivera | Address on file | | | | | |
| 2454086 | Julio Ju Cacosta | Address on file | | | | | |
| 2437971 | Julio Ju Cesar | Address on file | | | | | |
| 2453945 | Julio Ju Cmorales | Address on file | | | | | |
| 2436679 | Julio Ju Ortiz | Address on file | | | | | |
| 2454239 | Julio Ju Rosado | Address on file | | | | | |
| 2454911 | Julio Ju Toledo | Address on file | | | | | |
| 2441066 | Julio L Burgos Luna | Address on file | | | | | |
| 2460352 | Julio L Cadiz Velazquez | Address on file | | | | | |
| 2449819 | Julio L Marquez Rohena | Address on file | | | | | |
| 2453510 | Julio L Mattos Vargas Iii | Address on file | | | | | |
| 2444645 | Julio Laguna Udemburgh | Address on file | | | | | |
| 2426524 | Julio Lajara Pacheco | Address on file | | | | | |
| 2445850 | Julio Lasalle Rodriguez | Address on file | | | | | |
| 2463457 | Julio Lopez | Address on file | | | | | |
| 2466199 | Julio Lopez Guadalupe | Address on file | | | | | |
| 2468220 | Julio Lopez Medina | Address on file | | | | | |
| 2435148 | Julio Lopez Torres | Address on file | | | | | |
| 2461088 | Julio Lozada Gonzalez | Address on file | | | | | |
| 2442706 | Julio Lozada Vi\As | Address on file | | | | | |
| 2465515 | Julio M Alvarado Roman | Address on file | | | | | |
| 2460727 | Julio M Figueroa Diaz | Address on file | | | | | |
| 2462447 | Julio M Perez Ramirez | Address on file | | | | | |
| 2446589 | Julio Malave Santiago | Address on file | | | | | |
| 2460274 | Julio Marcano Garcia | Address on file | | | | | |
| 2567135 | Julio Marquez Diaz | Address on file | | | | | |
| 2431235 | Julio Martinez Escarfuller | Address on file | | | | | |
| 2425011 | Julio Mendez Diaz | Address on file | | | | | |
| 2468050 | Julio Mercado Miranda | Address on file | | | | | |
| 2460842 | Julio Monge Rivera | Address on file | | | | | |
| 2462489 | Julio Montes De Oca | Address on file | | | | | |
| 2437944 | Julio Morales Rivera | Address on file | | | | | |
| 2460884 | Julio Narvaez Reyes | Address on file | | | | | |
| 2467613 | Julio Nieves Rodriguez | Address on file | | | | | |
| 2464983 | Julio O Guerra Ponce | Address on file | | | | | |
| 2459735 | Julio O Lorenzo Castro | Address on file | | | | | |
| 2430672 | Julio O Osantiago Sanchez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 88 Page 1837 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469582 | Julio O Reyes Guadalupe | Address on file | | | | | |
| 2444397 | Julio Olivera Villalobo | Address on file | | | | | |
| 2461170 | Julio Ortega Santiago | Address on file | | | | | |
| 2439633 | Julio Ortiz Rivera | Address on file | | | | | |
| 2434354 | Julio Ortiz Rodriguez | Address on file | | | | | |
| 2433322 | Julio Ortiz Silva | Address on file | | | | | |
| 2423318 | Julio Ortiz Torres | Address on file | | | | | |
| 2439798 | Julio Padilla Rivera | Address on file | | | | | |
| 2465331 | Julio Perez Olivieri | Address on file | | | | | |
| 2441487 | Julio Pizarro Valdes | Address on file | | | | | |
| 2434914 | Julio Plaza Perez | Address on file | | | | | |
| 2430534 | Julio Porrata Acosta | Address on file | | | | | |
| 2442546 | Julio R Ortiz Bermudez | Address on file | | | | | |
| 2466021 | Julio R Quintana Olivera | Address on file | | | | | |
| 2435541 | Julio R Santiago | Address on file | | | | | |
| 2468181 | Julio R Torres Cajiga | Address on file | | | | | |
| 2460588 | Julio Rivera Arroyo | Address on file | | | | | |
| 2445708 | Julio Rivera Badillo | Address on file | | | | | |
| 2431311 | Julio Rivera Centeno | Address on file | | | | | |
| 2463459 | Julio Rivera Correa | Address on file | | | | | |
| 2440122 | Julio Rivera Cotto | Address on file | | | | | |
| 2438194 | Julio Rivera Fuentes | Address on file | | | | | |
| 2446886 | Julio Rivera Gonzalez | Address on file | | | | | |
| 2465706 | Julio Rivera Irizarry | Address on file | | | | | |
| 2466122 | Julio Rivera Llanos | Address on file | | | | | |
| 2468001 | Julio Rivera Ortiz | Address on file | | | | | |
| 2447813 | Julio Rivera Perez | Address on file | | | | | |
| 2462337 | Julio Rivera Robles | Address on file | | | | | |
| 2469216 | Julio Rivera Rosello | Address on file | | | | | |
| 2435934 | Julio Rodriguez Maldonado | Address on file | | | | | |
| 2458203 | Julio Rodriguez Rivera | Address on file | | | | | |
| 2442331 | Julio Rodriguez Santiago | Address on file | | | | | |
| 2448849 | Julio Roldan Concepcion | Address on file | | | | | |
| 2461852 | Julio Roman Sierra | Address on file | | | | | |
| 2436824 | Julio Rosado Oyola | Address on file | | | | | |
| 2456359 | Julio Rosario Barreto | Address on file | | | | | |
| 2448521 | Julio Rosario Ramos | Address on file | | | | | |
| 2453106 | Julio Rtorres Seda | Address on file | | | | | |
| 2451731 | Julio S Simons Garcia | Address on file | | | | | |
| 2430566 | Julio Sanabria Silva | Address on file | | | | | |
| 2462241 | Julio Sanchez Rodriguez | Address on file | | | | | |
| 2461728 | Julio Santana Lleras | Address on file | | | | | |

Case:17-03283-LTS Doc#:19063-5 Filed:10/25/21 Entered:10/25/21 23:34:46 Desc: Part 18 Page 1837 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463204 | Julio Santiago | Address on file | | | | | |
| 2463760 | Julio Sepulveda Cancela | Address on file | | | | | |
| 2433525 | Julio Sierra Gonzalez | Address on file | | | | | |
| 2444522 | Julio Sustache Melendez | Address on file | | | | | |
| 2444468 | Julio T Osorio Lopez | Address on file | | | | | |
| 2427051 | Julio T Torres Torres | Address on file | | | | | |
| 2437573 | Julio V Martinez Orta | Address on file | | | | | |
| 2435210 | Julio V Rivera Velez | Address on file | | | | | |
| 2423892 | Julio V Torres Castro | Address on file | | | | | |
| 2434615 | Julio V Zapata Perez | Address on file | | | | | |
| 2433316 | Julio Vargas Vargas | Address on file | | | | | |
| 2432098 | Julio Vazquez Agosto | Address on file | | | | | |
| 2450434 | Julio Vazquez Mercado | Address on file | | | | | |
| 2446794 | Julio Vega Ramos | Address on file | | | | | |
| 2431038 | Julio Velazquez Perez | Address on file | | | | | |
| 2440191 | Julio Velez Troche | Address on file | | | | | |
| 2461253 | Julio Villanueva Garcia | Address on file | | | | | |
| 2463427 | Julio Villegas Morales | Address on file | | | | | |
| 2440138 | Julissa Del P Beauchamp Ri | Address on file | | | | | |
| 2447638 | Julissa E Perez Rentas | Address on file | | | | | |
| 2444482 | Julissa J Merced Legrand | Address on file | | | | | |
| 2446970 | Julissa Jorge Rivera | Address on file | | | | | |
| 2445379 | Julius A Alvarez Chardon | Address on file | | | | | |
| 2450998 | Jullie Cordero Ocacio | Address on file | | | | | |
| 2438490 | July Santiago Alejandro | Address on file | | | | | |
| 2451942 | Jumila Ortiz Hernandez | Address on file | | | | | |
| 2423524 | Juna R Herrera Viera | Address on file | | | | | |
| 2453053 | Junie R Crickiee Gonzalez | Address on file | | | | | |
| 2455878 | Junior P Hernandez Gonzale | Address on file | | | | | |
| 2425169 | Jurado I Sanchez Sonia I. | Address on file | | | | | |
| 2440099 | Juraline Santos Torres | Address on file | | | | | |
| 2449965 | Justa L Febo Diaz | Address on file | | | | | |
| 2463701 | Justa Navedo Crespo | Address on file | | | | | |
| 2439409 | Justina Contreras Lopez | Address on file | | | | | |
| 2449446 | Justina Cruz | Address on file | | | | | |
| 2462012 | Justina Figueroa Santos | Address on file | | | | | |
| 2567097 | Justina Garcia Lopez | Address on file | | | | | |
| 2462969 | Justina Ramos Andino | Address on file | | | | | |
| 2468165 | Justiniano Elvin | Address on file | | | | | |
| 2458838 | Justino Ayala Vargas | Address on file | | | | | |
| 2452127 | Justino Feliciano Santiago | Address on file | | | | | |
| 2456996 | Justino Fuentes Ramos | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 8 Page 1834 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445192 | Justino Ju Sanchez | Address on file | | | | | |
| 2470986 | Justino Laboy Morales | Address on file | | | | | |
| 2424506 | Justino Narvaez Santiago | Address on file | | | | | |
| 2457803 | Justino Olmedo Rivera | Address on file | | | | | |
| 2462003 | Justino Rivera Colon | Address on file | | | | | |
| 2450892 | Justino Rivera Santos | Address on file | | | | | |
| 2463287 | Justino Rivera Vega | Address on file | | | | | |
| 2424277 | Justino Rodriguez Calderon | Address on file | | | | | |
| 2456974 | Justino Rodriguez Nadal | Address on file | | | | | |
| 2448155 | Justo A Torres Ramos | Address on file | | | | | |
| 2455557 | Justo Aponte Irizarry | Address on file | | | | | |
| 2470184 | Justo Clemente Torres | Address on file | | | | | |
| 2453153 | Justo E Medina Gonbzalez | Address on file | | | | | |
| 2470074 | Justo J Vazquez Zayas | Address on file | | | | | |
| 2436176 | Justo Ju Santiago | Address on file | | | | | |
| 2423841 | Justo L Rodriguez Miranda | Address on file | | | | | |
| 2459688 | Justo Maldonado Martinez | Address on file | | | | | |
| 2440629 | Justo P Negron Rivera | Address on file | | | | | |
| 2462422 | Justo R Rivera Perez | Address on file | | | | | |
| 2434095 | Justo Rodriguez Vega | Address on file | | | | | |
| 2462044 | Justo Sanchez Gomez | Address on file | | | | | |
| 2464325 | Justo Soto Rodriguez | Address on file | | | | | |
| 2452639 | Justo Torres Caquias | Address on file | | | | | |
| 2447007 | Kaisa Lizana Nylund | Address on file | | | | | |
| 2443715 | Kamalys Llanos Bultron | Address on file | | | | | |
| 2435614 | Kannya L Raymond Corre | Address on file | | | | | |
| 2470923 | Kareen Cardona Vicente | Address on file | | | | | |
| 2437107 | Karem Arroyo Rivera | Address on file | | | | | |
| 2453813 | Karen A Ramos Nu?Ez | Address on file | | | | | |
| 2435523 | Karen Colon Avellanet | Address on file | | | | | |
| 2442568 | Karen E Alicea Garcia | Address on file | | | | | |
| 2456978 | Karen E Hernandez Var | Address on file | | | | | |
| 2456569 | Karen E Valentin Fernandez | Address on file | | | | | |
| 2466556 | Karen Efre Nieves | Address on file | | | | | |
| 2470764 | Karen Gonzalez Sepulveda | Address on file | | | | | |
| 2445521 | Karen Hernandez Betancourt | Address on file | | | | | |
| 2467955 | Karen I Curet Nieves | Address on file | | | | | |
| 2451857 | Karen J Gonzalez Ellis | Address on file | | | | | |
| 2459472 | Karen J Gonzalez Massa | Address on file | | | | | |
| 2435873 | Karen J Roche Figueroa | Address on file | | | | | |
| 2428544 | Karen K Gines Dominguez Dominguez | Address on file | | | | | |
| 2428293 | Karen K Rodriguez Ramos | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449310 | Karen K Soto Fernandez | Address on file | | | | | |
| 2454380 | Karen Ka Lsantiago | Address on file | | | | | |
| 2466070 | Karen L Borras Santiago | Address on file | | | | | |
| 2456108 | Karen M Suarez Taboada | Address on file | | | | | |
| 2446039 | Karen Martinez De Andino | Address on file | | | | | |
| 2466683 | Karen O Feliciano Monell | Address on file | | | | | |
| 2446505 | Karen Pagan Pagan | Address on file | | | | | |
| 2443135 | Karen R Cardona Figueroa | Address on file | | | | | |
| 2454852 | Karen Santos Gomez | Address on file | | | | | |
| 2459074 | Karen Texidor Blanco | Address on file | | | | | |
| 2431468 | Karen Tirado Hernandez | Address on file | | | | | |
| 2454317 | Karenin Ka Vargas | Address on file | | | | | |
| 2470091 | Karilyn K Colon | Address on file | | | | | |
| 2468163 | Karilyns Asencio De Jesus | Address on file | | | | | |
| 2446701 | Karina Sosa Villegas | Address on file | | | | | |
| 2437336 | Karl A Folch Motta | Address on file | | | | | |
| 2457519 | Karl Mc Daniel Sanchez | Address on file | | | | | |
| 2447167 | Karla B De Jesus Fuentes | Address on file | | | | | |
| 2469396 | Karla M Figueroa Ayala | Address on file | | | | | |
| 2465793 | Karla Vazquez Melendez | Address on file | | | | | |
| 2436180 | Katherin Pereira Leon | Address on file | | | | | |
| 2427943 | Katherine Alvarez Diaz | Address on file | | | | | |
| 2424597 | Katherine Cabrera Luciano | Address on file | | | | | |
| 2444116 | Katherine Collazo Garcia | Address on file | | | | | |
| 2445990 | Katherine Diaz Vazquez | Address on file | | | | | |
| 2458147 | Katherine Hernandez Otero | Address on file | | | | | |
| 2459126 | Katherine Hernandez Perez | Address on file | | | | | |
| 2465536 | Katherine L Perez Lozano | Address on file | | | | | |
| 2440667 | Katherine L Rivera Mangual | Address on file | | | | | |
| 2457797 | Katherine Marquez Lecode | Address on file | | | | | |
| 2439515 | Katherine Montalvo Perez | Address on file | | | | | |
| 2437370 | Katherine Robles Torres | Address on file | | | | | |
| 2425378 | Katherine Rodriguez Ortiz | Address on file | | | | | |
| 2458048 | Katherine Rodriguez Ortiz | Address on file | | | | | |
| 2430777 | Katherine Soto Gonzalez | Address on file | | | | | |
| 2463779 | Katheryne Solivan Colon | Address on file | | | | | |
| 2435790 | Kathleen Casillas Barreto | Address on file | | | | | |
| 2467343 | Kathy Kierstead Rivera | Address on file | | | | | |
| 2430934 | Kathy Mangual Albert | Address on file | | | | | |
| 2431231 | Katia Tacoronte Maldonado | Address on file | | | | | |
| 2453837 | Katiria Ka Velazquez | Address on file | | | | | |
| 2454559 | Keila Ke Dserrano | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:36 Desc:
Part 18 Page 1836 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454226 | Keila Ke Santos | Address on file | | | | | |
| 2439813 | Keila Rodriguez Carrasquil | Address on file | | | | | |
| 2435221 | Keila Vidro Ortiz | Address on file | | | | | |
| 2469729 | Keila Y Ortiz Roig | Address on file | | | | | |
| 2431782 | Keissa A Guevarez Rodriguez | Address on file | | | | | |
| 2425738 | Keith K Vega Rivera | Address on file | | | | | |
| 2438783 | Kelly D Cruz Manning | Address on file | | | | | |
| 2442241 | Kelly L Zayas Escudero | Address on file | | | | | |
| 2426822 | Kelly Tirado Cartagena | Address on file | | | | | |
| 2428438 | Kelvin Bandas Melendez | Address on file | | | | | |
| 2430922 | Kelvin Diaz Alvarado | Address on file | | | | | |
| 2469296 | Kelvin Feliciano Feliciano | Address on file | | | | | |
| 2446501 | Kelvin Merced Vega | Address on file | | | | | |
| 2456795 | Kelvin Nieves Rivera | Address on file | | | | | |
| 2457606 | Kelvin Rodriguez Marquez | Address on file | | | | | |
| 2451490 | Kelvin Smith Lopez | Address on file | | | | | |
| 2446947 | Kendra Laureano Lozada | Address on file | | | | | |
| 2442593 | Kendra Rivera Rivera | Address on file | | | | | |
| 2469197 | Kenelma Figueroa Ramos | Address on file | | | | | |
| 2455615 | Kenet Ke Jrivera | Address on file | | | | | |
| 2423228 | Kenneth Agosto Pimentel | Address on file | | | | | |
| 2426547 | Kenneth Alvarez Guzman | Address on file | | | | | |
| 2432426 | Kenneth Carrasquillo | Address on file | | | | | |
| 2460181 | Kenneth Figueroa Qui?Ones | Address on file | | | | | |
| 2453151 | Kenneth G Gonzalez Suarez | Address on file | | | | | |
| 2457422 | Kenneth Gonzalez Correa | Address on file | | | | | |
| 2429415 | Kenneth Gonzalez Valentin | Address on file | | | | | |
| 2433176 | Kenneth J Bermudez Espino | Address on file | | | | | |
| 2462684 | Kenneth Jackson Rivera | Address on file | | | | | |
| 2445922 | Kenneth K Colon Rivera | Address on file | | | | | |
| 2439251 | Kenneth K Gonzalez Saez | Address on file | | | | | |
| 2444746 | Kenneth M Berrios Ramos | Address on file | | | | | |
| 2443449 | Kenneth P Christian Rivera | Address on file | | | | | |
| 2435956 | Kenneth Parrilla Rivera | Address on file | | | | | |
| 2443725 | Kennia L Santos Perez | Address on file | | | | | |
| 2453939 | Kenny Ke Vega | Address on file | | | | | |
| 2452999 | Kenny Rivera Landron | Address on file | | | | | |
| 2428893 | Kenny Sorrentini Rodriguez | Address on file | | | | | |
| 2453333 | Kenny W Santiago Marrero | Address on file | | | | | |
| 2450814 | Kerkado Walker Ailsa | Address on file | | | | | |
| 2440158 | Kerman K Pacheco Torres | Address on file | | | | | |
| 2435426 | Kermit K Rodriguez Roman | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 20:02:40 Desc: Part 18 Page 1837 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463509 | Kermit Lugo Gracia | Address on file | | | | | |
| 2433619 | Kermit Olivera Perez | Address on file | | | | | |
| 2456702 | Kermit Santana Quinones | Address on file | | | | | |
| 2423760 | Kermit Torres Rivera | Address on file | | | | | |
| 2456947 | Kervin J Morales Negron | Address on file | | | | | |
| 2467874 | Keryleen Irizarry Rivera | Address on file | | | | | |
| 2455695 | Ketsy Rosado Arroyo | Address on file | | | | | |
| 2438165 | Ketty A Santos Parson | Address on file | | | | | |
| 2461361 | Ketty Davis Qui?Ones | Address on file | | | | | |
| 2426091 | Ketty I Roque Ortiz | Address on file | | | | | |
| 2436163 | Keuryn Y Ramirez Toledo | Address on file | | | | | |
| 2447131 | Kevin C Escobar Rivera | Address on file | | | | | |
| 2424647 | Kevin Fernandez Ortiz | Address on file | | | | | |
| 2454407 | Kevin Ke Vazquez | Address on file | | | | | |
| 2444629 | Keyla D Caraballo Figueroa | Address on file | | | | | |
| 2434185 | Keyla L Gomez Davila | Address on file | | | | | |
| 2440828 | Khadizia I Pacheco Melende | Address on file | | | | | |
| 2447600 | Kiani Rodriguez Hernandez | Address on file | | | | | |
| 2435961 | Kimmy Sanjurjo Santos | Address on file | | | | | |
| 2452783 | Kiomarice Santiago Rodrigu | Address on file | | | | | |
| 2459388 | Kirshia W Valcarcel Figueroa | Address on file | | | | | |
| 2447075 | Kirsten M Gonzalez Sanchez | Address on file | | | | | |
| 2457826 | Krenlly E Mendez Ruiz | Address on file | | | | | |
| 2442200 | Krimilda Vega Rosario | Address on file | | | | | |
| 2453897 | Krishnna Figueroa Colon | Address on file | | | | | |
| 2424743 | Kuilan Amezquita Arleen | Address on file | | | | | |
| 2446956 | Kydian Garcia Ayala | Address on file | | | | | |
| 2440946 | Kyomaris Ramos Monge | Address on file | | | | | |
| 2450259 | La Torre Quinones Mary L | Address on file | | | | | |
| 2448249 | Laboy La Maldonado | Address on file | | | | | |
| 2450683 | Laboy La Velazquez | Address on file | | | | | |
| 2449956 | Lacen La Figueroa | Address on file | | | | | |
| 2432226 | Lady Cortes Perez | Address on file | | | | | |
| 2462508 | Lady Rafols Martinez | Address on file | | | | | |
| 2428872 | Laffossee S Mildred Soto | Address on file | | | | | |
| 2446731 | Lagares M Prory Arroyo | Address on file | | | | | |
| 2468712 | Laiza Y Torres Davila | Address on file | | | | | |
| 2436789 | Lamboy Mercado Wilfredo | Address on file | | | | | |
| 2424634 | Laporte La Torres | Address on file | | | | | |
| 2430399 | Larissa Delgado Barreiro | Address on file | | | | | |
| 2445328 | Larissa M Triana Lopez | Address on file | | | | | |
| 2455101 | Larry J Brassard Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 18 Page 1837 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457916 | Larry Torres De Jesus | Address on file | | | | | |
| 2447713 | Latorre La Denis | Address on file | | | | | |
| 2441567 | Lauda L Colon Aponte | Address on file | | | | | |
| 2424088 | Laudelina Ojeda Tanon | Address on file | | | | | |
| 2450059 | Laura B Cintron Perales | Address on file | | | | | |
| 2440342 | Laura Bermudez Santiago | Address on file | | | | | |
| 2438281 | Laura Borgos Leon | Address on file | | | | | |
| 2441795 | Laura C Reynoso Esquilin | Address on file | | | | | |
| 2470415 | Laura Cordova Morales | Address on file | | | | | |
| 2460415 | Laura Davila Figueroa | Address on file | | | | | |
| 2465895 | Laura E Adames Velez | Address on file | | | | | |
| 2466150 | Laura E Carreras Sanchez | Address on file | | | | | |
| 2427941 | Laura E Del Valle | Address on file | | | | | |
| 2437199 | Laura E Garay Garay | Address on file | | | | | |
| 2431419 | Laura E Guerrero Rivera | Address on file | | | | | |
| 2449228 | Laura E Hernandez Gutierrez | Address on file | | | | | |
| 2433130 | Laura E Hernandez Hernandez | Address on file | | | | | |
| 2453175 | Laura E Ramos Williams | Address on file | | | | | |
| 2460255 | Laura E Rivera Martinez | Address on file | | | | | |
| 2432208 | Laura Encarnacion Pizarro | Address on file | | | | | |
| 2424270 | Laura G Chevere Santiago | Address on file | | | | | |
| 2440287 | Laura H Merced Maisonet | Address on file | | | | | |
| 2442405 | Laura I Bruno Martinez | Address on file | | | | | |
| 2460290 | Laura I Hernandez Favale | Address on file | | | | | |
| 2432144 | Laura I Martinez Cruz | Address on file | | | | | |
| 2436994 | Laura I Morales Cruz | Address on file | | | | | |
| 2450058 | Laura I Olmeda Silva | Address on file | | | | | |
| 2436239 | Laura I Ortiz Ferrer | Address on file | | | | | |
| 2446025 | Laura I Valentin Velez | Address on file | | | | | |
| 2441835 | Laura Jimenez Vega | Address on file | | | | | |
| 2429019 | Laura L Cora Ramsey | Address on file | | | | | |
| 2435211 | Laura L Perez Rosa | Address on file | | | | | |
| 2435182 | Laura La Bpacheco | Address on file | | | | | |
| 2439896 | Laura Lafaye Del Valle | Address on file | | | | | |
| 2443749 | Laura Larragoity Muriente | Address on file | | | | | |
| 2455028 | Laura Lasalle Morales | Address on file | | | | | |
| 2430132 | Laura Lopez Cabrera | Address on file | | | | | |
| 2437161 | Laura Lugo Crespo | Address on file | | | | | |
| 2464062 | Laura M Alvarado Ortiz | Address on file | | | | | |
| 2439942 | Laura M Cosme Sanchez | Address on file | | | | | |
| 2440761 | Laura M Cruz Guzman | Address on file | | | | | |
| 2453214 | Laura M Cruz Roman | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 18 Page 1839 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451105 | Laura M Ortiz Ramos | Address on file | | | | | |
| 2439217 | Laura M Rios Rivera | Address on file | | | | | |
| 2445670 | Laura M Rosario Echandy | Address on file | | | | | |
| 2465316 | Laura Matos Perez | Address on file | | | | | |
| 2460711 | Laura Mendez Nieves | Address on file | | | | | |
| 2451583 | Laura Molina Rodriguez | Address on file | | | | | |
| 2439640 | Laura Monsanto Irizarry | Address on file | | | | | |
| 2434448 | Laura Ortiz | Address on file | | | | | |
| 2450604 | Laura Ortiz Santiago | Address on file | | | | | |
| 2464963 | Laura Ortiz Velazquez | Address on file | | | | | |
| 2446758 | Laura R Castrillon Rosa | Address on file | | | | | |
| 2440341 | Laura S Rivera Varela | Address on file | | | | | |
| 2431721 | Laura Simonetti Del Toro | Address on file | | | | | |
| 2447510 | Laura Velez Ramirez | Address on file | | | | | |
| 2469382 | Laureana Trinidad Garcia | Address on file | | | | | |
| 2458565 | Laureano Cora Ortiz | Address on file | | | | | |
| 2436519 | Laureano Cruz Cruz | Address on file | | | | | |
| 2460752 | Laureano Martinez Urbina | Address on file | | | | | |
| 2458977 | Laurentino Bonilla Ocasio | Address on file | | | | | |
| 2427819 | Laurie J Gonzalez Guzman | Address on file | | | | | |
| 2459299 | Lauro Cruz Alameda | Address on file | | | | | |
| 2449315 | Lauro Laro Torres | Address on file | | | | | |
| 2455468 | Lavinia Morales Nieves | Address on file | | | | | |
| 2441566 | Layla E Cristobal Mendez | Address on file | | | | | |
| 2454143 | Layne La Ylebron | Address on file | | | | | |
| 2424694 | Lazaro Estrada Claudio | Address on file | | | | | |
| 2448655 | Lazaro Gracia Fuentes | Address on file | | | | | |
| 2461319 | Lazaro Perez Avila | Address on file | | | | | |
| 2456698 | Leady Martinez Cortes | Address on file | | | | | |
| 2442867 | Leana M. Sanchez Ojeda | Address on file | | | | | |
| 2424599 | Lebron Galarza Jose | Address on file | | | | | |
| 2437294 | Lebron Lourdes Nieves | Address on file | | | | | |
| 2430661 | Lebron R Angel L | Address on file | | | | | |
| 2443592 | Ledmary Ojeda Diaz | Address on file | | | | | |
| 2452176 | Lee M Parrilla Chevere | Address on file | | | | | |
| 2432162 | Lee Sandra S Lugo Rodriguez | Address on file | | | | | |
| 2444563 | Leena F Khan | Address on file | | | | | |
| 2467959 | Leesha J Gonzalez Sandoval | Address on file | | | | | |
| 2456356 | Leeza Rivera Nieves | Address on file | | | | | |
| 2456838 | Lefty Rivera Boria | Address on file | | | | | |
| 2450873 | Legna E Sifre Roman | Address on file | | | | | |
| 2467025 | Leida Guzmán Miranda | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 18 Page 1840 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426002 | Leida I Burgos Paris | Address on file | | | | | |
| 2442897 | Leida J Acosta | Address on file | | | | | |
| 2439641 | Leida J Santiago Rodriguez | Address on file | | | | | |
| 2451799 | Leida L Candelario Ramos | Address on file | | | | | |
| 2467572 | Leida M Cardona | Address on file | | | | | |
| 2446679 | Leida Pacheco Atiles | Address on file | | | | | |
| 2446620 | Leida Paris Velez | Address on file | | | | | |
| 2433219 | Leila G Ginorio Carrasquil | Address on file | | | | | |
| 2470699 | Leila M Calero Lopez | Address on file | | | | | |
| 2432625 | Leila M Narvaez Lopez | Address on file | | | | | |
| 2423988 | Leila Ortiz Mercado | Address on file | | | | | |
| 2444962 | Leila Pablos Vazquez | Address on file | | | | | |
| 2437081 | Leila V Garcia Morales | Address on file | | | | | |
| 2428711 | Leila W Rodriguez Gonzalez | Address on file | | | | | |
| 2447149 | Leimarys L Delgado Medero | Address on file | | | | | |
| 2426461 | Leiza L Vazquez Reyes | Address on file | | | | | |
| 2441200 | Lelika I Arias Pagan | Address on file | | | | | |
| 2443510 | Lelis Y Flores | Address on file | | | | | |
| 2453073 | Lellys D Ramos Velazquez | Address on file | | | | | |
| 2457766 | Lemarys Normandia Salas | Address on file | | | | | |
| 2424242 | Lemuel Gomez Sierra | Address on file | | | | | |
| 2441289 | Lemuel L Torres Rodriguez | Address on file | | | | | |
| 2460917 | Lemuel Retamar Padilla | Address on file | | | | | |
| 2426003 | Lemuel Rivera Torrado | Address on file | | | | | |
| 2469389 | Lemuer Rivera Gonzalez | Address on file | | | | | |
| 2448347 | Lenabel Alvarado De Gracia | Address on file | | | | | |
| 2450537 | Lency I Serrano | Address on file | | | | | |
| 2444625 | Lennis L Caraballo Frontanez | Address on file | | | | | |
| 2460204 | Lenny Ramos Pabon | Address on file | | | | | |
| 2429932 | Lennys Velez Ramos | Address on file | | | | | |
| 2470125 | Lenora Maldonado Cortes | Address on file | | | | | |
| 2466250 | Leocadio Pe?A Maldonado | Address on file | | | | | |
| 2426440 | Leocadio Ramirez Guzman | Address on file | | | | | |
| 2468459 | Leocadio Rodriguez Torres | Address on file | | | | | |
| 2452413 | Leomarie De Jesus Delgado | Address on file | | | | | |
| 2447891 | Leon Amaro Sandra | Address on file | | | | | |
| 2450071 | Leon Le Torres | Address on file | | | | | |
| 2424847 | Leon R Axes A | Address on file | | | | | |
| 2450593 | Leon Rivera Federico | Address on file | | | | | |
| 2469228 | Leonarda Baez Garcia | Address on file | | | | | |
| 2462369 | Leonarda Crespo Carrero | Address on file | | | | | |
| 2462649 | Leonarda Horta Encarnacion | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467413 | Leonarda Romero Medina | Address on file | | | | | |
| 2456976 | Leonardo Bultron Rosa | Address on file | | | | | |
| 2453505 | Leonardo Carrero Hernandez | Address on file | | | | | |
| 2455540 | Leonardo J Ayala Gines | Address on file | | | | | |
| 2446711 | Leonardo J Galloza Ocasio | Address on file | | | | | |
| 2460395 | Leonardo J Torres Berrios | Address on file | | | | | |
| 2438940 | Leonardo Jimenez Aponte | Address on file | | | | | |
| 2432856 | Leonardo Lopez Morales | Address on file | | | | | |
| 2425736 | Leonardo Maldonado Ramos | Address on file | | | | | |
| 2463192 | Leonardo Martinez Rios | Address on file | | | | | |
| 2466036 | Leonardo Martinez Rodriguez | Address on file | | | | | |
| 2423556 | Leonardo Mendez Ramos | Address on file | | | | | |
| 2464171 | Leonardo Pabon Soto | Address on file | | | | | |
| 2462408 | Leonardo Rivera Cruz | Address on file | | | | | |
| 2423464 | Leonardo Sanchez Rivera | Address on file | | | | | |
| 2443317 | Leonardo Santiago Mateo | Address on file | | | | | |
| 2468225 | Leonardo Soto Benitez | Address on file | | | | | |
| 2456601 | Leonardo Toledo Gonzalez | Address on file | | | | | |
| 2468237 | Leonardo Toro Millan | Address on file | | | | | |
| 2437549 | Leonardo Torres Torres | Address on file | | | | | |
| 2425482 | Leonardo Vazquez Colon | Address on file | | | | | |
| 2445196 | Leonardo Velez Ramos | Address on file | | | | | |
| 2463152 | Leoncio Castro C Lemente | Address on file | | | | | |
| 2427025 | Leoncio Rodriguez Sanchez | Address on file | | | | | |
| 2461040 | Leoncio Velazquez Reyes | Address on file | | | | | |
| 2456746 | Leonel A Marrero Mendez | Address on file | | | | | |
| 2456923 | Leonel Crespo Ortiz | Address on file | | | | | |
| 2449400 | Leonel Galarza Santiago | Address on file | | | | | |
| 2448240 | Leonel Gonzalez Velez | Address on file | | | | | |
| 2469951 | Leonel L Barreto | Address on file | | | | | |
| 2440653 | Leonel L Cancel Mojica | Address on file | | | | | |
| 2433726 | Leonel Laboy Correa | Address on file | | | | | |
| 2433797 | Leonel Lopez Caraballo | Address on file | | | | | |
| 2456777 | Leonel Perez Green | Address on file | | | | | |
| 2459342 | Leonel Perez Santiago | Address on file | | | | | |
| 2456515 | Leonel Ramos Torres | Address on file | | | | | |
| 2433607 | Leonel Sanchez Torres | Address on file | | | | | |
| 2452638 | Leonell Santiago Rivera | Address on file | | | | | |
| 2434511 | Leonida Ramos Qui?Ones | Address on file | | | | | |
| 2464573 | Leonidas Rivera Cintron | Address on file | | | | | |
| 2433574 | Leonides Arroyo Perez | Address on file | | | | | |
| 2429326 | Leonides Colon Sanes | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449926 | Leonides Gonzalez Sanchez | Address on file | | | | | |
| 2460953 | Leonides Olivencia Nevarez | Address on file | | | | | |
| 2434815 | Leonides Ortiz Burgos | Address on file | | | | | |
| 2469559 | Leonides Perez Rodriguez | Address on file | | | | | |
| 2437272 | Leonides Rivera Rivera | Address on file | | | | | |
| 2435601 | Leonides Rodriguez Paz | Address on file | | | | | |
| 2458993 | Leonides Rodriguez Rivera | Address on file | | | | | |
| 2467697 | Leonides Valentin Arvelo | Address on file | | | | | |
| 2452445 | Leonides Vargas Rodriguez | Address on file | | | | | |
| 2429189 | Leonilda Quintana Valentin | Address on file | | | | | |
| 2451340 | Leonor Bonilla Heredia | Address on file | | | | | |
| 2441889 | Leonor Cruz Castro | Address on file | | | | | |
| 2447188 | Leonor Del Valle Cabrera | Address on file | | | | | |
| 2453612 | Leonor F Nigaglioni Medina | Address on file | | | | | |
| 2461499 | Leonor Ortiz Cruz | Address on file | | | | | |
| 2434813 | Leonor Perez Gonzalez | Address on file | | | | | |
| 2462933 | Leonor Sepulveda Rodriguez | Address on file | | | | | |
| 2462039 | Leonor Torres Navarro | Address on file | | | | | |
| 2433421 | Leonora George Ramirez | Address on file | | | | | |
| 2458805 | Leopoldo Irizarry Albino | Address on file | | | | | |
| 2439153 | Leopoldo Pagan Diaz | Address on file | | | | | |
| 2469084 | Leopoldo Paredes Lopez | Address on file | | | | | |
| 2427379 | Leopoldo Perez Valentin | Address on file | | | | | |
| 2448949 | Leopordo Guadalupe Diaz | Address on file | | | | | |
| 2446870 | Lerroy L Chinea Alejandro | Address on file | | | | | |
| 2432178 | Lesbia Arroyo Hernandez | Address on file | | | | | |
| 2443564 | Lesbia E Chico Cordero | Address on file | | | | | |
| 2446390 | Lesbia I Rodriguez Lebron | Address on file | | | | | |
| 2439372 | Lesbia J Muriel Morales | Address on file | | | | | |
| 2433352 | Lesbia Jimenez Arce | Address on file | | | | | |
| 2434533 | Lesbia L Alvarez Delgado | Address on file | | | | | |
| 2455474 | Lesbia Lopez Sepulveda | Address on file | | | | | |
| 2432154 | Lesbia Luciano Prieto | Address on file | | | | | |
| 2447452 | Lesbia Luna Reyes | Address on file | | | | | |
| 2442451 | Lesbia Martinez Villalta | Address on file | | | | | |
| 2438585 | Lesbia Renovales Fernandez | Address on file | | | | | |
| 2453280 | Lesbye I Rosado Centeno | Address on file | | | | | |
| 2428211 | Lesdia L Perez Laboy | Address on file | | | | | |
| 2433565 | Lesley Santiago Acosta | Address on file | | | | | |
| 2441000 | Leslie A Burgado De Jesus | Address on file | | | | | |
| 2444123 | Leslie A Cortes Sanchez | Address on file | | | | | |
| 2432776 | Leslie A Ferrer Carmona | Address on file | | | | | |

Case:17-03283-LTS Doc#:19035-5 Filed:10/25/21 Entered:10/25/21 23:32:50
Part 18 Page 1843 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470561 | Leslie A Garcia Perez | Address on file | | | | | |
| 2470031 | Leslie A Hernandez Montanez | Address on file | | | | | |
| 2437667 | Leslie A Mercado Sanchez | Address on file | | | | | |
| 2443355 | Leslie A Ramos | Address on file | | | | | |
| 2459107 | Leslie A Rodriguez Diaz | Address on file | | | | | |
| 2469799 | Leslie A Roldan Ramos | Address on file | | | | | |
| 2456654 | Leslie A Rosado Munoz | Address on file | | | | | |
| 2430184 | Leslie A Sanchez Rosario | Address on file | | | | | |
| 2434168 | Leslie C Joseph Lopez | Address on file | | | | | |
| 2442708 | Leslie C Maldonado Qui?One | Address on file | | | | | |
| 2464315 | Leslie Diaz Cruz | Address on file | | | | | |
| 2469413 | Leslie E Eaton Ramos | Address on file | | | | | |
| 2444542 | Leslie E Morales Rivera | Address on file | | | | | |
| 2428585 | Leslie E Torres Fernandez | Address on file | | | | | |
| 2437673 | Leslie F Perez Roman | Address on file | | | | | |
| 2440559 | Leslie F Rios Maldonado | Address on file | | | | | |
| 2464104 | Leslie Figueroa Espada | Address on file | | | | | |
| 2470846 | Leslie Hernandez Crespo | Address on file | | | | | |
| 2456315 | Leslie J Casillas Pagan | Address on file | | | | | |
| 2438399 | Leslie J Sanchez Tirado | Address on file | | | | | |
| 2455405 | Leslie K Vargas Roman | Address on file | | | | | |
| 2468359 | Leslie L Ocasio Collazo | Address on file | | | | | |
| 2423414 | Leslie Le Afigueroa | Address on file | | | | | |
| 2454554 | Leslie Le Ylopez | Address on file | | | | | |
| 2467371 | Leslie M Maldonado Montes | Address on file | | | | | |
| 2446989 | Leslie M Rosado Sanchez | Address on file | | | | | |
| 2423359 | Leslie M Torres Gonzalez | Address on file | | | | | |
| 2467670 | Leslie Mann Cotto | Address on file | | | | | |
| 2436241 | Leslie R Echevarria Ortiz | Address on file | | | | | |
| 2439003 | Leslie R Lopez Diaz | Address on file | | | | | |
| 2459374 | Leslie R Zeno Santiago | Address on file | | | | | |
| 2437688 | Leslie Rondon Santiago | Address on file | | | | | |
| 2434048 | Leslie Santiago Martinez | Address on file | | | | | |
| 2452447 | Leslie Sepulveda Dueno | Address on file | | | | | |
| 2441691 | Leslie V Aviles Rivera | Address on file | | | | | |
| 2429079 | Lesliewinda Cruz Garcia | Address on file | | | | | |
| 2446243 | Lester C Santiago Torres | Address on file | | | | | |
| 2446151 | Lester J Guzman Tirado | Address on file | | | | | |
| 2434522 | Lester L Maldonado Velez | Address on file | | | | | |
| 2434338 | Lester L Perez Gonzalez | Address on file | | | | | |
| 2428525 | Lester Le Ojeda | Address on file | | | | | |
| 2443413 | Lester O Ortiz Pagan | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:55
Part 88 Page 1844 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460633 | Lester Otero Chaves | Address on file | | | | | |
| 2459817 | Lester Rivera Seda | Address on file | | | | | |
| 2427121 | Lester Rodriguez Ortiz | Address on file | | | | | |
| 2444763 | Lesvia J Guzman Cintron | Address on file | | | | | |
| 2451982 | Lesvia L Galarza Lopez | Address on file | | | | | |
| 2466928 | Lesvia M Diaz Ortiz | Address on file | | | | | |
| 2466005 | Lesvia M Torres Gonzalez | Address on file | | | | | |
| 2441501 | Leticia Astacio Correa | Address on file | | | | | |
| 2426009 | Leticia C Arroyo Torres | Address on file | | | | | |
| 2436610 | Leticia Carrion Vazquez | Address on file | | | | | |
| 2450127 | Leticia Carromero Merced | Address on file | | | | | |
| 2457503 | Leticia Colon Malave | Address on file | | | | | |
| 2465678 | Leticia Colon Millan | Address on file | | | | | |
| 2436233 | Leticia Colon Perez | Address on file | | | | | |
| 2439170 | Leticia De Jesus Gonzalez | Address on file | | | | | |
| 2457575 | Leticia Falcon Rivera | Address on file | | | | | |
| 2431915 | Leticia Figueroa Alicea | Address on file | | | | | |
| 2426979 | Leticia Gonzalez Cruz | Address on file | | | | | |
| 2437206 | Leticia Gonzalez Lopez | Address on file | | | | | |
| 2463070 | Leticia I Ocasio Salaman | Address on file | | | | | |
| 2441819 | Leticia I Vargas Padin | Address on file | | | | | |
| 2466118 | Leticia Laureano Mercado | Address on file | | | | | |
| 2424905 | Leticia Maldonado Cruz | Address on file | | | | | |
| 2453722 | Leticia Malpica Crespo | Address on file | | | | | |
| 2447426 | Leticia Milland Vigio | Address on file | | | | | |
| 2442355 | Leticia Mojica Ayala | Address on file | | | | | |
| 2469415 | Leticia N Marrero Hernandez | Address on file | | | | | |
| 2439366 | Leticia Nieves Cruz | Address on file | | | | | |
| 2433288 | Leticia Ojeda Vega | Address on file | | | | | |
| 2431871 | Leticia Reyes Robles | Address on file | | | | | |
| 2429539 | Leticia Rivera Cruz | Address on file | | | | | |
| 2427412 | Leticia Rodriguez Alomar | Address on file | | | | | |
| 2431236 | Leticia Salas Ortiz | Address on file | | | | | |
| 2431065 | Leticia Santiago Rivera | Address on file | | | | | |
| 2447400 | Leticia Teissonniere Saez | Address on file | | | | | |
| 2442934 | Leticia Traverso Gonzalez | Address on file | | | | | |
| 2445385 | Leticia Valdez Martinez | Address on file | | | | | |
| 2464495 | Leticia Vargas Osorio | Address on file | | | | | |
| 2442484 | Leticia Zayas Colon | Address on file | | | | | |
| 2468320 | Letilu Ramirez Feliciano | Address on file | | | | | |
| 2449332 | Levest Alamo Sylvia | Address on file | | | | | |
| 2440297 | Levi Arroyo Crespo | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 18 (Page 1845 of 2377)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452252 | Levyi Colondres Oliver | Address on file | | | | | |
| 2452298 | Levys F Rodriguez Martinez | Address on file | | | | | |
| 2452375 | Lexa I Rodriguez Velez | Address on file | | | | | |
| 2463702 | Lexie A Maldonado Nieves | Address on file | | | | | |
| 2433346 | Leyda Benitez Pizarro | Address on file | | | | | |
| 2469017 | Leyda E Figueroa Fontanez | Address on file | | | | | |
| 2429158 | Leyda G Valcarcel | Address on file | | | | | |
| 2440119 | Leyda Gierbolini Flores | Address on file | | | | | |
| 2452126 | Leyda I Alicea Roldan | Address on file | | | | | |
| 2430133 | Leyda I Benitez Peroza | Address on file | | | | | |
| 2423454 | Leyda J Santiago Pagan | Address on file | | | | | |
| 2454126 | Leyda Le Soto | Address on file | | | | | |
| 2434060 | Leyda M Mu&Iz Rodriguez | Address on file | | | | | |
| 2432207 | Leyda Ortega | Address on file | | | | | |
| 2442047 | Leyda P Febres Delgado | Address on file | | | | | |
| 2464981 | Leyda Rivera Ortiz | Address on file | | | | | |
| 2436503 | Leyda Rolon Falero | Address on file | | | | | |
| 2432491 | Leyla Camacho Nieves | Address on file | | | | | |
| 2449066 | Leyla Reyes Alicea | Address on file | | | | | |
| 2440066 | Leymadith Deligne Cotti | Address on file | | | | | |
| 2425715 | Lezzy I Pagan Curbelo | Address on file | | | | | |
| 2426749 | Lian M Milian Canales | Address on file | | | | | |
| 2442263 | Liana Padilla Fraticelli | Address on file | | | | | |
| 2443695 | Liana Qui?Ones Febres | Address on file | | | | | |
| 2440720 | Lianabel Rodriguez Rivera | Address on file | | | | | |
| 2454420 | Lianis Li Mmartinez | Address on file | | | | | |
| 2460774 | Liberato Correa Ramos | Address on file | | | | | |
| 2468721 | Libertad De Jesus Herrera | Address on file | | | | | |
| 2425524 | Libertad Sanchez Ramos | Address on file | | | | | |
| 2428184 | Librada V Guaps Goden | Address on file | | | | | |
| 2452675 | Librado Vega Roman | Address on file | | | | | |
| 2430043 | Libya Rivera Canabal | Address on file | | | | | |
| 2426063 | Licedia Romero Rodriguez | Address on file | | | | | |
| 2463975 | Licelia S Medina Rosado | Address on file | | | | | |
| 2452006 | Licette Hernandez Medina | Address on file | | | | | |
| 2447724 | Licy Delgado Vazquez | Address on file | | | | | |
| 2431597 | Lida I Velazquez Moreno | Address on file | | | | | |
| 2432237 | Lidda B Morales Marca | Address on file | | | | | |
| 2439779 | Liderine Pabon Hernandez | Address on file | | | | | |
| 2450690 | Lidia D Valerio Pe?A | Address on file | | | | | |
| 2428316 | Lidia E Cabassa Jimenez | Address on file | | | | | |
| 2429066 | Lidia E Del Valle Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:43 Desc:
Part 8 Page 1846 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451189 | Lidia I Perez Ruiz | Address on file | | | | | |
| 2429129 | Lidia Jimenez Cintron | Address on file | | | | | |
| 2468964 | Lidia M Torres Pagan | Address on file | | | | | |
| 2425863 | Lidied De Jesus Martinez | Address on file | | | | | |
| 2429684 | Lidiwinda Maldonado Mercado | Address on file | | | | | |
| 2463024 | Liduvina Sein Ruiz | Address on file | | | | | |
| 2438027 | Liduvina Vazquez Santana | Address on file | | | | | |
| 2429494 | Lila L Martinez Albino | Address on file | | | | | |
| 2433100 | Lilette T Clemente Aviles | Address on file | | | | | |
| 2461580 | Lili Cancel Ortiz | Address on file | | | | | |
| 2439547 | Lilia M Agront Mendez | Address on file | | | | | |
| 2444908 | Lilia M De Jesus Colom | Address on file | | | | | |
| 2470977 | Lilia M Torres Torres | Address on file | | | | | |
| 2447994 | Lilia M. M Oquendo Solis | Address on file | | | | | |
| 2439536 | Lilia Rivera Roman | Address on file | | | | | |
| 2457590 | Liliam I Gonzalez Cordero | Address on file | | | | | |
| 2465348 | Lilian Torres | Address on file | | | | | |
| 2432284 | Liliana Caicedo Echeverry | Address on file | | | | | |
| 2438943 | Liliana R Gonzalez Perez | Address on file | | | | | |
| 2453541 | Lilibel Morales Arroyo | Address on file | | | | | |
| 2443271 | Lilibet Reyes Ramos | Address on file | | | | | |
| 2469727 | Lilivette Ortiz Gonzalez | Address on file | | | | | |
| 2434503 | Lilli Rodriguez Gonzalez | Address on file | | | | | |
| 2438220 | Lillia Rivera Colon | Address on file | | | | | |
| 2425224 | Lilliam A Calderin Mesoner | Address on file | | | | | |
| 2447000 | Lilliam Abreu Medina | Address on file | | | | | |
| 2439611 | Lilliam Alvarez Calo | Address on file | | | | | |
| 2437753 | Lilliam Aponte Rodriguez | Address on file | | | | | |
| 2445485 | Lilliam Aulet Berrios | Address on file | | | | | |
| 2448017 | Lilliam Ayala Cruz | Address on file | | | | | |
| 2463593 | Lilliam B Aloyo Ortiz | Address on file | | | | | |
| 2427095 | Lilliam Bermudez Bones | Address on file | | | | | |
| 2444156 | Lilliam C Santos Francisco | Address on file | | | | | |
| 2451098 | Lilliam Casilla Carrasquillo | Address on file | | | | | |
| 2426683 | Lilliam Chavez Lamberty | Address on file | | | | | |
| 2438360 | Lilliam Cruz Ayala | Address on file | | | | | |
| 2425809 | Lilliam Cruz Cosme | Address on file | | | | | |
| 2468903 | Lilliam Cruz Rodriguez | Address on file | | | | | |
| 2430668 | Lilliam Cruz Texeiro | Address on file | | | | | |
| 2427642 | Lilliam Cruz Torres | Address on file | | | | | |
| 2470623 | Lilliam Custodio Ortiz | Address on file | | | | | |
| 2438131 | Lilliam D Bonilla Negron | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-2 Filed:10/25/21 Entered:10/25/21 23:32:36
Part 3 (Page 1847) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447492 | Lilliam D Davila Feliciano | Address on file | | | | | |
| 2469092 | Lilliam Del Valle Benitez | Address on file | | | | | |
| 2427698 | Lilliam E Collazo Reyes | Address on file | | | | | |
| 2430254 | Lilliam E Pacheco Cartagen | Address on file | | | | | |
| 2453521 | Lilliam E Ramos Rivas | Address on file | | | | | |
| 2459243 | Lilliam E Santiago Garcia | Address on file | | | | | |
| 2470111 | Lilliam E Tapia Solis | Address on file | | | | | |
| 2439822 | Lilliam Falero Rivera | Address on file | | | | | |
| 2442278 | Lilliam Fernandez Perez | Address on file | | | | | |
| 2428707 | Lilliam Flecha Mestre | Address on file | | | | | |
| 2467421 | Lilliam Franqui Santana | Address on file | | | | | |
| 2430899 | Lilliam Garcia Ramos | Address on file | | | | | |
| 2442192 | Lilliam Gonzalez Torres | Address on file | | | | | |
| 2440233 | Lilliam I Alicea | Address on file | | | | | |
| 2452641 | Lilliam I Ayala Morales | Address on file | | | | | |
| 2424217 | Lilliam I Delgado Martinez | Address on file | | | | | |
| 2442203 | Lilliam I Esteva Rosario | Address on file | | | | | |
| 2438453 | Lilliam I Figueroa Davila | Address on file | | | | | |
| 2438548 | Lilliam I Ortiz Nieves | Address on file | | | | | |
| 2447864 | Lilliam I Roman Morales | Address on file | | | | | |
| 2469156 | Lilliam I Rosario Camacho | Address on file | | | | | |
| 2429183 | Lilliam I Sanchez | Address on file | | | | | |
| 2465263 | Lilliam Irizarry Garcia | Address on file | | | | | |
| 2461952 | Lilliam J Orona Serrano | Address on file | | | | | |
| 2448069 | Lilliam J Sanchez Roman | Address on file | | | | | |
| 2425081 | Lilliam L Boneta Arroyo | Address on file | | | | | |
| 2438095 | Lilliam L Garcia Schmidt | Address on file | | | | | |
| 2449599 | Lilliam L Marrero Vega | Address on file | | | | | |
| 2441045 | Lilliam L Viruet Rivera | Address on file | | | | | |
| 2428498 | Lilliam Lespier Burgos | Address on file | | | | | |
| 2452555 | Lilliam Li Roubert | Address on file | | | | | |
| 2428489 | Lilliam M Albaladejo | Address on file | | | | | |
| 2446171 | Lilliam M Camacho Cintron | Address on file | | | | | |
| 2452289 | Lilliam M Gomez Centeno | Address on file | | | | | |
| 2428160 | Lilliam M Gonzalez Colon | Address on file | | | | | |
| 2434855 | Lilliam M Lugo Ramirez | Address on file | | | | | |
| 2428917 | Lilliam M Navedo Boria | Address on file | | | | | |
| 2469604 | Lilliam M Odiott Gonzalez | Address on file | | | | | |
| 2436869 | Lilliam M Olivencia Sojo | Address on file | | | | | |
| 2467167 | Lilliam Maldonado Colon | Address on file | | | | | |
| 2467089 | Lilliam Maldonado Cortes | Address on file | | | | | |
| 2431678 | Lilliam Marcano Diaz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440052 | Lilliam Martin Torrellas | Address on file | | | | | |
| 2449739 | Lilliam Martinez Diaz | Address on file | | | | | |
| 2431588 | Lilliam Martinez Vargas | Address on file | | | | | |
| 2467519 | Lilliam Matos Sorrentini | Address on file | | | | | |
| 2449768 | Lilliam Melendez Melendez | Address on file | | | | | |
| 2426284 | Lilliam Mercado Maldonado | Address on file | | | | | |
| 2435025 | Lilliam Miranda Ramos | Address on file | | | | | |
| 2442224 | Lilliam Morales Caraballo | Address on file | | | | | |
| 2430994 | Lilliam Morales Diaz | Address on file | | | | | |
| 2457181 | Lilliam Moreno Andrades | Address on file | | | | | |
| 2428398 | Lilliam Muniz Valera | Address on file | | | | | |
| 2452370 | Lilliam N Correa Cotto | Address on file | | | | | |
| 2462323 | Lilliam N Velez Torres | Address on file | | | | | |
| 2451092 | Lilliam Nieves Cintron | Address on file | | | | | |
| 2431274 | Lilliam O Maysonet Cabrera | Address on file | | | | | |
| 2445577 | Lilliam Ojeda Adrina No Apellido Adrian | Address on file | | | | | |
| 2445104 | Lilliam Ortiz Ortolaza | Address on file | | | | | |
| 2440622 | Lilliam Otero | Address on file | | | | | |
| 2452449 | Lilliam Perez Albarran | Address on file | | | | | |
| 2438392 | Lilliam Quinones Cintron | Address on file | | | | | |
| 2440824 | Lilliam Rivera Coriano | Address on file | | | | | |
| 2430047 | Lilliam Rivera Mercado | Address on file | | | | | |
| 2462438 | Lilliam Rivera Molina | Address on file | | | | | |
| 2449648 | Lilliam Rivera Rivera | Address on file | | | | | |
| 2429567 | Lilliam Rivera Schettini | Address on file | | | | | |
| 2463298 | Lilliam Robles De Jesus | Address on file | | | | | |
| 2432913 | Lilliam Rodriguez Aponte | Address on file | | | | | |
| 2461943 | Lilliam Rodriguez Berrios | Address on file | | | | | |
| 2460318 | Lilliam Rodriguez Garcia | Address on file | | | | | |
| 2453657 | Lilliam Rodriguez Lopez | Address on file | | | | | |
| 2433080 | Lilliam Rodriguez Rivera | Address on file | | | | | |
| 2447774 | Lilliam Rodriguez Santana | Address on file | | | | | |
| 2468718 | Lilliam Rodriguez Santiago | Address on file | | | | | |
| 2439925 | Lilliam Rodriguez Semprit | Address on file | | | | | |
| 2445890 | Lilliam Rodriguez Torres | Address on file | | | | | |
| 2426721 | Lilliam Roman Torres | Address on file | | | | | |
| 2466792 | Lilliam Rosado Rivera | Address on file | | | | | |
| 2452913 | Lilliam Roubert Vega | Address on file | | | | | |
| 2432679 | Lilliam Salva | Address on file | | | | | |
| 2436914 | Lilliam Sanchez Sanchez | Address on file | | | | | |
| 2431710 | Lilliam Santiago | Address on file | | | | | |
| 2429693 | Lilliam Santos Mendoza | Address on file | | | | | |

Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Part 8 Page 1847 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438583 | Lilliam Serrano Chevalier | Address on file | | | | | |
| 2452629 | Lilliam Soto Pinto | Address on file | | | | | |
| 2449059 | Lilliam Soto Ramirez | Address on file | | | | | |
| 2437435 | Lilliam Tirado Encarnacion | Address on file | | | | | |
| 2433893 | Lilliam Toro Rodriguez | Address on file | | | | | |
| 2452656 | Lilliam Torres Rodado | Address on file | | | | | |
| 2438389 | Lilliam Vargas Vazquez | Address on file | | | | | |
| 2464002 | Lilliam Vega Mojica | Address on file | | | | | |
| 2469767 | Lilliam Velazquez Cortes | Address on file | | | | | |
| 2434491 | Lilliam Villanueva Diaz | Address on file | | | | | |
| 2440933 | Lilliam Y Nazario Velez | Address on file | | | | | |
| 2439224 | Lillian Anduce Rivera | Address on file | | | | | |
| 2457481 | Lillian Carbonell Caicoya | Address on file | | | | | |
| 2452331 | Lillian De La Paz Rosario | Address on file | | | | | |
| 2455754 | Lillian Diaz Ortiz | Address on file | | | | | |
| 2460082 | Lillian E Berrios Lopez | Address on file | | | | | |
| 2444451 | Lillian E Berrios Rosa | Address on file | | | | | |
| 2469605 | Lillian E Rivera Roldan | Address on file | | | | | |
| 2450307 | Lillian Ferrer Nieves | Address on file | | | | | |
| 2429850 | Lillian Figueroa Puente | Address on file | | | | | |
| 2450630 | Lillian Hernandez Rodriguez | Address on file | | | | | |
| 2441582 | Lillian I Borrero Irizarry | Address on file | | | | | |
| 2469905 | Lillian I Canales Matos | Address on file | | | | | |
| 2452977 | Lillian I Carattini Santiago | Address on file | | | | | |
| 2441932 | Lillian I Irizarry Dones | Address on file | | | | | |
| 2444559 | Lillian I Lopez Reices | Address on file | | | | | |
| 2436165 | Lillian I Ortiz Sanchez | Address on file | | | | | |
| 2448623 | Lillian I Rivera Cede?O | Address on file | | | | | |
| 2442778 | Lillian I Rodriguez Ojeda | Address on file | | | | | |
| 2455964 | Lillian I Santiago Battist | Address on file | | | | | |
| 2462060 | Lillian J Gonzalez Santiag | Address on file | | | | | |
| 2430745 | Lillian J Martinez Cartagena | Address on file | | | | | |
| 2470356 | Lillian J Quinones Santos | Address on file | | | | | |
| 2461201 | Lillian L Delgado Perez | Address on file | | | | | |
| 2444584 | Lillian Li Scaceres | Address on file | | | | | |
| 2450641 | Lillian M Alvarado Cintron | Address on file | | | | | |
| 2430880 | Lillian M Cancel Velez | Address on file | | | | | |
| 2447547 | Lillian M Leon Rodriguez | Address on file | | | | | |
| 2444362 | Lillian M Martinez Solivan | Address on file | | | | | |
| 2453902 | Lillian M Rosado Bermudez | Address on file | | | | | |
| 2447594 | Lillian Marrero Gonzalez | Address on file | | | | | |
| 2439610 | Lillian Martinez Vazquez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc:
Part 8 Page 1850 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458261 | Lillian Medina Diaz | Address on file | | | | | |
| 2437570 | Lillian Mercado Rivera | Address on file | | | | | |
| 2440735 | Lillian Negron Lopez | Address on file | | | | | |
| 2449830 | Lillian Nieves Maisonet | Address on file | | | | | |
| 2450192 | Lillian Oquendo Rivera | Address on file | | | | | |
| 2462795 | Lillian R Soto Marengo | Address on file | | | | | |
| 2428963 | Lillian Rodriguez Diaz | Address on file | | | | | |
| 2453751 | Lillian Rodriguez Fernandez | Address on file | | | | | |
| 2441273 | Lillian Rodriguez Pausa | Address on file | | | | | |
| 2443469 | Lillian S Torres Narvaez | Address on file | | | | | |
| 2438001 | Lillian T Oramas Qui?Ones | Address on file | | | | | |
| 2470244 | Lillian Y Sierra Pizarro | Address on file | | | | | |
| 2454636 | Lilliana Pe?A Santana | Address on file | | | | | |
| 2470940 | Lilliana Ramos Collado | Address on file | | | | | |
| 2469132 | Lilliana Rivera Santiago | Address on file | | | | | |
| 2446997 | Lilliana Torres Resto | Address on file | | | | | |
| 2470720 | Lillianect Rivas Nieves | Address on file | | | | | |
| 2455763 | Lilly S Ruiz Otero | Address on file | | | | | |
| 2427218 | Lilly Serrano Fonseca | Address on file | | | | | |
| 2467308 | Lilly Y Gonzalez Vazquez | Address on file | | | | | |
| 2440261 | Lillybeth Colon Velez | Address on file | | | | | |
| 2462706 | Lillyvette Ortiz Busigo | Address on file | | | | | |
| 2450503 | Lilmarie Mangual Ramos | Address on file | | | | | |
| 2447832 | Lily I Alvarez Lopez | Address on file | | | | | |
| 2424864 | Lilybell Bernard Cruz | Address on file | | | | | |
| 2449196 | Limari Cobian Lugo | Address on file | | | | | |
| 2456924 | Limari Del Valle Vazquez | Address on file | | | | | |
| 2435033 | Limari R Otero Rivera | Address on file | | | | | |
| 2429671 | Limarie Galarza Escobar | Address on file | | | | | |
| 2457058 | Limaries Li Morales | Address on file | | | | | |
| 2426889 | Limaris L Nieves Rivera | Address on file | | | | | |
| 2450653 | Limaris Mulero Rosa | Address on file | | | | | |
| 2450401 | Limaris Roman Berrios | Address on file | | | | | |
| 2423482 | Limary Perez Garcia | Address on file | | | | | |
| 2423248 | Limarys A Vega Mulero | Address on file | | | | | |
| 2423249 | Limarys A Vega Mulero | Address on file | | | | | |
| 2432890 | Limarys E Pineda Rios | Address on file | | | | | |
| 2433614 | Lin A Melendez Diaz | Address on file | | | | | |
| 2431631 | Lina A De Sanctis Morales | Address on file | | | | | |
| 2461702 | Lina Delgado Aragones | Address on file | | | | | |
| 2440729 | Lina I Gonzalez Benitez | Address on file | | | | | |
| 2441437 | Lina R Rosado Saez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc:
Part 18 Page 2857 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454513 | Linardo Li Feliciano | Address on file | | | | | |
| 2431106 | Linda Alicea Flynn | Address on file | | | | | |
| 2438532 | Linda D Bonilla Santana | Address on file | | | | | |
| 2457698 | Linda De Jesus Alvarado | Address on file | | | | | |
| 2432323 | Linda E Gonzalez Medina | Address on file | | | | | |
| 2446625 | Linda E Rodriguez Millan | Address on file | | | | | |
| 2425317 | Linda I Chinnery England | Address on file | | | | | |
| 2459279 | Linda I Huertas Rios | Address on file | | | | | |
| 2437162 | Linda I Medina Medina | Address on file | | | | | |
| 2470388 | Linda I Pamias Martinez | Address on file | | | | | |
| 2431079 | Linda I Perez Pe?A | Address on file | | | | | |
| 2453789 | Linda I Robert Flores | Address on file | | | | | |
| 2428568 | Linda I Soler Santana | Address on file | | | | | |
| 2439682 | Linda J Ruiz Rosado | Address on file | | | | | |
| 2429359 | Linda J Santini Torres | Address on file | | | | | |
| 2440391 | Linda L Chevere Brillon | Address on file | | | | | |
| 2450458 | Linda L Roldan Lozada | Address on file | | | | | |
| 2449069 | Linda L Velez Olmo | Address on file | | | | | |
| 2453782 | Linda Li Centeno | Address on file | | | | | |
| 2423334 | Linda M Batista | Address on file | | | | | |
| 2425318 | Linda M Bonilla Candelario | Address on file | | | | | |
| 2459707 | Linda M Guzman Ferreira | Address on file | | | | | |
| 2444935 | Linda Melendez Vega | Address on file | | | | | |
| 2441014 | Linda N Dumont Guzman | Address on file | | | | | |
| 2435882 | Linda Pesante Rodriguez | Address on file | | | | | |
| 2428002 | Linda R Lebron | Address on file | | | | | |
| 2437239 | Linda Rivera Correa | Address on file | | | | | |
| 2437308 | Linda S Nieves Santiago | Address on file | | | | | |
| 2434225 | Linda Sostre Gonzalez | Address on file | | | | | |
| 2431743 | Linda V Miguel Garcia | Address on file | | | | | |
| 2433035 | Lindolfo Arroyo Soto | Address on file | | | | | |
| 2462966 | Linet Lebron Fontanez | Address on file | | | | | |
| 2457034 | Linette Bonilla Torres | Address on file | | | | | |
| 2429438 | Linette Conde Qui?Ones | Address on file | | | | | |
| 2446748 | Linette Lugo Arocho | Address on file | | | | | |
| 2460022 | Linette M Concepcion Santa | Address on file | | | | | |
| 2429670 | Linette Velez Rodriguez | Address on file | | | | | |
| 2470862 | Linnette Astacio Rivera | Address on file | | | | | |
| 2464067 | Linnette D Mejias Giner | Address on file | | | | | |
| 2442967 | Linnette Davila Aleman | Address on file | | | | | |
| 2443655 | Linnette Delgado Cintron | Address on file | | | | | |
| 2453755 | Linnette Falcon Cuevas | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432451 | Linnette L Ayala Pe?Aloza | Address on file | | | | | |
| 2447178 | Linnette Martinez Borgos | Address on file | | | | | |
| 2457970 | Linnette Matos Rivera | Address on file | | | | | |
| 2432228 | Linnette Ruiz Galloza | Address on file | | | | | |
| 2430130 | Linnette Santana Qui?Ones | Address on file | | | | | |
| 2429186 | Linnette Vazquez Silva | Address on file | | | | | |
| 2469098 | Linnette W Munoz Santiago | Address on file | | | | | |
| 2442437 | Lino Ramirez Santiago | Address on file | | | | | |
| 2424480 | Lino Ramos Ortiz | Address on file | | | | | |
| 2435783 | Lino Sanchez Berrios | Address on file | | | | | |
| 2425534 | Lionara Molina Lugo | Address on file | | | | | |
| 2470221 | Lionel Ayala Colon | Address on file | | | | | |
| 2468815 | Lionel Batista Ramos | Address on file | | | | | |
| 2437350 | Lionel Cruet Gonzalez | Address on file | | | | | |
| 2453290 | Lionel D Gonzalez Gonzalez | Address on file | | | | | |
| 2435444 | Lionel Echevarria Cancel | Address on file | | | | | |
| 2466610 | Lionel G Colon Alicea | Address on file | | | | | |
| 2453777 | Lionel Gonzalez Perez | Address on file | | | | | |
| 2453522 | Lionel Melendez Vargas | Address on file | | | | | |
| 2468083 | Lionel Oliveras Velazquez | Address on file | | | | | |
| 2435029 | Lionel Rey Febuz | Address on file | | | | | |
| 2433371 | Lionel Rivera Diaz | Address on file | | | | | |
| 2455338 | Lionel Rosado Rivera | Address on file | | | | | |
| 2457200 | Lirio B Medina Sierra | Address on file | | | | | |
| 2427429 | Lirio M Correa Rosario | Address on file | | | | | |
| 2440668 | Lisa J Torres Ortiz | Address on file | | | | | |
| 2447563 | Lisa L Sierra Lopez | Address on file | | | | | |
| 2451507 | Lisa M Grossman Rivera | Address on file | | | | | |
| 2467390 | Lisa M Masso Acevedo | Address on file | | | | | |
| 2440455 | Lisa M Norat Rivera | Address on file | | | | | |
| 2432034 | Lisa M Porrata Briganty | Address on file | | | | | |
| 2460138 | Lisa M Velez Figueroa | Address on file | | | | | |
| 2441320 | Lisa Navedo Maldonado | Address on file | | | | | |
| 2450070 | Lisa Reyes Rios | Address on file | | | | | |
| 2456030 | Lisa Rivera Santos | Address on file | | | | | |
| 2431158 | Lisa V Rodriguez Morales | Address on file | | | | | |
| 2427179 | Lisamarie Vazquez Collazo | Address on file | | | | | |
| 2452856 | Lisander Campos Liegus | Address on file | | | | | |
| 2456950 | Lisandra Aguayo Santiago | Address on file | | | | | |
| 2438917 | Lisandra Arzola Cortes | Address on file | | | | | |
| 2468086 | Lisandra Casanova Maldonado | Address on file | | | | | |
| 2441560 | Lisandra Cordero Medina | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/25/21 Entered:11/25/21 23:32:46 Desc:
Part 18 Page 1853 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434474 | Lisandra Cuadrado Catalan | Address on file | | | | | |
| 2444249 | Lisandra Davila Rodriguez | Address on file | | | | | |
| 2432721 | Lisandra Diaz Delgado | Address on file | | | | | |
| 2458665 | Lisandra E Rivera Arce | Address on file | | | | | |
| 2438915 | Lisandra Feliciano Felicia | Address on file | | | | | |
| 2453615 | Lisandra Fonseca Fonseca | Address on file | | | | | |
| 2443673 | Lisandra Garcia Rivera | Address on file | | | | | |
| 2456970 | Lisandra Garcia Rotger | Address on file | | | | | |
| 2465976 | Lisandra Gonzalez Aponte | Address on file | | | | | |
| 2424900 | Lisandra I Garcia Pacheco | Address on file | | | | | |
| 2434468 | Lisandra Iguina Feliciano | Address on file | | | | | |
| 2444012 | Lisandra Jimenez Issac | Address on file | | | | | |
| 2437056 | Lisandra L Vega Arroyo | Address on file | | | | | |
| 2455605 | Lisandra Li Crespo | Address on file | | | | | |
| 2454179 | Lisandra Li Lcruz | Address on file | | | | | |
| 2440055 | Lisandra Mercado Jimenez | Address on file | | | | | |
| 2467750 | Lisandra Morales Montalvo | Address on file | | | | | |
| 2424505 | Lisandra Ortiz Romero | Address on file | | | | | |
| 2455268 | Lisandra Padilla Garcia | Address on file | | | | | |
| 2438290 | Lisandra Perez Rodriguez | Address on file | | | | | |
| 2451244 | Lisandra Retamar Serrano | Address on file | | | | | |
| 2440081 | Lisandra Rivera Figueroa | Address on file | | | | | |
| 2441243 | Lisandra Rivera Morales | Address on file | | | | | |
| 2460271 | Lisandra Rivera Rivera | Address on file | | | | | |
| 2438504 | Lisandra Rodriguez Torres | Address on file | | | | | |
| 2442762 | Lisandra Rubio Fernandez | Address on file | | | | | |
| 2441520 | Lisandra Santiago Rivera | Address on file | | | | | |
| 2440570 | Lisandra Soto Rodriguez | Address on file | | | | | |
| 2432064 | Lisandra Torres Hernandez | Address on file | | | | | |
| 2436511 | Lisandra Valentin Villegas | Address on file | | | | | |
| 2432564 | Lisandro A Ceballos Gonzalez | Address on file | | | | | |
| 2453511 | Lisandro Rodriguez Burgos | Address on file | | | | | |
| 2428655 | Lisbet Qui?Ones Madera | Address on file | | | | | |
| 2431713 | Lisbeth L Lugo Colon | Address on file | | | | | |
| 2428031 | Lisbeth Maisonet Rodriguez | Address on file | | | | | |
| 2429814 | Lisbeth Rosado Rondon | Address on file | | | | | |
| 2443242 | Liseette Rodriguez Mateo | Address on file | | | | | |
| 2469437 | Lisel M Vargas Cruz | Address on file | | | | | |
| 2427592 | Lisette A Reyes Maldonado | Address on file | | | | | |
| 2427325 | Lisette Batista Acevedo | Address on file | | | | | |
| 2444569 | Lisette Caraballo Maldonad | Address on file | | | | | |
| 2468555 | Lisette Guzman Cortes | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:30 Desc: Part 18 Page 1857 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453474 | Lisette L Nieves Rodriguez | Address on file | | | | | |
| 2451812 | Lisette Li Rodriguez | Address on file | | | | | |
| 2448818 | Lisette Nieves Feliciano | Address on file | | | | | |
| 2470142 | Lisette Olmo Sabater | Address on file | | | | | |
| 2438065 | Lisette Rodriguez Casado | Address on file | | | | | |
| 2449779 | Lisette Serrano Figueroa | Address on file | | | | | |
| 2444614 | Lisette Y Perez Diaz | Address on file | | | | | |
| 2444969 | Lisilda Martinez Agosto | Address on file | | | | | |
| 2463032 | Lismerly L Rodriguez | Address on file | | | | | |
| 2431416 | Lissedia E Bracero Garcia | Address on file | | | | | |
| 2428751 | Lissete E Gonzalez Gonzalez | Address on file | | | | | |
| 2465924 | Lissett Rodriguez | Address on file | | | | | |
| 2464339 | Lissette Acevedo Ortiz | Address on file | | | | | |
| 2425349 | Lissette Arroyo Ramos | Address on file | | | | | |
| 2426244 | Lissette Bodon Laboy | Address on file | | | | | |
| 2447739 | Lissette Brana Saiter | Address on file | | | | | |
| 2425145 | Lissette Contreras Contreras | Address on file | | | | | |
| 2470960 | Lissette Del C Jimenez | Address on file | | | | | |
| 2438317 | Lissette Del S Barger | Address on file | | | | | |
| 2444196 | Lissette Deynes Torres | Address on file | | | | | |
| 2447599 | Lissette Domenech Sanchez | Address on file | | | | | |
| 2452587 | Lissette Gonzalez Torres | Address on file | | | | | |
| 2450163 | Lissette Guzman Torres | Address on file | | | | | |
| 2427932 | Lissette L Candelaria Gonzalez | Address on file | | | | | |
| 2434065 | Lissette L Caraballo Carabal | Address on file | | | | | |
| 2432615 | Lissette L Ducos Juarbe | Address on file | | | | | |
| 2427961 | Lissette L Gonzalez Deliz | Address on file | | | | | |
| 2444166 | Lissette M Hernandez Lopez | Address on file | | | | | |
| 2446443 | Lissette M Ortiz Collazo | Address on file | | | | | |
| 2437287 | Lissette Marquez Pagan | Address on file | | | | | |
| 2444372 | Lissette Martinez Torres | Address on file | | | | | |
| 2453500 | Lissette Mejias Mendez | Address on file | | | | | |
| 2466821 | Lissette Mendez Mercado | Address on file | | | | | |
| 2431844 | Lissette Monta Ez Cortes | Address on file | | | | | |
| 2460142 | Lissette Negron Carrero | Address on file | | | | | |
| 2430511 | Lissette Negron Quero | Address on file | | | | | |
| 2447093 | Lissette Ramos Ramirez | Address on file | | | | | |
| 2426935 | Lissette Rivera Ramos | Address on file | | | | | |
| 2449421 | Lissette Rodriguez Martinez | Address on file | | | | | |
| 2458122 | Lissette Rosa Gomez | Address on file | | | | | |
| 2431649 | Lissette Salas Gonzalez | Address on file | | | | | |
| 2428330 | Lissette Sanchez Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc:
Part 8 Page 1857 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443675 | Lissette Soto Velazquez | Address on file | | | | | |
| 2440356 | Lissette V Valle Perez | Address on file | | | | | |
| 2450305 | Lissette Valentin Rodriguez | Address on file | | | | | |
| 2427340 | Lissette W Suazo Catala | Address on file | | | | | |
| 2469387 | Lissie N Melendez Berrios | Address on file | | | | | |
| 2443315 | Listorie Lopez Lopez | Address on file | | | | | |
| 2451627 | Liter Ramos Lopez | Address on file | | | | | |
| 2452367 | Litza M Vazquez | Address on file | | | | | |
| 2441276 | Litzy M Cora Anaya | Address on file | | | | | |
| 2441790 | Litzy Medina Moreno | Address on file | | | | | |
| 2428518 | Livia Gonzalez Perez | Address on file | | | | | |
| 2465827 | Lixandel Diaz Reyes | Address on file | | | | | |
| 2448442 | Lixy Perez Llana | Address on file | | | | | |
| 2442099 | Liz A Pagan Guascut | Address on file | | | | | |
| 2468357 | Liz A Silicrup Orta | Address on file | | | | | |
| 2451913 | Liz D Rios Calderon | Address on file | | | | | |
| 2455252 | Liz E Padilla Carrasquillo | Address on file | | | | | |
| 2462605 | Liz E Ramos Lugo | Address on file | | | | | |
| 2441441 | Liz F Frances Alicea Martinez | Address on file | | | | | |
| 2442416 | Liz H H Feliciano Velez | Address on file | | | | | |
| 2469714 | Liz J Alicea Torres | Address on file | | | | | |
| 2431982 | Liz J De Jesus Acevedo | Address on file | | | | | |
| 2447746 | Liz J Maldonado Ayala | Address on file | | | | | |
| 2453852 | Liz Li Dcepeda | Address on file | | | | | |
| 2434123 | Liz M Gonzalez Garcia | Address on file | | | | | |
| 2464794 | Liz M Lopez Nuniz | Address on file | | | | | |
| 2453439 | Liz M Vazquez Torres | Address on file | | | | | |
| 2458820 | Liz N Sanabria Sanchez | Address on file | | | | | |
| 2427059 | Liz Rivera Rodriguez | Address on file | | | | | |
| 2454232 | Liz S Ortega Figueroa | Address on file | | | | | |
| 2456567 | Liz V Torres Samalot | Address on file | | | | | |
| 2455691 | Liz Y Diaz Gonzalez | Address on file | | | | | |
| 2467952 | Liz Y Mercado Zayas | Address on file | | | | | |
| 2440780 | Liza G Claudio Gonzalez | Address on file | | | | | |
| 2449206 | Liza L Juarbe Franceschini | Address on file | | | | | |
| 2443863 | Liza L Ocasio Oyola | Address on file | | | | | |
| 2452661 | Liza Li Hernandez | Address on file | | | | | |
| 2448970 | Liza M Estrada Figueroa | Address on file | | | | | |
| 2446942 | Liza M M Hernandez Rivera | Address on file | | | | | |
| 2442410 | Liza M Pagan Correa | Address on file | | | | | |
| 2427956 | Liza M Rodriguez Rivera | Address on file | | | | | |
| 2470893 | Liza M Rosa De Jesus | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36
Part 18 Page 1856 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442371 | Liza Y Ayala Rivera | Address on file | | | | | |
| 2446751 | Lizabeth Cotto Nieves | Address on file | | | | | |
| 2455838 | Lizadamaris Mu?Iz Gonzalez | Address on file | | | | | |
| 2457368 | Lizander Davila Perez | Address on file | | | | | |
| 2441884 | Lizandra L Lizrdi Soto | Address on file | | | | | |
| 2432681 | Lizandra Medina Portalatin | Address on file | | | | | |
| 2447040 | Lizandra Rodriguez Quiles | Address on file | | | | | |
| 2432634 | Lizandra Rosado Gonzalez | Address on file | | | | | |
| 2461845 | Lizardo A Perez Perez | Address on file | | | | | |
| 2453438 | Lizardo Burgos Rivera | Address on file | | | | | |
| 2470874 | Lizardo Mattei Roman | Address on file | | | | | |
| 2432311 | Lizbell Colon Rivera | Address on file | | | | | |
| 2455034 | Lizbelle Rivera Padin | Address on file | | | | | |
| 2430227 | Lizbeth Cruz Zayas | Address on file | | | | | |
| 2439934 | Lizbeth Gonzalez Rivera | Address on file | | | | | |
| 2468618 | Lizbeth Gonzalez Rivera | Address on file | | | | | |
| 2425316 | Lizbeth I Guzman Rivera | Address on file | | | | | |
| 2440791 | Lizbeth L Rios Rosa | Address on file | | | | | |
| 2445763 | Lizbeth Lopez Diaz | Address on file | | | | | |
| 2444724 | Lizbeth Ortiz Almestica | Address on file | | | | | |
| 2425937 | Lizbeth Santiago Ortiz | Address on file | | | | | |
| 2469392 | Lizbeth Z Rosario Rios | Address on file | | | | | |
| 2426969 | Lizett Acosta Calderon | Address on file | | | | | |
| 2463357 | Lizett Maldonado Rosado | Address on file | | | | | |
| 2452821 | Lizette Caballero Vargas | Address on file | | | | | |
| 2469261 | Lizette Carrasquillo Rivera | Address on file | | | | | |
| 2445881 | Lizette Castro Lopez | Address on file | | | | | |
| 2432361 | Lizette Chevere Marrero | Address on file | | | | | |
| 2441174 | Lizette Cintron Santiago | Address on file | | | | | |
| 2443277 | Lizette Cortes Jimenez | Address on file | | | | | |
| 2466116 | Lizette Davila Escobar | Address on file | | | | | |
| 2465786 | Lizette Delgado Horrach | Address on file | | | | | |
| 2464128 | Lizette Diaz Alicea | Address on file | | | | | |
| 2445122 | Lizette E Cora Camacho | Address on file | | | | | |
| 2428391 | Lizette Escobar Martinez | Address on file | | | | | |
| 2465795 | Lizette G Hernandez Santiago | Address on file | | | | | |
| 2431563 | Lizette Garcia Astacio | Address on file | | | | | |
| 2445802 | Lizette Gonzalez Curet | Address on file | | | | | |
| 2437349 | Lizette I Ortiz De Jesus | Address on file | | | | | |
| 2430237 | Lizette L E Soto | Address on file | | | | | |
| 2433055 | Lizette L Portalatin Amador | Address on file | | | | | |
| 2428231 | Lizette Laboy Arroyo | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc: Part 8 Page 1857 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445843 | Lizette Lopez Lopez | Address on file | | | | | |
| 2444017 | Lizette Maldonado Rubert | Address on file | | | | | |
| 2457721 | Lizette Negron Otero | Address on file | | | | | |
| 2460076 | Lizette Quintana Morales | Address on file | | | | | |
| 2468608 | Lizette Ramos Maisonet | Address on file | | | | | |
| 2427843 | Lizette Rodriguez | Address on file | | | | | |
| 2453429 | Lizette Ruiz Rodriguez | Address on file | | | | | |
| 2449165 | Lizette Sanchez Vazquez | Address on file | | | | | |
| 2459172 | Lizette Santana Vazquez | Address on file | | | | | |
| 2446757 | Lizette Santiago Charriez | Address on file | | | | | |
| 2444360 | Lizette Serrano Pabon | Address on file | | | | | |
| 2467338 | Lizette Torres Rivera | Address on file | | | | | |
| 2459718 | Lizette Torres Rodriguez | Address on file | | | | | |
| 2449973 | Lizette V Negron Vargas | Address on file | | | | | |
| 2451450 | Lizette Vazquez Camacho | Address on file | | | | | |
| 2452771 | Lizette Vega Ramos | Address on file | | | | | |
| 2441152 | Lizibette Gonzalez Garcia | Address on file | | | | | |
| 2435555 | Lizy E Rivera Torres | Address on file | | | | | |
| 2462917 | Lizy Jurado Valentin | Address on file | | | | | |
| 2467766 | Lizz Graciani Ferri | Address on file | | | | | |
| 2447791 | Lizzete M Camacho Cosme | Address on file | | | | | |
| 2431271 | Lizzette Albino Agosto | Address on file | | | | | |
| 2468611 | Lizzette Avila Cruz | Address on file | | | | | |
| 2447738 | Lizzette B Ortiz Guerra | Address on file | | | | | |
| 2432411 | Lizzette Claudio Rodriguez | Address on file | | | | | |
| 2451567 | Lizzette Delgado Rodriguez | Address on file | | | | | |
| 2424619 | Lizzette Ferrer Velez | Address on file | | | | | |
| 2442017 | Lizzette J Sanes Bermudez | Address on file | | | | | |
| 2459229 | Lizzette M Abadia Flores | Address on file | | | | | |
| 2462343 | Lizzette M Caussade | Address on file | | | | | |
| 2449840 | Lizzette M Diaz Hernandez | Address on file | | | | | |
| 2447473 | Lizzette M Ortiz | Address on file | | | | | |
| 2439354 | Lizzette M Ortiz Ventura | Address on file | | | | | |
| 2435926 | Lizzette Mangual Torres | Address on file | | | | | |
| 2448292 | Lizzette Martinez Rodriguez | Address on file | | | | | |
| 2463115 | Lizzette Martinez Rodriguez | Address on file | | | | | |
| 2438608 | Lizzette Mercado Rodriguez | Address on file | | | | | |
| 2440912 | Lizzette Montalvo Baez | Address on file | | | | | |
| 2430719 | Lizzette Oliver Estien | Address on file | | | | | |
| 2462654 | Lizzette Pagan Acevedo | Address on file | | | | | |
| 2432012 | Lizzette Perez Estremera | Address on file | | | | | |
| 2444150 | Lizzette Pruna Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:56
Part 8 Page 1858 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431767 | Lizzette Rivera Alvarado | Address on file | | | | | |
| 2458973 | Lizzette Toledo Negron | Address on file | | | | | |
| 2427540 | Lizzette Vazquez Allende | Address on file | | | | | |
| 2449624 | Lizzi S Ferri Ferri | Address on file | | | | | |
| 2449778 | Lizzie I Figueroa Martinez | Address on file | | | | | |
| 2437484 | Lizzy Cruz Vazquez | Address on file | | | | | |
| 2455219 | Lizzy I Rivera Ramirez | Address on file | | | | | |
| 2433390 | Lka M M Ojeda Rivera Mi Rivera | Address on file | | | | | |
| 2450412 | Llanos Rivera Carlos J. | Address on file | | | | | |
| 2428871 | Llanos T Juan Torres | Address on file | | | | | |
| 2431520 | Llorelys Canales Castro | Address on file | | | | | |
| 2430209 | Lly A. A Felipe Nunez Ne Nunez | Address on file | | | | | |
| 2443017 | Lmary Velazquez Mattei | Address on file | | | | | |
| 2426965 | Lochelly Massa Perez | Address on file | | | | | |
| 2460990 | Loecadia Martinez Bauta | Address on file | | | | | |
| 2447652 | Loida Acevedo Rodriguez | Address on file | | | | | |
| 2456322 | Loida E Alicea Nazario | Address on file | | | | | |
| 2446715 | Loida E Soto Nogueras | Address on file | | | | | |
| 2465297 | Loida Garcia Hernandez | Address on file | | | | | |
| 2440167 | Loida L Laboy Robles | Address on file | | | | | |
| 2442148 | Loida M Flores Jorge | Address on file | | | | | |
| 2428172 | Loida M Rodriguez | Address on file | | | | | |
| 2430080 | Loida Maysonet Hernandez | Address on file | | | | | |
| 2446974 | Loida Perez Perez | Address on file | | | | | |
| 2429747 | Loida R Concepcion Gonzale | Address on file | | | | | |
| 2431569 | Loida Rivera Santiago | Address on file | | | | | |
| 2428108 | Loida Rodriguez Ocasio | Address on file | | | | | |
| 2433945 | Loida Ruiz Guardarrama | Address on file | | | | | |
| 2443652 | Loida Santiago Alicea | Address on file | | | | | |
| 2469716 | Loisette Barbosa Perez | Address on file | | | | | |
| 2443345 | Lolimer Hernandez Agront | Address on file | | | | | |
| 2446508 | Lolita E Vargas De Leon | Address on file | | | | | |
| 2428423 | Lolita Santiago Santiago | Address on file | | | | | |
| 2427776 | Longino Arroyo Martinez | Address on file | | | | | |
| 2470979 | Longino Cardona Sanchez | Address on file | | | | | |
| 2467226 | Lope J Rodriguez Vega | Address on file | | | | | |
| 2429307 | Lope J Salas | Address on file | | | | | |
| 2452868 | Lopez Alayon Angel M. | Address on file | | | | | |
| 2452966 | Lopez Aldea Yolanda | Address on file | | | | | |
| 2466221 | Lopez Arroyo Carmen A | Address on file | | | | | |
| 2470643 | Lopez Benabe Joseph M. | Address on file | | | | | |
| 2458572 | Lopez Castro Yitsili | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:02:55 Desc: Part 2 Page 680 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453074 | Lopez Collazo Odette | Address on file | | | | | |
| 2448261 | Lopez Cruz Ileana | Address on file | | | | | |
| 2424156 | Lopez Cruz Miguel A. | Address on file | | | | | |
| 2453827 | Lopez Diaz Angel | Address on file | | | | | |
| 2446688 | Lopez E Avila | Address on file | | | | | |
| 2424772 | Lopez E Concepcion | Address on file | | | | | |
| 2453137 | Lopez Fuentes Yazmin | Address on file | | | | | |
| 2465851 | Lopez Gonzalez Jose A | Address on file | | | | | |
| 2450050 | Lopez Gonzalez Oscar L. | Address on file | | | | | |
| 2446647 | Lopez Lo Ahedo | Address on file | | | | | |
| 2446583 | Lopez Lo Guzman | Address on file | | | | | |
| 2424458 | Lopez Lo Montalvo | Address on file | | | | | |
| 2447823 | Lopez Lo Ortiz | Address on file | | | | | |
| 2445722 | Lopez Lo Rivera | Address on file | | | | | |
| 2424201 | Lopez Lo Robles | Address on file | | | | | |
| 2426671 | Lopez Lopez Carmelo | Address on file | | | | | |
| 2423532 | Lopez Martinez Samuel | Address on file | | | | | |
| 2449658 | Lopez Morales Doris E. | Address on file | | | | | |
| 2446339 | Lopez Morales Pedro | Address on file | | | | | |
| 2465421 | Lopez Mu?Iz Jaime | Address on file | | | | | |
| 2424089 | Lopez Ramos Wilfredo | Address on file | | | | | |
| 2439661 | Lopez Reyes Marcos | Address on file | | | | | |
| 2424678 | Lopez Rivera Rafael | Address on file | | | | | |
| 2424039 | Lopez Rodriguez Rosa | Address on file | | | | | |
| 2449836 | Lopez W Villarrubia | Address on file | | | | | |
| 2424204 | Lopez-Alvarado L Carmen L. | Address on file | | | | | |
| 2424825 | Lopez-Rodriguez G Luis Rodriguez | Address on file | | | | | |
| 2423745 | Lopez-Romero Roberto Romero | Address on file | | | | | |
| 2423748 | Lopez-Romero William Romero | Address on file | | | | | |
| 2458018 | Loraine Lopez Nazario | Address on file | | | | | |
| 2441254 | Loraine Ramos Medina | Address on file | | | | | |
| 2469971 | Loree Figueroa Gibson | Address on file | | | | | |
| 2436388 | Loreley L Ramos Cordero | Address on file | | | | | |
| 2427055 | Loreli Rosario Abreu | Address on file | | | | | |
| 2430956 | Lorenza Crespo Rodriguez | Address on file | | | | | |
| 2457784 | Lorenzo Cruz Cartagena | Address on file | | | | | |
| 2453279 | Lorenzo Delgado Delgado | Address on file | | | | | |
| 2462122 | Lorenzo Delgado Figueroa | Address on file | | | | | |
| 2448721 | Lorenzo Gonzalez Cesar Augusto | Address on file | | | | | |
| 2468149 | Lorenzo J Carrasco Guerra | Address on file | | | | | |
| 2449569 | Lorenzo Lorenzo Wilfredo | Address on file | | | | | |
| 2438744 | Lorenzo Ortiz Torres | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435183 | Lorenzo Perez Hernandez | Address on file | | | | | |
| 2460523 | Lorenzo Rivera Rodriguez | Address on file | | | | | |
| 2468455 | Lorenzo Rodriguez Marquez | Address on file | | | | | |
| 2464820 | Lorenzo Suarez Antonio | Address on file | | | | | |
| 2451632 | Lores Rivera Maria | Address on file | | | | | |
| 2458778 | Loreto Figueroa Correa | Address on file | | | | | |
| 2469822 | Lori A Rivera Cintron | Address on file | | | | | |
| 2451732 | Lorimar Santo Domingo Torres | Address on file | | | | | |
| 2442198 | Lorna A Beltran Gerena | Address on file | | | | | |
| 2442193 | Lorna Aguila Rodriguez | Address on file | | | | | |
| 2430291 | Lorna C El Chevres | Address on file | | | | | |
| 2449531 | Lorna Colon Rivera | Address on file | | | | | |
| 2438009 | Lorna E Ayala Martinez | Address on file | | | | | |
| 2432792 | Lorna I Colon Gomez | Address on file | | | | | |
| 2459089 | Lorna M Padilla Cartagena | Address on file | | | | | |
| 2450487 | Lorna M Rivera Malave | Address on file | | | | | |
| 2447268 | Lorna M Rodriguez Diaz | Address on file | | | | | |
| 2427850 | Lorna N Rivera Rosado | Address on file | | | | | |
| 2447536 | Lorna Rosario Verdejo | Address on file | | | | | |
| 2443424 | Lorna Y Lebron Lebron | Address on file | | | | | |
| 2429769 | Lorraine Guillama Roman | Address on file | | | | | |
| 2442490 | Lorraine Martinez Adorno | Address on file | | | | | |
| 2454742 | Lorraine Perea Rodriguez | Address on file | | | | | |
| 2430348 | Los F. F Velez Velezcar Velez | Address on file | | | | | |
| 2445473 | Lotna Z Rivera | Address on file | | | | | |
| 2463524 | Louis Colon Molina | Address on file | | | | | |
| 2454873 | Louis Cruz Quinones | Address on file | | | | | |
| 2454828 | Louis D Rosado Cintron | Address on file | | | | | |
| 2452940 | Louis De Moura Fajardo | Address on file | | | | | |
| 2441890 | Louis I Torres Roman | Address on file | | | | | |
| 2453300 | Louis J Snyder Nieves | Address on file | | | | | |
| 2453974 | Louis Lo Golivo | Address on file | | | | | |
| 2457143 | Louis Matos Perez | Address on file | | | | | |
| 2458409 | Louis Maurosa Gutierrez | Address on file | | | | | |
| 2463332 | Louis Troche Hernandez | Address on file | | | | | |
| 2452770 | Lourdes *Santaella Nunez | Address on file | | | | | |
| 2466370 | Lourdes A De Jesus Luna | Address on file | | | | | |
| 2424958 | Lourdes A Lopez Olivencia | Address on file | | | | | |
| 2436568 | Lourdes Agosto Jimenez | Address on file | | | | | |
| 2431735 | Lourdes Agosto Melendez | Address on file | | | | | |
| 2431736 | Lourdes Agosto Melendez | Address on file | | | | | |
| 2467795 | Lourdes Alers Soto | Address on file | | | | | |

Case:17-03283-LTS Doc#:19005-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 3 Page 186 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452626 | Lourdes Alfonso Roldan | Address on file | | | | | |
| 2436396 | Lourdes Alvarado Sierra | Address on file | | | | | |
| 2423242 | Lourdes Ambert Cruz | Address on file | | | | | |
| 2459021 | Lourdes Arbelo Medina | Address on file | | | | | |
| 2444379 | Lourdes Avilez Mangual | Address on file | | | | | |
| 2435620 | Lourdes Ayala Vazquez | Address on file | | | | | |
| 2424921 | Lourdes Ayla Monzon | Address on file | | | | | |
| 2427815 | Lourdes B Hernandez | Address on file | | | | | |
| 2450526 | Lourdes Bello Rosario | Address on file | | | | | |
| 2451951 | Lourdes Bloise Nu?Ez | Address on file | | | | | |
| 2429269 | Lourdes Burgos Figueroa | Address on file | | | | | |
| 2427017 | Lourdes C Rodriguez Carrillo | Address on file | | | | | |
| 2430752 | Lourdes C Viera Guzman | Address on file | | | | | |
| 2451293 | Lourdes Caceres Sanchez | Address on file | | | | | |
| 2467149 | Lourdes Caraballo Soto | Address on file | | | | | |
| 2459799 | Lourdes Cartagena | Address on file | | | | | |
| 2440461 | Lourdes Castro Segarra | Address on file | | | | | |
| 2465023 | Lourdes Cintron Santana | Address on file | | | | | |
| 2446486 | Lourdes Collazo Charneco | Address on file | | | | | |
| 2467807 | Lourdes Cortes Orona | Address on file | | | | | |
| 2467232 | Lourdes Cotto Santiago | Address on file | | | | | |
| 2448089 | Lourdes D Campos Thode | Address on file | | | | | |
| 2430626 | Lourdes D Perez Garcia | Address on file | | | | | |
| 2426257 | Lourdes De Jesus Quinones | Address on file | | | | | |
| 2465964 | Lourdes De La Cruz Colon | Address on file | | | | | |
| 2468632 | Lourdes Del Valle Vega | Address on file | | | | | |
| 2429347 | Lourdes E Hernandez Otero | Address on file | | | | | |
| 2465679 | Lourdes E Hernandez Vivo | Address on file | | | | | |
| 2433211 | Lourdes E Lopez Arroyo | Address on file | | | | | |
| 2463051 | Lourdes E Nazario Ortiz | Address on file | | | | | |
| 2434293 | Lourdes E Nu?Ez Melendez | Address on file | | | | | |
| 2456883 | Lourdes E Ortiz Aponte | Address on file | | | | | |
| 2465237 | Lourdes E Rentas Ramos | Address on file | | | | | |
| 2448126 | Lourdes E Rosado Acevedo | Address on file | | | | | |
| 2428205 | Lourdes E Rosado Sanchez | Address on file | | | | | |
| 2433189 | Lourdes Escobar Cardona | Address on file | | | | | |
| 2446862 | Lourdes Faria De Gracia | Address on file | | | | | |
| 2428307 | Lourdes Febres Rivera | Address on file | | | | | |
| 2425923 | Lourdes Figueroa Alicea | Address on file | | | | | |
| 2468103 | Lourdes Franqui Cajigas | Address on file | | | | | |
| 2443320 | Lourdes Fuentes Martinez | Address on file | | | | | |
| 2443872 | Lourdes Gonzalez Altreche | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 18 Page 1867 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440992 | Lourdes Gonzalez Chinea | Address on file | | | | | |
| 2433159 | Lourdes Gonzalez Collazo | Address on file | | | | | |
| 2438938 | Lourdes Gonzalez Rivera | Address on file | | | | | |
| 2444990 | Lourdes Grajales Diaz | Address on file | | | | | |
| 2446946 | Lourdes Hernandez | Address on file | | | | | |
| 2440205 | Lourdes Hernandez Garcia | Address on file | | | | | |
| 2464942 | Lourdes Herrera | Address on file | | | | | |
| 2466572 | Lourdes I Berrios Martinez | Address on file | | | | | |
| 2437230 | Lourdes I Castro Rivera | Address on file | | | | | |
| 2442233 | Lourdes I Cruz Rivera | Address on file | | | | | |
| 2431980 | Lourdes I Dones Rodriguez | Address on file | | | | | |
| 2452151 | Lourdes I Gonzalez Ayala | Address on file | | | | | |
| 2427530 | Lourdes I Melendez | Address on file | | | | | |
| 2464120 | Lourdes I Nieves Cruz | Address on file | | | | | |
| 2427945 | Lourdes I Ortiz Rosado | Address on file | | | | | |
| 2467901 | Lourdes I Ortiz Soto | Address on file | | | | | |
| 2465820 | Lourdes I Pe?A Rivera | Address on file | | | | | |
| 2423470 | Lourdes I Rivera Baerga | Address on file | | | | | |
| 2426306 | Lourdes I Rodriguez Ortega | Address on file | | | | | |
| 2428010 | Lourdes I Torres Torres | Address on file | | | | | |
| 2451586 | Lourdes J Berrios Rivera | Address on file | | | | | |
| 2423826 | Lourdes J Cruz Gonzalez | Address on file | | | | | |
| 2464504 | Lourdes J Rivera Santiago | Address on file | | | | | |
| 2430004 | Lourdes J Torres Colon | Address on file | | | | | |
| 2444656 | Lourdes J Torres Martinez | Address on file | | | | | |
| 2441351 | Lourdes J Torres Santiago | Address on file | | | | | |
| 2439868 | Lourdes Julia Silvestre | Address on file | | | | | |
| 2436247 | Lourdes L Galindo Rivera | Address on file | | | | | |
| 2436194 | Lourdes L Ramos Aponte | Address on file | | | | | |
| 2451568 | Lourdes L Rivera Lespier | Address on file | | | | | |
| 2465740 | Lourdes L Ruiz Ortiz | Address on file | | | | | |
| 2429213 | Lourdes L Santiago Correa | Address on file | | | | | |
| 2441857 | Lourdes L Torres Guzman | Address on file | | | | | |
| 2470958 | Lourdes Lizardi Rodriguez | Address on file | | | | | |
| 2447158 | Lourdes Lo Gandarilla | Address on file | | | | | |
| 2451901 | Lourdes Lo Mhoms | Address on file | | | | | |
| 2454322 | Lourdes Lo Mlazaney | Address on file | | | | | |
| 2431610 | Lourdes Lopez Camacho | Address on file | | | | | |
| 2451183 | Lourdes Lopez Guzman | Address on file | | | | | |
| 2425597 | Lourdes Lopez Merced | Address on file | | | | | |
| 2431457 | Lourdes M Acevedo Orta | Address on file | | | | | |
| 2439384 | Lourdes M Almanzar Prandi | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc:
Part 3 (Page 1863) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450839 | Lourdes M Bernabe Martinez | Address on file | | | | | |
| 2443794 | Lourdes M Bonilla Soto | Address on file | | | | | |
| 2463428 | Lourdes M Cardona Garcia | Address on file | | | | | |
| 2429286 | Lourdes M Carrero Jimenez | Address on file | | | | | |
| 2438155 | Lourdes M Carrion Troche | Address on file | | | | | |
| 2467524 | Lourdes M Collazo Aviles | Address on file | | | | | |
| 2427043 | Lourdes M Colon Jimenez | Address on file | | | | | |
| 2455307 | Lourdes M Colon Olivieri | Address on file | | | | | |
| 2439952 | Lourdes M De Jesus Olivo | Address on file | | | | | |
| 2448747 | Lourdes M Delgado Rojas | Address on file | | | | | |
| 2441614 | Lourdes M Diaz Delboy | Address on file | | | | | |
| 2463335 | Lourdes M Echevarria | Address on file | | | | | |
| 2458377 | Lourdes M Echevarria Padil | Address on file | | | | | |
| 2447405 | Lourdes M Fornes Perez | Address on file | | | | | |
| 2470380 | Lourdes M Freytes Acevedo | Address on file | | | | | |
| 2440084 | Lourdes M Garcia Martinez | Address on file | | | | | |
| 2443826 | Lourdes M Gerena Diaz | Address on file | | | | | |
| 2464004 | Lourdes M Gonzalez Costas | Address on file | | | | | |
| 2434820 | Lourdes M Hance Castro | Address on file | | | | | |
| 2459405 | Lourdes M Lopez Gonzalez | Address on file | | | | | |
| 2435680 | Lourdes M Lopez Ortiz | Address on file | | | | | |
| 2441383 | Lourdes M Maldonado Mercdo | Address on file | | | | | |
| 2468368 | Lourdes M Maldonado Morales | Address on file | | | | | |
| 2449792 | Lourdes M Matias Cardona | Address on file | | | | | |
| 2452742 | Lourdes M Mercado Morales | Address on file | | | | | |
| 2453525 | Lourdes M Morales | Address on file | | | | | |
| 2464582 | Lourdes M Perez Calderon | Address on file | | | | | |
| 2450531 | Lourdes M Perez Esquilin | Address on file | | | | | |
| 2466833 | Lourdes M Pietri Velez | Address on file | | | | | |
| 2464279 | Lourdes M Qui?Ones Juarbe | Address on file | | | | | |
| 2447324 | Lourdes M Ramos Mercado | Address on file | | | | | |
| 2459254 | Lourdes M Rivera Arce | Address on file | | | | | |
| 2430761 | Lourdes M Rivera Torres | Address on file | | | | | |
| 2465645 | Lourdes M Rodriguez Rodriguez | Address on file | | | | | |
| 2432258 | Lourdes M Rodriguez Saez | Address on file | | | | | |
| 2469977 | Lourdes M Sainz Serrano | Address on file | | | | | |
| 2453560 | Lourdes M Serranomantill | Address on file | | | | | |
| 2445397 | Lourdes M Soto Melendez | Address on file | | | | | |
| 2438560 | Lourdes M Torres Rivera | Address on file | | | | | |
| 2468536 | Lourdes M Torres Ruiz | Address on file | | | | | |
| 2429595 | Lourdes M Vializ Ferrer | Address on file | | | | | |
| 2433149 | Lourdes Marrero | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 1864 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429898 | Lourdes Martiz Mendoza | Address on file | | | | | |
| 2442713 | Lourdes Matos Rivera | Address on file | | | | | |
| 2427399 | Lourdes Medina Mercado | Address on file | | | | | |
| 2435113 | Lourdes Melendez Ortiz | Address on file | | | | | |
| 2448601 | Lourdes Monta?Ez Carattini | Address on file | | | | | |
| 2424283 | Lourdes Monta?Ez Delgado | Address on file | | | | | |
| 2465917 | Lourdes Morales Pizarro | Address on file | | | | | |
| 2430317 | Lourdes N Roman Velez | Address on file | | | | | |
| 2470281 | Lourdes Nazario Vazquez | Address on file | | | | | |
| 2429772 | Lourdes Ocasio Aviles | Address on file | | | | | |
| 2457775 | Lourdes Ocasio Chico | Address on file | | | | | |
| 2443886 | Lourdes Oquendo Isales | Address on file | | | | | |
| 2465369 | Lourdes Ortiz Jimenez | Address on file | | | | | |
| 2430112 | Lourdes Ortiz Lugo | Address on file | | | | | |
| 2465549 | Lourdes Ortiz Salaman | Address on file | | | | | |
| 2428090 | Lourdes Osorio Parrilla | Address on file | | | | | |
| 2439231 | Lourdes P Heredia Gonzalez | Address on file | | | | | |
| 2424888 | Lourdes Padilla Blanco | Address on file | | | | | |
| 2440609 | Lourdes Padin Padin | Address on file | | | | | |
| 2444605 | Lourdes Perez Rodriguez | Address on file | | | | | |
| 2431463 | Lourdes Qui?Ones Velez | Address on file | | | | | |
| 2441311 | Lourdes Quintana Rivera | Address on file | | | | | |
| 2450636 | Lourdes Ramirez Carvente | Address on file | | | | | |
| 2465888 | Lourdes Ramos Ortiz | Address on file | | | | | |
| 2430718 | Lourdes Ramos Rodriguez | Address on file | | | | | |
| 2443823 | Lourdes Rivera Rivera | Address on file | | | | | |
| 2463016 | Lourdes Robinson Alvarez | Address on file | | | | | |
| 2441962 | Lourdes Rodriguez | Address on file | | | | | |
| 2441189 | Lourdes Rodriguez Abreu | Address on file | | | | | |
| 2466942 | Lourdes Rodriguez Ayala | Address on file | | | | | |
| 2438018 | Lourdes Rodriguez Colon | Address on file | | | | | |
| 2431131 | Lourdes Rodriguez Lopez | Address on file | | | | | |
| 2443607 | Lourdes Rodriguez Ortega | Address on file | | | | | |
| 2436133 | Lourdes Rodriguez Ripoll | Address on file | | | | | |
| 2437186 | Lourdes Romero Rodriguez | Address on file | | | | | |
| 2443508 | Lourdes Rosa Martinez | Address on file | | | | | |
| 2429300 | Lourdes Rosado Rosado | Address on file | | | | | |
| 2466829 | Lourdes Rosario Melendez | Address on file | | | | | |
| 2470637 | Lourdes Ruiz Burgos | Address on file | | | | | |
| 2466605 | Lourdes S Burgos Rodriguez | Address on file | | | | | |
| 2434943 | Lourdes S Cruz Cruz | Address on file | | | | | |
| 2464720 | Lourdes S Goden Gaud | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427522 | Lourdes Sanchez Colon | Address on file | | | | | |
| 2437694 | Lourdes Sanchez Gonzalez | Address on file | | | | | |
| 2464708 | Lourdes Sanchez Torres | Address on file | | | | | |
| 2445003 | Lourdes Santiago | Address on file | | | | | |
| 2442387 | Lourdes Santiago Colon | Address on file | | | | | |
| 2444240 | Lourdes Santiago Colon | Address on file | | | | | |
| 2439532 | Lourdes Suarez Roman | Address on file | | | | | |
| 2438963 | Lourdes T Diaz Medina | Address on file | | | | | |
| 2434356 | Lourdes T Soto Gonzalez | Address on file | | | | | |
| 2463883 | Lourdes Tejada Rivera | Address on file | | | | | |
| 2463971 | Lourdes Toledo Torres | Address on file | | | | | |
| 2424968 | Lourdes Toro Santiago | Address on file | | | | | |
| 2439720 | Lourdes Torres Davila | Address on file | | | | | |
| 2444691 | Lourdes Torres Gonzalez | Address on file | | | | | |
| 2431156 | Lourdes V Donowa Encarnacion | Address on file | | | | | |
| 2441084 | Lourdes V Vazquez Hernande | Address on file | | | | | |
| 2465873 | Lourdes V Zambrana Torres | Address on file | | | | | |
| 2451767 | Lourdes Valencia Perez | Address on file | | | | | |
| 2428826 | Lourdes Vazquez Colon | Address on file | | | | | |
| 2440737 | Lourdes Vazquez Trinidad | Address on file | | | | | |
| 2429461 | Lourdes Vega Gonzalez | Address on file | | | | | |
| 2457254 | Lourdes Velez Guardiola | Address on file | | | | | |
| 2447583 | Lourdes Vera Aristud | Address on file | | | | | |
| 2440390 | Lourdes Villafa?E Santana | Address on file | | | | | |
| 2445605 | Lourdes Villanueva Lloret | Address on file | | | | | |
| 2467559 | Lourdes Y Davila Rivera | Address on file | | | | | |
| 2433376 | Lourdie A Dominguez Castro | Address on file | | | | | |
| 2468736 | Loveliz Lopez Velez | Address on file | | | | | |
| 2468420 | Loveryn Arroyo Fontanez | Address on file | | | | | |
| 2459671 | Lowel Matos Acosta | Address on file | | | | | |
| 2445300 | Loyda Arce Hernandez | Address on file | | | | | |
| 2460089 | Loyda B Liciaga | Address on file | | | | | |
| 2443608 | Loyda Carrasquillo Pacheco | Address on file | | | | | |
| 2464612 | Loyda Collazo Aviles | Address on file | | | | | |
| 2441805 | Loyda Couvertier Reyes | Address on file | | | | | |
| 2442601 | Loyda Curbelo Candelaria | Address on file | | | | | |
| 2458461 | Loyda De Jesus Robledo | Address on file | | | | | |
| 2463572 | Loyda E Brache Sanes | Address on file | | | | | |
| 2469556 | Loyda I Iglesias Rodriguez | Address on file | | | | | |
| 2437285 | Loyda I Ortiz Guadalupe | Address on file | | | | | |
| 2465137 | Loyda M Figueroa Byron | Address on file | | | | | |
| 2429135 | Loyda Rodriguez Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429504 | Loyda Roman Colon | Address on file | | | | | |
| 2442404 | Loyda Rosario Vega | Address on file | | | | | |
| 2434260 | Loyda Santiago Velazquez | Address on file | | | | | |
| 2452332 | Lozada A Amezquita | Address on file | | | | | |
| 2432256 | Lozada L Sandra Cacceres | Address on file | | | | | |
| 2450941 | Lozada Morales Elizamuel | Address on file | | | | | |
| 2465599 | Lozada Morales Maria Del C. | Address on file | | | | | |
| 2459328 | Luana A Colon Vega | Address on file | | | | | |
| 2455127 | Luanie Garcia Piazza | Address on file | | | | | |
| 2465802 | Lucas A Gabriel Jimenez | Address on file | | | | | |
| 2466773 | Lucas Alvarado Caquias | Address on file | | | | | |
| 2459886 | Lucas Aviles Pacheco | Address on file | | | | | |
| 2423279 | Lucas Betancourt Guzman | Address on file | | | | | |
| 2437576 | Lucas R Velez Cardona | Address on file | | | | | |
| 2450281 | Lucas Rosa Ramos | Address on file | | | | | |
| 2436301 | Lucas Siaca Carrion | Address on file | | | | | |
| 2447151 | Lucas Sierra Perez | Address on file | | | | | |
| 2451931 | Lucas Vega Perez | Address on file | | | | | |
| 2429771 | Lucecita Ruperto Mercado | Address on file | | | | | |
| 2429451 | Lucelenia Echevarria Echevarria | Address on file | | | | | |
| 2461743 | Lucelila Cortes Rodriguez | Address on file | | | | | |
| 2424878 | Lucennette Lu Vega | Address on file | | | | | |
| 2440909 | Lucesita Soler Quiles | Address on file | | | | | |
| 2465262 | Lucette A Jimenez Villafa?E | Address on file | | | | | |
| 2463143 | Lucia Ayala Muriel | Address on file | | | | | |
| 2426493 | Lucia Colon Torres | Address on file | | | | | |
| 2452683 | Lucia D Los A Mejia Sanch | Address on file | | | | | |
| 2431886 | Lucia Diaz Flores | Address on file | | | | | |
| 2462258 | Lucia Melendez Soto | Address on file | | | | | |
| 2435796 | Lucia Otero Vazquez | Address on file | | | | | |
| 2430972 | Lucia Rodriguez Rivera | Address on file | | | | | |
| 2430140 | Lucia Santos Sierra | Address on file | | | | | |
| 2433307 | Lucia Vargas Denizard | Address on file | | | | | |
| 2450316 | Luciano Alamo Alamo | Address on file | | | | | |
| 2442347 | Luciano Carrero Roman | Address on file | | | | | |
| 2426402 | Luciano Diaz Nieves | Address on file | | | | | |
| 2424372 | Luciano Gonzalez Gonzalez | Address on file | | | | | |
| 2458777 | Luciano J Rosario Rey | Address on file | | | | | |
| 2459811 | Luciano Lebron Ramos | Address on file | | | | | |
| 2441942 | Luciano Levy Hilda M. | Address on file | | | | | |
| 2450296 | Luciano Lu Plaza | Address on file | | | | | |
| 2466732 | Luciano Matta Carmona | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 38 Page 1867 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462412 | Luciano Melendez Cordero | Address on file | | | | | |
| 2457343 | Luciano Moctezuma Martinez | Address on file | | | | | |
| 2425273 | Luciano Morell Perez | Address on file | | | | | |
| 2445438 | Luciano Rivera Gonzalez | Address on file | | | | | |
| 2470664 | Lucienne Laureano Rosa | Address on file | | | | | |
| 2461530 | Lucila G Vda De Gil | Address on file | | | | | |
| 2425389 | Lucila Garcia Cardona | Address on file | | | | | |
| 2430754 | Lucila Hernandez Ramos | Address on file | | | | | |
| 2448429 | Lucila M Vazquez I?Igo | Address on file | | | | | |
| 2450232 | Lucila Martinez Roque | Address on file | | | | | |
| 2457097 | Lucinda Jimenez Torres | Address on file | | | | | |
| 2434950 | Lucinda Roman Rodriguez | Address on file | | | | | |
| 2457998 | Lucrecia Bonilla Vega | Address on file | | | | | |
| 2428632 | Lucrecia Forbes Benitez | Address on file | | | | | |
| 2449898 | Lucrecia Rodriguez Padilla | Address on file | | | | | |
| 2461009 | Lucy Calderon Colon | Address on file | | | | | |
| 2467725 | Lucy De Leon Carambot | Address on file | | | | | |
| 2449649 | Lucy Hernaiz Garcia | Address on file | | | | | |
| 2462326 | Lucy Hernandez Figueroa | Address on file | | | | | |
| 2448407 | Lucy I Maldonado Nazario | Address on file | | | | | |
| 2448969 | Lucy J Nieves Chaluisant | Address on file | | | | | |
| 2443385 | Lucy L Colon Martinez | Address on file | | | | | |
| 2447542 | Lucy L Luciano Colon | Address on file | | | | | |
| 2461231 | Lucy Lebron Flores | Address on file | | | | | |
| 2429004 | Lucy Maldonado Laboy | Address on file | | | | | |
| 2424332 | Lucy Montanez Ahedo | Address on file | | | | | |
| 2443033 | Lucy Rivera De Jesus | Address on file | | | | | |
| 2459967 | Lucy Rodriguez Coca | Address on file | | | | | |
| 2460940 | Lucy Rodriguez Fraticelli | Address on file | | | | | |
| 2460626 | Lucy San Miguel De Pagan | Address on file | | | | | |
| 2444647 | Lucy Serrano Lopez | Address on file | | | | | |
| 2441375 | Lucy Torres Aguila | Address on file | | | | | |
| 2451879 | Lucy Torres Rivera | Address on file | | | | | |
| 2429995 | Lucy Vargas Velez | Address on file | | | | | |
| 2450851 | Ludim Diaz Sanchez | Address on file | | | | | |
| 2427142 | Ludin Bermudez Rosario | Address on file | | | | | |
| 2452020 | Ludith Rivera | Address on file | | | | | |
| 2467447 | Ludmary Aviles Cruz | Address on file | | | | | |
| 2428546 | Ludy L Sanjurjo Cruz | Address on file | | | | | |
| 2434880 | Ludy Morales Morales | Address on file | | | | | |
| 2423886 | Lugo Alvarado Lemuel | Address on file | | | | | |
| 2432704 | Lugo Caratini Pedro M. | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 18:32:36 Desc:
Part 13 Page 1868 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450139 | Lugo E Beauchamp Victor E. | Address on file | | | | | |
| 2449812 | Lugo J Astrid | Address on file | | | | | |
| 2426757 | Lugo Lu Vargas | Address on file | | | | | |
| 2450984 | Lugo Santiago Jose E. | Address on file | | | | | |
| 2429985 | Luis A Acevedo Galarza | Address on file | | | | | |
| 2458296 | Luis A Acevedo Valentin | Address on file | | | | | |
| 2463715 | Luis A Acosta M | Address on file | | | | | |
| 2450185 | Luis A Adorno Concepcion | Address on file | | | | | |
| 2452236 | Luis A Adorno Nunez | Address on file | | | | | |
| 2431850 | Luis A Agosto De Leon | Address on file | | | | | |
| 2434842 | Luis A Aguila Feliciano | Address on file | | | | | |
| 2435186 | Luis A Alago Ayala | Address on file | | | | | |
| 2447284 | Luis A Alayon Valentin | Address on file | | | | | |
| 2433128 | Luis A Albino Cede?O | Address on file | | | | | |
| 2456729 | Luis A Algarin De Jesus | Address on file | | | | | |
| 2458683 | Luis A Alicea Fernandez | Address on file | | | | | |
| 2444913 | Luis A Alicea Gonzalez | Address on file | | | | | |
| 2430253 | Luis A Alicea Rodriguez | Address on file | | | | | |
| 2463510 | Luis A Altieri Pinet | Address on file | | | | | |
| 2437618 | Luis A Amaro Rodriguez | Address on file | | | | | |
| 2439642 | Luis A Andujar Santiago | Address on file | | | | | |
| 2439077 | Luis A Aponte Colon | Address on file | | | | | |
| 2463225 | Luis A Aponte Rolon | Address on file | | | | | |
| 2457189 | Luis A Aponte Ruiz | Address on file | | | | | |
| 2464391 | Luis A Aquino Herrera | Address on file | | | | | |
| 2436740 | Luis A Arbelo | Address on file | | | | | |
| 2457283 | Luis A Arce Tirado | Address on file | | | | | |
| 2466303 | Luis A Arizmendi Ortiz | Address on file | | | | | |
| 2470685 | Luis A Armstrong Cortada | Address on file | | | | | |
| 2436504 | Luis A Arroyo Maldonado | Address on file | | | | | |
| 2436634 | Luis A Arroyo Martinez | Address on file | | | | | |
| 2424557 | Luis A Ayala Ayala | Address on file | | | | | |
| 2458359 | Luis A Ayala Fines | Address on file | | | | | |
| 2444157 | Luis A Ayala Guevara | Address on file | | | | | |
| 2464156 | Luis A Ayala Rosa | Address on file | | | | | |
| 2423740 | Luis A Baez Quinones | Address on file | | | | | |
| 2439980 | Luis A Baez Rodriguez | Address on file | | | | | |
| 2433452 | Luis A Barreto Rivera | Address on file | | | | | |
| 2452960 | Luis A Barrios Sanchez | Address on file | | | | | |
| 2426383 | Luis A Barrios Santos | Address on file | | | | | |
| 2456636 | Luis A Bellavista Silva | Address on file | | | | | |
| 2424027 | Luis A Benitez Laureano | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433717 | Luis A Benvenutti | Address on file | | | | | |
| 2453622 | Luis A Bermudez Rodriguez | Address on file | | | | | |
| 2450036 | Luis A Berrios Castro | Address on file | | | | | |
| 2469284 | Luis A Berrios Febo | Address on file | | | | | |
| 2447011 | Luis A Berrios Negron | Address on file | | | | | |
| 2457633 | Luis A Berrocales Flores | Address on file | | | | | |
| 2462100 | Luis A Bon Morales | Address on file | | | | | |
| 2464888 | Luis A Bones Nazario | Address on file | | | | | |
| 2466019 | Luis A Bonilla Figueroa | Address on file | | | | | |
| 2462761 | Luis A Borrero Ramirez | Address on file | | | | | |
| 2458043 | Luis A Buitrago Amaro | Address on file | | | | | |
| 2454000 | Luis A Burgos Melendez | Address on file | | | | | |
| 2425659 | Luis A Burgos Santiago | Address on file | | | | | |
| 2450821 | Luis A Caban Aviles | Address on file | | | | | |
| 2455423 | Luis A Caban Oquendo | Address on file | | | | | |
| 2462460 | Luis A Caban Rodriguez | Address on file | | | | | |
| 2435056 | Luis A Cabrera Caceres | Address on file | | | | | |
| 2455311 | Luis A Caldero Lopez | Address on file | | | | | |
| 2440891 | Luis A Calderon Osorio | Address on file | | | | | |
| 2451757 | Luis A Camacho Vega | Address on file | | | | | |
| 2469554 | Luis A Campos Centeno | Address on file | | | | | |
| 2456095 | Luis A Candelaria Velez | Address on file | | | | | |
| 2449610 | Luis A Capeles Burgos | Address on file | | | | | |
| 2459872 | Luis A Capetillo Arocho | Address on file | | | | | |
| 2436822 | Luis A Caquias Torres | Address on file | | | | | |
| 2454779 | Luis A Caraballo Mattei | Address on file | | | | | |
| 2466180 | Luis A Cardona Nu?Ez | Address on file | | | | | |
| 2457595 | Luis A Cardona Ramos | Address on file | | | | | |
| 2435365 | Luis A Carrasquillo Gonzal | Address on file | | | | | |
| 2465329 | Luis A Carrasquillo Nieves | Address on file | | | | | |
| 2434381 | Luis A Carrion Boria | Address on file | | | | | |
| 2464924 | Luis A Carrion Martinez | Address on file | | | | | |
| 2435570 | Luis A Carrion Rivera | Address on file | | | | | |
| 2447777 | Luis A Cartagena | Address on file | | | | | |
| 2468240 | Luis A Cartagena Ortiz | Address on file | | | | | |
| 2437488 | Luis A Cartagena Rios | Address on file | | | | | |
| 2437876 | Luis A Casiano Olmed | Address on file | | | | | |
| 2470572 | Luis A Casta?Eda Rodriguez | Address on file | | | | | |
| 2465361 | Luis A Castro Echevarria | Address on file | | | | | |
| 2459960 | Luis A Castro Martinez | Address on file | | | | | |
| 2463532 | Luis A Castro Melendez | Address on file | | | | | |
| 2450361 | Luis A Cecilio Maldonado | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:45
Part 8 Page 187 of 237

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455832 | Luis A Chico Rios | Address on file | | | | | |
| 2424894 | Luis A Cintron Avila | Address on file | | | | | |
| 2449035 | Luis A Clemente Erazo | Address on file | | | | | |
| 2445918 | Luis A Collazo Lugo | Address on file | | | | | |
| 2443211 | Luis A Colon Colon | Address on file | | | | | |
| 2453535 | Luis A Colon De Jesus | Address on file | | | | | |
| 2427897 | Luis A Colon Medina | Address on file | | | | | |
| 2444118 | Luis A Colon Robles | Address on file | | | | | |
| 2466584 | Luis A Colon Rodriguez | Address on file | | | | | |
| 2460023 | Luis A Colon Santiago | Address on file | | | | | |
| 2457666 | Luis A Colon Torres | Address on file | | | | | |
| 2470239 | Luis A Colon Torres | Address on file | | | | | |
| 2457178 | Luis A Colon Vega | Address on file | | | | | |
| 2457031 | Luis A Colon Velez | Address on file | | | | | |
| 2435266 | Luis A Concepcion Alers | Address on file | | | | | |
| 2423621 | Luis A Conde Ocasio | Address on file | | | | | |
| 2439542 | Luis A Contreras Rivera | Address on file | | | | | |
| 2455954 | Luis A Corales Ramos | Address on file | | | | | |
| 2470007 | Luis A Corchado Colon | Address on file | | | | | |
| 2435585 | Luis A Cordero Ocasio | Address on file | | | | | |
| 2457359 | Luis A Cordero Qui?Ones | Address on file | | | | | |
| 2447687 | Luis A Cornier Alicea | Address on file | | | | | |
| 2466900 | Luis A Cortes Martinez | Address on file | | | | | |
| 2439109 | Luis A Cortes Pabon | Address on file | | | | | |
| 2455006 | Luis A Cosme Feliciano | Address on file | | | | | |
| 2435690 | Luis A Cotto Huertas | Address on file | | | | | |
| 2451623 | Luis A Cruz Cruz | Address on file | | | | | |
| 2430212 | Luis A Cruz Diaz | Address on file | | | | | |
| 2461001 | Luis A Cruz Espinosa | Address on file | | | | | |
| 2455064 | Luis A Cruz Martinez | Address on file | | | | | |
| 2431036 | Luis A Cruz Pato | Address on file | | | | | |
| 2424095 | Luis A Cruz Ramos | Address on file | | | | | |
| 2464906 | Luis A Cruz Rivera | Address on file | | | | | |
| 2466044 | Luis A Cruz Rivera | Address on file | | | | | |
| 2469944 | Luis A Cruz Sierra | Address on file | | | | | |
| 2434073 | Luis A Cruz Vazquez | Address on file | | | | | |
| 2457634 | Luis A Cuba Orengo | Address on file | | | | | |
| 2457687 | Luis A Cubero Caban | Address on file | | | | | |
| 2435734 | Luis A Cuevas Ramos | Address on file | | | | | |
| 2427591 | Luis A Cuevas Torres | Address on file | | | | | |
| 2466314 | Luis A Custodio Gonzalez | Address on file | | | | | |
| 2462534 | Luis A De Alba Sanchez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460357 | Luis A De Jesus Clemente | Address on file | | | | | |
| 2460259 | Luis A De Jesus Cruz | Address on file | | | | | |
| 2442670 | Luis A De Jesus Mendez | Address on file | | | | | |
| 2457822 | Luis A De Jesus Ortiz | Address on file | | | | | |
| 2441257 | Luis A De Jesus Rivera | Address on file | | | | | |
| 2461476 | Luis A De Jesus Santos | Address on file | | | | | |
| 2449825 | Luis A De Loen Roman | Address on file | | | | | |
| 2437434 | Luis A Del Valle Vazquez | Address on file | | | | | |
| 2452551 | Luis A Delgado Agrinsoni | Address on file | | | | | |
| 2459460 | Luis A Delgado Cadiz | Address on file | | | | | |
| 2469177 | Luis A Delgado Castillo | Address on file | | | | | |
| 2424087 | Luis A Delgado Rodriguez | Address on file | | | | | |
| 2470425 | Luis A Deya Negron | Address on file | | | | | |
| 2452507 | Luis A Diaz Aponte | Address on file | | | | | |
| 2455195 | Luis A Diaz Boirie | Address on file | | | | | |
| 2461291 | Luis A Diaz Calderon | Address on file | | | | | |
| 2458964 | Luis A Diaz Cruzado | Address on file | | | | | |
| 2450471 | Luis A Diaz Riveiro | Address on file | | | | | |
| 2467872 | Luis A Diaz Saez | Address on file | | | | | |
| 2440012 | Luis A Domenech Abreu | Address on file | | | | | |
| 2432973 | Luis A Dorta Aguilar | Address on file | | | | | |
| 2458892 | Luis A Duran Valentin | Address on file | | | | | |
| 2429031 | Luis A Encarnacion Cruz | Address on file | | | | | |
| 2444617 | Luis A Encarnacion Santiag | Address on file | | | | | |
| 2437121 | Luis A Escobar Pagan | Address on file | | | | | |
| 2435472 | Luis A Esmurria Gonzalez | Address on file | | | | | |
| 2450658 | Luis A Esquiln Caballero | Address on file | | | | | |
| 2456917 | Luis A Estrada Febres | Address on file | | | | | |
| 2425830 | Luis A Faris Elba | Address on file | | | | | |
| 2437045 | Luis A Feliciano Crespo | Address on file | | | | | |
| 2434008 | Luis A Felix De Jesus | Address on file | | | | | |
| 2467438 | Luis A Fernandez Lozada | Address on file | | | | | |
| 2444176 | Luis A Ferrer Bosques | Address on file | | | | | |
| 2425814 | Luis A Figueroa Gonzalez | Address on file | | | | | |
| 2424097 | Luis A Figueroa Guzman | Address on file | | | | | |
| 2462439 | Luis A Figueroa Maymi | Address on file | | | | | |
| 2455758 | Luis A Figueroa Rorario | Address on file | | | | | |
| 2440562 | Luis A Flores Garcia | Address on file | | | | | |
| 2456949 | Luis A Flores Morales | Address on file | | | | | |
| 2442441 | Luis A Fontan Olivo | Address on file | | | | | |
| 2457130 | Luis A Franco Figueroa | Address on file | | | | | |
| 2464881 | Luis A Franqui Alameda | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:11/24/21 Entered:11/24/21 23:32:36 Desc: Part 18 Page 187 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457420 | Luis A Fraticelli Lleras | Address on file | | | | | |
| 2448436 | Luis A Fuentes Fuentes | Address on file | | | | | |
| 2446950 | Luis A Fuster Romero | Address on file | | | | | |
| 2425776 | Luis A Galarza Acevedo | Address on file | | | | | |
| 2463586 | Luis A Galarza Rosario | Address on file | | | | | |
| 2429148 | Luis A Galindez Pastrana | Address on file | | | | | |
| 2468270 | Luis A Garcia Astacio | Address on file | | | | | |
| 2459904 | Luis A Garcia Castro | Address on file | | | | | |
| 2461208 | Luis A Garcia Ferrer | Address on file | | | | | |
| 2441769 | Luis A Garcia Martell | Address on file | | | | | |
| 2426131 | Luis A Garcia Mendez | Address on file | | | | | |
| 2455308 | Luis A Gomez Lebron | Address on file | | | | | |
| 2451211 | Luis A Gonzalez Aviles | Address on file | | | | | |
| 2461123 | Luis A Gonzalez Casa?A | Address on file | | | | | |
| 2467200 | Luis A Gonzalez Cordova | Address on file | | | | | |
| 2434202 | Luis A Gonzalez Guzman | Address on file | | | | | |
| 2428781 | Luis A Gonzalez Hernandez | Address on file | | | | | |
| 2444487 | Luis A Gonzalez Llorens | Address on file | | | | | |
| 2451319 | Luis A Gonzalez Montalvo | Address on file | | | | | |
| 2457266 | Luis A Gonzalez Morales | Address on file | | | | | |
| 2468850 | Luis A Gonzalez Ortiz | Address on file | | | | | |
| 2425563 | Luis A Gonzalez Perez | Address on file | | | | | |
| 2440347 | Luis A Gonzalez Perez | Address on file | | | | | |
| 2428259 | Luis A Gonzalez Reyes | Address on file | | | | | |
| 2440937 | Luis A Gonzalez Rodriguez | Address on file | | | | | |
| 2446492 | Luis A Gonzalez Rodriguez | Address on file | | | | | |
| 2453007 | Luis A Gonzalez Rodriguez | Address on file | | | | | |
| 2449116 | Luis A Gonzalez Rojas | Address on file | | | | | |
| 2436478 | Luis A Gonzalez Roman | Address on file | | | | | |
| 2468624 | Luis A Gonzalez Rosario | Address on file | | | | | |
| 2432381 | Luis A Gonzalez Santiago | Address on file | | | | | |
| 2428757 | Luis A Gonzalez Torres | Address on file | | | | | |
| 2459551 | Luis A Gonzalez Torres | Address on file | | | | | |
| 2467076 | Luis A Gonzalez Torres | Address on file | | | | | |
| 2423439 | Luis A Guevarra | Address on file | | | | | |
| 2458187 | Luis A Guilloty Ramos | Address on file | | | | | |
| 2443836 | Luis A Heil Salgado | Address on file | | | | | |
| 2436144 | Luis A Hernandez | Address on file | | | | | |
| 2460055 | Luis A Hernandez Aponte | Address on file | | | | | |
| 2448220 | Luis A Hernandez Chevere | Address on file | | | | | |
| 2440645 | Luis A Hernandez Collazo | Address on file | | | | | |
| 2469523 | Luis A Hernandez Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 3 (Page 1873) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468418 | Luis A Hernandez Reveron | Address on file | | | | | |
| 2446754 | Luis A Hernandez Rivera | Address on file | | | | | |
| 2449399 | Luis A Hernandez Rodriguez | Address on file | | | | | |
| 2433583 | Luis A Hernandez Valentin | Address on file | | | | | |
| 2423536 | Luis A Herrera Rios | Address on file | | | | | |
| 2459442 | Luis A Huerta Negron | Address on file | | | | | |
| 2464026 | Luis A Huertas Rodriguez | Address on file | | | | | |
| 2439513 | Luis A Irizarry Arroyo | Address on file | | | | | |
| 2423519 | Luis A Irizarry Bonilla | Address on file | | | | | |
| 2423863 | Luis A Irizarry Caquias | Address on file | | | | | |
| 2436459 | Luis A Irizarry Ortiz | Address on file | | | | | |
| 2445690 | Luis A Isaac Llanos | Address on file | | | | | |
| 2447881 | Luis A Isales Borges | Address on file | | | | | |
| 2449410 | Luis A Jaiman Moret | Address on file | | | | | |
| 2464774 | Luis A Jimenez Ramos | Address on file | | | | | |
| 2456811 | Luis A Jimenez Torrado | Address on file | | | | | |
| 2456731 | Luis A Jorge Quintana | Address on file | | | | | |
| 2429942 | Luis A Jusino Moreno | Address on file | | | | | |
| 2450632 | Luis A Laboy | Address on file | | | | | |
| 2458912 | Luis A Laboy Meledez | Address on file | | | | | |
| 2426135 | Luis A Lai Arce | Address on file | | | | | |
| 2424157 | Luis A Lara Burgos | Address on file | | | | | |
| 2470297 | Luis A Lara Fontanez | Address on file | | | | | |
| 2464222 | Luis A Larregui Real | Address on file | | | | | |
| 2435502 | Luis A Larriuz Marrero | Address on file | | | | | |
| 2427852 | Luis A Lebron Lebron | Address on file | | | | | |
| 2445213 | Luis A Llanos Encarnacion | Address on file | | | | | |
| 2469266 | Luis A Lopez | Address on file | | | | | |
| 2428263 | Luis A Lopez Baez | Address on file | | | | | |
| 2458886 | Luis A Lopez Cardona | Address on file | | | | | |
| 2458411 | Luis A Lopez Cruz | Address on file | | | | | |
| 2432294 | Luis A Lopez Hernandez | Address on file | | | | | |
| 2459907 | Luis A Lopez Lopez | Address on file | | | | | |
| 2433871 | Luis A Lopez Martinez | Address on file | | | | | |
| 2432065 | Luis A Lopez Perez | Address on file | | | | | |
| 2436124 | Luis A Lopez Quiles | Address on file | | | | | |
| 2434637 | Luis A Lopez Rios | Address on file | | | | | |
| 2456338 | Luis A Lopez Rivera | Address on file | | | | | |
| 2460106 | Luis A Lopez Robles | Address on file | | | | | |
| 2466609 | Luis A Lopez Rodriguez | Address on file | | | | | |
| 2450154 | Luis A Lopez Roman | Address on file | | | | | |
| 2449653 | Luis A Lopez Velazquez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 18 Page 187 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459822 | Luis A Lopez Velez | Address on file | | | | | |
| 2469331 | Luis A Lozada Otero | Address on file | | | | | |
| 2424320 | Luis A Lozano Miranda | Address on file | | | | | |
| 2456626 | Luis A Lugo Miranda | Address on file | | | | | |
| 2451024 | Luis A Machado Morales | Address on file | | | | | |
| 2423589 | Luis A Malave Lopez | Address on file | | | | | |
| 2468818 | Luis A Malave Rosario | Address on file | | | | | |
| 2427559 | Luis A Maldonado Castro | Address on file | | | | | |
| 2454631 | Luis A Maldonado Collado | Address on file | | | | | |
| 2457685 | Luis A Maldonado Colon | Address on file | | | | | |
| 2428771 | Luis A Maldonado Rodriguez | Address on file | | | | | |
| 2451848 | Luis A Marcano Morales | Address on file | | | | | |
| 2428687 | Luis A Marin Rios | Address on file | | | | | |
| 2470626 | Luis A Marin Soto | Address on file | | | | | |
| 2447083 | Luis A Marquez Ruiz | Address on file | | | | | |
| 2458749 | Luis A Marrer0 Vazquez | Address on file | | | | | |
| 2456428 | Luis A Marti Rodriguez | Address on file | | | | | |
| 2456201 | Luis A Martinez Aviles | Address on file | | | | | |
| 2431451 | Luis A Martinez Camacho | Address on file | | | | | |
| 2441291 | Luis A Martinez Cintron | Address on file | | | | | |
| 2436440 | Luis A Martinez Cruz | Address on file | | | | | |
| 2468114 | Luis A Martinez Diaz | Address on file | | | | | |
| 2446553 | Luis A Martinez Garcia | Address on file | | | | | |
| 2437995 | Luis A Martinez Ortega | Address on file | | | | | |
| 2442937 | Luis A Martinez Perez | Address on file | | | | | |
| 2457738 | Luis A Martinez Ramos | Address on file | | | | | |
| 2423656 | Luis A Martinez Rivera | Address on file | | | | | |
| 2440534 | Luis A Martinez Rivera | Address on file | | | | | |
| 2447390 | Luis A Martinez Rivera | Address on file | | | | | |
| 2458564 | Luis A Martinez Serrano | Address on file | | | | | |
| 2452972 | Luis A Martinez Torres | Address on file | | | | | |
| 2448609 | Luis A Mateo Torres | Address on file | | | | | |
| 2448930 | Luis A Matos Perez | Address on file | | | | | |
| 2466946 | Luis A Maysonet Becerril | Address on file | | | | | |
| 2440779 | Luis A Medina Castro | Address on file | | | | | |
| 2426815 | Luis A Medina Deloris | Address on file | | | | | |
| 2466775 | Luis A Medina Denisac | Address on file | | | | | |
| 2439504 | Luis A Medina Mu?Iz | Address on file | | | | | |
| 2464852 | Luis A Medina Soto | Address on file | | | | | |
| 2457293 | Luis A Melendez Hernandez | Address on file | | | | | |
| 2462678 | Luis A Melendez Ortiz | Address on file | | | | | |
| 2451581 | Luis A Melendez Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 18 Page 1875 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444197 | Luis A Melendez Santos | Address on file | | | | | |
| 2431864 | Luis A Mercado Rivera | Address on file | | | | | |
| 2458687 | Luis A Mercado Rivera | Address on file | | | | | |
| 2432692 | Luis A Mercado Santiago | Address on file | | | | | |
| 2428465 | Luis A Merced Mulero | Address on file | | | | | |
| 2446637 | Luis A Millan Soto | Address on file | | | | | |
| 2437474 | Luis A Millan Vega | Address on file | | | | | |
| 2436756 | Luis A Miranda | Address on file | | | | | |
| 2458706 | Luis A Miranda Santiago | Address on file | | | | | |
| 2433867 | Luis A Monta?Ez Calixto | Address on file | | | | | |
| 2456819 | Luis A Montalvo Baez | Address on file | | | | | |
| 2434110 | Luis A Montalvo Lopez | Address on file | | | | | |
| 2434596 | Luis A Montalvo Sanabria | Address on file | | | | | |
| 2458963 | Luis A Montero Rivera | Address on file | | | | | |
| 2453533 | Luis A Montes Montalvo | Address on file | | | | | |
| 2429118 | Luis A Montesino Ocasio | Address on file | | | | | |
| 2435908 | Luis A Mora Martinez | Address on file | | | | | |
| 2446181 | Luis A Morales Blanco | Address on file | | | | | |
| 2428933 | Luis A Morales Gonzalez | Address on file | | | | | |
| 2425631 | Luis A Morales Luvice | Address on file | | | | | |
| 2434827 | Luis A Morales Martinez | Address on file | | | | | |
| 2465086 | Luis A Morales Nieves | Address on file | | | | | |
| 2460435 | Luis A Morales Quinones | Address on file | | | | | |
| 2446521 | Luis A Morales Serrano | Address on file | | | | | |
| 2427312 | Luis A Moralez Serrano | Address on file | | | | | |
| 2432545 | Luis A Moran Gonzalez | Address on file | | | | | |
| 2469855 | Luis A Moreno Romero | Address on file | | | | | |
| 2452094 | Luis A Motta De La Rosa | Address on file | | | | | |
| 2435556 | Luis A Mu?Iz Avila | Address on file | | | | | |
| 2470055 | Luis A Muniz Rodriguez | Address on file | | | | | |
| 2467829 | Luis A Muñiz Suarez | Address on file | | | | | |
| 2469029 | Luis A Muniz Torres | Address on file | | | | | |
| 2470389 | Luis A Navarro Gonzalez | Address on file | | | | | |
| 2434931 | Luis A Nazario Aviles | Address on file | | | | | |
| 2440536 | Luis A Negron Cruz | Address on file | | | | | |
| 2452026 | Luis A Negron Medina | Address on file | | | | | |
| 2469831 | Luis A Negron Ruiz | Address on file | | | | | |
| 2458112 | Luis A Negron Serrano | Address on file | | | | | |
| 2433034 | Luis A Nieves Colon | Address on file | | | | | |
| 2456858 | Luis A Nieves Colon | Address on file | | | | | |
| 2423487 | Luis A Nieves Cotto | Address on file | | | | | |
| 2435416 | Luis A Nieves Machuca | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 8 Page 1876 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443925 | Luis A Nieves Rivera | Address on file | | | | | |
| 2437438 | Luis A Nieves Roman | Address on file | | | | | |
| 2457877 | Luis A Nu?Ez Nieves | Address on file | | | | | |
| 2445565 | Luis A Ocasio Monta?Ez | Address on file | | | | | |
| 2436196 | Luis A Ocasio Santiago | Address on file | | | | | |
| 2442444 | Luis A Ofarrill Ofarrill | Address on file | | | | | |
| 2433641 | Luis A Oliver Torres | Address on file | | | | | |
| 2436795 | Luis A Oliveras Almodovar | Address on file | | | | | |
| 2458463 | Luis A Oliveras Cruz | Address on file | | | | | |
| 2436728 | Luis A Ortiz | Address on file | | | | | |
| 2450824 | Luis A Ortiz Cirilo | Address on file | | | | | |
| 2447172 | Luis A Ortiz Delgado | Address on file | | | | | |
| 2433312 | Luis A Ortiz Laboy | Address on file | | | | | |
| 2458732 | Luis A Ortiz Labrador | Address on file | | | | | |
| 2458057 | Luis A Ortiz Ortiz | Address on file | | | | | |
| 2463514 | Luis A Ortiz Rodriguez | Address on file | | | | | |
| 2448264 | Luis A Ortiz Sanchez | Address on file | | | | | |
| 2445223 | Luis A Ortiz Santiago | Address on file | | | | | |
| 2468553 | Luis A Ortiz Santos | Address on file | | | | | |
| 2449982 | Luis A Oyola Diaz | Address on file | | | | | |
| 2451241 | Luis A Pacheco Santiago | Address on file | | | | | |
| 2468922 | Luis A Padilla Laracuente | Address on file | | | | | |
| 2461211 | Luis A Padilla Negron | Address on file | | | | | |
| 2433429 | Luis A Padilla Vega | Address on file | | | | | |
| 2427829 | Luis A Pagan Martinez | Address on file | | | | | |
| 2435903 | Luis A Pagan Martinez | Address on file | | | | | |
| 2433603 | Luis A Pagan Mendez | Address on file | | | | | |
| 2437810 | Luis A Pantoja Carrion | Address on file | | | | | |
| 2450150 | Luis A Pantoja Lopez | Address on file | | | | | |
| 2434455 | Luis A Pe?A Cortes | Address on file | | | | | |
| 2436976 | Luis A PeA Contreras | Address on file | | | | | |
| 2425723 | Luis A Pellot Echevarria | Address on file | | | | | |
| 2458422 | Luis A Perez Aponte | Address on file | | | | | |
| 2469333 | Luis A Perez Echeandia | Address on file | | | | | |
| 2448835 | Luis A Perez Gonzalez | Address on file | | | | | |
| 2448723 | Luis A Perez Hernandez | Address on file | | | | | |
| 2459081 | Luis A Perez Olivieri | Address on file | | | | | |
| 2434706 | Luis A Perez Rios | Address on file | | | | | |
| 2431896 | Luis A Perez Rodriguez | Address on file | | | | | |
| 2459736 | Luis A Perez Rojas | Address on file | | | | | |
| 2458910 | Luis A Perez Roman | Address on file | | | | | |
| 2425558 | Luis A Perez Velez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439189 | Luis A Pi?Eiro Figueroa | Address on file | | | | | |
| 2424083 | Luis A Pinto Ortiz | Address on file | | | | | |
| 2436734 | Luis A Pizarro | Address on file | | | | | |
| 2436787 | Luis A Plaza Ayala | Address on file | | | | | |
| 2439152 | Luis A Ponce Martinez | Address on file | | | | | |
| 2435333 | Luis A Qui?Ones Bonano | Address on file | | | | | |
| 2433704 | Luis A Qui?Ones Garcia | Address on file | | | | | |
| 2468450 | Luis A Quiles Maldonado | Address on file | | | | | |
| 2449235 | Luis A Quiles Ocasio | Address on file | | | | | |
| 2459283 | Luis A Quiles Ortiz | Address on file | | | | | |
| 2470427 | Luis A Quinones Lugo | Address on file | | | | | |
| 2457829 | Luis A Rabelo Sanchez | Address on file | | | | | |
| 2460880 | Luis A Ramirez Aguilar | Address on file | | | | | |
| 2440889 | Luis A Ramirez Leon | Address on file | | | | | |
| 2461903 | Luis A Ramirez Morales | Address on file | | | | | |
| 2455272 | Luis A Ramos Delgado | Address on file | | | | | |
| 2453080 | Luis A Ramos Morales | Address on file | | | | | |
| 2454211 | Luis A Ramos Perez | Address on file | | | | | |
| 2434619 | Luis A Ramos Rosado | Address on file | | | | | |
| 2437144 | Luis A Ramos Rosado | Address on file | | | | | |
| 2465130 | Luis A Ramos Vargas | Address on file | | | | | |
| 2449176 | Luis A Ramos Velez | Address on file | | | | | |
| 2433898 | Luis A Rentas Reyes | Address on file | | | | | |
| 2433329 | Luis A Rentas Rodriguez | Address on file | | | | | |
| 2431809 | Luis A Resto Padilla | Address on file | | | | | |
| 2428062 | Luis A Reyes | Address on file | | | | | |
| 2463609 | Luis A Reyes Chevalier | Address on file | | | | | |
| 2435178 | Luis A Reyes Rivera | Address on file | | | | | |
| 2447143 | Luis A Reyes Rosario | Address on file | | | | | |
| 2428641 | Luis A Reyes Salgado | Address on file | | | | | |
| 2452291 | Luis A Rijos Medina | Address on file | | | | | |
| 2431074 | Luis A Rios Santiago | Address on file | | | | | |
| 2434236 | Luis A Rios Serrano | Address on file | | | | | |
| 2455774 | Luis A Rios Torres | Address on file | | | | | |
| 2455669 | Luis A Rivas Rodriguez | Address on file | | | | | |
| 2432192 | Luis A Rivera Alicea | Address on file | | | | | |
| 2458514 | Luis A Rivera Alvarado | Address on file | | | | | |
| 2426589 | Luis A Rivera Colon | Address on file | | | | | |
| 2426171 | Luis A Rivera Davila | Address on file | | | | | |
| 2461563 | Luis A Rivera De Jesus | Address on file | | | | | |
| 2450073 | Luis A Rivera Garcia | Address on file | | | | | |
| 2459436 | Luis A Rivera Garcia | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433743 | Luis A Rivera Gonzalez | Address on file | | | | | |
| 2461185 | Luis A Rivera Gutierres | Address on file | | | | | |
| 2443870 | Luis A Rivera Martinez | Address on file | | | | | |
| 2458505 | Luis A Rivera Morales | Address on file | | | | | |
| 2464593 | Luis A Rivera Morales | Address on file | | | | | |
| 2470032 | Luis A Rivera Ortiz | Address on file | | | | | |
| 2436129 | Luis A Rivera Padilla | Address on file | | | | | |
| 2451789 | Luis A Rivera Quiles | Address on file | | | | | |
| 2465384 | Luis A Rivera Ramos | Address on file | | | | | |
| 2448709 | Luis A Rivera Rodriguez | Address on file | | | | | |
| 2455497 | Luis A Rivera Rodriguez | Address on file | | | | | |
| 2459618 | Luis A Rivera Rodriguez | Address on file | | | | | |
| 2432159 | Luis A Rivera Rosa | Address on file | | | | | |
| 2466898 | Luis A Rivera Santiago | Address on file | | | | | |
| 2467426 | Luis A Rivera Santos | Address on file | | | | | |
| 2427008 | Luis A Rivera Toledo | Address on file | | | | | |
| 2439528 | Luis A Rivera Torres | Address on file | | | | | |
| 2443331 | Luis A Rivera Torres | Address on file | | | | | |
| 2452152 | Luis A Rivera Torres | Address on file | | | | | |
| 2452400 | Luis A Rivera Torres | Address on file | | | | | |
| 2442834 | Luis A Rivera Vazquez | Address on file | | | | | |
| 2447264 | Luis A Rivera Vazquez | Address on file | | | | | |
| 2440837 | Luis A Rivera Velez | Address on file | | | | | |
| 2466991 | Luis A Robles Gonzalez | Address on file | | | | | |
| 2434159 | Luis A Robles Qui?Ones | Address on file | | | | | |
| 2427503 | Luis A Robles Ruiz | Address on file | | | | | |
| 2445026 | Luis A Rodriguez | Address on file | | | | | |
| 2448799 | Luis A Rodriguez Alvarez | Address on file | | | | | |
| 2444283 | Luis A Rodriguez Burgos | Address on file | | | | | |
| 2469280 | Luis A Rodriguez Cintron | Address on file | | | | | |
| 2435441 | Luis A Rodriguez Colon | Address on file | | | | | |
| 2442860 | Luis A Rodriguez Flores | Address on file | | | | | |
| 2433673 | Luis A Rodriguez Galarza | Address on file | | | | | |
| 2439418 | Luis A Rodriguez Gonzalez | Address on file | | | | | |
| 2455321 | Luis A Rodriguez Lopez | Address on file | | | | | |
| 2458510 | Luis A Rodriguez Lopez | Address on file | | | | | |
| 2455847 | Luis A Rodriguez Mediavill | Address on file | | | | | |
| 2443779 | Luis A Rodriguez Medina | Address on file | | | | | |
| 2437870 | Luis A Rodriguez Mercado | Address on file | | | | | |
| 2444363 | Luis A Rodriguez Mercado | Address on file | | | | | |
| 2454865 | Luis A Rodriguez Nieves | Address on file | | | | | |
| 2434708 | Luis A Rodriguez Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:36 Desc:
Part 18 Page 187 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468100 | Luis A Rodríguez Padilla | Address on file | | | | | |
| 2470579 | Luis A Rodriguez Perez | Address on file | | | | | |
| 2428670 | Luis A Rodriguez Rangel | Address on file | | | | | |
| 2423495 | Luis A Rodriguez Rivera | Address on file | | | | | |
| 2468990 | Luis A Rodriguez Rivera | Address on file | | | | | |
| 2441108 | Luis A Rodriguez Roche | Address on file | | | | | |
| 2447524 | Luis A Rodriguez Romero | Address on file | | | | | |
| 2469483 | Luis A Rodriguez Santiago | Address on file | | | | | |
| 2433913 | Luis A Rodriguez Sepulveda | Address on file | | | | | |
| 2433644 | Luis A Rodriguez Torres | Address on file | | | | | |
| 2434722 | Luis A Rodriguez Torres | Address on file | | | | | |
| 2468318 | Luis A Rodriguez Torres | Address on file | | | | | |
| 2438441 | Luis A Rodriguez Valentin | Address on file | | | | | |
| 2430890 | Luis A Rodriguez Vazquez | Address on file | | | | | |
| 2433658 | Luis A Rodriguez Zaragoza | Address on file | | | | | |
| 2459139 | Luis A Roig Casillas | Address on file | | | | | |
| 2434076 | Luis A Roig Ortiz | Address on file | | | | | |
| 2425553 | Luis A Rojas Rosado | Address on file | | | | | |
| 2444443 | Luis A Roldan Garcia | Address on file | | | | | |
| 2434003 | Luis A Rolon Melendez | Address on file | | | | | |
| 2468700 | Luis A Roman Pena | Address on file | | | | | |
| 2461142 | Luis A Roman Rivera | Address on file | | | | | |
| 2452372 | Luis A Roman Rodriguez | Address on file | | | | | |
| 2434291 | Luis A Roman Roman | Address on file | | | | | |
| 2451515 | Luis A Roman Toledo | Address on file | | | | | |
| 2457067 | Luis A Romero Borrero | Address on file | | | | | |
| 2464486 | Luis A Romero Rodriguez | Address on file | | | | | |
| 2456839 | Luis A Rosa Gonzalez | Address on file | | | | | |
| 2458301 | Luis A Rosa Nales | Address on file | | | | | |
| 2438565 | Luis A Rosa Rodriguez | Address on file | | | | | |
| 2432071 | Luis A Rosado | Address on file | | | | | |
| 2463467 | Luis A Rosado Rosado | Address on file | | | | | |
| 2449613 | Luis A Rosado Vazquez | Address on file | | | | | |
| 2442103 | Luis A Rosario Ortiz | Address on file | | | | | |
| 2458872 | Luis A Rosario Rodriguez | Address on file | | | | | |
| 2423230 | Luis A Rosario Torres | Address on file | | | | | |
| 2456496 | Luis A Rosas Velez | Address on file | | | | | |
| 2467165 | Luis A Ruiz Alicea | Address on file | | | | | |
| 2456625 | Luis A Ruiz Alvarado | Address on file | | | | | |
| 2468614 | Luis A Ruiz Colon | Address on file | | | | | |
| 2460339 | Luis A Ruiz Delgado | Address on file | | | | | |
| 2440898 | Luis A Ruiz Gomez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467781 | Luis A Ruiz Mendez | Address on file | | | | | |
| 2468996 | Luis A Ruiz Pola | Address on file | | | | | |
| 2451522 | Luis A Ruiz Santiago | Address on file | | | | | |
| 2436700 | Luis A Saez | Address on file | | | | | |
| 2437480 | Luis A Salgado Cintron | Address on file | | | | | |
| 2451661 | Luis A Samot Samot | Address on file | | | | | |
| 2438447 | Luis A Sanchez Arroyo | Address on file | | | | | |
| 2425973 | Luis A Sanchez Crespo | Address on file | | | | | |
| 2423324 | Luis A Sanchez David | Address on file | | | | | |
| 2458686 | Luis A Sanchez Gonzalez | Address on file | | | | | |
| 2467608 | Luis A Sanchez Mercado | Address on file | | | | | |
| 2470319 | Luis A Sanfeliz Perez | Address on file | | | | | |
| 2464422 | Luis A Sanjurjo Davila | Address on file | | | | | |
| 2435080 | Luis A Santana Caceres | Address on file | | | | | |
| 2428688 | Luis A Santana Lebron | Address on file | | | | | |
| 2465887 | Luis A Santana Ortega | Address on file | | | | | |
| 2458498 | Luis A Santana Quiles | Address on file | | | | | |
| 2441414 | Luis A Santiago Centeno | Address on file | | | | | |
| 2457049 | Luis A Santiago Figueroa | Address on file | | | | | |
| 2448617 | Luis A Santiago Gonzalez | Address on file | | | | | |
| 2439441 | Luis A Santiago Hern Andez | Address on file | | | | | |
| 2457929 | Luis A Santiago Malaret | Address on file | | | | | |
| 2456857 | Luis A Santiago Morales | Address on file | | | | | |
| 2463455 | Luis A Santiago Moreno | Address on file | | | | | |
| 2423351 | Luis A Santiago Perez | Address on file | | | | | |
| 2438235 | Luis A Santiago Rivera | Address on file | | | | | |
| 2466787 | Luis A Santiago Rivera | Address on file | | | | | |
| 2437770 | Luis A Santiago Santiago | Address on file | | | | | |
| 2430539 | Luis A Santos Malave | Address on file | | | | | |
| 2429081 | Luis A Santos Rodriguez | Address on file | | | | | |
| 2463272 | Luis A Segarra Caraballo | Address on file | | | | | |
| 2456590 | Luis A Segui Serrano | Address on file | | | | | |
| 2457973 | Luis A Sein Egipciaco | Address on file | | | | | |
| 2426595 | Luis A Serrano Ramos | Address on file | | | | | |
| 2449282 | Luis A Serrano Santana | Address on file | | | | | |
| 2432798 | Luis A Serrano Torres | Address on file | | | | | |
| 2455554 | Luis A Serrano Vega | Address on file | | | | | |
| 2468122 | Luis A Silvestrini Ruiz | Address on file | | | | | |
| 2468414 | Luis A Sitton Aizprua | Address on file | | | | | |
| 2463772 | Luis A Solis Bazan | Address on file | | | | | |
| 2442819 | Luis A Solivan Davila | Address on file | | | | | |
| 2440582 | Luis A Sosa Badillo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460327 | Luis A Sosa Cruz | Address on file | | | | | |
| 2441577 | Luis A Sosa Rivera | Address on file | | | | | |
| 2458621 | Luis A Soto Ayala | Address on file | | | | | |
| 2433858 | Luis A Soto Caban | Address on file | | | | | |
| 2433571 | Luis A Soto Cordero | Address on file | | | | | |
| 2444690 | Luis A Soto Delgado | Address on file | | | | | |
| 2436318 | Luis A Soto Montijo | Address on file | | | | | |
| 2451358 | Luis A Soto Morales | Address on file | | | | | |
| 2426136 | Luis A Soto Tirado | Address on file | | | | | |
| 2428598 | Luis A Soto Vega | Address on file | | | | | |
| 2451882 | Luis A Suarez Berrios | Address on file | | | | | |
| 2465246 | Luis A Toledo Adorno | Address on file | | | | | |
| 2440768 | Luis A Torres | Address on file | | | | | |
| 2433326 | Luis A Torres Bermudez | Address on file | | | | | |
| 2468682 | Luis A Torres Carlo | Address on file | | | | | |
| 2433708 | Luis A Torres Colon | Address on file | | | | | |
| 2450516 | Luis A Torres Colon | Address on file | | | | | |
| 2454624 | Luis A Torres Cuevas | Address on file | | | | | |
| 2442742 | Luis A Torres Gonzalez | Address on file | | | | | |
| 2433896 | Luis A Torres Lopez | Address on file | | | | | |
| 2446012 | Luis A Torres Maldonado | Address on file | | | | | |
| 2448472 | Luis A Torres Mendez | Address on file | | | | | |
| 2455907 | Luis A Torres Mu?Oz | Address on file | | | | | |
| 2442114 | Luis A Torres Muler | Address on file | | | | | |
| 2436282 | Luis A Torres Negron | Address on file | | | | | |
| 2430156 | Luis A Torres Rivera | Address on file | | | | | |
| 2457962 | Luis A Torres Rodriguez | Address on file | | | | | |
| 2429954 | Luis A Torres Ruiz | Address on file | | | | | |
| 2456476 | Luis A Torres Ruperto | Address on file | | | | | |
| 2446161 | Luis A Torres Sanchez | Address on file | | | | | |
| 2456514 | Luis A Torres Santana | Address on file | | | | | |
| 2436656 | Luis A Torres Serran O | Address on file | | | | | |
| 2428007 | Luis A Torres Torres | Address on file | | | | | |
| 2459244 | Luis A Torres Vidro | Address on file | | | | | |
| 2423859 | Luis A Trinidad Morales | Address on file | | | | | |
| 2438167 | Luis A Trujillo Colon | Address on file | | | | | |
| 2431900 | Luis A Urbina Figueroa | Address on file | | | | | |
| 2435362 | Luis A Vargas Correa | Address on file | | | | | |
| 2426316 | Luis A Vargas Ramos | Address on file | | | | | |
| 2425993 | Luis A Vazquez Alfonso | Address on file | | | | | |
| 2434699 | Luis A Vazquez Ayala | Address on file | | | | | |
| 2465987 | Luis A Vazquez Feliciano | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 18 Page 1887 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426163 | Luis A Vazquez Quiles | Address on file | | | | | |
| 2451750 | Luis A Vazquez Rivera | Address on file | | | | | |
| 2454833 | Luis A Vazquez Saez | Address on file | | | | | |
| 2425827 | Luis A Vazquez Vazquez | Address on file | | | | | |
| 2469782 | Luis A Vazquez Velazquez | Address on file | | | | | |
| 2461384 | Luis A Vega Flores | Address on file | | | | | |
| 2450389 | Luis A Vega Roman | Address on file | | | | | |
| 2468516 | Luis A Vega Santiago | Address on file | | | | | |
| 2467800 | Luis A Vega Torres | Address on file | | | | | |
| 2449482 | Luis A Velazquez Birriel | Address on file | | | | | |
| 2459621 | Luis A Velazquez Mercado | Address on file | | | | | |
| 2431849 | Luis A Velazquez Nieves | Address on file | | | | | |
| 2456973 | Luis A Velazquez Rivera | Address on file | | | | | |
| 2466558 | Luis A Velazquez Tosado | Address on file | | | | | |
| 2467713 | Luis A Velez Antongiorgi | Address on file | | | | | |
| 2459768 | Luis A Velez Crespo | Address on file | | | | | |
| 2455912 | Luis A Velez Gelabert | Address on file | | | | | |
| 2429994 | Luis A Velez Ortiz | Address on file | | | | | |
| 2464834 | Luis A Velez Portela | Address on file | | | | | |
| 2465805 | Luis A Velez Ramos | Address on file | | | | | |
| 2424719 | Luis A Velez Vargas | Address on file | | | | | |
| 2466912 | Luis A Velez Velez | Address on file | | | | | |
| 2434576 | Luis A Vendrell Pellot | Address on file | | | | | |
| 2442571 | Luis A Vera Sanchez | Address on file | | | | | |
| 2434173 | Luis A Vidro Nu?Ez | Address on file | | | | | |
| 2459303 | Luis A Villalba Bonet | Address on file | | | | | |
| 2470779 | Luis A Villegas Leon | Address on file | | | | | |
| 2423345 | Luis A Vinueza Garcia | Address on file | | | | | |
| 2433360 | Luis A Zabala Machin | Address on file | | | | | |
| 2462621 | Luis A Zamot Ortiz | Address on file | | | | | |
| 2460440 | Luis A. Arocho Afanador | Address on file | | | | | |
| 2426155 | Luis A. Martines Ocasio | Address on file | | | | | |
| 2453860 | Luis Abernier Santos | Address on file | | | | | |
| 2425629 | Luis Acevedo Ramirez | Address on file | | | | | |
| 2455629 | Luis Acevedo Vega | Address on file | | | | | |
| 2458223 | Luis Acosta Sanchez | Address on file | | | | | |
| 2429546 | Luis Agosto Martinez | Address on file | | | | | |
| 2461653 | Luis Alberto Cruz Baez | Address on file | | | | | |
| 2425854 | Luis Aleman Ortiz | Address on file | | | | | |
| 2428545 | Luis Alicea Alvarez | Address on file | | | | | |
| 2451585 | Luis Alicea Berrios | Address on file | | | | | |
| 2424449 | Luis Almodovar Correa | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450295 | Luis Almodovar Traverso | Address on file | | | | | |
| 2464697 | Luis Alvarado Soto | Address on file | | | | | |
| 2432273 | Luis Alvarez Rios | Address on file | | | | | |
| 2425051 | Luis Alvelo Galan | Address on file | | | | | |
| 2446877 | Luis Angel Marrero Torres | Address on file | | | | | |
| 2434444 | Luis Antonio Morales Marrero | Address on file | | | | | |
| 2449486 | Luis Apia Delgado | Address on file | | | | | |
| 2463573 | Luis Arcay | Address on file | | | | | |
| 2438939 | Luis Arzuaga Guadalupe | Address on file | | | | | |
| 2429407 | Luis Avalentin | Address on file | | | | | |
| 2426698 | Luis Aviera | Address on file | | | | | |
| 2463758 | Luis Aviles Gonzalez | Address on file | | | | | |
| 2435878 | Luis B Bonilla Diaz | Address on file | | | | | |
| 2430663 | Luis B Gonzalez Egea | Address on file | | | | | |
| 2434087 | Luis Baez Figueroa | Address on file | | | | | |
| 2452894 | Luis Baez Gonzalez | Address on file | | | | | |
| 2438847 | Luis Bauzo Feliciano | Address on file | | | | | |
| 2455265 | Luis Berberena Serrano | Address on file | | | | | |
| 2451764 | Luis Berrios Pastrana | Address on file | | | | | |
| 2454962 | Luis Berrios Ruiz | Address on file | | | | | |
| 2425548 | Luis Borrero Torres | Address on file | | | | | |
| 2449787 | Luis Bruno Figueroa | Address on file | | | | | |
| 2452065 | Luis Burgos Gonzalez | Address on file | | | | | |
| 2439959 | Luis C Baez Gonzalez | Address on file | | | | | |
| 2438965 | Luis C De Leon Santiago | Address on file | | | | | |
| 2468821 | Luis C Hernandez Hernandez | Address on file | | | | | |
| 2444917 | Luis C Oliveras Ocasio | Address on file | | | | | |
| 2433594 | Luis C Perez Perez | Address on file | | | | | |
| 2441063 | Luis C Rodriguez Cruz | Address on file | | | | | |
| 2455621 | Luis C Rodriguez Irrizarry | Address on file | | | | | |
| 2425562 | Luis Camis Camis | Address on file | | | | | |
| 2438811 | Luis Carbonell | Address on file | | | | | |
| 2467491 | Luis Cardona Arocho | Address on file | | | | | |
| 2448621 | Luis Cartagena Mateo | Address on file | | | | | |
| 2454858 | Luis Castro Feliciano | Address on file | | | | | |
| 2453654 | Luis Cepeda Pina | Address on file | | | | | |
| 2425654 | Luis Colon Bonilla | Address on file | | | | | |
| 2456370 | Luis Colon Hernandez | Address on file | | | | | |
| 2423872 | Luis Colon Melendez | Address on file | | | | | |
| 2434678 | Luis Cornier Albarran | Address on file | | | | | |
| 2429657 | Luis Correa Molina | Address on file | | | | | |
| 2463515 | Luis Cruz Chamorro | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446654 | Luis Cruz Velez | Address on file | | | | | |
| 2454981 | Luis D Abreu Mendez | Address on file | | | | | |
| 2470630 | Luis D Agosto Diaz | Address on file | | | | | |
| 2455970 | Luis D Arce Cruz | Address on file | | | | | |
| 2453817 | Luis D Baez Ortiz | Address on file | | | | | |
| 2445640 | Luis D Beltran Burgos | Address on file | | | | | |
| 2437288 | Luis D Bultron Ayala | Address on file | | | | | |
| 2433847 | Luis D Burgos Santiago | Address on file | | | | | |
| 2469676 | Luis D Camacho | Address on file | | | | | |
| 2434930 | Luis D Caraballo Sepulveda | Address on file | | | | | |
| 2450110 | Luis D Castro Rivera | Address on file | | | | | |
| 2468180 | Luis D Collazo Cruz | Address on file | | | | | |
| 2425517 | Luis D Collazo Gonzalez | Address on file | | | | | |
| 2456045 | Luis D Correa Sosa | Address on file | | | | | |
| 2458070 | Luis D Cruz Serrano | Address on file | | | | | |
| 2464355 | Luis D Diaz Cruz | Address on file | | | | | |
| 2443487 | Luis D Estrada Santiago | Address on file | | | | | |
| 2470406 | Luis D Flores Ortiz | Address on file | | | | | |
| 2464168 | Luis D Gomez Fonseca | Address on file | | | | | |
| 2465066 | Luis D Guerrero Cardona | Address on file | | | | | |
| 2436123 | Luis D Laboy Colon | Address on file | | | | | |
| 2436702 | Luis D Lopez | Address on file | | | | | |
| 2446070 | Luis D Marrero Martinez | Address on file | | | | | |
| 2458056 | Luis D Marrero Rios | Address on file | | | | | |
| 2455761 | Luis D Martinez Febus | Address on file | | | | | |
| 2464028 | Luis D Martinez Olivera | Address on file | | | | | |
| 2457215 | Luis D Martinez Quinones | Address on file | | | | | |
| 2449358 | Luis D Medina Tirado | Address on file | | | | | |
| 2446305 | Luis D Mestre Jose | Address on file | | | | | |
| 2456391 | Luis D Ortiz Ortiz | Address on file | | | | | |
| 2438234 | Luis D Otero Gerena | Address on file | | | | | |
| 2428235 | Luis D Perez Jimenez | Address on file | | | | | |
| 2442675 | Luis D Prieto Mendoza | Address on file | | | | | |
| 2433609 | Luis D Rivera Colon | Address on file | | | | | |
| 2454748 | Luis D Rivera Filomeno | Address on file | | | | | |
| 2433900 | Luis D Rivera Rodriguez | Address on file | | | | | |
| 2458474 | Luis D Rivera Soto | Address on file | | | | | |
| 2443070 | Luis D Rodriguez Diaz | Address on file | | | | | |
| 2456016 | Luis D Rodriguez Ramos | Address on file | | | | | |
| 2453314 | Luis D Rodriguez Rodriguez | Address on file | | | | | |
| 2437395 | Luis D Saez Vega | Address on file | | | | | |
| 2469877 | Luis D Santiago Rosario | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:01/05/21 Entered:01/05/21 23:32:50 Desc: Part 18 Page 1887 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423895 | Luis D Suarez Hernandez | Address on file | | | | | |
| 2455016 | Luis Davila Barrios | Address on file | | | | | |
| 2429235 | Luis Davila Rivera | Address on file | | | | | |
| 2444500 | Luis Davila Rivera | Address on file | | | | | |
| 2443546 | Luis De Jesus Monta?Ez | Address on file | | | | | |
| 2450738 | Luis De La Torre Matta | Address on file | | | | | |
| 2468104 | Luis De Leon Rodriguez | Address on file | | | | | |
| 2446402 | Luis Diaz Carrillo | Address on file | | | | | |
| 2464876 | Luis Diaz Gonzalez | Address on file | | | | | |
| 2461174 | Luis Diaz Ortiz | Address on file | | | | | |
| 2431805 | Luis Diaz Rivera | Address on file | | | | | |
| 2461746 | Luis Diaz Viera | Address on file | | | | | |
| 2453609 | Luis E Acevedo Cortes | Address on file | | | | | |
| 2451217 | Luis E Acevedo Rosario | Address on file | | | | | |
| 2450462 | Luis E Anglada Turell | Address on file | | | | | |
| 2464132 | Luis E Asencio Creitoff | Address on file | | | | | |
| 2439700 | Luis E Avila Guzman | Address on file | | | | | |
| 2446226 | Luis E Aviles Rivera | Address on file | | | | | |
| 2439124 | Luis E Baez Gonzalez | Address on file | | | | | |
| 2460677 | Luis E Baez Gonzalez | Address on file | | | | | |
| 2468236 | Luis E Ballester Leon | Address on file | | | | | |
| 2468662 | Luis E Barreto Baez | Address on file | | | | | |
| 2467805 | Luis E Berrios Gonzalez | Address on file | | | | | |
| 2463369 | Luis E Boria Davila | Address on file | | | | | |
| 2440252 | Luis E Canales Gonzalez | Address on file | | | | | |
| 2452607 | Luis E Candelaria Candelaria | Address on file | | | | | |
| 2424935 | Luis E Candelaria Valentin | Address on file | | | | | |
| 2450007 | Luis E Carrasquillo Calderon | Address on file | | | | | |
| 2459483 | Luis E Cintron Rivera | Address on file | | | | | |
| 2449791 | Luis E Cirino Pizarro | Address on file | | | | | |
| 2469455 | Luis E Collazo Ortiz | Address on file | | | | | |
| 2467056 | Luis E Colon | Address on file | | | | | |
| 2465714 | Luis E Colon Felix | Address on file | | | | | |
| 2434546 | Luis E Cordova River E A Rivera | Address on file | | | | | |
| 2426679 | Luis E Correa Ocasio | Address on file | | | | | |
| 2458068 | Luis E Cuadro Hernandez | Address on file | | | | | |
| 2452829 | Luis E Davila Davila | Address on file | | | | | |
| 2432567 | Luis E Davila Ortiz | Address on file | | | | | |
| 2426955 | Luis E De Jesus Santana | Address on file | | | | | |
| 2441505 | Luis E Delgado Lopez | Address on file | | | | | |
| 2447008 | Luis E Delgado Marcan | Address on file | | | | | |
| 2459994 | Luis E Diaz Mu?Oz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458084 | Luis E Echevarria Velez | Address on file | | | | | |
| 2444369 | Luis E Escalera Clemente | Address on file | | | | | |
| 2433462 | Luis E Feliciano Sierra | Address on file | | | | | |
| 2433323 | Luis E Figueroa Correa | Address on file | | | | | |
| 2437329 | Luis E Figueroa Hernandez | Address on file | | | | | |
| 2440009 | Luis E Flores Rodriguez | Address on file | | | | | |
| 2450132 | Luis E Fontanez Cortes | Address on file | | | | | |
| 2458677 | Luis E Gomez Rodriguez | Address on file | | | | | |
| 2433146 | Luis E Gonzalez Adorno | Address on file | | | | | |
| 2455652 | Luis E Gonzalez Almeyda | Address on file | | | | | |
| 2440043 | Luis E Gonzalez Rodriguez | Address on file | | | | | |
| 2456114 | Luis E Hernandez Montoyo | Address on file | | | | | |
| 2437088 | Luis E Hiraldo Huertas | Address on file | | | | | |
| 2435319 | Luis E Jimenez Salgado | Address on file | | | | | |
| 2456258 | Luis E Julia Ramos | Address on file | | | | | |
| 2458953 | Luis E Lebron Solis | Address on file | | | | | |
| 2465682 | Luis E Lopez Pabon | Address on file | | | | | |
| 2435745 | Luis E Marrero Olivo | Address on file | | | | | |
| 2424827 | Luis E Martinez Ortiz | Address on file | | | | | |
| 2459356 | Luis E Martinez Rivera | Address on file | | | | | |
| 2455821 | Luis E Martinez Rodriguez | Address on file | | | | | |
| 2470265 | Luis E Melendez De Leon | Address on file | | | | | |
| 2434797 | Luis E Miranda Vega | Address on file | | | | | |
| 2442835 | Luis E Mojica Mojica | Address on file | | | | | |
| 2455792 | Luis E Montalvo Carrion | Address on file | | | | | |
| 2457955 | Luis E Montanez Padilla | Address on file | | | | | |
| 2433335 | Luis E Moran Ruiz | Address on file | | | | | |
| 2430054 | Luis E Morrabal Ortiz | Address on file | | | | | |
| 2463177 | Luis E Negron Cruz | Address on file | | | | | |
| 2440879 | Luis E Nieves Guzman | Address on file | | | | | |
| 2458318 | Luis E Ocasio Flores | Address on file | | | | | |
| 2445710 | Luis E Oliveras Martinez | Address on file | | | | | |
| 2457912 | Luis E Ortiz Medina | Address on file | | | | | |
| 2446512 | Luis E Ortiz Melendez | Address on file | | | | | |
| 2459842 | Luis E Ortiz Ortiz | Address on file | | | | | |
| 2433807 | Luis E Osorio Qui?Onez | Address on file | | | | | |
| 2456603 | Luis E Oyola Martinez | Address on file | | | | | |
| 2468719 | Luis E Pagan Gomez | Address on file | | | | | |
| 2447848 | Luis E Pardo Rosado | Address on file | | | | | |
| 2468720 | Luis E Parrilla Soto | Address on file | | | | | |
| 2445031 | Luis E Perez Caldero | Address on file | | | | | |
| 2423672 | Luis E Perez Irizarry | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 38 Page 1887 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452930 | Luis E Perez Mendez | Address on file | | | | | |
| 2468224 | Luis E Perez Reyes | Address on file | | | | | |
| 2439568 | Luis E Qui Ones Reyes | Address on file | | | | | |
| 2435234 | Luis E Ramirez Baco | Address on file | | | | | |
| 2456331 | Luis E Ramirez Cruz | Address on file | | | | | |
| 2470975 | Luis E Ramos Galan | Address on file | | | | | |
| 2468007 | Luis E Reyes Lopez | Address on file | | | | | |
| 2436677 | Luis E Rivera | Address on file | | | | | |
| 2464072 | Luis E Rivera Alvarez | Address on file | | | | | |
| 2443134 | Luis E Rivera Bermudez | Address on file | | | | | |
| 2434423 | Luis E Rivera Caraballo | Address on file | | | | | |
| 2427094 | Luis E Rivera Mendoza | Address on file | | | | | |
| 2461956 | Luis E Rivera Ramos | Address on file | | | | | |
| 2452615 | Luis E Rivera Vazquez | Address on file | | | | | |
| 2429938 | Luis E Rodriguez Ayala | Address on file | | | | | |
| 2433931 | Luis E Rodriguez Benitez | Address on file | | | | | |
| 2450715 | Luis E Rodriguez Gonzalez | Address on file | | | | | |
| 2449880 | Luis E Rodriguez Rosa | Address on file | | | | | |
| 2448740 | Luis E Rodriguez Torres | Address on file | | | | | |
| 2444654 | Luis E Roman Carrero | Address on file | | | | | |
| 2428824 | Luis E Roman Serpa | Address on file | | | | | |
| 2450076 | Luis E Rosado Melendez | Address on file | | | | | |
| 2471006 | Luis E Rosario Marrero | Address on file | | | | | |
| 2423203 | Luis E Ruiz Garcia | Address on file | | | | | |
| 2469411 | Luis E Ruperto Torres | Address on file | | | | | |
| 2461239 | Luis E Santiago Perez | Address on file | | | | | |
| 2457179 | Luis E Santiago Resto | Address on file | | | | | |
| 2455849 | Luis E Sosa Rivera | Address on file | | | | | |
| 2431898 | Luis E Torres Burgos | Address on file | | | | | |
| 2449680 | Luis E Torres Silva | Address on file | | | | | |
| 2465330 | Luis E Torres Silva | Address on file | | | | | |
| 2434829 | Luis E Trinidad Rivera | Address on file | | | | | |
| 2459300 | Luis E Umpierre Garcia | Address on file | | | | | |
| 2457418 | Luis E Vazquez Torres | Address on file | | | | | |
| 2456524 | Luis E Velazquez Rivera | Address on file | | | | | |
| 2459501 | Luis E Velazquez Rodriguez | Address on file | | | | | |
| 2434479 | Luis E Velez Quinones | Address on file | | | | | |
| 2461637 | Luis E Velez Santiago | Address on file | | | | | |
| 2435748 | Luis E Viera Santiago | Address on file | | | | | |
| 2447134 | Luis Echevarria Archilla | Address on file | | | | | |
| 2457290 | Luis Emmanuelli Dominicci | Address on file | | | | | |
| 2423732 | Luis Espada Orta | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433001 | Luis Esquilin Morales | Address on file | | | | | |
| 2468909 | Luis F Abreu Ocasio | Address on file | | | | | |
| 2469728 | Luis F Alicea Caraballo | Address on file | | | | | |
| 2462139 | Luis F Bonilla | Address on file | | | | | |
| 2434328 | Luis F Caldera Gomez | Address on file | | | | | |
| 2456928 | Luis F Calderon Perez | Address on file | | | | | |
| 2462440 | Luis F Calderon Santiago | Address on file | | | | | |
| 2430734 | Luis F Claudio Cruz | Address on file | | | | | |
| 2462366 | Luis F Correa Diaz | Address on file | | | | | |
| 2465628 | Luis F Cruz Albino | Address on file | | | | | |
| 2457498 | Luis F Cruz Martinez | Address on file | | | | | |
| 2447604 | Luis F Cruz Rosa | Address on file | | | | | |
| 2443419 | Luis F Cuevas Perez | Address on file | | | | | |
| 2432407 | Luis F Delgado Ocasio | Address on file | | | | | |
| 2465850 | Luis F Diaz Tineo | Address on file | | | | | |
| 2459083 | Luis F Escobar Padro | Address on file | | | | | |
| 2458024 | Luis F Hernandez Santiago | Address on file | | | | | |
| 2464079 | Luis F Iturrino Echeandia | Address on file | | | | | |
| 2446515 | Luis F Larrazabal Mercado | Address on file | | | | | |
| 2443360 | Luis F Ledesma Fonalledas | Address on file | | | | | |
| 2426954 | Luis F Lefranc Cintron | Address on file | | | | | |
| 2455720 | Luis F Lopez Jimenez | Address on file | | | | | |
| 2445966 | Luis F Lopez Perez | Address on file | | | | | |
| 2465179 | Luis F Maldonado Varona | Address on file | | | | | |
| 2449129 | Luis F Martinez Ortiz | Address on file | | | | | |
| 2469272 | Luis F Maura Salazar | Address on file | | | | | |
| 2457683 | Luis F Medina Escamilla | Address on file | | | | | |
| 2459484 | Luis F Melendez Cintron | Address on file | | | | | |
| 2442457 | Luis F Mendez Ayala | Address on file | | | | | |
| 2446826 | Luis F Mendoza Rodriguez | Address on file | | | | | |
| 2439288 | Luis F Mercado Rosario | Address on file | | | | | |
| 2458398 | Luis F Mercado Vargas | Address on file | | | | | |
| 2428889 | Luis F Miranda Nu?Ez | Address on file | | | | | |
| 2452968 | Luis F Napoleony | Address on file | | | | | |
| 2470309 | Luis F Norat Macfie | Address on file | | | | | |
| 2465136 | Luis F Ortiz Garcia | Address on file | | | | | |
| 2433253 | Luis F Ortiz Rivera | Address on file | | | | | |
| 2438445 | Luis F Osorio Pizarro | Address on file | | | | | |
| 2455653 | Luis F Ostolaza Baez | Address on file | | | | | |
| 2448891 | Luis F Pagan Perez | Address on file | | | | | |
| 2470331 | Luis F Paz Candelaria | Address on file | | | | | |
| 2464483 | Luis F Perez Agron | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-3 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc:
Part 18 Page 1889 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438368 | Luis F Perez Calderon | Address on file | | | | | |
| 2453760 | Luis F Perez Gonzalez | Address on file | | | | | |
| 2435073 | Luis F Rivera Diaz | Address on file | | | | | |
| 2444706 | Luis F Rivera Hernandez | Address on file | | | | | |
| 2427754 | Luis F Rivera Santiago | Address on file | | | | | |
| 2461243 | Luis F Rodriguez Paz | Address on file | | | | | |
| 2447023 | Luis F Rodriguez Rosa | Address on file | | | | | |
| 2464153 | Luis F Ruiz Ruiz | Address on file | | | | | |
| 2463870 | Luis F Salgado Davila | Address on file | | | | | |
| 2434198 | Luis F Sanchez Feliciano | Address on file | | | | | |
| 2455791 | Luis F Sanchez Figueroa | Address on file | | | | | |
| 2435569 | Luis F Santiago Qui\Onez | Address on file | | | | | |
| 2424230 | Luis F Santos Moran | Address on file | | | | | |
| 2435681 | Luis F Sotil Rentas | Address on file | | | | | |
| 2462537 | Luis F Torres Rivera | Address on file | | | | | |
| 2455304 | Luis F Vazquez Suren | Address on file | | | | | |
| 2465998 | Luis F Vega Arbelo | Address on file | | | | | |
| 2433331 | Luis F Vega Fernandez | Address on file | | | | | |
| 2464302 | Luis F Verdejo Rivera | Address on file | | | | | |
| 2467357 | Luis F Zaragoza De Jesus | Address on file | | | | | |
| 2435434 | Luis Feliciano Vega | Address on file | | | | | |
| 2442541 | Luis Fernandez Hernandez | Address on file | | | | | |
| 2461794 | Luis Figueroa Roman | Address on file | | | | | |
| 2444431 | Luis Figueroa Torres | Address on file | | | | | |
| 2452147 | Luis Flores Colon | Address on file | | | | | |
| 2453772 | Luis Flores Gonzalez | Address on file | | | | | |
| 2455587 | Luis Fonseca Rosado | Address on file | | | | | |
| 2450909 | Luis Francisco Roman | Address on file | | | | | |
| 2456336 | Luis G Aguilar Soto | Address on file | | | | | |
| 2460068 | Luis G Alvarez Marrero | Address on file | | | | | |
| 2449304 | Luis G Aponte Santiago | Address on file | | | | | |
| 2468838 | Luis G Benitez Cruz | Address on file | | | | | |
| 2445539 | Luis G Carrasquillo Egea | Address on file | | | | | |
| 2449771 | Luis G Casiano | Address on file | | | | | |
| 2443583 | Luis G Collazo Gonzalez | Address on file | | | | | |
| 2453201 | Luis G Cruz Ponce | Address on file | | | | | |
| 2435853 | Luis G De Jesus Rivera | Address on file | | | | | |
| 2435400 | Luis G Del Valle De Leon | Address on file | | | | | |
| 2440028 | Luis G Del Valle Diez | Address on file | | | | | |
| 2456707 | Luis G Feliciano Cruz | Address on file | | | | | |
| 2456452 | Luis G Figueroa De Leon | Address on file | | | | | |
| 2470264 | Luis G Figueroa Negron | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438696 | Luis G Huertas Ocasio | Address on file | | | | | |
| 2436398 | Luis G Irizarry Rodriguez | Address on file | | | | | |
| 2425112 | Luis G Jimenez Perez | Address on file | | | | | |
| 2423216 | Luis G Luna Espada | Address on file | | | | | |
| 2424598 | Luis G Martinez Malave | Address on file | | | | | |
| 2437320 | Luis G Martinez Rodriguez | Address on file | | | | | |
| 2455505 | Luis G Mateo Rodriguez | Address on file | | | | | |
| 2457158 | Luis G Melendez Garcia | Address on file | | | | | |
| 2431477 | Luis G Navedo Samper | Address on file | | | | | |
| 2425780 | Luis G Ortiz Burgos | Address on file | | | | | |
| 2433908 | Luis G Pabon Rodriguez | Address on file | | | | | |
| 2459287 | Luis G Perales Dones | Address on file | | | | | |
| 2450346 | Luis G Reyes Davila | Address on file | | | | | |
| 2436854 | Luis G Rios Rodriguez | Address on file | | | | | |
| 2450969 | Luis G Rodriguez Diaz | Address on file | | | | | |
| 2444315 | Luis G Rodriguez Ortiz | Address on file | | | | | |
| 2455359 | Luis G Rodriguez Ortiz | Address on file | | | | | |
| 2459715 | Luis G Rodriguez Rodriguez | Address on file | | | | | |
| 2452273 | Luis G Rosario Merced | Address on file | | | | | |
| 2468380 | Luis G Souchet Velazquez | Address on file | | | | | |
| 2423824 | Luis G Torres Lopez | Address on file | | | | | |
| 2466450 | Luis G Torres Molina | Address on file | | | | | |
| 2445592 | Luis G Torres Negron | Address on file | | | | | |
| 2423478 | Luis G Vargas Maldonado | Address on file | | | | | |
| 2461880 | Luis G Villaran Rivera | Address on file | | | | | |
| 2428715 | Luis Galarza Vazquez | Address on file | | | | | |
| 2440242 | Luis Gomez Rodriguez | Address on file | | | | | |
| 2465676 | Luis Gomez Santiago | Address on file | | | | | |
| 2460447 | Luis Gonzalez | Address on file | | | | | |
| 2452811 | Luis Gonzalez Crespo | Address on file | | | | | |
| 2469863 | Luis Gonzalez Melendez | Address on file | | | | | |
| 2443539 | Luis Gonzalez Plaza | Address on file | | | | | |
| 2424431 | Luis Gonzalez Santiago | Address on file | | | | | |
| 2431409 | Luis Gonzalez Vega | Address on file | | | | | |
| 2448539 | Luis Guzman Guzman | Address on file | | | | | |
| 2467578 | Luis Guzman Hernandez | Address on file | | | | | |
| 2459991 | Luis H Barreiro Diaz | Address on file | | | | | |
| 2425968 | Luis H Casa&As Cruz | Address on file | | | | | |
| 2455772 | Luis H Crespo Colon | Address on file | | | | | |
| 2430157 | Luis H Feliciano De Jesus | Address on file | | | | | |
| 2432336 | Luis H Lebron Ortiz | Address on file | | | | | |
| 2458817 | Luis H Lopez Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462475 | Luis H Medina Cruz | Address on file | | | | | |
| 2446686 | Luis H Molina Negron | Address on file | | | | | |
| 2465113 | Luis H Montalvo Soto | Address on file | | | | | |
| 2456894 | Luis H Negron Gomez | Address on file | | | | | |
| 2457163 | Luis H Olmeda Torres | Address on file | | | | | |
| 2450927 | Luis H Padro Rosado | Address on file | | | | | |
| 2460885 | Luis H Rivera Torres | Address on file | | | | | |
| 2455949 | Luis H Rodriguez Irizarry | Address on file | | | | | |
| 2440584 | Luis H Santiago Martinez | Address on file | | | | | |
| 2449312 | Luis H Vargas Perez | Address on file | | | | | |
| 2449061 | Luis Hernandez Bruno | Address on file | | | | | |
| 2437804 | Luis Hiraldo Flecha | Address on file | | | | | |
| 2448156 | Luis I Agosto Ramos | Address on file | | | | | |
| 2456484 | Luis I Correa Rodriguez | Address on file | | | | | |
| 2451207 | Luis I Gomez Velazquez | Address on file | | | | | |
| 2445599 | Luis I Lebron Alvarado | Address on file | | | | | |
| 2447878 | Luis I Maldonado Garcia | Address on file | | | | | |
| 2450952 | Luis I Montero Negron | Address on file | | | | | |
| 2465980 | Luis I Negron Morales | Address on file | | | | | |
| 2458935 | Luis I Ortiz Colon | Address on file | | | | | |
| 2470362 | Luis I Ramos Candelario | Address on file | | | | | |
| 2438474 | Luis I Rivera Perez | Address on file | | | | | |
| 2468271 | Luis I Rivera Santos | Address on file | | | | | |
| 2427219 | Luis I Rodriguez | Address on file | | | | | |
| 2456430 | Luis Irizarry Rodriguez | Address on file | | | | | |
| 2460882 | Luis Isaac Escobar | Address on file | | | | | |
| 2430138 | Luis J Aldrey Cuadro | Address on file | | | | | |
| 2426419 | Luis J Carmona Rosario | Address on file | | | | | |
| 2467660 | Luis J Ciuro Perez | Address on file | | | | | |
| 2426813 | Luis J Cotto Suarez | Address on file | | | | | |
| 2470207 | Luis J Crespo Reices | Address on file | | | | | |
| 2437449 | Luis J Cruz Torres | Address on file | | | | | |
| 2448746 | Luis J Davila Ramirez | Address on file | | | | | |
| 2452394 | Luis J Delgado Arroyo | Address on file | | | | | |
| 2456977 | Luis J Denton Cruz | Address on file | | | | | |
| 2451487 | Luis J Echegaray Lopez | Address on file | | | | | |
| 2456594 | Luis J Figueroa Ayala | Address on file | | | | | |
| 2469076 | Luis J Gomez Perez | Address on file | | | | | |
| 2438996 | Luis J Guzman Melendez | Address on file | | | | | |
| 2435730 | Luis J Irizarry Melendez | Address on file | | | | | |
| 2454664 | Luis J Larregui Rodriguez | Address on file | | | | | |
| 2433045 | Luis J Lopez Quiles | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:14:40 Desc:
Part 18 Page 1897 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454795 | Luis J Martinez Mateo | Address on file | | | | | |
| 2446822 | Luis J Martinez Reyes | Address on file | | | | | |
| 2434317 | Luis J Ortiz Almodovar | Address on file | | | | | |
| 2455675 | Luis J Ortiz Valentin | Address on file | | | | | |
| 2433646 | Luis J Ortiz Vazquez | Address on file | | | | | |
| 2456589 | Luis J Perez Badillo | Address on file | | | | | |
| 2454989 | Luis J Perez Vazquez | Address on file | | | | | |
| 2459525 | Luis J Ramirez Maldonado | Address on file | | | | | |
| 2457546 | Luis J Ramos Ramirez | Address on file | | | | | |
| 2432092 | Luis J Rivera Melendez | Address on file | | | | | |
| 2426409 | Luis J Rivera Rodriguez | Address on file | | | | | |
| 2429524 | Luis J Rivera Rosado | Address on file | | | | | |
| 2437279 | Luis J Rivera Ruberte | Address on file | | | | | |
| 2435482 | Luis J Rodriguez Melendez | Address on file | | | | | |
| 2465749 | Luis J Saez Martinez | Address on file | | | | | |
| 2441265 | Luis J Santana Morales | Address on file | | | | | |
| 2445876 | Luis J Silva Rosa | Address on file | | | | | |
| 2454054 | Luis J Suarez Castro | Address on file | | | | | |
| 2468831 | Luis J Torres Serrano | Address on file | | | | | |
| 2459345 | Luis Juarbe Gonzalez | Address on file | | | | | |
| 2450334 | Luis Junior Arce | Address on file | | | | | |
| 2437380 | Luis L Berrocales Vega | Address on file | | | | | |
| 2458521 | Luis L Carrero R0mero | Address on file | | | | | |
| 2435075 | Luis L Carrion Vazquez Vazquez | Address on file | | | | | |
| 2469870 | Luis L Omelendez | Address on file | | | | | |
| 2456867 | Luis L Rivera Bisbal | Address on file | | | | | |
| 2453366 | Luis L Santiago Sepulveda | Address on file | | | | | |
| 2452979 | Luis L Vazquez Rivera | Address on file | | | | | |
| 2440550 | Luis L Vazquez Velez | Address on file | | | | | |
| 2452162 | Luis L Velez Vazquez | Address on file | | | | | |
| 2442353 | Luis Lopez Diaz | Address on file | | | | | |
| 2453061 | Luis Lu Acabrera | Address on file | | | | | |
| 2454500 | Luis Lu Acarvajal | Address on file | | | | | |
| 2434846 | Luis Lu Acedeno | Address on file | | | | | |
| 2454307 | Luis Lu Acotto | Address on file | | | | | |
| 2456167 | Luis Lu Acrespo | Address on file | | | | | |
| 2454487 | Luis Lu Afeliciano | Address on file | | | | | |
| 2456164 | Luis Lu Afeliciano | Address on file | | | | | |
| 2454287 | Luis Lu Aflores | Address on file | | | | | |
| 2454389 | Luis Lu Alind | Address on file | | | | | |
| 2456248 | Luis Lu Amoreno | Address on file | | | | | |
| 2439574 | Luis Lu Angel | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc: Part 18 Page 1893 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453924 | Luis Lu Arodriguez | Address on file | | | | | |
| 2454133 | Luis Lu Aruiz | Address on file | | | | | |
| 2454099 | Luis Lu Asantiago | Address on file | | | | | |
| 2454349 | Luis Lu Asantiago | Address on file | | | | | |
| 2447980 | Luis Lu Asantos | Address on file | | | | | |
| 2453793 | Luis Lu Avazquez | Address on file | | | | | |
| 2454386 | Luis Lu Darocho | Address on file | | | | | |
| 2458243 | Luis Lu Diaz | Address on file | | | | | |
| 2454088 | Luis Lu Dortiz | Address on file | | | | | |
| 2458561 | Luis Lu Drivas | Address on file | | | | | |
| 2453831 | Luis Lu Dvazquez | Address on file | | | | | |
| 2454076 | Luis Lu Echevarria | Address on file | | | | | |
| 2432813 | Luis Lu Ecorrea | Address on file | | | | | |
| 2453891 | Luis Lu Eguzman | Address on file | | | | | |
| 2454402 | Luis Lu Elacourt | Address on file | | | | | |
| 2454090 | Luis Lu Enavas | Address on file | | | | | |
| 2454566 | Luis Lu Erodriguez | Address on file | | | | | |
| 2454490 | Luis Lu Fcabrera | Address on file | | | | | |
| 2454439 | Luis Lu Fdominguez | Address on file | | | | | |
| 2454483 | Luis Lu Fgautier | Address on file | | | | | |
| 2430218 | Luis Lu Gonzalez | Address on file | | | | | |
| 2454562 | Luis Lu Hfrias | Address on file | | | | | |
| 2454446 | Luis Lu Hnieves | Address on file | | | | | |
| 2454730 | Luis Lu Jcardona | Address on file | | | | | |
| 2454400 | Luis Lu Jmontalvo | Address on file | | | | | |
| 2454764 | Luis Lu Jrodriguez | Address on file | | | | | |
| 2436715 | Luis Lu Lopez | Address on file | | | | | |
| 2454414 | Luis Lu Mreyes | Address on file | | | | | |
| 2454098 | Luis Lu Msilva | Address on file | | | | | |
| 2453893 | Luis Lu Ocorrea | Address on file | | | | | |
| 2454230 | Luis Lu Olivencia | Address on file | | | | | |
| 2443094 | Luis Lu Perez | Address on file | | | | | |
| 2456192 | Luis Lu Rbermudez | Address on file | | | | | |
| 2454216 | Luis Lu Rcruz | Address on file | | | | | |
| 2454332 | Luis Lu Rdelgado | Address on file | | | | | |
| 2454373 | Luis Lu Rgarcia | Address on file | | | | | |
| 2435066 | Luis Lu Rmendez | Address on file | | | | | |
| 2454140 | Luis Lu Rodriguez | Address on file | | | | | |
| 2454504 | Luis Lu Rorta | Address on file | | | | | |
| 2453883 | Luis Lu Rrosas | Address on file | | | | | |
| 2463667 | Luis M Alicea Morales | Address on file | | | | | |
| 2433593 | Luis M Alvarado Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc: Part 8 Page 189 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458326 | Luis M Arroyo Mu?Iz | Address on file | | | | | |
| 2462717 | Luis M Atilano Felix | Address on file | | | | | |
| 2433620 | Luis M Aviles Fred | Address on file | | | | | |
| 2432075 | Luis M Bautista Felix | Address on file | | | | | |
| 2467455 | Luis M Bonano Mercado | Address on file | | | | | |
| 2433750 | Luis M Bonilla Rodriguez | Address on file | | | | | |
| 2466313 | Luis M Borges Rodriguez | Address on file | | | | | |
| 2437975 | Luis M Carmona Marquez | Address on file | | | | | |
| 2439577 | Luis M Cepeda | Address on file | | | | | |
| 2428614 | Luis M Cintron Vega | Address on file | | | | | |
| 2459125 | Luis M Colon Ortiz | Address on file | | | | | |
| 2450208 | Luis M Cortes Oquendo | Address on file | | | | | |
| 2424698 | Luis M Cortez Portalatin | Address on file | | | | | |
| 2435308 | Luis M Crespo Cardona | Address on file | | | | | |
| 2449346 | Luis M De La Paz Rosa | Address on file | | | | | |
| 2447793 | Luis M Del Valle Torres | Address on file | | | | | |
| 2430498 | Luis M Delgado Ojeda | Address on file | | | | | |
| 2430711 | Luis M Desarden Torres | Address on file | | | | | |
| 2444450 | Luis M Diaz Velazquez | Address on file | | | | | |
| 2455686 | Luis M Donato Collazo | Address on file | | | | | |
| 2452098 | Luis M Estrada Carmona | Address on file | | | | | |
| 2434036 | Luis M Feliciano Gonzalez | Address on file | | | | | |
| 2462431 | Luis M Fernandez Molina | Address on file | | | | | |
| 2434057 | Luis M Fernandini Concepcion | Address on file | | | | | |
| 2434648 | Luis M Garcia Cruz | Address on file | | | | | |
| 2433468 | Luis M Gomez Perez | Address on file | | | | | |
| 2453199 | Luis M Gonzalez Ferrer | Address on file | | | | | |
| 2445663 | Luis M Guzman Echevarria | Address on file | | | | | |
| 2459406 | Luis M Hernandez Bergoderi | Address on file | | | | | |
| 2434713 | Luis M Irizarry Velazquez | Address on file | | | | | |
| 2428875 | Luis M Lebron Cintron | Address on file | | | | | |
| 2429677 | Luis M Lopez MuOz | Address on file | | | | | |
| 2425132 | Luis M Lopez Vazquez | Address on file | | | | | |
| 2435361 | Luis M Lugo Ramirez | Address on file | | | | | |
| 2463839 | Luis M Madera Quiles | Address on file | | | | | |
| 2449411 | Luis M Maldonado Perez | Address on file | | | | | |
| 2443490 | Luis M Martinez Acevedo | Address on file | | | | | |
| 2459379 | Luis M Martinez Silva | Address on file | | | | | |
| 2459271 | Luis M Melendez Rodriguez | Address on file | | | | | |
| 2424139 | Luis M Mitchell Reyes | Address on file | | | | | |
| 2450322 | Luis M Monell Ilarraza | Address on file | | | | | |
| 2470304 | Luis M Morales Alejandro | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 18 (Page 1895) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466843 | Luis M Morales Conde | Address on file | | | | | |
| 2428600 | Luis M Mtorres Henriquez | Address on file | | | | | |
| 2428064 | Luis M Mu?Oz Latimer | Address on file | | | | | |
| 2459311 | Luis M Negron Rodriguez | Address on file | | | | | |
| 2439989 | Luis M O'Farrill Villanuev | Address on file | | | | | |
| 2442400 | Luis M Oppenheimer Rosario | Address on file | | | | | |
| 2425003 | Luis M Ortiz Duprey | Address on file | | | | | |
| 2466652 | Luis M Pabon Santos | Address on file | | | | | |
| 2459716 | Luis M Padilla Rodriguez | Address on file | | | | | |
| 2457260 | Luis M Pagan Rivera | Address on file | | | | | |
| 2459277 | Luis M Perez Acosta | Address on file | | | | | |
| 2464904 | Luis M Perez Nevarez | Address on file | | | | | |
| 2433242 | Luis M Renta Padilla | Address on file | | | | | |
| 2466950 | Luis M Reyes Colon | Address on file | | | | | |
| 2465570 | Luis M Rios Velez | Address on file | | | | | |
| 2468396 | Luis M Rivera Colon | Address on file | | | | | |
| 2455589 | Luis M Rivera Lebron | Address on file | | | | | |
| 2434757 | Luis M Rivera Rosario | Address on file | | | | | |
| 2466244 | Luis M Rivera Sierra | Address on file | | | | | |
| 2430851 | Luis M Rodriguez Aviles | Address on file | | | | | |
| 2454916 | Luis M Rodriguez Colon | Address on file | | | | | |
| 2459884 | Luis M Rodriguez Gonzalez | Address on file | | | | | |
| 2469375 | Luis M Rodriguez Lopez | Address on file | | | | | |
| 2455242 | Luis M Rodriguez Ramirez | Address on file | | | | | |
| 2455560 | Luis M Rosado Rodriguez | Address on file | | | | | |
| 2425211 | Luis M Sanchez Fonseca | Address on file | | | | | |
| 2457228 | Luis M Sanchez Galarza | Address on file | | | | | |
| 2447659 | Luis M Sanchez Marrero | Address on file | | | | | |
| 2438028 | Luis M Santana Ortiz | Address on file | | | | | |
| 2442426 | Luis M Santiago Cruz | Address on file | | | | | |
| 2458165 | Luis M Santiago Delgado | Address on file | | | | | |
| 2457674 | Luis M Santiago Rodriguez | Address on file | | | | | |
| 2438051 | Luis M Santos Irizarry | Address on file | | | | | |
| 2460217 | Luis M Santos Noriega | Address on file | | | | | |
| 2467622 | Luis M Sepulveda | Address on file | | | | | |
| 2445667 | Luis M Serrano Ramirez | Address on file | | | | | |
| 2425607 | Luis M Surillo Andino | Address on file | | | | | |
| 2469516 | Luis M Torres Duperoy | Address on file | | | | | |
| 2437822 | Luis M Torres Gonzalez | Address on file | | | | | |
| 2428704 | Luis M Toucet Nieves | Address on file | | | | | |
| 2448182 | Luis M Ubarri Vargas | Address on file | | | | | |
| 2424182 | Luis M Ufret Rivera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433575 | Luis M Vega Garcia | Address on file | | | | | |
| 2464821 | Luis Madera Santos | Address on file | | | | | |
| 2469526 | Luis Malavet Octtaviani | Address on file | | | | | |
| 2459085 | Luis Maldonado Gonzalez | Address on file | | | | | |
| 2430365 | Luis Maldonado Lopez | Address on file | | | | | |
| 2447695 | Luis Marcano Garcia | Address on file | | | | | |
| 2463176 | Luis Marrero Colon | Address on file | | | | | |
| 2468672 | Luis Martinez Perez | Address on file | | | | | |
| 2459622 | Luis Martinez Santiago | Address on file | | | | | |
| 2460519 | Luis Martinez Zayas | Address on file | | | | | |
| 2434158 | Luis Medina Diaz | Address on file | | | | | |
| 2436302 | Luis Melendez Collazo | Address on file | | | | | |
| 2448550 | Luis Melendez Morales | Address on file | | | | | |
| 2466114 | Luis Mendez Ramos | Address on file | | | | | |
| 2431200 | Luis Mendez Varcarcel | Address on file | | | | | |
| 2460804 | Luis Mercado Ayala | Address on file | | | | | |
| 2426638 | Luis Mercado Galindez | Address on file | | | | | |
| 2458709 | Luis Mercado Maldonado | Address on file | | | | | |
| 2431398 | Luis Molina Rodriguez | Address on file | | | | | |
| 2427346 | Luis Montalvo Arroyo | Address on file | | | | | |
| 2452324 | Luis Morales Feliciano | Address on file | | | | | |
| 2465061 | Luis Morales Martinez | Address on file | | | | | |
| 2437090 | Luis Morales Velez | Address on file | | | | | |
| 2452617 | Luis Mu?Iz Calo | Address on file | | | | | |
| 2456379 | Luis N Carmona Berrios | Address on file | | | | | |
| 2428949 | Luis N Colon Torres | Address on file | | | | | |
| 2438983 | Luis N Cosme Rodriguez | Address on file | | | | | |
| 2457317 | Luis N Marsant Rosario | Address on file | | | | | |
| 2427308 | Luis N Rosado Rodriguez | Address on file | | | | | |
| 2439463 | Luis N Vera Negron | Address on file | | | | | |
| 2459612 | Luis Negron Mojica | Address on file | | | | | |
| 2426733 | Luis Nicole Velez | Address on file | | | | | |
| 2452536 | Luis O Alicea Ramos | Address on file | | | | | |
| 2437527 | Luis O Alvarado Martinez | Address on file | | | | | |
| 2448313 | Luis O Alvarez Hernandez | Address on file | | | | | |
| 2459765 | Luis O Andino Cruz | Address on file | | | | | |
| 2433340 | Luis O Angulo De La Rosa | Address on file | | | | | |
| 2438084 | Luis O Aponte Urbina | Address on file | | | | | |
| 2459094 | Luis O Atilano Felix | Address on file | | | | | |
| 2425115 | Luis O Baez Rivera | Address on file | | | | | |
| 2427714 | Luis O Becerril Sepulveda | Address on file | | | | | |
| 2450567 | Luis O Beltran Feliciano | Address on file | | | | | |

Case:17-03283-LTS Doc#:19607-5 Filed:10/25/21 Entered:10/25/21 23:32:40
Part 8 Page 1897 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438657 | Luis O Birriel Alvarez | Address on file | | | | | |
| 2434271 | Luis O Cabrera Vazquez | Address on file | | | | | |
| 2442838 | Luis O Carmona Claudio | Address on file | | | | | |
| 2469135 | Luis O Carrasquillo Medina | Address on file | | | | | |
| 2460399 | Luis O Colon Ortiz | Address on file | | | | | |
| 2459706 | Luis O Cortes Cotto | Address on file | | | | | |
| 2428242 | Luis O Diaz Rojas | Address on file | | | | | |
| 2429838 | Luis O Figueroa Reyes | Address on file | | | | | |
| 2430966 | Luis O Figueroa Rosario | Address on file | | | | | |
| 2459231 | Luis O Fred Carrillo | Address on file | | | | | |
| 2458694 | Luis O Galan Valentin | Address on file | | | | | |
| 2440535 | Luis O Garcia Calderon | Address on file | | | | | |
| 2436195 | Luis O Garcia Perez | Address on file | | | | | |
| 2454705 | Luis O Gonzalez Ortiz | Address on file | | | | | |
| 2469200 | Luis O Guzman Ocasio | Address on file | | | | | |
| 2439104 | Luis O Guzman Vazquez | Address on file | | | | | |
| 2467456 | Luis O Hernandez Hernandez | Address on file | | | | | |
| 2448593 | Luis O Hernandez Maldonado | Address on file | | | | | |
| 2470466 | Luis O Infante Montanez | Address on file | | | | | |
| 2437286 | Luis O Lebron Lopez | Address on file | | | | | |
| 2470153 | Luis O Lopez Rolon | Address on file | | | | | |
| 2469947 | Luis O Maldonado Santiago | Address on file | | | | | |
| 2452108 | Luis O Marcano Franqui | Address on file | | | | | |
| 2461456 | Luis O Martinez | Address on file | | | | | |
| 2440839 | Luis O Melendez Ortiz | Address on file | | | | | |
| 2466400 | Luis O Montalvo Rodriguez | Address on file | | | | | |
| 2459638 | Luis O Montanez Rivera | Address on file | | | | | |
| 2423923 | Luis O Morales Figueroa | Address on file | | | | | |
| 2456905 | Luis O Mu?Oz Ortiz | Address on file | | | | | |
| 2423208 | Luis O Nieves Carrasquillo | Address on file | | | | | |
| 2442661 | Luis O Ocasio Sanchez | Address on file | | | | | |
| 2437963 | Luis O Otero Rivera | Address on file | | | | | |
| 2446593 | Luis O Otero Vazquez | Address on file | | | | | |
| 2470752 | Luis O Pabon Banks | Address on file | | | | | |
| 2437037 | Luis O Paniagua Santana | Address on file | | | | | |
| 2470317 | Luis O Perez Gonzalez | Address on file | | | | | |
| 2442127 | Luis O Ramirez Rodriguez | Address on file | | | | | |
| 2452146 | Luis O Ramos Ortiz | Address on file | | | | | |
| 2451826 | Luis O Ramos Ramos | Address on file | | | | | |
| 2465812 | Luis O Resto Calderon | Address on file | | | | | |
| 2450079 | Luis O Reyes Rivera | Address on file | | | | | |
| 2439734 | Luis O Reyes Vazquez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 18 Page 1897 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437632 | Luis O Rivera Camacho | Address on file | | | | | |
| 2431904 | Luis O Rivera Ortiz | Address on file | | | | | |
| 2441305 | Luis O Rivera Perez | Address on file | | | | | |
| 2435549 | Luis O Rivera Rivera | Address on file | | | | | |
| 2445111 | Luis O Rivera Rosa | Address on file | | | | | |
| 2441256 | Luis O Rivera Williams | Address on file | | | | | |
| 2435886 | Luis O Roche Morales | Address on file | | | | | |
| 2455536 | Luis O Roldan Rosado | Address on file | | | | | |
| 2441396 | Luis O Roman Ortiz | Address on file | | | | | |
| 2437501 | Luis O Samot Morales | Address on file | | | | | |
| 2445828 | Luis O Sanjurjo Nunez | Address on file | | | | | |
| 2461385 | Luis O Santiago Cartagena | Address on file | | | | | |
| 2470047 | Luis O Santiago Cintron | Address on file | | | | | |
| 2439975 | Luis O Santiago Mestey | Address on file | | | | | |
| 2464782 | Luis O Santos Padilla | Address on file | | | | | |
| 2437936 | Luis O Torres Rivera | Address on file | | | | | |
| 2467657 | Luis O Torres Rivera | Address on file | | | | | |
| 2437683 | Luis O Valentin Nieves | Address on file | | | | | |
| 2469186 | Luis O Vazquez Cruz | Address on file | | | | | |
| 2442470 | Luis O Vazquez Hernandez | Address on file | | | | | |
| 2455138 | Luis O Vega Alvarez | Address on file | | | | | |
| 2433185 | Luis O Vega Vazquez | Address on file | | | | | |
| 2456482 | Luis O Velez Moreno | Address on file | | | | | |
| 2436909 | Luis Ocana Perez | Address on file | | | | | |
| 2446668 | Luis Ocasio Marrero | Address on file | | | | | |
| 2460293 | Luis Ocasio Santiago | Address on file | | | | | |
| 2464383 | Luis Olivero Negron | Address on file | | | | | |
| 2460971 | Luis Ortega Cruz | Address on file | | | | | |
| 2446361 | Luis Ortiz Lopez | Address on file | | | | | |
| 2423874 | Luis Ortiz Ortiz | Address on file | | | | | |
| 2464974 | Luis Ortiz Ortiz | Address on file | | | | | |
| 2567147 | Luis Ortiz Perez | Address on file | | | | | |
| 2423567 | Luis Ortiz Rodriguez | Address on file | | | | | |
| 2424094 | Luis Otero Remigio | Address on file | | | | | |
| 2454959 | Luis P Diaz Duchesne | Address on file | | | | | |
| 2433922 | Luis P Fernandez Lopez | Address on file | | | | | |
| 2458357 | Luis P Leon Rojas | Address on file | | | | | |
| 2469540 | Luis P Rodriguez Rentas | Address on file | | | | | |
| 2462490 | Luis P Rodriguez Vazquez | Address on file | | | | | |
| 2459147 | Luis Pacheco Albizu | Address on file | | | | | |
| 2435038 | Luis Pagan | Address on file | | | | | |
| 2428444 | Luis Pagan Oliveras | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 18 Page 1899 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459434 | Luis Pares Adorno | Address on file | | | | | |
| 2464539 | Luis Pastrana Brignoni | Address on file | | | | | |
| 2460744 | Luis Pe?A Camacho | Address on file | | | | | |
| 2448580 | Luis Peluyera Rosa | Address on file | | | | | |
| 2425238 | Luis Perez Colon | Address on file | | | | | |
| 2467718 | Luis Perez Orta | Address on file | | | | | |
| 2438699 | Luis Perez Pabon | Address on file | | | | | |
| 2433632 | Luis Perez Rivera | Address on file | | | | | |
| 2448680 | Luis Portalatin Maysonet | Address on file | | | | | |
| 2465600 | Luis R Abril Alvarez | Address on file | | | | | |
| 2445433 | Luis R Acha Cintron | Address on file | | | | | |
| 2458283 | Luis R Algarin Vazquez | Address on file | | | | | |
| 2429491 | Luis R Alicea Jimenez | Address on file | | | | | |
| 2436009 | Luis R Aponte Aponte | Address on file | | | | | |
| 2458449 | Luis R Aponte Garcia | Address on file | | | | | |
| 2453349 | Luis R Arzon Cordero | Address on file | | | | | |
| 2468945 | Luis R Astacio Rivera | Address on file | | | | | |
| 2439543 | Luis R Ayala Rivera | Address on file | | | | | |
| 2451963 | Luis R Benitez Quinonez | Address on file | | | | | |
| 2442930 | Luis R Betancourt Diaz | Address on file | | | | | |
| 2449548 | Luis R Borges | Address on file | | | | | |
| 2468444 | Luis R Borrero Santiago | Address on file | | | | | |
| 2425494 | Luis R Cabrera Valentin | Address on file | | | | | |
| 2460305 | Luis R Caraballo Ramirez | Address on file | | | | | |
| 2454223 | Luis R Casiano Alvarado | Address on file | | | | | |
| 2445049 | Luis R Castillo Guzman | Address on file | | | | | |
| 2453721 | Luis R Castro Aquino | Address on file | | | | | |
| 2457844 | Luis R Castro Dominguez | Address on file | | | | | |
| 2459250 | Luis R Castro Garcia | Address on file | | | | | |
| 2459889 | Luis R Collazo Rivera | Address on file | | | | | |
| 2448433 | Luis R Colon Del Valle | Address on file | | | | | |
| 2446617 | Luis R Colon Ferreira | Address on file | | | | | |
| 2432156 | Luis R Concepcion Melendez | Address on file | | | | | |
| 2460420 | Luis R Conde Felix | Address on file | | | | | |
| 2444497 | Luis R Corps Cintron | Address on file | | | | | |
| 2429340 | Luis R Cortijo Cortijo | Address on file | | | | | |
| 2468091 | Luis R Cruz Medina | Address on file | | | | | |
| 2453092 | Luis R Cruz Ortiz | Address on file | | | | | |
| 2452054 | Luis R Del Valle De Jesus | Address on file | | | | | |
| 2446065 | Luis R Diaz Marcano | Address on file | | | | | |
| 2440976 | Luis R Diaz Rivera | Address on file | | | | | |
| 2465653 | Luis R Diaz Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/21/21 Entered:10/21/21 23:42:46 Desc:
Part 18 (Page 1907 of 2377)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448755 | Luis R Diaz Velazquez | Address on file | | | | | |
| 2448152 | Luis R Diaz Villegas | Address on file | | | | | |
| 2459777 | Luis R Domenech Miranda | Address on file | | | | | |
| 2438883 | Luis R Echevarria Ramos | Address on file | | | | | |
| 2436485 | Luis R Espada Sandoval | Address on file | | | | | |
| 2459249 | Luis R Feliciano Santiago | Address on file | | | | | |
| 2455840 | Luis R Flores Opio | Address on file | | | | | |
| 2451417 | Luis R Gerena | Address on file | | | | | |
| 2440770 | Luis R Gonzalez Carrion | Address on file | | | | | |
| 2438294 | Luis R Gonzalez Diaz | Address on file | | | | | |
| 2450460 | Luis R Gonzalez Rosario | Address on file | | | | | |
| 2429404 | Luis R Guadalupe Davila | Address on file | | | | | |
| 2432452 | Luis R Hernandez Del Valle | Address on file | | | | | |
| 2460492 | Luis R Hernandez Lazu | Address on file | | | | | |
| 2452431 | Luis R Hernandez Morales | Address on file | | | | | |
| 2457614 | Luis R Hernandez Nu?Ez | Address on file | | | | | |
| 2437568 | Luis R Irigoyen Echevarria | Address on file | | | | | |
| 2425678 | Luis R Irizarry Arroyo | Address on file | | | | | |
| 2460229 | Luis R Kuilan Melendez | Address on file | | | | | |
| 2433724 | Luis R Lazu Lozada | Address on file | | | | | |
| 2458316 | Luis R Leon Morales | Address on file | | | | | |
| 2451343 | Luis R Leon Velez | Address on file | | | | | |
| 2466548 | Luis R Lopez Lopez | Address on file | | | | | |
| 2453094 | Luis R Lopez Luna | Address on file | | | | | |
| 2431264 | Luis R Lopez Ortiz | Address on file | | | | | |
| 2469409 | Luis R Lopez Ramos | Address on file | | | | | |
| 2470819 | Luis R Lopez Ramos | Address on file | | | | | |
| 2458151 | Luis R Lugo Ruiz | Address on file | | | | | |
| 2451862 | Luis R Marquez Matos | Address on file | | | | | |
| 2458539 | Luis R Martinez Santiago | Address on file | | | | | |
| 2447417 | Luis R Matos Ortiz | Address on file | | | | | |
| 2457767 | Luis R Matos Ruiz | Address on file | | | | | |
| 2447385 | Luis R Medina Acevedo | Address on file | | | | | |
| 2439333 | Luis R Melendez Guzman | Address on file | | | | | |
| 2451150 | Luis R Mendez | Address on file | | | | | |
| 2445266 | Luis R Mendez Cruz | Address on file | | | | | |
| 2460520 | Luis R Mercado Santos | Address on file | | | | | |
| 2448848 | Luis R Morales Guzman | Address on file | | | | | |
| 2424419 | Luis R Morales Recio | Address on file | | | | | |
| 2462898 | Luis R Muñoz Aquino | Address on file | | | | | |
| 2453707 | Luis R Munoz Barbosa | Address on file | | | | | |
| 2455201 | Luis R Nazario Rios | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454987 | Luis R Nieves Garcia | Address on file | | | | | |
| 2465791 | Luis R Nieves Marrero | Address on file | | | | | |
| 2459982 | Luis R Ortiz | Address on file | | | | | |
| 2426281 | Luis R Ortiz Miranda | Address on file | | | | | |
| 2439018 | Luis R Ortiz Ramos | Address on file | | | | | |
| 2466972 | Luis R Pacheco Rivera | Address on file | | | | | |
| 2458166 | Luis R Pacheco Valedon | Address on file | | | | | |
| 2444503 | Luis R Pastor Reyes | Address on file | | | | | |
| 2468923 | Luis R Perez Tosado | Address on file | | | | | |
| 2433107 | Luis R Porrata Colon | Address on file | | | | | |
| 2431899 | Luis R Quiles Felix | Address on file | | | | | |
| 2469513 | Luis R Quiles Vientos | Address on file | | | | | |
| 2439154 | Luis R Ramirez Vargas | Address on file | | | | | |
| 2451399 | Luis R Ramos Navarro | Address on file | | | | | |
| 2427982 | Luis R Ramos Rivera | Address on file | | | | | |
| 2470889 | Luis R Rios Diaz | Address on file | | | | | |
| 2455500 | Luis R Rios Mejias | Address on file | | | | | |
| 2466137 | Luis R Rivas Santiago | Address on file | | | | | |
| 2439783 | Luis R Rivera Camacho | Address on file | | | | | |
| 2465091 | Luis R Rivera Charriez | Address on file | | | | | |
| 2469235 | Luis R Rivera Gomez | Address on file | | | | | |
| 2456721 | Luis R Rivera Nieves | Address on file | | | | | |
| 2431442 | Luis R Rivera Rivera | Address on file | | | | | |
| 2452618 | Luis R Rivera Rosario | Address on file | | | | | |
| 2432611 | Luis R Rivera Silvestre | Address on file | | | | | |
| 2451362 | Luis R Rodriguez | Address on file | | | | | |
| 2423737 | Luis R Rodriguez Bonilla | Address on file | | | | | |
| 2437529 | Luis R Rodriguez Cruz | Address on file | | | | | |
| 2424720 | Luis R Rodriguez Lassalle | Address on file | | | | | |
| 2434100 | Luis R Rodriguez Martinez | Address on file | | | | | |
| 2428718 | Luis R Roldan Hernandez | Address on file | | | | | |
| 2465922 | Luis R Rosa Badillo | Address on file | | | | | |
| 2458184 | Luis R Rosado Serrano | Address on file | | | | | |
| 2423643 | Luis R Ruiz Ortega | Address on file | | | | | |
| 2429394 | Luis R Sanchez | Address on file | | | | | |
| 2462194 | Luis R Santiago Aponte | Address on file | | | | | |
| 2457347 | Luis R Santiago Carrasquil | Address on file | | | | | |
| 2431637 | Luis R Santiago Casiano | Address on file | | | | | |
| 2434092 | Luis R Santiago Maldonado | Address on file | | | | | |
| 2458998 | Luis R Santiago Ortiz | Address on file | | | | | |
| 2447852 | Luis R Santiago Pi?A | Address on file | | | | | |
| 2462477 | Luis R Serrano Soto | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:11/01/21 Entered:11/01/21 23:34:40 Desc: Part 8 Page 1907 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425512 | Luis R Soto | Address on file | | | | | |
| 2470175 | Luis R Soto Corali | Address on file | | | | | |
| 2437254 | Luis R Suarez Crespo | Address on file | | | | | |
| 2432633 | Luis R Torres Martinez | Address on file | | | | | |
| 2459504 | Luis R Torres Reyes | Address on file | | | | | |
| 2468912 | Luis R Torres Ruiz | Address on file | | | | | |
| 2428610 | Luis R Torres Saez | Address on file | | | | | |
| 2452250 | Luis R Torrs Quiros | Address on file | | | | | |
| 2462377 | Luis R Ubiles Ubiles | Address on file | | | | | |
| 2443538 | Luis R Vazquez Cancel | Address on file | | | | | |
| 2448916 | Luis R Vega Vargas | Address on file | | | | | |
| 2460770 | Luis R Velazquez Rosa | Address on file | | | | | |
| 2431604 | Luis R Velez Cruz | Address on file | | | | | |
| 2466994 | Luis R Velez Torres | Address on file | | | | | |
| 2457348 | Luis R Ventura Peralta | Address on file | | | | | |
| 2425022 | Luis R. R Bey Velez | Address on file | | | | | |
| 2466177 | Luis Ramos Arroyo | Address on file | | | | | |
| 2440344 | Luis Ramos Cordero | Address on file | | | | | |
| 2469917 | Luis Ramos Figueroa | Address on file | | | | | |
| 2463672 | Luis Ramos Roger | Address on file | | | | | |
| 2464898 | Luis Ramos Soto | Address on file | | | | | |
| 2430009 | Luis Rios Figueroa | Address on file | | | | | |
| 2567152 | Luis Rios Ramirez | Address on file | | | | | |
| 2429796 | Luis Rios Rivera | Address on file | | | | | |
| 2448572 | Luis Rivera Feliciano | Address on file | | | | | |
| 2428990 | Luis Rivera Irizarry | Address on file | | | | | |
| 2466439 | Luis Rivera Matias | Address on file | | | | | |
| 2470329 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2464324 | Luis Rivera Salgado | Address on file | | | | | |
| 2461792 | Luis Rivera Souffront | Address on file | | | | | |
| 2449076 | Luis Robles Santana | Address on file | | | | | |
| 2441945 | Luis Rodriguez Adorno | Address on file | | | | | |
| 2449323 | Luis Rodriguez Benitez | Address on file | | | | | |
| 2427079 | Luis Rodriguez Carrasco | Address on file | | | | | |
| 2443269 | Luis Rodriguez Colon | Address on file | | | | | |
| 2425082 | Luis Rodriguez Gonzalez | Address on file | | | | | |
| 2433582 | Luis Rodriguez Ilarraza | Address on file | | | | | |
| 2450504 | Luis Rodriguez Luciano | Address on file | | | | | |
| 2447240 | Luis Rodriguez Melendez | Address on file | | | | | |
| 2453082 | Luis Rodriguez Negron | Address on file | | | | | |
| 2459416 | Luis Rodriguez Orengo | Address on file | | | | | |
| 2468325 | Luis Rodriguez Pacheco | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 1903 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457958 | Luis Rodriguez Rivera | Address on file | | | | | |
| 2462916 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2464439 | Luis Rodriguez Roman | Address on file | | | | | |
| 2456407 | Luis Rojas Ortegas | Address on file | | | | | |
| 2458794 | Luis Roldan Quinones | Address on file | | | | | |
| 2461108 | Luis Roman Alejandro | Address on file | | | | | |
| 2469027 | Luis Rosado Velazquez | Address on file | | | | | |
| 2438293 | Luis Rosario Rivera | Address on file | | | | | |
| 2423522 | Luis Ruiz Gonzalez | Address on file | | | | | |
| 2423585 | Luis Ruiz Suarez | Address on file | | | | | |
| 2425948 | Luis Ruiz Vega | Address on file | | | | | |
| 2469480 | Luis S Amezquita Rivera | Address on file | | | | | |
| 2439773 | Luis S Crespo Perez | Address on file | | | | | |
| 2423633 | Luis S Perez Acosta | Address on file | | | | | |
| 2448785 | Luis S Rodriguez Rodriguez | Address on file | | | | | |
| 2425443 | Luis S Suarez Suarez | Address on file | | | | | |
| 2456964 | Luis Sanchez Mendez | Address on file | | | | | |
| 2461583 | Luis Sanchez Morales | Address on file | | | | | |
| 2425044 | Luis Sanchez Perez | Address on file | | | | | |
| 2425996 | Luis Santiago Reyes | Address on file | | | | | |
| 2469711 | Luis Santiago Rivera | Address on file | | | | | |
| 2426697 | Luis Serrano Rivera | Address on file | | | | | |
| 2428671 | Luis Serrano Sanchez | Address on file | | | | | |
| 2438091 | Luis Soto Irizarry | Address on file | | | | | |
| 2466321 | Luis Soto Romero | Address on file | | | | | |
| 2433393 | Luis T Alvelo Burgos | Address on file | | | | | |
| 2436526 | Luis T Negron Berrios | Address on file | | | | | |
| 2460028 | Luis T Santiago Santiago | Address on file | | | | | |
| 2462758 | Luis Talavera Diaz | Address on file | | | | | |
| 2446782 | Luis Tirado Rivera | Address on file | | | | | |
| 2460423 | Luis Tomas Roca Lefebre | Address on file | | | | | |
| 2455566 | Luis Torres Morales | Address on file | | | | | |
| 2425768 | Luis Torres Pacheco | Address on file | | | | | |
| 2464822 | Luis Trinidad Garcia | Address on file | | | | | |
| 2453126 | Luis U Font Riefkohl | Address on file | | | | | |
| 2424294 | Luis V Cintron Ortiz | Address on file | | | | | |
| 2456951 | Luis V Flores Flores | Address on file | | | | | |
| 2434058 | Luis V Gonzalez Sanchez | Address on file | | | | | |
| 2443988 | Luis V Vega Rivera | Address on file | | | | | |
| 2451184 | Luis Vallellanes Ortiz | Address on file | | | | | |
| 2460771 | Luis Vargas Lebron | Address on file | | | | | |
| 2446528 | Luis Vargas Rosa | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440888 | Luis Vargas Torres | Address on file | | | | | |
| 2463103 | Luis Vega | Address on file | | | | | |
| 2437260 | Luis Vega Febo | Address on file | | | | | |
| 2458650 | Luis Vega Vega | Address on file | | | | | |
| 2433101 | Luis Velazquez Aponte | Address on file | | | | | |
| 2453000 | Luis Velazquez De Jesus | Address on file | | | | | |
| 2426076 | Luis Velazquez Vargas | Address on file | | | | | |
| 2429098 | Luis Velez Camacho | Address on file | | | | | |
| 2446999 | Luis Velez Vazquez | Address on file | | | | | |
| 2457125 | Luis Visalden Reyes | Address on file | | | | | |
| 2469212 | Luis Vives Diaz | Address on file | | | | | |
| 2437678 | Luis W Curbelo Rosario | Address on file | | | | | |
| 2446262 | Luis W Rodriguez Hernandez | Address on file | | | | | |
| 2460483 | Luisa A Figueroa Palma | Address on file | | | | | |
| 2436349 | Luisa A Ortiz | Address on file | | | | | |
| 2428315 | Luisa A Rodriguez Fonseca | Address on file | | | | | |
| 2466510 | Luisa A Vega Ramos | Address on file | | | | | |
| 2448828 | Luisa Belmont Alcover | Address on file | | | | | |
| 2467396 | Luisa Diaz Pena | Address on file | | | | | |
| 2444135 | Luisa E Reillo | Address on file | | | | | |
| 2464188 | Luisa E Rivera Sanchez | Address on file | | | | | |
| 2456445 | Luisa J Torres Ramos | Address on file | | | | | |
| 2447560 | Luisa M Costacamps | Address on file | | | | | |
| 2426968 | Luisa M M Santos Rodriguez | Address on file | | | | | |
| 2450199 | Luisa M Rodriguez Montalvo | Address on file | | | | | |
| 2461248 | Luisa Mulero Cruz | Address on file | | | | | |
| 2444337 | Luisa Murray Soto | Address on file | | | | | |
| 2438421 | Luisa O Farrill Martinez | Address on file | | | | | |
| 2463891 | Luisa Qui?Ones Ruiz | Address on file | | | | | |
| 2444543 | Luisa Quinones Rivera | Address on file | | | | | |
| 2441982 | Luisa R Ulloa Soane | Address on file | | | | | |
| 2464406 | Luisa Rivera Carrasquillo | Address on file | | | | | |
| 2461371 | Luisa Rodriguez De Torres | Address on file | | | | | |
| 2448496 | Luisa Ysland Eusebio | Address on file | | | | | |
| 2451907 | Luisd A Thomas | Address on file | | | | | |
| 2448786 | Luisdo A Colon Colon | Address on file | | | | | |
| 2450422 | Luisdo O Rodriguez | Address on file | | | | | |
| 2449723 | Luiso M Negron | Address on file | | | | | |
| 2446867 | Lula L Fernandez Fontan | Address on file | | | | | |
| 2466112 | Lulio A Collazo Cartagena | Address on file | | | | | |
| 2445232 | Lumari Ortiz De Jesus | Address on file | | | | | |
| 2444549 | Lumarie L Figueroa Vazquez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 88 Page 1905 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452781 | Lumaris Bermudez Montalvo | Address on file | | | | | |
| 2457361 | Lumarys Natal Caraballo | Address on file | | | | | |
| 2454192 | Lurianne Lu Garcia | Address on file | | | | | |
| 2427049 | Lusmar Duprey Marte | Address on file | | | | | |
| 2469055 | Lutgardo Acevedo Lopez | Address on file | | | | | |
| 2450042 | Luz A *Febres Suarez | Address on file | | | | | |
| 2464853 | Luz A Alvarez Gonzalez | Address on file | | | | | |
| 2438768 | Luz A Caraballo Rivero | Address on file | | | | | |
| 2466869 | Luz A Concepcion Quiles | Address on file | | | | | |
| 2461858 | Luz A Gonzalez | Address on file | | | | | |
| 2452411 | Luz A Guzman Rosario | Address on file | | | | | |
| 2450445 | Luz A Jurado Martinez | Address on file | | | | | |
| 2469145 | Luz A Matos Montanez | Address on file | | | | | |
| 2453903 | Luz A Ocasio Vazquez | Address on file | | | | | |
| 2459490 | Luz A Otero Pagan | Address on file | | | | | |
| 2439516 | Luz A Perez Lozada | Address on file | | | | | |
| 2432929 | Luz A Perez Nieves | Address on file | | | | | |
| 2423706 | Luz A Ramirez Roig | Address on file | | | | | |
| 2428792 | Luz A Rodriguez Diaz | Address on file | | | | | |
| 2457759 | Luz A Romero Cotto | Address on file | | | | | |
| 2434901 | Luz A Rosado Gonzalez | Address on file | | | | | |
| 2464061 | Luz A Santiago Cruz | Address on file | | | | | |
| 2444507 | Luz A Silva Torres | Address on file | | | | | |
| 2428426 | Luz Acosta Velazquez | Address on file | | | | | |
| 2464755 | Luz Angulo Villegas | Address on file | | | | | |
| 2441354 | Luz B Caldero Figueroa | Address on file | | | | | |
| 2444814 | Luz B Rivera Cintron | Address on file | | | | | |
| 2441057 | Luz C Amezquita Ortiz | Address on file | | | | | |
| 2463825 | Luz C Bosh Figueroa | Address on file | | | | | |
| 2430452 | Luz C Camacho Velez | Address on file | | | | | |
| 2461249 | Luz C Candelaria Pineda | Address on file | | | | | |
| 2462845 | Luz C Castro Fernandez | Address on file | | | | | |
| 2451142 | Luz C Colon Colon | Address on file | | | | | |
| 2463497 | Luz C Corchado | Address on file | | | | | |
| 2427039 | Luz C Cruz Garcia | Address on file | | | | | |
| 2470733 | Luz C Cruz Vazquez | Address on file | | | | | |
| 2466997 | Luz C Del Valle Figueroa | Address on file | | | | | |
| 2469634 | Luz C Garcia Rivera | Address on file | | | | | |
| 2439336 | Luz C Gelabert De Rivera | Address on file | | | | | |
| 2432846 | Luz C Gonzalez Benitez | Address on file | | | | | |
| 2453017 | Luz C Hernandez Gonzalez | Address on file | | | | | |
| 2429858 | Luz C Leon Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429348 | Luz C Maldonado Maldonado | Address on file | | | | | |
| 2438419 | Luz C Mcrae Sanchez | Address on file | | | | | |
| 2442430 | Luz C Mojica Velazquez | Address on file | | | | | |
| 2469766 | Luz C Negron Martinez | Address on file | | | | | |
| 2465601 | Luz C Nieves Diaz | Address on file | | | | | |
| 2440654 | Luz C Perez Valentin | Address on file | | | | | |
| 2429487 | Luz C Ramirez Lamberty | Address on file | | | | | |
| 2469601 | Luz C Rivera Nieves | Address on file | | | | | |
| 2450308 | Luz C Rodriguez Cortes | Address on file | | | | | |
| 2429378 | Luz C Rodriguez Vazquez | Address on file | | | | | |
| 2434994 | Luz C Rosa Molina | Address on file | | | | | |
| 2461928 | Luz C Rosario Jimenez | Address on file | | | | | |
| 2452534 | Luz C Sanchez Falero | Address on file | | | | | |
| 2455808 | Luz C Torres Camacho | Address on file | | | | | |
| 2426992 | Luz C Trinidad Pizarro | Address on file | | | | | |
| 2436362 | Luz C Vazquez Diaz | Address on file | | | | | |
| 2465318 | Luz C Vega Morales | Address on file | | | | | |
| 2429688 | Luz C Villanueva Ortiz | Address on file | | | | | |
| 2437539 | Luz Castro Ramos | Address on file | | | | | |
| 2467273 | Luz Cruz Hernandez | Address on file | | | | | |
| 2429475 | Luz D Adorno Morales | Address on file | | | | | |
| 2434781 | Luz D Aguayo Pizarro | Address on file | | | | | |
| 2430522 | Luz D Alameda Perez | Address on file | | | | | |
| 2470931 | Luz D Calcaño Ayala | Address on file | | | | | |
| 2429090 | Luz D Cardona Negron | Address on file | | | | | |
| 2430803 | Luz D Carrion Cedeno | Address on file | | | | | |
| 2445831 | Luz D Casanova Rodriguez | Address on file | | | | | |
| 2457991 | Luz D Cepeda Ramos | Address on file | | | | | |
| 2442578 | Luz D Cintron Caraballo | Address on file | | | | | |
| 2439026 | Luz D Colon Serrano | Address on file | | | | | |
| 2429464 | Luz D Davila Zayas | Address on file | | | | | |
| 2441182 | Luz D Estrella Vega | Address on file | | | | | |
| 2427010 | Luz D Gomez Sanchez | Address on file | | | | | |
| 2433053 | Luz D Gonzalez Andino | Address on file | | | | | |
| 2442629 | Luz D Gonzalez Encarnacion | Address on file | | | | | |
| 2457670 | Luz D Gonzalez Mercado | Address on file | | | | | |
| 2431085 | Luz D Guadalupe O'Neill | Address on file | | | | | |
| 2461901 | Luz D Lacen Canales | Address on file | | | | | |
| 2437178 | Luz D Martinez Garcia | Address on file | | | | | |
| 2428583 | Luz D Miranda Molina | Address on file | | | | | |
| 2465512 | Luz D Morales Garcia | Address on file | | | | | |
| 2465309 | Luz D Morales Reyes | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 3 Page 1907 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468360 | Luz D Perez Rivera | Address on file | | | | | |
| 2466222 | Luz D Ramos Melendez | Address on file | | | | | |
| 2453101 | Luz D Ramos Ramos | Address on file | | | | | |
| 2437011 | Luz D Rios Hernandez | Address on file | | | | | |
| 2438345 | Luz D Rivera Martinez | Address on file | | | | | |
| 2452736 | Luz D Rivera Morales | Address on file | | | | | |
| 2425248 | Luz D Rodriguez Martinez | Address on file | | | | | |
| 2465589 | Luz D Rodriguez Vera | Address on file | | | | | |
| 2444037 | Luz D Rosario De Leon | Address on file | | | | | |
| 2428528 | Luz D Sanchez Mendoza | Address on file | | | | | |
| 2445434 | Luz D Santiago Rivera | Address on file | | | | | |
| 2467301 | Luz D Torres Caraballo | Address on file | | | | | |
| 2430050 | Luz D Vazquez Rivera | Address on file | | | | | |
| 2466914 | Luz De La Paz Cartagena | Address on file | | | | | |
| 2462942 | Luz De Los M Rodriguez | Address on file | | | | | |
| 2448502 | Luz Del C Roldan Sotomayor | Address on file | | | | | |
| 2445515 | Luz E Acevedo Cartagena | Address on file | | | | | |
| 2428630 | Luz E Aguilera Rodriguez | Address on file | | | | | |
| 2447637 | Luz E Alverio Rivera | Address on file | | | | | |
| 2469724 | Luz E Andujar Pacheco | Address on file | | | | | |
| 2428972 | Luz E Avi?O Mendez | Address on file | | | | | |
| 2462677 | Luz E Cabiya Figueroa | Address on file | | | | | |
| 2460549 | Luz E Carmona Tapia | Address on file | | | | | |
| 2444944 | Luz E Casanova Crespo | Address on file | | | | | |
| 2443989 | Luz E Casanova De Conde | Address on file | | | | | |
| 2448738 | Luz E Castillo Velazquez | Address on file | | | | | |
| 2425825 | Luz E Centeno Quiles | Address on file | | | | | |
| 2435714 | Luz E Collazo Acosta | Address on file | | | | | |
| 2452529 | Luz E Colon De Jesus | Address on file | | | | | |
| 2439588 | Luz E Cordero Cordero | Address on file | | | | | |
| 2425233 | Luz E Cortes Adorno | Address on file | | | | | |
| 2443661 | Luz E Cortes Rosa | Address on file | | | | | |
| 2448817 | Luz E Cruz Romero | Address on file | | | | | |
| 2431283 | Luz E Cruz Troche | Address on file | | | | | |
| 2435647 | Luz E Diaz Santiago | Address on file | | | | | |
| 2440065 | Luz E Diaz Torres | Address on file | | | | | |
| 2433017 | Luz E Espinosa Figueroa | Address on file | | | | | |
| 2434791 | Luz E Estrella Barada | Address on file | | | | | |
| 2443117 | Luz E Evargas Morales | Address on file | | | | | |
| 2453475 | Luz E Feliciano Monell | Address on file | | | | | |
| 2441802 | Luz E Fernandez Del Valle | Address on file | | | | | |
| 2468644 | Luz E Ferrer | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428425 | Luz E Fontanet | Address on file | | | | | |
| 2427251 | Luz E Fontanez Villanueva | Address on file | | | | | |
| 2436075 | Luz E Galiano Santana | Address on file | | | | | |
| 2436603 | Luz E Garcia Pastor | Address on file | | | | | |
| 2466476 | Luz E Gardana Reyes | Address on file | | | | | |
| 2456629 | Luz E Gonzalez Lozada | Address on file | | | | | |
| 2431776 | Luz E Gonzalez Rivera | Address on file | | | | | |
| 2428876 | Luz E Guadalupe Garcia | Address on file | | | | | |
| 2461913 | Luz E Henriquez Vazquez | Address on file | | | | | |
| 2462610 | Luz E Hernandez Perez | Address on file | | | | | |
| 2447314 | Luz E Hernandez Sosa | Address on file | | | | | |
| 2444751 | Luz E Hiraldo Santiago | Address on file | | | | | |
| 2441526 | Luz E Jimenez Alvarez | Address on file | | | | | |
| 2447993 | Luz E Laboy Lopez | Address on file | | | | | |
| 2444381 | Luz E Laracuente Fontanez | Address on file | | | | | |
| 2448135 | Luz E Lopez Calderon | Address on file | | | | | |
| 2427550 | Luz E Luna Berrios | Address on file | | | | | |
| 2446759 | Luz E Maldonado Reyes | Address on file | | | | | |
| 2464400 | Luz E Marrero Marrero | Address on file | | | | | |
| 2426561 | Luz E Martinez Benitez | Address on file | | | | | |
| 2438414 | Luz E Medina Rios | Address on file | | | | | |
| 2442813 | Luz E Medina Torres | Address on file | | | | | |
| 2451248 | Luz E Mendez Melendez | Address on file | | | | | |
| 2467035 | Luz E Mendez Rodriguez | Address on file | | | | | |
| 2438894 | Luz E Merced Lopez | Address on file | | | | | |
| 2423788 | Luz E Merced Martinez | Address on file | | | | | |
| 2428716 | Luz E Molina Betancourt | Address on file | | | | | |
| 2427546 | Luz E Montalvo Negron | Address on file | | | | | |
| 2423944 | Luz E Morales | Address on file | | | | | |
| 2457460 | Luz E Morales Colon | Address on file | | | | | |
| 2437328 | Luz E Nieves Rodriguez | Address on file | | | | | |
| 2462977 | Luz E Nieves Rodriguez | Address on file | | | | | |
| 2450864 | Luz E Nunez Lopez | Address on file | | | | | |
| 2427473 | Luz E Oliveras Alvarado | Address on file | | | | | |
| 2431691 | Luz E Ortiz Espinosa | Address on file | | | | | |
| 2431667 | Luz E Ortiz Rodrigue Z Rodriguez | Address on file | | | | | |
| 2441261 | Luz E Pacheco Melendez | Address on file | | | | | |
| 2469690 | Luz E Pagan Reyes | Address on file | | | | | |
| 2462767 | Luz E Pagan Sierra | Address on file | | | | | |
| 2463600 | Luz E Perez Figueroa | Address on file | | | | | |
| 2434407 | Luz E Perez Maisonet | Address on file | | | | | |
| 2424860 | Luz E Quinones Rios | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443391 | Luz E Reyes Lamboy | Address on file | | | | | |
| 2442100 | Luz E Reyes Rosa | Address on file | | | | | |
| 2461675 | Luz E Rivera De Lasanta | Address on file | | | | | |
| 2445703 | Luz E Rivera Oyola | Address on file | | | | | |
| 2424551 | Luz E Rivera Rivera | Address on file | | | | | |
| 2441149 | Luz E Rivera Rosario | Address on file | | | | | |
| 2451317 | Luz E Rivera Valle | Address on file | | | | | |
| 2436826 | Luz E Rodriguez Mira E Nda Girona | Address on file | | | | | |
| 2462179 | Luz E Rodriguez Torres | Address on file | | | | | |
| 2467653 | Luz E Roman Agosto | Address on file | | | | | |
| 2441267 | Luz E Roman Rivera | Address on file | | | | | |
| 2455437 | Luz E Rosa Acevedo | Address on file | | | | | |
| 2440351 | Luz E Rosado Guadalupe | Address on file | | | | | |
| 2427842 | Luz E Rosario Lorenzana | Address on file | | | | | |
| 2461957 | Luz E Saez Correa | Address on file | | | | | |
| 2428648 | Luz E Sanchez Baez | Address on file | | | | | |
| 2468306 | Luz E Sanchez Torres | Address on file | | | | | |
| 2455239 | Luz E Serrano Claudio | Address on file | | | | | |
| 2430375 | Luz E Sierra Perez | Address on file | | | | | |
| 2432128 | Luz E Soto Serrano | Address on file | | | | | |
| 2461288 | Luz E Torres De Jimenez | Address on file | | | | | |
| 2448977 | Luz E Torres Hernandez | Address on file | | | | | |
| 2452853 | Luz E Torres Pagan | Address on file | | | | | |
| 2429076 | Luz E Vazquez Sepulveda | Address on file | | | | | |
| 2444602 | Luz E Vazquez Velez | Address on file | | | | | |
| 2443864 | Luz E Vega Rivera | Address on file | | | | | |
| 2443947 | Luz E Velazquez | Address on file | | | | | |
| 2469198 | Luz E Villegas Diaz | Address on file | | | | | |
| 2447058 | Luz Emilia Serrano Rivera | Address on file | | | | | |
| 2423602 | Luz F Espinosa Vargas | Address on file | | | | | |
| 2441076 | Luz G Castro Nieves | Address on file | | | | | |
| 2449654 | Luz Gonzalez Acevedo | Address on file | | | | | |
| 2470478 | Luz Gonzalez Pizarro | Address on file | | | | | |
| 2462726 | Luz H Melendez | Address on file | | | | | |
| 2426703 | Luz H Plaza Escobales | Address on file | | | | | |
| 2453252 | Luz H Reyes Mateo | Address on file | | | | | |
| 2451771 | Luz H Rivera Ortiz | Address on file | | | | | |
| 2467378 | Luz I Avillan Gomez | Address on file | | | | | |
| 2434933 | Luz I Ayala Maldonado | Address on file | | | | | |
| 2437837 | Luz I Carrero Mercado | Address on file | | | | | |
| 2450431 | Luz I Del Valle Carazo | Address on file | | | | | |
| 2429288 | Luz I Diana Santiago | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:56
Part 8 Page 1917 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431612 | Luz I Diaz Rodriguez | Address on file | | | | | |
| 2433188 | Luz I Garay Osorio | Address on file | | | | | |
| 2444863 | Luz I Garcia Lopez | Address on file | | | | | |
| 2452473 | Luz I Guadalupe Sanab | Address on file | | | | | |
| 2462631 | Luz I Guzman Rosario | Address on file | | | | | |
| 2436025 | Luz I Hernandez Rivera | Address on file | | | | | |
| 2435057 | Luz I Hilerio Harnandez | Address on file | | | | | |
| 2441679 | Luz I Morales Mora | Address on file | | | | | |
| 2428068 | Luz I Negron Rivera | Address on file | | | | | |
| 2440021 | Luz I Nieves Marcano | Address on file | | | | | |
| 2468890 | Luz I Padilla Figueroa | Address on file | | | | | |
| 2429610 | Luz I Pagan Garcia | Address on file | | | | | |
| 2435542 | Luz I Rodriguez Burgos | Address on file | | | | | |
| 2433241 | Luz I Rosario Perales | Address on file | | | | | |
| 2444077 | Luz I Walker Isaac | Address on file | | | | | |
| 2461427 | Luz Irizarry De Aviles | Address on file | | | | | |
| 2465216 | Luz J Cortes Rivera | Address on file | | | | | |
| 2435018 | Luz J Ortiz Maldonado | Address on file | | | | | |
| 2432482 | Luz J Roque Colon | Address on file | | | | | |
| 2431808 | Luz L Borgos Ramos | Address on file | | | | | |
| 2427492 | Luz L Caraballo Cuevas | Address on file | | | | | |
| 2432241 | Luz L Perez Torres | Address on file | | | | | |
| 2425907 | Luz L Rivera Ana | Address on file | | | | | |
| 2464908 | Luz L Rodriguez Fuentes | Address on file | | | | | |
| 2446885 | Luz Llanos Romero | Address on file | | | | | |
| 2425866 | Luz Llopis Urbina | Address on file | | | | | |
| 2452663 | Luz Lu Dcolon | Address on file | | | | | |
| 2453414 | Luz Lu Drivera | Address on file | | | | | |
| 2454539 | Luz Lu Ecartagena | Address on file | | | | | |
| 2454425 | Luz Lu Mnieves | Address on file | | | | | |
| 2450280 | Luz M Acevedo Class | Address on file | | | | | |
| 2438127 | Luz M Acevedo Diaz | Address on file | | | | | |
| 2437365 | Luz M Adorno Rios | Address on file | | | | | |
| 2465350 | Luz M Agosto Roman | Address on file | | | | | |
| 2460920 | Luz M Alicea Lopez | Address on file | | | | | |
| 2462857 | Luz M Alvino Alvarez | Address on file | | | | | |
| 2457213 | Luz M Ambert Otero | Address on file | | | | | |
| 2427622 | Luz M Arroyo Camacho | Address on file | | | | | |
| 2425668 | Luz M Ayala Gomez | Address on file | | | | | |
| 2431348 | Luz M Barreto Aponte | Address on file | | | | | |
| 2461811 | Luz M Berrios Berrios | Address on file | | | | | |
| 2442403 | Luz M Betancourt Morales | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447754 | Luz M Burgos Ramos | Address on file | | | | | |
| 2462925 | Luz M Calderon Santos | Address on file | | | | | |
| 2451846 | Luz M Candelario Figueroa | Address on file | | | | | |
| 2446240 | Luz M Caraballo Garcia | Address on file | | | | | |
| 2457774 | Luz M Carmona Betancourt | Address on file | | | | | |
| 2428232 | Luz M Castro Acevedo | Address on file | | | | | |
| 2457500 | Luz M Castro Irizarry | Address on file | | | | | |
| 2444915 | Luz M Cepeda O?Oro | Address on file | | | | | |
| 2432639 | Luz M Cotto Flecha | Address on file | | | | | |
| 2464093 | Luz M Crespo Qui#Ones | Address on file | | | | | |
| 2443289 | Luz M Cruz Morales | Address on file | | | | | |
| 2429352 | Luz M Cruz Mu?Oz | Address on file | | | | | |
| 2450931 | Luz M Cruz Perez | Address on file | | | | | |
| 2456075 | Luz M Cruz Rodriguez | Address on file | | | | | |
| 2432916 | Luz M Cruz Torres | Address on file | | | | | |
| 2450360 | Luz M Davila Perez | Address on file | | | | | |
| 2453498 | Luz M De Jesus Narvaez | Address on file | | | | | |
| 2427638 | Luz M De Leon Lopez | Address on file | | | | | |
| 2430170 | Luz M Delgado Rodriguez | Address on file | | | | | |
| 2442790 | Luz M Diaz Perez | Address on file | | | | | |
| 2428668 | Luz M Figueroa Gonzalez | Address on file | | | | | |
| 2430382 | Luz M Figueroa Ramos | Address on file | | | | | |
| 2463113 | Luz M Figueroa Reyes | Address on file | | | | | |
| 2469814 | Luz M Flores Perez | Address on file | | | | | |
| 2428164 | Luz M Galarza Feliciano | Address on file | | | | | |
| 2424501 | Luz M Galarza Gonzalez | Address on file | | | | | |
| 2438561 | Luz M Garcia Bravo | Address on file | | | | | |
| 2427505 | Luz M Garcia Colon | Address on file | | | | | |
| 2435100 | Luz M Garcia Villega | Address on file | | | | | |
| 2444646 | Luz M Gonzalez | Address on file | | | | | |
| 2467244 | Luz M Gonzalez Gonzalez | Address on file | | | | | |
| 2445555 | Luz M Gonzalez Marrero | Address on file | | | | | |
| 2442016 | Luz M Gonzalez Nieves | Address on file | | | | | |
| 2464783 | Luz M Gonzalez Rosario | Address on file | | | | | |
| 2444823 | Luz M Hernandez Gonzalez | Address on file | | | | | |
| 2433289 | Luz M Hernandez Guzman | Address on file | | | | | |
| 2448230 | Luz M Hernandez Quinonez | Address on file | | | | | |
| 2443527 | Luz M Hernandez Rios | Address on file | | | | | |
| 2438412 | Luz M Lebron Couvertier | Address on file | | | | | |
| 2467260 | Luz M Lebron Cuevas | Address on file | | | | | |
| 2426068 | Luz M Lebron Maldonado | Address on file | | | | | |
| 2451423 | Luz M Lopez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430892 | Luz M Lopez Garcia | Address on file | | | | | |
| 2462240 | Luz M Lopez Rebollo | Address on file | | | | | |
| 2455240 | Luz M Lopez Rodriguez | Address on file | | | | | |
| 2439010 | Luz M Lopez Santiago | Address on file | | | | | |
| 2452575 | Luz M Lopez Velez | Address on file | | | | | |
| 2444075 | Luz M Machuca De Jesus | Address on file | | | | | |
| 2436792 | Luz M Maisonet Reyes | Address on file | | | | | |
| 2440718 | Luz M Mangual Izaga | Address on file | | | | | |
| 2440143 | Luz M Martinez Pagan | Address on file | | | | | |
| 2439107 | Luz M Medina Duran | Address on file | | | | | |
| 2435154 | Luz M Melendez Gonzalez | Address on file | | | | | |
| 2427408 | Luz M Melendez Sanchez | Address on file | | | | | |
| 2428102 | Luz M Mercado Vazquez | Address on file | | | | | |
| 2430531 | Luz M Merced Lopez | Address on file | | | | | |
| 2463127 | Luz M Monge Andrades | Address on file | | | | | |
| 2462701 | Luz M Morales Caro | Address on file | | | | | |
| 2441877 | Luz M Morales Rivera | Address on file | | | | | |
| 2464377 | Luz M Moreno Cruz | Address on file | | | | | |
| 2434955 | Luz M Mu?Oz Fernandez | Address on file | | | | | |
| 2452211 | Luz M Mu?Oz Santiago | Address on file | | | | | |
| 2466865 | Luz M Negron Gonzalez | Address on file | | | | | |
| 2428142 | Luz M Negron Moran | Address on file | | | | | |
| 2455320 | Luz M Oquendo Gastaliturri | Address on file | | | | | |
| 2448041 | Luz M Ortiz Cruz | Address on file | | | | | |
| 2463420 | Luz M Ortiz Perez | Address on file | | | | | |
| 2463316 | Luz M Pabon De Jesus | Address on file | | | | | |
| 2462566 | Luz M Pagan Flores | Address on file | | | | | |
| 2467385 | Luz M Pedraza | Address on file | | | | | |
| 2463958 | Luz M Perez Cristy | Address on file | | | | | |
| 2430229 | Luz M Perez Cruz | Address on file | | | | | |
| 2430755 | Luz M Perez Morales | Address on file | | | | | |
| 2466377 | Luz M Perez Rivera | Address on file | | | | | |
| 2444679 | Luz M Perez Santiago | Address on file | | | | | |
| 2439827 | Luz M Qui?Ones Maldonado | Address on file | | | | | |
| 2441331 | Luz M Qui?Ones Ortiz | Address on file | | | | | |
| 2428848 | Luz M Quintero Gonzalez | Address on file | | | | | |
| 2465264 | Luz M Ramos Diaz | Address on file | | | | | |
| 2449180 | Luz M Ramos Guevara | Address on file | | | | | |
| 2426993 | Luz M Ramos Nieves | Address on file | | | | | |
| 2440313 | Luz M Remus Mu?Oz | Address on file | | | | | |
| 2467432 | Luz M Rivera Berrios | Address on file | | | | | |
| 2466669 | Luz M Rivera Diaz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 23:32:40 Desc: Part 3 Page 1913 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441782 | Luz M Rivera Figueroa | Address on file | | | | | |
| 2426548 | Luz M Rivera Irizarry | Address on file | | | | | |
| 2453308 | Luz M Rivera Martinez | Address on file | | | | | |
| 2431508 | Luz M Rivera Morales | Address on file | | | | | |
| 2428327 | Luz M Rivera Perez | Address on file | | | | | |
| 2440777 | Luz M Rivera Rodriguez | Address on file | | | | | |
| 2462282 | Luz M Rivera Rosario | Address on file | | | | | |
| 2441168 | Luz M Rivera Verdejo | Address on file | | | | | |
| 2465347 | Luz M Rodriguez Albizu | Address on file | | | | | |
| 2427403 | Luz M Rodriguez Burgos | Address on file | | | | | |
| 2462089 | Luz M Rodriguez Cruz | Address on file | | | | | |
| 2462370 | Luz M Rodriguez Gonzalez | Address on file | | | | | |
| 2461883 | Luz M Rodriguez Hernandez | Address on file | | | | | |
| 2430788 | Luz M Rodriguez Monta?Ez | Address on file | | | | | |
| 2424119 | Luz M Rodriguez Sanchez | Address on file | | | | | |
| 2427783 | Luz M Rojas Rivera | Address on file | | | | | |
| 2441948 | Luz M Rojas Soto | Address on file | | | | | |
| 2442898 | Luz M Roldan Flores | Address on file | | | | | |
| 2428567 | Luz M Rosario Lopez | Address on file | | | | | |
| 2447870 | Luz M Rosario Ruiz | Address on file | | | | | |
| 2447395 | Luz M Rosario Vega | Address on file | | | | | |
| 2429133 | Luz M Ruiz Gonzalez | Address on file | | | | | |
| 2428201 | Luz M Santos Feliciano | Address on file | | | | | |
| 2443021 | Luz M Silva Rios | Address on file | | | | | |
| 2460174 | Luz M Soto Cruz | Address on file | | | | | |
| 2423198 | Luz M Soto Fernandez | Address on file | | | | | |
| 2461859 | Luz M Soto Gonzalez | Address on file | | | | | |
| 2464812 | Luz M Ta?On Nieves | Address on file | | | | | |
| 2468280 | Luz M Torres Colon | Address on file | | | | | |
| 2464094 | Luz M Torres Conde | Address on file | | | | | |
| 2431349 | Luz M Torres Martinez | Address on file | | | | | |
| 2443888 | Luz M Valle De Olmo | Address on file | | | | | |
| 2462906 | Luz M Vargas Hernandez | Address on file | | | | | |
| 2425860 | Luz M Vazquez Hernandez | Address on file | | | | | |
| 2447335 | Luz M Vazquez Lebron | Address on file | | | | | |
| 2461466 | Luz M Vazquez Ortiz | Address on file | | | | | |
| 2430785 | Luz M Velazquez Carmona | Address on file | | | | | |
| 2426142 | Luz N Adames Diaz | Address on file | | | | | |
| 2440424 | Luz N Arocho Avila | Address on file | | | | | |
| 2460416 | Luz N Ayala Cruz | Address on file | | | | | |
| 2439272 | Luz N Bracero Rodriguez | Address on file | | | | | |
| 2442379 | Luz N Carmona Rosa | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc: Part 18 (Page 1914) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468473 | Luz N Casasnovas Cuevas | Address on file | | | | | |
| 2464973 | Luz N Castro Cintron | Address on file | | | | | |
| 2438558 | Luz N Chico Acevedo | Address on file | | | | | |
| 2442248 | Luz N Colon Burgos | Address on file | | | | | |
| 2425473 | Luz N Cosme Rivera | Address on file | | | | | |
| 2468892 | Luz N Cruz Garay | Address on file | | | | | |
| 2468806 | Luz N Espada Ortiz | Address on file | | | | | |
| 2451993 | Luz N Feliciano Aponte | Address on file | | | | | |
| 2437373 | Luz N Feliciano Pi?Eiro | Address on file | | | | | |
| 2437019 | Luz N Fuentes Molina | Address on file | | | | | |
| 2439945 | Luz N Gonzalez Cardona | Address on file | | | | | |
| 2442303 | Luz N Gonzalez Rivera | Address on file | | | | | |
| 2466209 | Luz N Hernandez Davila | Address on file | | | | | |
| 2424187 | Luz N Hernandez Estrada | Address on file | | | | | |
| 2437006 | Luz N Laboy Rivera | Address on file | | | | | |
| 2424979 | Luz N Llanos Torres | Address on file | | | | | |
| 2437352 | Luz N Lopez Rivera | Address on file | | | | | |
| 2461018 | Luz N Lugo De Benitez | Address on file | | | | | |
| 2440323 | Luz N Maldonado Mu?Oz | Address on file | | | | | |
| 2431574 | Luz N Marcano Falcon | Address on file | | | | | |
| 2452213 | Luz N Marrero Ortiz | Address on file | | | | | |
| 2447375 | Luz N Martinez Coss | Address on file | | | | | |
| 2439278 | Luz N Martinez Martinez | Address on file | | | | | |
| 2429851 | Luz N Medina Acevedo | Address on file | | | | | |
| 2447404 | Luz N Melendez Rivera | Address on file | | | | | |
| 2470873 | Luz N Mendez Colon | Address on file | | | | | |
| 2464675 | Luz N Montijo Soler | Address on file | | | | | |
| 2452576 | Luz N Paneto Maldonado | Address on file | | | | | |
| 2429945 | Luz N Perez Torres | Address on file | | | | | |
| 2466461 | Luz N Pizarro De Jesus | Address on file | | | | | |
| 2466834 | Luz N Plaza Rivera | Address on file | | | | | |
| 2440259 | Luz N Ramirez Pinott | Address on file | | | | | |
| 2442382 | Luz N Rivera Soto | Address on file | | | | | |
| 2462094 | Luz N Rodriguez Bosque | Address on file | | | | | |
| 2439171 | Luz N Rodriguez Medina | Address on file | | | | | |
| 2463845 | Luz N Rodriguez Rivera | Address on file | | | | | |
| 2464946 | Luz N Rodriguez Rivera | Address on file | | | | | |
| 2463469 | Luz N Rodriguez Velazquez | Address on file | | | | | |
| 2435209 | Luz N Rojas Molina | Address on file | | | | | |
| 2430605 | Luz N Roldan Malave | Address on file | | | | | |
| 2466591 | Luz N Rosa Vega | Address on file | | | | | |
| 2429867 | Luz N Ruiz De La Torre | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 18 Page 1917 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424530 | Luz N Ruiz Lopez | Address on file | | | | | |
| 2431663 | Luz N Salgado Ramos | Address on file | | | | | |
| 2461933 | Luz N Solero Santiago | Address on file | | | | | |
| 2444867 | Luz N Vega Almodovar | Address on file | | | | | |
| 2470646 | Luz N Velazquez Vinas | Address on file | | | | | |
| 2464747 | Luz N Velez Martinez | Address on file | | | | | |
| 2462288 | Luz Nereida Rodriguez | Address on file | | | | | |
| 2432116 | Luz O Martinez Guillen | Address on file | | | | | |
| 2462690 | Luz O Ramos Rivera | Address on file | | | | | |
| 2440661 | Luz O Rivera Benitez | Address on file | | | | | |
| 2459072 | Luz Olavarria Magda | Address on file | | | | | |
| 2441768 | Luz Ortiz Figueroa | Address on file | | | | | |
| 2432718 | Luz P Zalduando Flores | Address on file | | | | | |
| 2436063 | Luz Pabon Cabrera | Address on file | | | | | |
| 2429698 | Luz Pomales Gonzalez | Address on file | | | | | |
| 2443619 | Luz Qui?Ones Rodriguez | Address on file | | | | | |
| 2445103 | Luz QuiOnes Medina | Address on file | | | | | |
| 2469217 | Luz R Caldero Rios | Address on file | | | | | |
| 2459827 | Luz R Gonzalez | Address on file | | | | | |
| 2434858 | Luz R Reyes Rios | Address on file | | | | | |
| 2425279 | Luz Ramos Romero | Address on file | | | | | |
| 2440640 | Luz Rodriguez Carrillo | Address on file | | | | | |
| 2466786 | Luz Rodriguez Roman | Address on file | | | | | |
| 2463746 | Luz Rodriguez Soto | Address on file | | | | | |
| 2436763 | Luz S Agosto Maldonado | Address on file | | | | | |
| 2438280 | Luz S Casillas Velazquez | Address on file | | | | | |
| 2467776 | Luz S Colon Ortiz | Address on file | | | | | |
| 2435241 | Luz S Cruz Arce | Address on file | | | | | |
| 2468565 | Luz S Figueroa Ramos | Address on file | | | | | |
| 2439225 | Luz S Garcia Martinez | Address on file | | | | | |
| 2429062 | Luz S Irizarry Paris | Address on file | | | | | |
| 2465575 | Luz S Medina Cruz | Address on file | | | | | |
| 2452019 | Luz S Mendez Rivera | Address on file | | | | | |
| 2441865 | Luz S Ocasio Santini | Address on file | | | | | |
| 2441316 | Luz S Ortiz Lopez | Address on file | | | | | |
| 2469089 | Luz S Perez Perez | Address on file | | | | | |
| 2425859 | Luz S Perez Villanueva | Address on file | | | | | |
| 2460791 | Luz S Ramirez Olmeda | Address on file | | | | | |
| 2447650 | Luz S Rivera Garcia | Address on file | | | | | |
| 2469290 | Luz S Rivera Ortiz | Address on file | | | | | |
| 2462161 | Luz S Rivera Rivera | Address on file | | | | | |
| 2464910 | Luz S Rivera Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-3 Filed:10/25/21 Entered:10/25/21 23:32:40
Part 3 Page 1916 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435173 | Luz S Rodriguez | Address on file | | | | | |
| 2465483 | Luz S Rodriguez Laboy | Address on file | | | | | |
| 2470428 | Luz S Ruiz Martinez | Address on file | | | | | |
| 2468208 | Luz S Sanchez Vega | Address on file | | | | | |
| 2425914 | Luz S Sierra Padilla | Address on file | | | | | |
| 2434770 | Luz S Sierra Rivera | Address on file | | | | | |
| 2469650 | Luz S Soto Andrillon | Address on file | | | | | |
| 2450096 | Luz S Torres Quinones | Address on file | | | | | |
| 2463803 | Luz S Villegas De Gomez | Address on file | | | | | |
| 2431061 | Luz Santiago Carrion | Address on file | | | | | |
| 2424833 | Luz Sosa Fuentes | Address on file | | | | | |
| 2463724 | Luz Sosa Pena | Address on file | | | | | |
| 2459196 | Luz T Llanos Arroyo | Address on file | | | | | |
| 2430770 | Luz T Martes Lopez | Address on file | | | | | |
| 2437685 | Luz T Rivera Rodriguez | Address on file | | | | | |
| 2459161 | Luz V Canales Novo | Address on file | | | | | |
| 2462140 | Luz V De Jesus Negron | Address on file | | | | | |
| 2438862 | Luz V Hernandez Maldonado | Address on file | | | | | |
| 2464063 | Luz V Jimenez Segarra | Address on file | | | | | |
| 2427911 | Luz V Marrero Cesario | Address on file | | | | | |
| 2430623 | Luz V Marrero Rivera | Address on file | | | | | |
| 2432649 | Luz V Ortiz Santiago | Address on file | | | | | |
| 2438627 | Luz V Rojas Esquilin | Address on file | | | | | |
| 2437112 | Luz V Roman Garcia | Address on file | | | | | |
| 2437012 | Luz V Santana Betancourt | Address on file | | | | | |
| 2468069 | Luz Y Aponte Diaz | Address on file | | | | | |
| 2450706 | Luz Y Castro Estrada | Address on file | | | | | |
| 2467957 | Luz Y Cruz Aviles | Address on file | | | | | |
| 2437418 | Luz Y Hernandez Cruz | Address on file | | | | | |
| 2449685 | Luz Z Ocasio Rios | Address on file | | | | | |
| 2429200 | Luz Z Rivera Vazquez | Address on file | | | | | |
| 2444291 | Luz Z Roman Perez | Address on file | | | | | |
| 2432259 | Luz Z Valentin Roman | Address on file | | | | | |
| 2431956 | Luz Z Vega Rosario | Address on file | | | | | |
| 2449333 | Luza E Gonzalez | Address on file | | | | | |
| 2470365 | Luzaida L Doble Yarzagaray | Address on file | | | | | |
| 2466378 | Luzerna Vazquez Rodriguez | Address on file | | | | | |
| 2429008 | Luzesther Matos Rivera | Address on file | | | | | |
| 2445867 | Luzgardo Liciago Qui?Ones | Address on file | | | | | |
| 2452577 | Luztarca Melendez Rosario | Address on file | | | | | |
| 2445893 | Luzunaris Lu Rosa | Address on file | | | | | |
| 2427773 | Lydia Acevedo Romero | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 18 Page 1917 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460640 | Lydia Amezquita Rivera | Address on file | | | | | |
| 2423601 | Lydia Berrios Lozada | Address on file | | | | | |
| 2423611 | Lydia Betancourt Estremera | Address on file | | | | | |
| 2466247 | Lydia Casablanca Perez | Address on file | | | | | |
| 2427085 | Lydia Castro Marin | Address on file | | | | | |
| 2469320 | Lydia Castro Rodriguez | Address on file | | | | | |
| 2445344 | Lydia Chico Aviles | Address on file | | | | | |
| 2462834 | Lydia Claudio Garcia | Address on file | | | | | |
| 2460504 | Lydia Cordero Velez | Address on file | | | | | |
| 2451973 | Lydia Coss Flores | Address on file | | | | | |
| 2460923 | Lydia Cruz Rivera | Address on file | | | | | |
| 2464879 | Lydia E Alvarez Cruz | Address on file | | | | | |
| 2454653 | Lydia E Aviles Almodovar | Address on file | | | | | |
| 2429345 | Lydia E Berrios Nu?Ez | Address on file | | | | | |
| 2439569 | Lydia E Cabassa Rivera | Address on file | | | | | |
| 2442420 | Lydia E Cardona Ferrer | Address on file | | | | | |
| 2461709 | Lydia E Carrion Trinidad | Address on file | | | | | |
| 2445401 | Lydia E Colon Rodriguez | Address on file | | | | | |
| 2430349 | Lydia E Cordero Sanchez | Address on file | | | | | |
| 2468145 | Lydia E Cotto Alvarez | Address on file | | | | | |
| 2461227 | Lydia E Davila Guzman | Address on file | | | | | |
| 2430124 | Lydia E Delgado Vega | Address on file | | | | | |
| 2437220 | Lydia E Ferrer Monta#Ez | Address on file | | | | | |
| 2444220 | Lydia E Garcia Rolon | Address on file | | | | | |
| 2462118 | Lydia E Gonzalez Reyes | Address on file | | | | | |
| 2466850 | Lydia E Gonzalez Rosado | Address on file | | | | | |
| 2450085 | Lydia E Hernandez | Address on file | | | | | |
| 2442302 | Lydia E Huertas Bermudez | Address on file | | | | | |
| 2430177 | Lydia E Landron Fuentes | Address on file | | | | | |
| 2428351 | Lydia E Maldonado Rodriguez | Address on file | | | | | |
| 2428560 | Lydia E Melecio Alamo | Address on file | | | | | |
| 2437465 | Lydia E Mena Mercado | Address on file | | | | | |
| 2441619 | Lydia E Morales Velez | Address on file | | | | | |
| 2453633 | Lydia E Mulero Nieves | Address on file | | | | | |
| 2434963 | Lydia E Nazario Irizarry | Address on file | | | | | |
| 2456318 | Lydia E Nieves Mercado | Address on file | | | | | |
| 2461917 | Lydia E Ocasio Sepulveda | Address on file | | | | | |
| 2463804 | Lydia E Ortiz Cortes | Address on file | | | | | |
| 2425921 | Lydia E Perez Delgado | Address on file | | | | | |
| 2438913 | Lydia E Perez Figueroa | Address on file | | | | | |
| 2430536 | Lydia E Perez Vazquez | Address on file | | | | | |
| 2438920 | Lydia E Qui?Ones Cintron | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 18 (Page 1917 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428291 | Lydia E Qui?Ones Pizarro | Address on file | | | | | |
| 2446350 | Lydia E Reyes Silva | Address on file | | | | | |
| 2462254 | Lydia E Rios Matos | Address on file | | | | | |
| 2470458 | Lydia E Rivera Aquino | Address on file | | | | | |
| 2454614 | Lydia E Rivera Lopez | Address on file | | | | | |
| 2450275 | Lydia E Rivera Lozano | Address on file | | | | | |
| 2466934 | Lydia E Rivera Rivera | Address on file | | | | | |
| 2449294 | Lydia E Rodriguez Serrano | Address on file | | | | | |
| 2470670 | Lydia E Rodriguez Valentin | Address on file | | | | | |
| 2467507 | Lydia E Salado Salinas | Address on file | | | | | |
| 2447370 | Lydia E Silvagnoli Guzman | Address on file | | | | | |
| 2444634 | Lydia E Soto Pagan | Address on file | | | | | |
| 2445527 | Lydia E Tapia Pizarro | Address on file | | | | | |
| 2426198 | Lydia E Toledo | Address on file | | | | | |
| 2441987 | Lydia E Valentin Santiago | Address on file | | | | | |
| 2466668 | Lydia E Villarubia Gallosa | Address on file | | | | | |
| 2464725 | Lydia Felix Cruet | Address on file | | | | | |
| 2442245 | Lydia Fontanez Sanchez | Address on file | | | | | |
| 2469888 | Lydia Garcia Garcia | Address on file | | | | | |
| 2425811 | Lydia Garcia Mendez | Address on file | | | | | |
| 2429927 | Lydia Guadalupe | Address on file | | | | | |
| 2444016 | Lydia Hernandez Lizardi | Address on file | | | | | |
| 2443253 | Lydia Hernandez Ortiz | Address on file | | | | | |
| 2460793 | Lydia Hernandez Pellot | Address on file | | | | | |
| 2446315 | Lydia I Acevedo Muniz | Address on file | | | | | |
| 2430011 | Lydia I Allende | Address on file | | | | | |
| 2450019 | Lydia I Carrillo Falero | Address on file | | | | | |
| 2467634 | Lydia I Cruz Rivera | Address on file | | | | | |
| 2428372 | Lydia I Diaz Gonzalez | Address on file | | | | | |
| 2433451 | Lydia I Martinez Sanchez | Address on file | | | | | |
| 2434002 | Lydia I Mendez Soto | Address on file | | | | | |
| 2452689 | Lydia I Olmo Roche | Address on file | | | | | |
| 2447287 | Lydia I Ortiz Figueroa | Address on file | | | | | |
| 2426962 | Lydia I Rivera Agosto | Address on file | | | | | |
| 2431576 | Lydia L Irizarry Arce | Address on file | | | | | |
| 2426777 | Lydia L Perez Torres | Address on file | | | | | |
| 2464238 | Lydia Lopez Rivera | Address on file | | | | | |
| 2470201 | Lydia Lorenzana Acosta | Address on file | | | | | |
| 2427500 | Lydia M Alvarez Sanchez | Address on file | | | | | |
| 2446053 | Lydia M Cabrera Gonzalez | Address on file | | | | | |
| 2438645 | Lydia M Camacho Santiago | Address on file | | | | | |
| 2465800 | Lydia M Cora Soto | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 18 Page 1917 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468132 | Lydia M Davila Figueroa | Address on file | | | | | |
| 2437699 | Lydia M Jimenez | Address on file | | | | | |
| 2466448 | Lydia M Lopez | Address on file | | | | | |
| 2461234 | Lydia M Lopez Marrero | Address on file | | | | | |
| 2463968 | Lydia M Lugo Reyes | Address on file | | | | | |
| 2461659 | Lydia M Melendez Rivera | Address on file | | | | | |
| 2428107 | Lydia M Ortiz Torres | Address on file | | | | | |
| 2457832 | Lydia M Rios Martinez | Address on file | | | | | |
| 2468828 | Lydia M Rivera Gonzalez | Address on file | | | | | |
| 2470234 | Lydia M Rodriguez Cruz | Address on file | | | | | |
| 2425567 | Lydia M Rodriguez Gaston | Address on file | | | | | |
| 2438463 | Lydia M Rolon Perez | Address on file | | | | | |
| 2456218 | Lydia M Vi&Ales Maysonet | Address on file | | | | | |
| 2461148 | Lydia Maldonado Torres | Address on file | | | | | |
| 2438358 | Lydia Muriel Liciaga | Address on file | | | | | |
| 2464488 | Lydia Noa Rivera | Address on file | | | | | |
| 2451388 | Lydia Osorio Casanova | Address on file | | | | | |
| 2439343 | Lydia Perez Saldana | Address on file | | | | | |
| 2463548 | Lydia Perez Sierra | Address on file | | | | | |
| 2438278 | Lydia R Colon Mulero | Address on file | | | | | |
| 2429329 | Lydia R Costas Santiago | Address on file | | | | | |
| 2470856 | Lydia R Mendez Silva | Address on file | | | | | |
| 2464323 | Lydia Ramos Alicea | Address on file | | | | | |
| 2452410 | Lydia Ramos Calzada | Address on file | | | | | |
| 2434554 | Lydia Ramos Mazzanet | Address on file | | | | | |
| 2425261 | Lydia Rivera Feliciano | Address on file | | | | | |
| 2432550 | Lydia Rivera Jimenez | Address on file | | | | | |
| 2442990 | Lydia Rivera Jimenez | Address on file | | | | | |
| 2465787 | Lydia Rivera Merced | Address on file | | | | | |
| 2435404 | Lydia Rivera Rivera | Address on file | | | | | |
| 2428435 | Lydia Robles Hernandez | Address on file | | | | | |
| 2467753 | Lydia Rodriguez Marrero | Address on file | | | | | |
| 2465528 | Lydia Ruiz Perez | Address on file | | | | | |
| 2464224 | Lydia Ruiz Vazquez | Address on file | | | | | |
| 2462934 | Lydia Sanchez Bonet | Address on file | | | | | |
| 2431641 | Lydia Santiago Morales | Address on file | | | | | |
| 2447826 | Lydia Sepulveda Rosas | Address on file | | | | | |
| 2431337 | Lydia Vazquez Guerra | Address on file | | | | | |
| 2431533 | Lydia Vega Valentin | Address on file | | | | | |
| 2432709 | Lydia Y Lanzo Cirino | Address on file | | | | | |
| 2470545 | Lydia Y Torres Figueroa | Address on file | | | | | |
| 2465174 | Lydia Z Negron Luna | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:30 Desc: Part 18 Page 1927 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453437 | Lydiana L Aponte Martinez | Address on file | | | | | |
| 2427352 | Lygia E Alverio Rivera | Address on file | | | | | |
| 2431907 | Lyis R Huertas Rosa | Address on file | | | | | |
| 2465438 | Lylia Bosque Rivera | Address on file | | | | | |
| 2430666 | Lylibeth Hernandez Gonzalez | Address on file | | | | | |
| 2465194 | Lymari Arroyo Rivera | Address on file | | | | | |
| 2445153 | Lymari Flores Rodriguez | Address on file | | | | | |
| 2446495 | Lymari Garcia Zapata | Address on file | | | | | |
| 2469503 | Lymari Jimenez Dipini | Address on file | | | | | |
| 2434854 | Lymari L Perez Rios | Address on file | | | | | |
| 2453177 | Lymari M Hernandez Colon | Address on file | | | | | |
| 2459964 | Lymari Martinez Maldonado | Address on file | | | | | |
| 2446182 | Lymari Pagan Fontan | Address on file | | | | | |
| 2426215 | Lymari Rivera Vazquez | Address on file | | | | | |
| 2455519 | Lymari Roldan Vives | Address on file | | | | | |
| 2447712 | Lymari Rolon Vazquez | Address on file | | | | | |
| 2445345 | Lymarie Carrasquillo | Address on file | | | | | |
| 2450456 | Lymarie Marquez Perez | Address on file | | | | | |
| 2460253 | Lymaris Diaz Melendez | Address on file | | | | | |
| 2447693 | Lymaris L Diaz Flores | Address on file | | | | | |
| 2440664 | Lymaris L Laboy Nieves | Address on file | | | | | |
| 2438014 | Lymaris Rios Ramos | Address on file | | | | | |
| 2433030 | Lymaris Rodriguez Gonzalez | Address on file | | | | | |
| 2465139 | Lynda Flores Flores | Address on file | | | | | |
| 2456956 | Lynda I Garcia Melendez | Address on file | | | | | |
| 2470790 | Lynette Barnecett Minguela | Address on file | | | | | |
| 2435125 | Lynette Fernandez Arroyo | Address on file | | | | | |
| 2447117 | Lynette Fuentes Figueroa | Address on file | | | | | |
| 2435827 | Lynette L Villanueva Garcia | Address on file | | | | | |
| 2453685 | Lynette M Perez Diaz | Address on file | | | | | |
| 2426514 | Lynette Rivera Mariani | Address on file | | | | | |
| 2442088 | Lynette Valentin Roman | Address on file | | | | | |
| 2437847 | Lynn J Roberts Velez | Address on file | | | | | |
| 2470506 | Lynn M Portalatin Davila | Address on file | | | | | |
| 2426651 | Lynnette Carrasquillo Cruz | Address on file | | | | | |
| 2439735 | Lynnette Garcia Mora | Address on file | | | | | |
| 2434471 | Lynnette Irizarry Cede\O | Address on file | | | | | |
| 2456790 | Lynnette M Rosado Laracuen | Address on file | | | | | |
| 2443517 | Lynnette Pi?Ero Santiago | Address on file | | | | | |
| 2469738 | Lynnette Pirela Rivera | Address on file | | | | | |
| 2441145 | Lynnette Rodriguez Marquez | Address on file | | | | | |
| 2430286 | Lynnette Tanon | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 23:32:56 Desc: Debtors Exhibit 138 (Page 1921 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449748 | Lynnette Velazquez Grau | Address on file | | | | | |
| 2423968 | Lynnette Villegas Catala | Address on file | | | | | |
| 2428886 | Lynnette Y Concepcion Lugo | Address on file | | | | | |
| 2470792 | Lyntha A Figueroa Rivera | Address on file | | | | | |
| 2429870 | Lyraida Gonzalez Delgado | Address on file | | | | | |
| 2451190 | Lysbia M Rivera Torres | Address on file | | | | | |
| 2442306 | Lytza Collazo Ortiz | Address on file | | | | | |
| 2446133 | Lyzette M Lopez Cruz | Address on file | | | | | |
| 2441606 | Lyzette Sanchez Fonseca | Address on file | | | | | |
| 2450200 | Mabel A Baiges Valentin | Address on file | | | | | |
| 2447100 | Mabel Aponte Berrios | Address on file | | | | | |
| 2440160 | Mabel Borrero Fernandez | Address on file | | | | | |
| 2445453 | Mabel C Rivera Sanabria | Address on file | | | | | |
| 2464172 | Mabel D Medina Medina | Address on file | | | | | |
| 2448151 | Mabel De La Paz Rosa | Address on file | | | | | |
| 2428456 | Mabel Del C Cintron Ortiz | Address on file | | | | | |
| 2429000 | Mabel Delgado Matias | Address on file | | | | | |
| 2441493 | Mabel Diaz Jimenez | Address on file | | | | | |
| 2445336 | Mabel E Valentin Cruz | Address on file | | | | | |
| 2450443 | Mabel Gonzalez Caraballo | Address on file | | | | | |
| 2468264 | Mabel J Torres Escalera | Address on file | | | | | |
| 2430670 | Mabel Justiniano Rivera | Address on file | | | | | |
| 2464588 | Mabel L Mundo Guadalupe | Address on file | | | | | |
| 2455231 | Mabel Lozada Sanabria | Address on file | | | | | |
| 2429817 | Mabel Mendez Rosado | Address on file | | | | | |
| 2460070 | Mabel Oliveras Colon | Address on file | | | | | |
| 2445130 | Mabel Ortiz Flores | Address on file | | | | | |
| 2470880 | Mabel Padilla Baez | Address on file | | | | | |
| 2467550 | Mabel Quinones Segarra | Address on file | | | | | |
| 2447329 | Mabel R Agront Sanchez | Address on file | | | | | |
| 2439260 | Mabel Reyes Gonzalez | Address on file | | | | | |
| 2431004 | Mabel Roman Castellanos | Address on file | | | | | |
| 2470686 | Mabel Roman Padro | Address on file | | | | | |
| 2443542 | Mabel Sanchez Rosa | Address on file | | | | | |
| 2429131 | Mabel Z Soler Cardona | Address on file | | | | | |
| 2456402 | Mabeline Serrano Santana | Address on file | | | | | |
| 2467060 | Mabelisse Ortiz Marrero | Address on file | | | | | |
| 2432021 | Mabelle Colberg Martinez | Address on file | | | | | |
| 2453442 | Machado Ma Nieves | Address on file | | | | | |
| 2451016 | Machado Maldonado Carlos J. | Address on file | | | | | |
| 2453870 | Machael Ma Jquinonez | Address on file | | | | | |
| 2450842 | Macks N Borrero Espada | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 1927 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433191 | Madelayd Santiago Segarra | Address on file | | | | | |
| 2427612 | Madelen I Rodriguez Canales | Address on file | | | | | |
| 2427314 | Madelene Irizarry Vega | Address on file | | | | | |
| 2426890 | Madelin Laureano Rosado | Address on file | | | | | |
| 2459103 | Madelin Ma Chaparro | Address on file | | | | | |
| 2442442 | Madeline A Torres Pagan | Address on file | | | | | |
| 2435123 | Madeline Acevedo Camacho | Address on file | | | | | |
| 2432779 | Madeline Aguila Rivera | Address on file | | | | | |
| 2431063 | Madeline Alvarado Ortiz | Address on file | | | | | |
| 2441540 | Madeline Barreto Roman | Address on file | | | | | |
| 2457684 | Madeline Borrero Torres | Address on file | | | | | |
| 2430433 | Madeline Burgos Cardona | Address on file | | | | | |
| 2455818 | Madeline Burgos Diaz | Address on file | | | | | |
| 2440152 | Madeline Calderon Colon | Address on file | | | | | |
| 2428584 | Madeline Calderon Rivera | Address on file | | | | | |
| 2433208 | Madeline Callejas Ortiz | Address on file | | | | | |
| 2430086 | Madeline Cardona Huertas | Address on file | | | | | |
| 2441516 | Madeline Colon Del Valle | Address on file | | | | | |
| 2447549 | Madeline Corcino Cardona | Address on file | | | | | |
| 2432571 | Madeline Crispin Lopez | Address on file | | | | | |
| 2450584 | Madeline Cruz Cabrera | Address on file | | | | | |
| 2429199 | Madeline Cruz Genoval | Address on file | | | | | |
| 2427305 | Madeline Cuadrado Ramirez | Address on file | | | | | |
| 2449140 | Madeline D Diaz De Leon | Address on file | | | | | |
| 2447078 | Madeline D Jesus Gonzalez | Address on file | | | | | |
| 2442140 | Madeline Detres Mu\Iz | Address on file | | | | | |
| 2463849 | Madeline Diaz Flores | Address on file | | | | | |
| 2435525 | Madeline Esquilin Esquilin | Address on file | | | | | |
| 2438230 | Madeline Esteva Delgado | Address on file | | | | | |
| 2427189 | Madeline Fernandez Cordero | Address on file | | | | | |
| 2470883 | Madeline Franceschi Feliciano | Address on file | | | | | |
| 2423462 | Madeline Franqui Merle | Address on file | | | | | |
| 2447710 | Madeline Fuentes Nieves | Address on file | | | | | |
| 2456265 | Madeline Fuentes Rivera | Address on file | | | | | |
| 2451057 | Madeline Garcia Gonzalez | Address on file | | | | | |
| 2427074 | Madeline Garcia Ortiz | Address on file | | | | | |
| 2432462 | Madeline Garcia Rivera | Address on file | | | | | |
| 2437271 | Madeline Gascot Robles | Address on file | | | | | |
| 2450860 | Madeline Gomez Adorno | Address on file | | | | | |
| 2439897 | Madeline Gonzalez Figueroa | Address on file | | | | | |
| 2428999 | Madeline Gonzalez Moyet | Address on file | | | | | |
| 2426369 | Madeline Hernandez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40
Part 13 Page 1923 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433892 | Madeline Hernandez Tirado | Address on file | | | | | |
| 2445617 | Madeline I Torres Diaz | Address on file | | | | | |
| 2433079 | Madeline J Tavarez Ramos | Address on file | | | | | |
| 2451782 | Madeline Lopez Pagan | Address on file | | | | | |
| 2427665 | Madeline Lopez Ramos | Address on file | | | | | |
| 2445915 | Madeline M Gonzalez Ortiz | Address on file | | | | | |
| 2433246 | Madeline M Lopez Torres | Address on file | | | | | |
| 2443237 | Madeline M Perez Torres | Address on file | | | | | |
| 2443809 | Madeline M Viera Piccard | Address on file | | | | | |
| 2428375 | Madeline Ma Pacheco | Address on file | | | | | |
| 2442766 | Madeline Marrero | Address on file | | | | | |
| 2467409 | Madeline Marrero Santiago | Address on file | | | | | |
| 2423239 | Madeline Martinez Matos | Address on file | | | | | |
| 2441630 | Madeline Matos Silva | Address on file | | | | | |
| 2468088 | Madeline Medina Ramos | Address on file | | | | | |
| 2428220 | Madeline Melendez Gonzalez | Address on file | | | | | |
| 2448653 | Madeline Melia Mu?Iz | Address on file | | | | | |
| 2466197 | Madeline Molina Colon | Address on file | | | | | |
| 2429210 | Madeline Montalvo Heredia | Address on file | | | | | |
| 2446207 | Madeline Morales Martinez | Address on file | | | | | |
| 2442876 | Madeline Morales Santiago | Address on file | | | | | |
| 2445875 | Madeline Muniz Perez | Address on file | | | | | |
| 2426019 | Madeline N Martinez Sanchez | Address on file | | | | | |
| 2438021 | Madeline Nieves Gonzalez | Address on file | | | | | |
| 2452539 | Madeline Ortiz Bermudez | Address on file | | | | | |
| 2424516 | Madeline Ortiz Plaza | Address on file | | | | | |
| 2426496 | Madeline Padua Lugo | Address on file | | | | | |
| 2436879 | Madeline Pe?A Llanos | Address on file | | | | | |
| 2567145 | Madeline Perez Alequin | Address on file | | | | | |
| 2440906 | Madeline Perez Lebron | Address on file | | | | | |
| 2431493 | Madeline Ribot Santana | Address on file | | | | | |
| 2437442 | Madeline Rios Miranda | Address on file | | | | | |
| 2430705 | Madeline Rivas Mccklin | Address on file | | | | | |
| 2445030 | Madeline Rivera Mercado | Address on file | | | | | |
| 2431166 | Madeline Rivera Oquendo | Address on file | | | | | |
| 2443543 | Madeline Rivera Ramos | Address on file | | | | | |
| 2425391 | Madeline Rivera Velez | Address on file | | | | | |
| 2445233 | Madeline Rodrigu | Address on file | | | | | |
| 2427158 | Madeline Rodriguez | Address on file | | | | | |
| 2427301 | Madeline Rodriguez Alejandro | Address on file | | | | | |
| 2447446 | Madeline Rodriguez Martinez | Address on file | | | | | |
| 2467155 | Madeline Rodriguez Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 3 Page 1927 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430121 | Madeline Rodriguez Velazquez | Address on file | | | | | |
| 2470479 | Madeline Rolon Sanchez | Address on file | | | | | |
| 2449497 | Madeline Roman Olivero | Address on file | | | | | |
| 2449154 | Madeline Romero Igartua | Address on file | | | | | |
| 2467643 | Madeline Romero Lopez | Address on file | | | | | |
| 2438172 | Madeline Rosa Roman | Address on file | | | | | |
| 2426365 | Madeline Rosado Gonzalez | Address on file | | | | | |
| 2444346 | Madeline S Rosario Gonzale | Address on file | | | | | |
| 2465008 | Madeline Saavedra Marvez | Address on file | | | | | |
| 2429477 | Madeline Santana Martinez | Address on file | | | | | |
| 2455614 | Madeline Santiago | Address on file | | | | | |
| 2445910 | Madeline Santiago De Rivera | Address on file | | | | | |
| 2434229 | Madeline Santiago Garcia | Address on file | | | | | |
| 2424607 | Madeline Santiago Narvaez | Address on file | | | | | |
| 2443057 | Madeline Sepulveda Velez | Address on file | | | | | |
| 2425260 | Madeline Serrano Medina | Address on file | | | | | |
| 2430000 | Madeline Silva Barbosa | Address on file | | | | | |
| 2438601 | Madeline Solano Diaz | Address on file | | | | | |
| 2434335 | Madeline Ta?On Cruz | Address on file | | | | | |
| 2438992 | Madeline Torres Colon | Address on file | | | | | |
| 2467002 | Madeline Torres Morales | Address on file | | | | | |
| 2444317 | Madeline Vargas Estrada | Address on file | | | | | |
| 2428314 | Madeline Vazquez Velez | Address on file | | | | | |
| 2464299 | Madeline Vega Berrios | Address on file | | | | | |
| 2424819 | Madeline Vega Vega | Address on file | | | | | |
| 2462849 | Madeline Vendrell Torres | Address on file | | | | | |
| 2467515 | Madeline Z Rodriguez Roig | Address on file | | | | | |
| 2441332 | Madelisa Monroig Lopez | Address on file | | | | | |
| 2452422 | Madelleine Gonzalez Medina | Address on file | | | | | |
| 2456677 | Madelline Montero Ramirez | Address on file | | | | | |
| 2457105 | Madelline Mounier Rivera | Address on file | | | | | |
| 2426520 | Madelline Rodriguez Mattei | Address on file | | | | | |
| 2466839 | Madelline Torres Llorens | Address on file | | | | | |
| 2426735 | Madelyn Alejandro Bas | Address on file | | | | | |
| 2427889 | Madelyn Cruz Ramirez | Address on file | | | | | |
| 2439812 | Madelyn E Ayala Couvertier | Address on file | | | | | |
| 2468041 | Madelyn Garcia De Leon | Address on file | | | | | |
| 2441129 | Madelyn M Cruz Valentin | Address on file | | | | | |
| 2430548 | Madelyn Melendez Jimenez | Address on file | | | | | |
| 2438563 | Madelyn Padin Bravo | Address on file | | | | | |
| 2440684 | Madelyn Santiago Gonzalez | Address on file | | | | | |
| 2458050 | Madelyn Santiago Romero | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428513 | Madia S Lopez Reyes | Address on file | | | | | |
| 2448383 | Madiel Castro Velez | Address on file | | | | | |
| 2452887 | Madrid De La Osterman Gil | Address on file | | | | | |
| 2451547 | Maduro Suarez Pedro J. | Address on file | | | | | |
| 2467505 | Madys M Gonzalez Lucca | Address on file | | | | | |
| 2465279 | Maelyn M Arroyo | Address on file | | | | | |
| 2439164 | Maelynne De Cardona Soto | Address on file | | | | | |
| 2425837 | Magali M Nieves Rodriguez | Address on file | | | | | |
| 2426655 | Magali M Olivo Alvarez | Address on file | | | | | |
| 2445418 | Magali N Acevedo Lopez | Address on file | | | | | |
| 2470275 | Magali Rivera Santiago | Address on file | | | | | |
| 2432472 | Magali Rodriguez Collazo | Address on file | | | | | |
| 2463763 | Magali Vazquez De Jesus | Address on file | | | | | |
| 2430995 | Magalis Marcon Perez | Address on file | | | | | |
| 2434441 | Magalis Morales Berroa | Address on file | | | | | |
| 2457195 | Magaly Alicea Devarie | Address on file | | | | | |
| 2439639 | Magaly Alvarado Torres | Address on file | | | | | |
| 2433284 | Magaly Amado Fernandez | Address on file | | | | | |
| 2452709 | Magaly Arcay Rodriguez | Address on file | | | | | |
| 2449263 | Magaly Bermudez Perez | Address on file | | | | | |
| 2434459 | Magaly Burgos Rivera | Address on file | | | | | |
| 2429202 | Magaly Cancel Irizarry | Address on file | | | | | |
| 2439365 | Magaly Caraballo Garcia | Address on file | | | | | |
| 2429184 | Magaly Cardoza Rivera | Address on file | | | | | |
| 2433041 | Magaly Casiano Torres | Address on file | | | | | |
| 2432922 | Magaly Collazo Anza | Address on file | | | | | |
| 2424822 | Magaly De Leon Malave | Address on file | | | | | |
| 2454814 | Magaly De Santana | Address on file | | | | | |
| 2458073 | Magaly Diaz Perez | Address on file | | | | | |
| 2443611 | Magaly Diaz Reyes | Address on file | | | | | |
| 2425181 | Magaly Espa\Ol De Lopez | Address on file | | | | | |
| 2467399 | Magaly Floran Sostre | Address on file | | | | | |
| 2424629 | Magaly Gonzalez Gonzalez | Address on file | | | | | |
| 2467534 | Magaly Gonzalez Gonzalez | Address on file | | | | | |
| 2452751 | Magaly Gordillo Vargas | Address on file | | | | | |
| 2455115 | Magaly Hernandez Vera | Address on file | | | | | |
| 2429864 | Magaly I Espada Castillo | Address on file | | | | | |
| 2430629 | Magaly Lopez Vargas | Address on file | | | | | |
| 2454553 | Magaly Ma Badillo | Address on file | | | | | |
| 2453935 | Magaly Ma Gonzalez | Address on file | | | | | |
| 2431987 | Magaly Ma Rodriguez | Address on file | | | | | |
| 2453921 | Magaly Ma Santiago | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442512 | Magaly Maeso Oca | Address on file | | | | | |
| 2454041 | Magaly Messa Casual | Address on file | | | | | |
| 2431926 | Magaly Nieves Montalvo | Address on file | | | | | |
| 2434215 | Magaly Rivera Cruz | Address on file | | | | | |
| 2430459 | Magaly Rivera Negron | Address on file | | | | | |
| 2442872 | Magaly Rivera Reyes | Address on file | | | | | |
| 2446428 | Magaly Robles Chevere | Address on file | | | | | |
| 2442056 | Magaly Rodriguez Cortes | Address on file | | | | | |
| 2460288 | Magaly Rodriguez Fuentes | Address on file | | | | | |
| 2429629 | Magaly Rodriguez Maldonado | Address on file | | | | | |
| 2453420 | Magaly Rodriguez Mercado | Address on file | | | | | |
| 2428574 | Magaly Roman Aguilar | Address on file | | | | | |
| 2427547 | Magaly Rosado Rodriguez | Address on file | | | | | |
| 2426877 | Magaly S Patron Perez | Address on file | | | | | |
| 2439763 | Magaly Santiago Rosado | Address on file | | | | | |
| 2449904 | Magaly Sepulveda Guzman | Address on file | | | | | |
| 2467748 | Magaly Vargas Lebron | Address on file | | | | | |
| 2445123 | Magaly Vazquez Ortiz | Address on file | | | | | |
| 2449698 | Magalys Perez Rosado | Address on file | | | | | |
| 2436307 | Magany C Cintron Perez | Address on file | | | | | |
| 2439520 | Magda A Tineo Carrero | Address on file | | | | | |
| 2429510 | Magda A Torres Cruz | Address on file | | | | | |
| 2439402 | Magda Alemar Perez | Address on file | | | | | |
| 2429250 | Magda Alequin Vera | Address on file | | | | | |
| 2464333 | Magda B Nieves Perez | Address on file | | | | | |
| 2444660 | Magda Carrion Ruiz | Address on file | | | | | |
| 2440249 | Magda Cruz Marcano | Address on file | | | | | |
| 2457026 | Magda E Delfi Guzman | Address on file | | | | | |
| 2424850 | Magda E Gonzalez Rivera | Address on file | | | | | |
| 2468640 | Magda E Leon Brandi | Address on file | | | | | |
| 2448365 | Magda E Torres | Address on file | | | | | |
| 2438030 | Magda Guilbe Garcia | Address on file | | | | | |
| 2461784 | Magda Hernandez Jimenez | Address on file | | | | | |
| 2453335 | Magda I Gonzalez Collazo | Address on file | | | | | |
| 2428904 | Magda I Gonzalez Mercado | Address on file | | | | | |
| 2429297 | Magda I Martinez Negron | Address on file | | | | | |
| 2427884 | Magda I Nieves Santiago | Address on file | | | | | |
| 2443861 | Magda I Pacheco Rivera | Address on file | | | | | |
| 2432179 | Magda I Ramos Santiago | Address on file | | | | | |
| 2458612 | Magda I Rivera Rivera | Address on file | | | | | |
| 2432923 | Magda I Santos Rodriguez | Address on file | | | | | |
| 2469886 | Magda I Zayas Hernandez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450350 | Magda Irizarry Melendez | Address on file | | | | | |
| 2434245 | Magda Irizarry Morales | Address on file | | | | | |
| 2436403 | Magda L Bahamundi Torres | Address on file | | | | | |
| 2459282 | Magda L Lopez Padilla | Address on file | | | | | |
| 2426817 | Magda L Marin Piazza | Address on file | | | | | |
| 2446312 | Magda Liz Ocasio Borges | Address on file | | | | | |
| 2462780 | Magda Lopez Garcia | Address on file | | | | | |
| 2468675 | Magda M Garcia Andino | Address on file | | | | | |
| 2466968 | Magda Martinez Rodriguez | Address on file | | | | | |
| 2429706 | Magda Molina Cruz | Address on file | | | | | |
| 2430583 | Magda N Laboy Texeira | Address on file | | | | | |
| 2450795 | Magda Pizarro Medina | Address on file | | | | | |
| 2425502 | Magda Pomales Rolon | Address on file | | | | | |
| 2449762 | Magda Rivera Negron | Address on file | | | | | |
| 2466801 | Magda Rodriguez Alvarez | Address on file | | | | | |
| 2427596 | Magda Ruiz Ortiz | Address on file | | | | | |
| 2428637 | Magda T Colon Correa | Address on file | | | | | |
| 2461757 | Magda Teruel Caraballo | Address on file | | | | | |
| 2445681 | Magda Torres Perez | Address on file | | | | | |
| 2462680 | Magda Torres Rivera | Address on file | | | | | |
| 2456256 | Magda V Valencia Maysonet | Address on file | | | | | |
| 2467755 | Magdalena Alvelo Martinez | Address on file | | | | | |
| 2465110 | Magdalena Camacho Soto | Address on file | | | | | |
| 2466635 | Magdalena Cartagena Santos | Address on file | | | | | |
| 2426687 | Magdalena Claudio Garcia | Address on file | | | | | |
| 2464903 | Magdalena Diaz Laboy | Address on file | | | | | |
| 2430982 | Magdalena Fratichelli | Address on file | | | | | |
| 2567109 | Magdalena Lugo Rodriguez | Address on file | | | | | |
| 2426462 | Magdalena M Santana Olan | Address on file | | | | | |
| 2446995 | Magdalena Melendez | Address on file | | | | | |
| 2470963 | Magdalena Mercado Orengo | Address on file | | | | | |
| 2428494 | Magdalena Morales Rivera | Address on file | | | | | |
| 2447575 | Magdalena Ortiz Lopez | Address on file | | | | | |
| 2455942 | Magdalena Ponce Melendez | Address on file | | | | | |
| 2426245 | Magdalena Rosado Velez | Address on file | | | | | |
| 2441315 | Magdalena Soto Perez | Address on file | | | | | |
| 2469001 | Magdalena Sulsona Santiago | Address on file | | | | | |
| 2456534 | Magdalena Vazquez Rodrigo | Address on file | | | | | |
| 2442003 | Magdalena Vergara Huertas | Address on file | | | | | |
| 2468732 | Magdalis Cordova Guzman | Address on file | | | | | |
| 2424305 | Magdaliz Porrata Toro | Address on file | | | | | |
| 2442903 | Magdaly Santiago Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:11/21 Entered:11/21 23:32:40
Part 8 Page 1923 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440621 | Magdalyn Febres Romero | Address on file | | | | | |
| 2467173 | Magdiel Beltran Pagan | Address on file | | | | | |
| 2455830 | Magdiel Bonano Figueroa | Address on file | | | | | |
| 2456148 | Magdiel Gonzalez Ocasio | Address on file | | | | | |
| 2432433 | Magdiel Ocasio Ramirez | Address on file | | | | | |
| 2424540 | Maggie Del Moral Del Moral | Address on file | | | | | |
| 2455044 | Maggie I Rivera Pacheco | Address on file | | | | | |
| 2446578 | Maggie Perez Guzman | Address on file | | | | | |
| 2435850 | Maggie Rodriguez Pe?A | Address on file | | | | | |
| 2455383 | Magin Ruizsanchez Aldrich | Address on file | | | | | |
| 2439500 | Magna Perez Valles | Address on file | | | | | |
| 2470613 | Magno A Leguillou Acevedo | Address on file | | | | | |
| 2446638 | Magnolia Cajigas Cabrera | Address on file | | | | | |
| 2433082 | Maguelin M Figueroa Lopez Lopez | Address on file | | | | | |
| 2469393 | Maico J Ortiz Lopez | Address on file | | | | | |
| 2425516 | Maida E Bracero Cotto | Address on file | | | | | |
| 2440189 | Maida E Couvertier Garcia | Address on file | | | | | |
| 2447111 | Maida E Flusa Correa | Address on file | | | | | |
| 2467153 | Maida Hernandez Rodriguez | Address on file | | | | | |
| 2443942 | Maida I Caraballo Loubriel | Address on file | | | | | |
| 2462659 | Maida L Delgado Rivera | Address on file | | | | | |
| 2466867 | Maida Montes Rodriguez | Address on file | | | | | |
| 2432795 | Mailyn Y Ruiz Cortes | Address on file | | | | | |
| 2444606 | Maira J Ortizosorio | Address on file | | | | | |
| 2425270 | Maira L Vazquez Rivera | Address on file | | | | | |
| 2444783 | Maira Piazza Perez | Address on file | | | | | |
| 2427274 | Mairym Alvarado Ramos | Address on file | | | | | |
| 2425390 | Maisel Hernandez Stella | Address on file | | | | | |
| 2466142 | Maisonet Cotto Adriana | Address on file | | | | | |
| 2449656 | Maisonet Rios Nilda D. | Address on file | | | | | |
| 2446035 | Maite A Alcantara Ma&Ana | Address on file | | | | | |
| 2451232 | Maldonado Arroyo Grace I | Address on file | | | | | |
| 2470580 | Maldonado Daly Melv | Address on file | | | | | |
| 2424120 | Maldonado Del Valle Luis A. | Address on file | | | | | |
| 2445744 | Maldonado Diaz Ferdinand | Address on file | | | | | |
| 2451939 | Maldonado Lafuente Waleska | Address on file | | | | | |
| 2450015 | Maldonado Ma Fernandez | Address on file | | | | | |
| 2427450 | Maldonado Ma Pagan | Address on file | | | | | |
| 2446838 | Maldonado Ma Velez | Address on file | | | | | |
| 2449911 | Maldonado Maldonado Manuel | Address on file | | | | | |
| 2426246 | Maldonado Muniz Javier | Address on file | | | | | |
| 2449997 | Maldonado Ortiz Anderson | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 1929 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427733 | Maldonado Pagan Gladys | Address on file | | | | | |
| 2423727 | Maldonado Rolon Ricardo | Address on file | | | | | |
| 2441838 | Maldonado Sanchez Walter | Address on file | | | | | |
| 2429722 | Maldonado Santos Felicita | Address on file | | | | | |
| 2426433 | Maldonado Torres Ana | Address on file | | | | | |
| 2423730 | Maldonado Vazquez Narciso | Address on file | | | | | |
| 2456903 | Malenier Rodriguez Garcia | Address on file | | | | | |
| 2427065 | Malenis Ramos Osorio | Address on file | | | | | |
| 2427876 | Maleny Matos Delgado | Address on file | | | | | |
| 2450472 | Malenys Ocasio Torres | Address on file | | | | | |
| 2454432 | Malvin Ma Martinez | Address on file | | | | | |
| 2443697 | Malvin Malave Alvarez | Address on file | | | | | |
| 2463073 | Mangual Rivera Jose A | Address on file | | | | | |
| 2435522 | Manolin Nelson Rodriguez | Address on file | | | | | |
| 2425620 | Manolo Gonzalez Figueroa | Address on file | | | | | |
| 2469541 | Manrique Planell Ramos | Address on file | | | | | |
| 2446986 | Manuel A Agosto Casas | Address on file | | | | | |
| 2462290 | Manuel A Albandoz Lopez | Address on file | | | | | |
| 2443071 | Manuel A Alonso Gay | Address on file | | | | | |
| 2440742 | Manuel A Aponte Brigantty | Address on file | | | | | |
| 2470877 | Manuel A Arroyo Ramos | Address on file | | | | | |
| 2437807 | Manuel A Arzon Couvertier | Address on file | | | | | |
| 2455453 | Manuel A Borras Soto | Address on file | | | | | |
| 2433396 | Manuel A Cancel Matos | Address on file | | | | | |
| 2424836 | Manuel A Charbonier Diaz | Address on file | | | | | |
| 2441096 | Manuel A Cortes Rosado | Address on file | | | | | |
| 2470921 | Manuel A Diaz Rivera | Address on file | | | | | |
| 2470583 | Manuel A Irizarry Lameiro | Address on file | | | | | |
| 2470988 | Manuel A Juarbe Ubiñas | Address on file | | | | | |
| 2431053 | Manuel A Lopez Diaz | Address on file | | | | | |
| 2460950 | Manuel A Martinez Santiago | Address on file | | | | | |
| 2434111 | Manuel A Nieves Perez | Address on file | | | | | |
| 2433015 | Manuel A Nieves Vazquez | Address on file | | | | | |
| 2451927 | Manuel A Oquendo Calderas | Address on file | | | | | |
| 2425665 | Manuel A Padilla Alvarez | Address on file | | | | | |
| 2464698 | Manuel A Perea Chevere | Address on file | | | | | |
| 2452563 | Manuel A Perez Carmona | Address on file | | | | | |
| 2459327 | Manuel A Pi?Eiro Quiles | Address on file | | | | | |
| 2435813 | Manuel A Rivera Irizarry | Address on file | | | | | |
| 2436971 | Manuel A Rivera Nu?Ez | Address on file | | | | | |
| 2456940 | Manuel A Rivera Renta | Address on file | | | | | |
| 2453039 | Manuel A Rivera Sanchez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464583 | Manuel A Roman Hernandez | Address on file | | | | | |
| 2441570 | Manuel A Ruiz Rivera | Address on file | | | | | |
| 2446176 | Manuel A Sanchez Caceres | Address on file | | | | | |
| 2459479 | Manuel A Santiago Rivera | Address on file | | | | | |
| 2444694 | Manuel A Siaca Arroyo | Address on file | | | | | |
| 2428656 | Manuel A Torres Martinez | Address on file | | | | | |
| 2464793 | Manuel A Torres Santiago | Address on file | | | | | |
| 2430354 | Manuel A Tosado Hermina | Address on file | | | | | |
| 2464660 | Manuel A Valcarcel Santana | Address on file | | | | | |
| 2432682 | Manuel A Velazquez Jimenez | Address on file | | | | | |
| 2438380 | Manuel A Velez Romero | Address on file | | | | | |
| 2438690 | Manuel Acevedo Maldonado | Address on file | | | | | |
| 2425998 | Manuel Albertorio Bermudez | Address on file | | | | | |
| 2455876 | Manuel Alicea Martinez | Address on file | | | | | |
| 2469745 | Manuel Alonso Alonso | Address on file | | | | | |
| 2450414 | Manuel Alvarado Colon | Address on file | | | | | |
| 2467107 | Manuel Arestigueta Caraba | Address on file | | | | | |
| 2463733 | Manuel Arizmendi Perez | Address on file | | | | | |
| 2445053 | Manuel B Martinez Giraud | Address on file | | | | | |
| 2450376 | Manuel Brunet Machado | Address on file | | | | | |
| 2463168 | Manuel C Lopez | Address on file | | | | | |
| 2439631 | Manuel Cano Figueroa | Address on file | | | | | |
| 2426425 | Manuel Castro Torres | Address on file | | | | | |
| 2464644 | Manuel Cintron Ramos | Address on file | | | | | |
| 2461625 | Manuel Cirino Osorio | Address on file | | | | | |
| 2464630 | Manuel Colon Santiago | Address on file | | | | | |
| 2439883 | Manuel Colon Zayas | Address on file | | | | | |
| 2423600 | Manuel Cortes Cruz | Address on file | | | | | |
| 2428613 | Manuel Cotto Reyes | Address on file | | | | | |
| 2446330 | Manuel Crespo  Ruiz No Apellido Ruiz | Address on file | | | | | |
| 2443164 | Manuel Crespo Echevarria | Address on file | | | | | |
| 2463764 | Manuel Cruz Colon | Address on file | | | | | |
| 2461458 | Manuel Cruz Pacheco | Address on file | | | | | |
| 2440149 | Manuel Cruz Santiago | Address on file | | | | | |
| 2429702 | Manuel Cruz Velez | Address on file | | | | | |
| 2469990 | Manuel Cuevas De Jesus | Address on file | | | | | |
| 2459819 | Manuel D Garcia Calderon | Address on file | | | | | |
| 2426038 | Manuel D Gonzalez Morales | Address on file | | | | | |
| 2432581 | Manuel D Guerrero Laboy | Address on file | | | | | |
| 2449089 | Manuel De Jesus Ramirez | Address on file | | | | | |
| 2441394 | Manuel De Jesus Rivera | Address on file | | | | | |
| 2428365 | Manuel De Jesus Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:11/01/21 Entered:11/01/21 23:32:40
Part 38 Page 2987 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460363 | Manuel De Jesus Treskow | Address on file | | | | | |
| 2426939 | Manuel Del Toro Cuevas | Address on file | | | | | |
| 2459919 | Manuel Diaz Perez | Address on file | | | | | |
| 2464882 | Manuel Diaz Soler | Address on file | | | | | |
| 2442782 | Manuel E Beaz Lugo | Address on file | | | | | |
| 2453739 | Manuel E Flores Gonzalez | Address on file | | | | | |
| 2449321 | Manuel E Gonzalez Santiago | Address on file | | | | | |
| 2443118 | Manuel E Guardiola Rivera | Address on file | | | | | |
| 2467694 | Manuel E Leon Correa | Address on file | | | | | |
| 2468436 | Manuel E Mendez Gonzalez | Address on file | | | | | |
| 2457267 | Manuel E Tirado Garcia | Address on file | | | | | |
| 2443853 | Manuel E Torres Diaz | Address on file | | | | | |
| 2460593 | Manuel E Vega Carrion | Address on file | | | | | |
| 2457315 | Manuel Echevarria Santiago | Address on file | | | | | |
| 2452757 | Manuel Escalera Otero | Address on file | | | | | |
| 2446280 | Manuel F Diaz Lugo | Address on file | | | | | |
| 2444871 | Manuel F Mundo Rosario | Address on file | | | | | |
| 2469859 | Manuel F Rosario | Address on file | | | | | |
| 2464303 | Manuel Feliciano Robles | Address on file | | | | | |
| 2452798 | Manuel Fernandez Cotto | Address on file | | | | | |
| 2434165 | Manuel Figueroa Torres | Address on file | | | | | |
| 2463916 | Manuel Franco Hernandez | Address on file | | | | | |
| 2457786 | Manuel Franhschi Seda | Address on file | | | | | |
| 2453687 | Manuel Freire Rosario | Address on file | | | | | |
| 2442402 | Manuel G Hernandez Oca?A | Address on file | | | | | |
| 2425423 | Manuel Garcia Roman | Address on file | | | | | |
| 2466419 | Manuel Gibson Quintero | Address on file | | | | | |
| 2467191 | Manuel Gomez Rivera | Address on file | | | | | |
| 2461925 | Manuel Gonzalez Alvarez | Address on file | | | | | |
| 2462587 | Manuel Gonzalez Bocachica | Address on file | | | | | |
| 2424164 | Manuel Gonzalez Gonzalez | Address on file | | | | | |
| 2459414 | Manuel Gonzalez Martinez | Address on file | | | | | |
| 2467058 | Manuel Hernandez Colon | Address on file | | | | | |
| 2456602 | Manuel Hernandez Jimenez | Address on file | | | | | |
| 2460328 | Manuel I Mangual Rodriguez | Address on file | | | | | |
| 2456395 | Manuel I Melendez Miranda | Address on file | | | | | |
| 2430577 | Manuel J E Rivera | Address on file | | | | | |
| 2465138 | Manuel J Figueroa Morales | Address on file | | | | | |
| 2439252 | Manuel J Flores Soto | Address on file | | | | | |
| 2465387 | Manuel J Malave Pe?A | Address on file | | | | | |
| 2464912 | Manuel J Maldonado Borrero | Address on file | | | | | |
| 2431505 | Manuel J Morgado Maldonado | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 8 Page 1937 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451672 | Manuel J Pola Castro | Address on file | | | | | |
| 2462714 | Manuel J Pradera Lopez | Address on file | | | | | |
| 2467007 | Manuel J Rios Qui?Ones | Address on file | | | | | |
| 2436611 | Manuel Jimenez Berberena | Address on file | | | | | |
| 2449193 | Manuel L Martinez Torres | Address on file | | | | | |
| 2435126 | Manuel Leyro Perez | Address on file | | | | | |
| 2457856 | Manuel Lopez Bidot | Address on file | | | | | |
| 2426488 | Manuel Lopez Cardona | Address on file | | | | | |
| 2439620 | Manuel Lopez Cruz | Address on file | | | | | |
| 2468205 | Manuel Lopez Jimenez | Address on file | | | | | |
| 2430692 | Manuel Lopez Qui?Ones | Address on file | | | | | |
| 2461036 | Manuel Lozada Urbina | Address on file | | | | | |
| 2470905 | Manuel M Abermudez | Address on file | | | | | |
| 2438947 | Manuel M Castello Paradizo | Address on file | | | | | |
| 2470083 | Manuel M Colon | Address on file | | | | | |
| 2469207 | Manuel M Egarcia | Address on file | | | | | |
| 2426055 | Manuel M Marcano Perez | Address on file | | | | | |
| 2446911 | Manuel M Medina Moya | Address on file | | | | | |
| 2425483 | Manuel M Rivera Garcia | Address on file | | | | | |
| 2435461 | Manuel M Torres Camacho | Address on file | | | | | |
| 2469414 | Manuel M Ugeraldo | Address on file | | | | | |
| 2454921 | Manuel Ma Acolon | Address on file | | | | | |
| 2454121 | Manuel Ma Apina | Address on file | | | | | |
| 2453928 | Manuel Ma Arodriguez | Address on file | | | | | |
| 2454767 | Manuel Ma Cruz | Address on file | | | | | |
| 2459112 | Manuel Ma Droman | Address on file | | | | | |
| 2452426 | Manuel Ma Manuel | Address on file | | | | | |
| 2434450 | Manuel Ma Rivera | Address on file | | | | | |
| 2454388 | Manuel Ma Rivera | Address on file | | | | | |
| 2454404 | Manuel Ma Rivera | Address on file | | | | | |
| 2454919 | Manuel Ma Rivera | Address on file | | | | | |
| 2459063 | Manuel Ma Vazquez | Address on file | | | | | |
| 2465630 | Manuel Maldonado Martinez | Address on file | | | | | |
| 2444452 | Manuel Maldonado Orengo | Address on file | | | | | |
| 2461664 | Manuel Marrero Ortega | Address on file | | | | | |
| 2424240 | Manuel Martinez Ortega | Address on file | | | | | |
| 2460800 | Manuel Martinez Texidor | Address on file | | | | | |
| 2455904 | Manuel Martinez Vazquez | Address on file | | | | | |
| 2423224 | Manuel Mateo Santiago | Address on file | | | | | |
| 2437885 | Manuel Matias Gonzalez | Address on file | | | | | |
| 2425975 | Manuel Medina Oliveras | Address on file | | | | | |
| 2439045 | Manuel Melendez Camacho | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445989 | Manuel Mojica Sierra | Address on file | | | | | |
| 2425675 | Manuel Molina Monta?Ez | Address on file | | | | | |
| 2451899 | Manuel Montes Figueroa | Address on file | | | | | |
| 2434868 | Manuel Morales | Address on file | | | | | |
| 2444577 | Manuel Morales Maldonado | Address on file | | | | | |
| 2433564 | Manuel Morales Molina | Address on file | | | | | |
| 2469021 | Manuel Moreno Rodriguez | Address on file | | | | | |
| 2425452 | Manuel Mulero Nieves | Address on file | | | | | |
| 2469789 | Manuel Muniz Cumba | Address on file | | | | | |
| 2435228 | Manuel Muriel Caraballo | Address on file | | | | | |
| 2469479 | Manuel N Arroyo Matos | Address on file | | | | | |
| 2451752 | Manuel Naredo Villar | Address on file | | | | | |
| 2463565 | Manuel Negron Gonzalez | Address on file | | | | | |
| 2456535 | Manuel Nieves Correa | Address on file | | | | | |
| 2442595 | Manuel Nieves Ortiz | Address on file | | | | | |
| 2463117 | Manuel Nu?Ez Nu?Ez | Address on file | | | | | |
| 2429968 | Manuel Nu?Ez Ramirez | Address on file | | | | | |
| 2462988 | Manuel O Cruz Diaz | Address on file | | | | | |
| 2447439 | Manuel O Gonzalez Torres | Address on file | | | | | |
| 2463492 | Manuel O Melendez Jimenez | Address on file | | | | | |
| 2447033 | Manuel O Tristani Sanchez | Address on file | | | | | |
| 2464901 | Manuel Ocasio Velez | Address on file | | | | | |
| 2437901 | Manuel Ortiz Machado | Address on file | | | | | |
| 2423219 | Manuel Pacheco Caraballo | Address on file | | | | | |
| 2430914 | Manuel Perez Calderon | Address on file | | | | | |
| 2454646 | Manuel Perez Vazquez | Address on file | | | | | |
| 2456444 | Manuel Pietri Agront | Address on file | | | | | |
| 2451498 | Manuel R Ayala Victor | Address on file | | | | | |
| 2450721 | Manuel R Joy Puig | Address on file | | | | | |
| 2449773 | Manuel R Pi?Eiro Caballero | Address on file | | | | | |
| 2451201 | Manuel R Rendon Figueroa | Address on file | | | | | |
| 2460522 | Manuel R Vazquez Rodriguez | Address on file | | | | | |
| 2464900 | Manuel Ramos Hernandez | Address on file | | | | | |
| 2464228 | Manuel Reyes Cosme | Address on file | | | | | |
| 2434287 | Manuel Rivera De Leon | Address on file | | | | | |
| 2461747 | Manuel Rivera Escalera | Address on file | | | | | |
| 2440763 | Manuel Rivera Gomez | Address on file | | | | | |
| 2444658 | Manuel Rivera Heredia | Address on file | | | | | |
| 2430265 | Manuel Rivera Morales | Address on file | | | | | |
| 2434263 | Manuel Rivera Nieves | Address on file | | | | | |
| 2428458 | Manuel Rivera Ortiz | Address on file | | | | | |
| 2458110 | Manuel Rivera Padilla | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432814 | Manuel Rodriguez Castro | Address on file | | | | | |
| 2435136 | Manuel Rodriguez Colon | Address on file | | | | | |
| 2449391 | Manuel Rodriguez Marrero | Address on file | | | | | |
| 2434131 | Manuel Rodriguez Ramos | Address on file | | | | | |
| 2435309 | Manuel Roman Vazquez | Address on file | | | | | |
| 2463749 | Manuel Romero C | Address on file | | | | | |
| 2455868 | Manuel Rosa Rosario | Address on file | | | | | |
| 2463344 | Manuel Rosado Nieves | Address on file | | | | | |
| 2461025 | Manuel Rosario Rodriguez | Address on file | | | | | |
| 2455346 | Manuel Ruiz Alcon | Address on file | | | | | |
| 2462770 | Manuel Sanchez | Address on file | | | | | |
| 2426323 | Manuel Sanchez Cortes | Address on file | | | | | |
| 2457689 | Manuel Sanchez Ramos | Address on file | | | | | |
| 2459633 | Manuel Santiago Castellano | Address on file | | | | | |
| 2447556 | Manuel Silva Reyes | Address on file | | | | | |
| 2460751 | Manuel Silva Rodriguez | Address on file | | | | | |
| 2434825 | Manuel Soto Perez | Address on file | | | | | |
| 2460807 | Manuel T Badillo Barreto | Address on file | | | | | |
| 2450698 | Manuel Toledo Sanchez | Address on file | | | | | |
| 2447522 | Manuel Torres Cruz | Address on file | | | | | |
| 2448330 | Manuel Torres Medina | Address on file | | | | | |
| 2450765 | Manuel Torres Reyes | Address on file | | | | | |
| 2459437 | Manuel Toucet Morales | Address on file | | | | | |
| 2429977 | Manuel Urdaz Lampon | Address on file | | | | | |
| 2466674 | Manuel V Sanchez Vargas | Address on file | | | | | |
| 2436812 | Manuel Valentin Melendez | Address on file | | | | | |
| 2459233 | Manuel Valentin Perez | Address on file | | | | | |
| 2425826 | Manuel Vargas Perez | Address on file | | | | | |
| 2453289 | Manuel Vega Hernandez | Address on file | | | | | |
| 2434624 | Manuel Vega Mercado | Address on file | | | | | |
| 2442961 | Manuel Velez Velez | Address on file | | | | | |
| 2442912 | Manuel Villafa?E Blanco | Address on file | | | | | |
| 2470140 | Manuel Villegas Baez | Address on file | | | | | |
| 2567141 | Manuela Benabe Benabe | Address on file | | | | | |
| 2448564 | Manuela Gonzalez Marin | Address on file | | | | | |
| 2429382 | Manuela Haddock Rodriguez | Address on file | | | | | |
| 2450664 | Manuela M Garcia Ortiz | Address on file | | | | | |
| 2436357 | Manuela Rivera Fernandez | Address on file | | | | | |
| 2460741 | Manuela Rodriguez Diaz | Address on file | | | | | |
| 2443283 | Manuela Rosado Rosado | Address on file | | | | | |
| 2460599 | Manuela Torres Gonzalez | Address on file | | | | | |
| 2443167 | Mara Collazo Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:36 Desc: Part 18 Page 1937 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469780 | Mara Colon Melendez | Address on file | | | | | |
| 2442784 | Mara Concepcion Torres | Address on file | | | | | |
| 2460367 | Mara E Reyes Alfonso | Address on file | | | | | |
| 2447860 | Mara I Qui?Ones Sepulveda | Address on file | | | | | |
| 2447936 | Mara Riquelme Garcia | Address on file | | | | | |
| 2444994 | Maraida I Felix Rodriguez | Address on file | | | | | |
| 2428740 | Maraliz Pagan Morales | Address on file | | | | | |
| 2459680 | Marangeli Encarnacion | Address on file | | | | | |
| 2445482 | Marangeli Gonzalez Nieves | Address on file | | | | | |
| 2431833 | Marangeli Lopez Sepulveda | Address on file | | | | | |
| 2453940 | Marangeli Ma Melendez | Address on file | | | | | |
| 2432565 | Marangeli Rivera Marin | Address on file | | | | | |
| 2458381 | Marangeli Rodriguez Vazque | Address on file | | | | | |
| 2458372 | Marangeli Romero Mendez | Address on file | | | | | |
| 2437184 | Marangeli Sierra Figueroa | Address on file | | | | | |
| 2441608 | Marangeline Leon Crespo | Address on file | | | | | |
| 2446454 | Marangelis Pizarro Pagan | Address on file | | | | | |
| 2454053 | Marangely Gomez Hernandez | Address on file | | | | | |
| 2439294 | Marangely Mejias Ruiz | Address on file | | | | | |
| 2439367 | Marangely Torres Peluyera | Address on file | | | | | |
| 2424295 | Marc Mougeotte Leguillou | Address on file | | | | | |
| 2451088 | Marcano Arroyo Jessika | Address on file | | | | | |
| 2446624 | Marcano Ma Diaz | Address on file | | | | | |
| 2424867 | Marcano-Montane Jaime | Address on file | | | | | |
| 2452188 | Marcanoz Y Evolyn | Address on file | | | | | |
| 2428976 | Marcel M Figueroa Pagan | Address on file | | | | | |
| 2440901 | Marcel Ortiz Figueroa | Address on file | | | | | |
| 2442297 | Marcelina Falto Santiago | Address on file | | | | | |
| 2464376 | Marcelina Fuentes Ortiz | Address on file | | | | | |
| 2460396 | Marcelina Fuentes Rivera | Address on file | | | | | |
| 2457849 | Marcelina Osorio Fuentes | Address on file | | | | | |
| 2461515 | Marcelina Rivera Abreu | Address on file | | | | | |
| 2425967 | Marcelina Yambo Gonzalez | Address on file | | | | | |
| 2448440 | Marcelino Baez Martinez | Address on file | | | | | |
| 2461498 | Marcelino Betancourt | Address on file | | | | | |
| 2461236 | Marcelino Clemente Paris | Address on file | | | | | |
| 2442730 | Marcelino Collazo Fernande | Address on file | | | | | |
| 2461130 | Marcelino Cruz Cosme | Address on file | | | | | |
| 2445925 | Marcelino Cruz Tavarez | Address on file | | | | | |
| 2460647 | Marcelino Hernandez | Address on file | | | | | |
| 2442540 | Marcelino Hernandez Rivera | Address on file | | | | | |
| 2430707 | Marcelino M De Jesus Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/05/21 Entered:10/05/21 23:32:50
Part 3 Page 1936 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427082 | Marcelino M Velez Cuebas | Address on file | | | | | |
| 2438675 | Marcelino Maldonado Leon | Address on file | | | | | |
| 2466529 | Marcelino Qui?Ones | Address on file | | | | | |
| 2446112 | Marcelino Ramos Garay | Address on file | | | | | |
| 2433816 | Marcelino Rivera Alicea | Address on file | | | | | |
| 2458058 | Marcelino Rosa Santana | Address on file | | | | | |
| 2426317 | Marcelino Santiago Torres | Address on file | | | | | |
| 2466969 | Marcelino Soto Maldonado | Address on file | | | | | |
| 2458254 | Marcelino Valentin | Address on file | | | | | |
| 2425802 | Marcelino Vazquez Perez | Address on file | | | | | |
| 2432984 | Marcelo M Verdejo Colon | Address on file | | | | | |
| 2424510 | Marcelo R Jara Colon | Address on file | | | | | |
| 2430915 | Marcelo Rivera Ayala | Address on file | | | | | |
| 2425897 | Marcelo Ruiz Alicea | Address on file | | | | | |
| 2463128 | Marcelo Vega Roman | Address on file | | | | | |
| 2438600 | Marcia Rodriguez Rivera | Address on file | | | | | |
| 2440574 | Marcial Colon Camacho | Address on file | | | | | |
| 2440429 | Marcial Cruz Santos | Address on file | | | | | |
| 2446220 | Marcial Feliciano Cruz | Address on file | | | | | |
| 2463439 | Marcial Fontanez Cotto | Address on file | | | | | |
| 2433935 | Marcial Maldonado Vera | Address on file | | | | | |
| 2423650 | Marcial Mendez Ortiz | Address on file | | | | | |
| 2470499 | Marciano E Aviles Casanova | Address on file | | | | | |
| 2457677 | Marciano Hernandez Sanchez | Address on file | | | | | |
| 2424443 | Marciano Rivera Montalvo | Address on file | | | | | |
| 2454719 | Marco A Estrella Perez | Address on file | | | | | |
| 2450732 | Marco A Gonzalez Crespo | Address on file | | | | | |
| 2433569 | Marco A Irizarry Rodriguez | Address on file | | | | | |
| 2446275 | Marco A Quinonez Oquendo | Address on file | | | | | |
| 2454036 | Marco A Ramos Cordero | Address on file | | | | | |
| 2436902 | Marco A Roman Figueroa | Address on file | | | | | |
| 2470951 | Marco A Rosa Valentin | Address on file | | | | | |
| 2456513 | Marco A Torres Hernandez | Address on file | | | | | |
| 2455378 | Marco A Vega Ubias | Address on file | | | | | |
| 2428358 | Marco A Vidal Delgado | Address on file | | | | | |
| 2423285 | Marco G Rivera Camara | Address on file | | | | | |
| 2446426 | Marco Polo Pagan | Address on file | | | | | |
| 2445618 | Marco Rodriguez Vazquez | Address on file | | | | | |
| 2462876 | Marcolina Fuentes | Address on file | | | | | |
| 2461351 | Marcolina Hernandez | Address on file | | | | | |
| 2460632 | Marcolina Rosa Rivera | Address on file | | | | | |
| 2432871 | Marcos A Andino Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:40 Desc:
Part 18 Page 1937 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425421 | Marcos A Barea Bone | Address on file | | | | | |
| 2470261 | Marcos A Betancourt Reyes | Address on file | | | | | |
| 2462996 | Marcos A Bruno Gonzalez | Address on file | | | | | |
| 2438724 | Marcos A Carballo Betancou | Address on file | | | | | |
| 2455736 | Marcos A Chevere Reyes | Address on file | | | | | |
| 2457587 | Marcos A Franqui Hermina | Address on file | | | | | |
| 2457783 | Marcos A Garcia Gonzalez | Address on file | | | | | |
| 2466680 | Marcos A Gonzalez Cruz | Address on file | | | | | |
| 2454028 | Marcos A Luso Torres | Address on file | | | | | |
| 2460103 | Marcos A Martinez Lopez | Address on file | | | | | |
| 2461468 | Marcos A Medina Villanueva | Address on file | | | | | |
| 2458311 | Marcos A Melendez Rivera | Address on file | | | | | |
| 2434011 | Marcos A Miranda Torres | Address on file | | | | | |
| 2452554 | Marcos A Morales Barbosa | Address on file | | | | | |
| 2468465 | Marcos A Ortiz De Jesus | Address on file | | | | | |
| 2443083 | Marcos A Ortiz Figueroa | Address on file | | | | | |
| 2458644 | Marcos A Pedraza Colon | Address on file | | | | | |
| 2435902 | Marcos A Rivera Pe?A | Address on file | | | | | |
| 2448585 | Marcos A Rodriguez Irizarry | Address on file | | | | | |
| 2435232 | Marcos A Rodriguez Rivas | Address on file | | | | | |
| 2446907 | Marcos A Roldan Ferraiuolo | Address on file | | | | | |
| 2454051 | Marcos A Ruiz Baldarrama | Address on file | | | | | |
| 2433695 | Marcos A Sanchez De Alba | Address on file | | | | | |
| 2467113 | Marcos A Santiago Roman | Address on file | | | | | |
| 2456644 | Marcos A Velez Irizarry | Address on file | | | | | |
| 2435387 | Marcos A Villodas Laurean | Address on file | | | | | |
| 2438610 | Marcos Agosto Jimenez | Address on file | | | | | |
| 2447295 | Marcos Alicea Maisonet | Address on file | | | | | |
| 2465401 | Marcos Caez Lozada | Address on file | | | | | |
| 2458586 | Marcos Cordova Vazquez | Address on file | | | | | |
| 2427910 | Marcos Cruz Guindin | Address on file | | | | | |
| 2457553 | Marcos D Santos Val | Address on file | | | | | |
| 2470269 | Marcos E Garcia Rivera | Address on file | | | | | |
| 2459098 | Marcos F Hernandez Ortiz | Address on file | | | | | |
| 2447273 | Marcos Figueroa Colon | Address on file | | | | | |
| 2446510 | Marcos G Valentin Flores | Address on file | | | | | |
| 2455607 | Marcos Gonzalez Vazquez | Address on file | | | | | |
| 2431042 | Marcos Guardarrama Ortiz | Address on file | | | | | |
| 2455374 | Marcos Hernandez Rodriguez | Address on file | | | | | |
| 2463476 | Marcos Hernandez Vicente | Address on file | | | | | |
| 2458061 | Marcos I Vega Suarez | Address on file | | | | | |
| 2440751 | Marcos J Amalbert | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441384 | Marcos J Ventura Sanchez | Address on file | | | | | |
| 2440480 | Marcos L Pagan Garcia | Address on file | | | | | |
| 2439266 | Marcos Lugo Pagan | Address on file | | | | | |
| 2434303 | Marcos M Ayala Fantauzzi | Address on file | | | | | |
| 2433423 | Marcos M Badillo | Address on file | | | | | |
| 2433061 | Marcos M Martinez Vera | Address on file | | | | | |
| 2451282 | Marcos Ma Ade | Address on file | | | | | |
| 2454116 | Marcos Ma Nieves | Address on file | | | | | |
| 2454436 | Marcos Ma Rivera | Address on file | | | | | |
| 2469945 | Marcos Maldonado Secola | Address on file | | | | | |
| 2469174 | Marcos Marrero Melendez | Address on file | | | | | |
| 2448995 | Marcos Melecio Lopez | Address on file | | | | | |
| 2433877 | Marcos Montalvo Berrocales | Address on file | | | | | |
| 2463485 | Marcos P Montan E Z | Address on file | | | | | |
| 2451612 | Marcos Perez Castillo | Address on file | | | | | |
| 2433612 | Marcos Perez Curet | Address on file | | | | | |
| 2424774 | Marcos Perez Mercado | Address on file | | | | | |
| 2449752 | Marcos R Algarin Echandi | Address on file | | | | | |
| 2461035 | Marcos Santiago Garcia | Address on file | | | | | |
| 2457448 | Marcos U Cruz Torres | Address on file | | | | | |
| 2439049 | Marcus A Rodriguez Bayron | Address on file | | | | | |
| 2456292 | Marcy Massa Mendoza | Address on file | | | | | |
| 2464764 | Mared Z Matos Beltran | Address on file | | | | | |
| 2444312 | Mareli Serra Garcia | Address on file | | | | | |
| 2445170 | Marelin M Sanchez Rodriguez | Address on file | | | | | |
| 2450321 | Marelin Serrano Perez | Address on file | | | | | |
| 2452585 | Marelyn Gonzalez Rosado | Address on file | | | | | |
| 2426716 | Marelyn Ortiz Pizarro | Address on file | | | | | |
| 2443307 | Marelys Encarnacion Pabon | Address on file | | | | | |
| 2425448 | Margaret Arroyo Casiano | Address on file | | | | | |
| 2449252 | Margaret Canals Rivera | Address on file | | | | | |
| 2426495 | Margaret Cortes Arroyo | Address on file | | | | | |
| 2430763 | Margaret Davila Perez | Address on file | | | | | |
| 2443631 | Margaret Gomez Perales | Address on file | | | | | |
| 2448373 | Margaret I Diaz Cardona | Address on file | | | | | |
| 2461390 | Margaret Legett Melendez | Address on file | | | | | |
| 2430273 | Margaret Ortiz Lopez | Address on file | | | | | |
| 2427100 | Margaret Otero Rosario | Address on file | | | | | |
| 2442963 | Margarit M Rodriguez Mendoza | Address on file | | | | | |
| 2460645 | Margarita A Maldonado Davi | Address on file | | | | | |
| 2460379 | Margarita A Soto Belen | Address on file | | | | | |
| 2467022 | Margarita Abreu Avila | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc:
Part 18 Page 1939 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440199 | Margarita Acevedo Acevedo | Address on file | | | | | |
| 2453715 | Margarita Acosta Ojeda | Address on file | | | | | |
| 2460962 | Margarita Aguida | Address on file | | | | | |
| 2468020 | Margarita Alers Lopez | Address on file | | | | | |
| 2425765 | Margarita Alvarez Ayala | Address on file | | | | | |
| 2460441 | Margarita Andrades | Address on file | | | | | |
| 2461431 | Margarita Arce Mojica | Address on file | | | | | |
| 2424857 | Margarita Ayala Perez | Address on file | | | | | |
| 2460560 | Margarita Batista | Address on file | | | | | |
| 2427320 | Margarita Batista Rodrigue | Address on file | | | | | |
| 2467450 | Margarita Beniquez Aviles | Address on file | | | | | |
| 2429568 | Margarita Berrios Lozada | Address on file | | | | | |
| 2457558 | Margarita Berrios Rodrigue | Address on file | | | | | |
| 2450500 | Margarita Burgos Rodriguez | Address on file | | | | | |
| 2458535 | Margarita Burgos Rosario | Address on file | | | | | |
| 2428302 | Margarita C Colon Mendez | Address on file | | | | | |
| 2436963 | Margarita Camacho Miralles | Address on file | | | | | |
| 2428076 | Margarita Casiano Rivera | Address on file | | | | | |
| 2427605 | Margarita Charriez Perez | Address on file | | | | | |
| 2431958 | Margarita Cintron Bui | Address on file | | | | | |
| 2431208 | Margarita Cintron Nunez | Address on file | | | | | |
| 2464358 | Margarita Cintron Soto | Address on file | | | | | |
| 2451635 | Margarita Colombani Flores | Address on file | | | | | |
| 2444237 | Margarita Colon Calzada | Address on file | | | | | |
| 2427774 | Margarita Colon Felix | Address on file | | | | | |
| 2452364 | Margarita Colon Ortiz | Address on file | | | | | |
| 2468365 | Margarita Cora Ayala | Address on file | | | | | |
| 2424763 | Margarita Cotto Rodriguez | Address on file | | | | | |
| 2437351 | Margarita Cruz Caban | Address on file | | | | | |
| 2449604 | Margarita Cruz Ortiz | Address on file | | | | | |
| 2468635 | Margarita Cruz Velez | Address on file | | | | | |
| 2466891 | Margarita Daly Villanueva | Address on file | | | | | |
| 2460872 | Margarita De Jesus | Address on file | | | | | |
| 2450286 | Margarita De Jesus Huertas | Address on file | | | | | |
| 2449800 | Margarita De Jesus Morales | Address on file | | | | | |
| 2460558 | Margarita De L Vazquez Gut | Address on file | | | | | |
| 2442858 | Margarita Del Valle Colon | Address on file | | | | | |
| 2466913 | Margarita Delgado Claudio | Address on file | | | | | |
| 2439066 | Margarita Diaz Bonilla | Address on file | | | | | |
| 2464244 | Margarita Diaz Cru | Address on file | | | | | |
| 2439460 | Margarita Diaz De Jesus | Address on file | | | | | |
| 2427840 | Margarita Diaz Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426051 | Margarita Donato Morales | Address on file | | | | | |
| 2432733 | Margarita E Cruz Vazquez | Address on file | | | | | |
| 2450776 | Margarita E Tello Santini | Address on file | | | | | |
| 2460846 | Margarita Falu Delgado | Address on file | | | | | |
| 2424625 | Margarita Feliciano Rendon | Address on file | | | | | |
| 2447782 | Margarita Felix Andino | Address on file | | | | | |
| 2423313 | Margarita Figueroa Quintana | Address on file | | | | | |
| 2466796 | Margarita Flores Sanchez | Address on file | | | | | |
| 2465810 | Margarita Fontanez Rosa | Address on file | | | | | |
| 2436037 | Margarita Franceschi Marti | Address on file | | | | | |
| 2425962 | Margarita Garay Vargas | Address on file | | | | | |
| 2438802 | Margarita Garcia Cortes | Address on file | | | | | |
| 2461325 | Margarita Garcia De Sierra | Address on file | | | | | |
| 2445005 | Margarita Garcia Maldonado | Address on file | | | | | |
| 2439156 | Margarita Garcia Pacheco | Address on file | | | | | |
| 2460411 | Margarita Garcia Santiago | Address on file | | | | | |
| 2460241 | Margarita George Marrero | Address on file | | | | | |
| 2426070 | Margarita Gerena Arocho | Address on file | | | | | |
| 2463396 | Margarita Gonzalez Lugo | Address on file | | | | | |
| 2448915 | Margarita Gonzalez Mendez | Address on file | | | | | |
| 2448855 | Margarita Gonzalez Ortiz | Address on file | | | | | |
| 2465607 | Margarita Henchy Gonzalez | Address on file | | | | | |
| 2442364 | Margarita Hernandez | Address on file | | | | | |
| 2435064 | Margarita Hernandez Diaz | Address on file | | | | | |
| 2465965 | Margarita Hernandez Mojica | Address on file | | | | | |
| 2463314 | Margarita Hidalgo Rosado | Address on file | | | | | |
| 2448192 | Margarita Huertas Carrasquillo | Address on file | | | | | |
| 2431164 | Margarita I Acevedo Sola | Address on file | | | | | |
| 2447156 | Margarita Irizarr Viruet | Address on file | | | | | |
| 2438008 | Margarita Jacobs Rodriguez | Address on file | | | | | |
| 2438679 | Margarita Jimenez Fernandiini | Address on file | | | | | |
| 2469932 | Margarita Lopez Curbelo | Address on file | | | | | |
| 2466026 | Margarita Lopez Quiñonez | Address on file | | | | | |
| 2441004 | Margarita M Adorno Davila | Address on file | | | | | |
| 2429785 | Margarita M Almeyda Gonzalez | Address on file | | | | | |
| 2430794 | Margarita M Barroso Oro | Address on file | | | | | |
| 2449866 | Margarita M Borras Marin | Address on file | | | | | |
| 2427920 | Margarita M Delgado Merced | Address on file | | | | | |
| 2440398 | Margarita M Nieves Gonzalez | Address on file | | | | | |
| 2428846 | Margarita M Pagan Colon | Address on file | | | | | |
| 2427747 | Margarita M Rivera Mateo | Address on file | | | | | |
| 2444516 | Margarita M Rosa Perez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 3 Page 2941 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435454 | Margarita M Velez Martinez | Address on file | | | | | |
| 2425034 | Margarita Maldonado | Address on file | | | | | |
| 2461847 | Margarita Martinez | Address on file | | | | | |
| 2427798 | Margarita Martinez Flores | Address on file | | | | | |
| 2448869 | Margarita Martinez Guzman | Address on file | | | | | |
| 2425931 | Margarita Mercado Santiago | Address on file | | | | | |
| 2442023 | Margarita Molina Marin | Address on file | | | | | |
| 2464668 | Margarita Morales Rodriguez | Address on file | | | | | |
| 2430729 | Margarita Nieves Flores | Address on file | | | | | |
| 2424553 | Margarita Ocasio Cruz | Address on file | | | | | |
| 2451499 | Margarita Ocasio Nieves | Address on file | | | | | |
| 2429905 | Margarita Oliveras Velez | Address on file | | | | | |
| 2467887 | Margarita Olmeda Orta | Address on file | | | | | |
| 2424300 | Margarita Ortiz Marrero | Address on file | | | | | |
| 2432767 | Margarita Ortiz Mendez | Address on file | | | | | |
| 2452442 | Margarita Ortiz Santiago | Address on file | | | | | |
| 2467520 | Margarita Otero Arocho | Address on file | | | | | |
| 2424706 | Margarita Pacheco Burgos | Address on file | | | | | |
| 2432125 | Margarita Paneto Rosario | Address on file | | | | | |
| 2426249 | Margarita Pe?A | Address on file | | | | | |
| 2431555 | Margarita Perez Rosado | Address on file | | | | | |
| 2468751 | Margarita Pinto Melendez | Address on file | | | | | |
| 2462615 | Margarita Quiles Cruz | Address on file | | | | | |
| 2444819 | Margarita R Bernard Bonill | Address on file | | | | | |
| 2458434 | Margarita R Del Llano Davila | Address on file | | | | | |
| 2442906 | Margarita R Gutierrez | Address on file | | | | | |
| 2470843 | Margarita R Medina | Address on file | | | | | |
| 2463630 | Margarita Ramos Lopez | Address on file | | | | | |
| 2468179 | Margarita Reyes Rodriguez | Address on file | | | | | |
| 2428200 | Margarita Reyes Santiago | Address on file | | | | | |
| 2454877 | Margarita Rivas Ramos | Address on file | | | | | |
| 2462923 | Margarita Rivera Berrios | Address on file | | | | | |
| 2450194 | Margarita Rivera De Jesus | Address on file | | | | | |
| 2464263 | Margarita Rivera De Rivera | Address on file | | | | | |
| 2461900 | Margarita Rivera Fuentes | Address on file | | | | | |
| 2423815 | Margarita Rivera Gomez | Address on file | | | | | |
| 2427220 | Margarita Rivera Maldonado | Address on file | | | | | |
| 2434871 | Margarita Rivera Molina | Address on file | | | | | |
| 2445582 | Margarita Rivera Ramirez | Address on file | | | | | |
| 2441700 | Margarita Rivera Rivera | Address on file | | | | | |
| 2428797 | Margarita Rivera Vega | Address on file | | | | | |
| 2426183 | Margarita Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 8 Page 1947 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436394 | Margarita Rodriguez Alicea | Address on file | | | | | |
| 2444540 | Margarita Rodriguez Alicea | Address on file | | | | | |
| 2446895 | Margarita Rodriguez Gonzalez | Address on file | | | | | |
| 2426775 | Margarita Rodriguez Leon | Address on file | | | | | |
| 2428847 | Margarita Rodriguez Rivera | Address on file | | | | | |
| 2435769 | Margarita Roman Rodriguez | Address on file | | | | | |
| 2452504 | Margarita Rosado De Watkins | Address on file | | | | | |
| 2466357 | Margarita Rosado Rivera | Address on file | | | | | |
| 2436967 | Margarita Rosario Torres | Address on file | | | | | |
| 2449262 | Margarita Ruiz Gonzalez | Address on file | | | | | |
| 2444103 | Margarita Sanchez Gonzales | Address on file | | | | | |
| 2428415 | Margarita Santana Cosme | Address on file | | | | | |
| 2427785 | Margarita Santiago Lopez | Address on file | | | | | |
| 2465621 | Margarita Santiago Lopez | Address on file | | | | | |
| 2567139 | Margarita Santiago Nieves | Address on file | | | | | |
| 2444114 | Margarita Santiago Ortiz | Address on file | | | | | |
| 2469478 | Margarita Santiago Santiago | Address on file | | | | | |
| 2469467 | Margarita Segarra Guerra | Address on file | | | | | |
| 2468526 | Margarita Serrano Rio | Address on file | | | | | |
| 2467813 | Margarita Suarez Lorenzo | Address on file | | | | | |
| 2463852 | Margarita Texidor Vega | Address on file | | | | | |
| 2466854 | Margarita Torres Hernandez | Address on file | | | | | |
| 2463955 | Margarita Torres Marti | Address on file | | | | | |
| 2437746 | Margarita Torres Matos | Address on file | | | | | |
| 2435246 | Margarita Torres Rodriguez | Address on file | | | | | |
| 2447818 | Margarita Torres Sanes | Address on file | | | | | |
| 2462075 | Margarita Tricoche Cabrera | Address on file | | | | | |
| 2467211 | Margarita Trinidad Castro | Address on file | | | | | |
| 2466401 | Margarita Vazquez | Address on file | | | | | |
| 2456119 | Margarita Vazquez Rivera | Address on file | | | | | |
| 2426620 | Margarita Velazquez Vargas | Address on file | | | | | |
| 2440616 | Margarita Villegas Franqui | Address on file | | | | | |
| 2464592 | Margarita Zamot Lopez | Address on file | | | | | |
| 2433984 | Margaro A Flores Lopez | Address on file | | | | | |
| 2460576 | Margaro Zayas | Address on file | | | | | |
| 2454912 | Marggie Ma Cruz | Address on file | | | | | |
| 2466444 | Margie Diaz Guadalupe | Address on file | | | | | |
| 2441153 | Margie E Berry Figueroa | Address on file | | | | | |
| 2470148 | Margie I Vega Martinez | Address on file | | | | | |
| 2447784 | Margie Igaravidez Ocasio | Address on file | | | | | |
| 2448938 | Margie Ortiz Caquias | Address on file | | | | | |
| 2443112 | Margie Rolon Figueroa | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 13 Page 1943 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436320 | Margie Vazquez Gonzalez | Address on file | | | | | |
| 2467309 | Margit Mercado Cosme | Address on file | | | | | |
| 2469555 | Margot Maldonado Castro | Address on file | | | | | |
| 2446899 | Margot Morales Martinez | Address on file | | | | | |
| 2567125 | Margot Pacheco Gonzalez | Address on file | | | | | |
| 2437008 | Margot Santa Alicea | Address on file | | | | | |
| 2456739 | Margsrita Colon Rivera | Address on file | | | | | |
| 2445435 | Marguerite Garcia Mestre | Address on file | | | | | |
| 2468279 | Mari C Torrales Maldonado | Address on file | | | | | |
| 2432377 | Mari I Santiago Maldonado | Address on file | | | | | |
| 2447425 | Mari L Bon Corujo | Address on file | | | | | |
| 2447435 | Mari O Rodriguez Medina | Address on file | | | | | |
| 2469698 | Maria Del R Crespo Rivera | Address on file | | | | | |
| 2453125 | Maria De Los A Ramos Mendez | Address on file | | | | | |
| 2464334 | Maria A Adames Rivera | Address on file | | | | | |
| 2423473 | Maria A Alvarez Alvarado | Address on file | | | | | |
| 2432789 | Maria A Alvarez De Santiago | Address on file | | | | | |
| 2465723 | Maria A Alvarez Mercado | Address on file | | | | | |
| 2436380 | Maria A Arroyo Fernandez | Address on file | | | | | |
| 2445717 | Maria A Baez Martinez | Address on file | | | | | |
| 2430219 | Maria A Baez Roman | Address on file | | | | | |
| 2431384 | Maria A Belen Chevalier | Address on file | | | | | |
| 2466060 | Maria A Borrero Oliveras | Address on file | | | | | |
| 2432070 | Maria A Caban Torres | Address on file | | | | | |
| 2428576 | Maria A Carballo Berrios | Address on file | | | | | |
| 2442050 | Maria A Carrillo Castro | Address on file | | | | | |
| 2428151 | Maria A Cid Tineo | Address on file | | | | | |
| 2439427 | Maria A Conde Melendez | Address on file | | | | | |
| 2459441 | Maria A Cruz Laureano | Address on file | | | | | |
| 2429405 | Maria A Del Rosario Ozuna | Address on file | | | | | |
| 2468960 | Maria A Delgado Santos | Address on file | | | | | |
| 2463922 | Maria A Escalera Clemente | Address on file | | | | | |
| 2470321 | Maria A Escobar Dorrscheid | Address on file | | | | | |
| 2456791 | Maria A Feliciano Malave | Address on file | | | | | |
| 2446005 | Maria A Fernandez Santa | Address on file | | | | | |
| 2468936 | Maria A Gutierrez Fred | Address on file | | | | | |
| 2460394 | Maria A Guzman Gonzalez | Address on file | | | | | |
| 2446564 | Maria A Hernandez Martin | Address on file | | | | | |
| 2435037 | Maria A Isaac Hernaiz | Address on file | | | | | |
| 2470669 | Maria A Laguna Oneill | Address on file | | | | | |
| 2444486 | Maria A Lozano Torres | Address on file | | | | | |
| 2461283 | Maria A Maldonado Garcia | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469184 | Maria A Maldonado Rivera | Address on file | | | | | |
| 2449683 | Maria A Marcano De Leon | Address on file | | | | | |
| 2425496 | Maria A Marti Gonzalez | Address on file | | | | | |
| 2428185 | Maria A Martinez Morales | Address on file | | | | | |
| 2469318 | Maria A Mendez Crespo | Address on file | | | | | |
| 2443417 | Maria A Merced Mateo | Address on file | | | | | |
| 2446705 | Maria A Miller Verdejo | Address on file | | | | | |
| 2460701 | Maria A Molina Santiago | Address on file | | | | | |
| 2447430 | Maria A Montero Gonzalez | Address on file | | | | | |
| 2443533 | Maria A Munoz Perez | Address on file | | | | | |
| 2432553 | Maria A Nater Cabrera | Address on file | | | | | |
| 2441711 | Maria A Nieves Flores | Address on file | | | | | |
| 2444982 | Maria A Oler Rodriguez | Address on file | | | | | |
| 2457171 | Maria A Ortiz Lopez | Address on file | | | | | |
| 2429364 | Maria A Ortiz Melendez | Address on file | | | | | |
| 2469846 | Maria A Ortiz Rosario | Address on file | | | | | |
| 2424620 | Maria A Pastor Ortiz | Address on file | | | | | |
| 2453536 | Maria A Perez Corchado | Address on file | | | | | |
| 2428158 | Maria A Perez Garcia | Address on file | | | | | |
| 2461807 | Maria A Pratts Gonzalez | Address on file | | | | | |
| 2469696 | Maria A Prospero Andino | Address on file | | | | | |
| 2461100 | Maria A Ramirez Molina | Address on file | | | | | |
| 2464613 | Maria A Ramos Morales | Address on file | | | | | |
| 2440689 | Maria A Ramos Viera | Address on file | | | | | |
| 2447751 | Maria A Resto Vazquez | Address on file | | | | | |
| 2442161 | Maria A Reyes Melendez | Address on file | | | | | |
| 2448042 | Maria A Rios Matias | Address on file | | | | | |
| 2433008 | Maria A Rivera | Address on file | | | | | |
| 2445154 | Maria A Rivera Chaparro | Address on file | | | | | |
| 2430979 | Maria A Rivera Colon | Address on file | | | | | |
| 2464649 | Maria A Rivera Luciano | Address on file | | | | | |
| 2443786 | Maria A Rivera Marrero | Address on file | | | | | |
| 2460775 | Maria A Rivera Pacheco | Address on file | | | | | |
| 2423267 | Maria A Rivera Santos | Address on file | | | | | |
| 2451679 | Maria A Rodriguez Santiago | Address on file | | | | | |
| 2428074 | Maria A Rondon Reyes | Address on file | | | | | |
| 2460980 | Maria A Rosario Marrero | Address on file | | | | | |
| 2447255 | Maria A Rosario Santa | Address on file | | | | | |
| 2453310 | Maria A Samo Desiderio | Address on file | | | | | |
| 2428507 | Maria A Sanabria Acosta | Address on file | | | | | |
| 2428779 | Maria A Sanchez Arzuaga | Address on file | | | | | |
| 2463018 | Maria A Santana Ramos | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 3 Page 1945 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470881 | Maria A Santiago Gonzalez | Address on file | | | | | |
| 2442518 | Maria A Serrano Soto | Address on file | | | | | |
| 2446455 | Maria A Silva Canales | Address on file | | | | | |
| 2428006 | Maria A Torres Pacheco | Address on file | | | | | |
| 2464252 | Maria A Torres Rivera | Address on file | | | | | |
| 2462362 | Maria A Torres Segarra | Address on file | | | | | |
| 2450542 | Maria Acevedo Rosario | Address on file | | | | | |
| 2467727 | Maria Aguirre Guzman | Address on file | | | | | |
| 2430125 | Maria Alamo Gonzalez | Address on file | | | | | |
| 2469664 | Maria Alamo Herrans | Address on file | | | | | |
| 2466555 | Maria Alvarado Figueroa | Address on file | | | | | |
| 2434218 | Maria Amadeo Maldonado | Address on file | | | | | |
| 2432778 | Maria Amaral Torres | Address on file | | | | | |
| 2430683 | Maria Antonia Arce | Address on file | | | | | |
| 2432174 | Maria Aponte Aponte | Address on file | | | | | |
| 2468529 | Maria Aponte Benejans | Address on file | | | | | |
| 2450688 | Maria Archevald Mantilla | Address on file | | | | | |
| 2467513 | Maria Aviles Morales | Address on file | | | | | |
| 2431792 | Maria Ayala Sanchez | Address on file | | | | | |
| 2466811 | Maria B Alvarez Segui | Address on file | | | | | |
| 2424082 | Maria B Arocho Perez | Address on file | | | | | |
| 2444413 | Maria B Cabot Bonilla | Address on file | | | | | |
| 2441421 | Maria B Concepcion Reyes | Address on file | | | | | |
| 2463793 | Maria B Garcia Rios | Address on file | | | | | |
| 2453026 | Maria B Guerra Santiago | Address on file | | | | | |
| 2465198 | Maria B Merlo | Address on file | | | | | |
| 2441743 | Maria B Nu\Ez Garcia | Address on file | | | | | |
| 2428371 | Maria B Rivera Torres | Address on file | | | | | |
| 2430251 | Maria B Rodriguez Rivera | Address on file | | | | | |
| 2429800 | Maria Barreto Lopez | Address on file | | | | | |
| 2460407 | Maria Beauchamp Velez | Address on file | | | | | |
| 2432703 | Maria Beltran Cabrera | Address on file | | | | | |
| 2447015 | Maria Benitez Benitez | Address on file | | | | | |
| 2461322 | Maria Berrocales Alicea | Address on file | | | | | |
| 2445011 | Maria Bonilla Amaro | Address on file | | | | | |
| 2462344 | Maria Bonilla Rodriguez | Address on file | | | | | |
| 2460743 | Maria Bonilla Sotomayor | Address on file | | | | | |
| 2467542 | Maria Bonilla Torres | Address on file | | | | | |
| 2449987 | Maria Burgos Figueroa | Address on file | | | | | |
| 2442760 | Maria Burgos Lopez | Address on file | | | | | |
| 2450652 | Maria C Alamo Rodriguez | Address on file | | | | | |
| 2449156 | Maria C Aymat Negron | Address on file | | | | | |

Case:17-03283-LTS Doc#:19095-5 Filed:10/25/21 Entered:10/25/21 23:34:50 Desc: Part 3 Page 1946 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435395 | Maria C Bruno Rodriguez | Address on file | | | | | |
| 2429884 | Maria C Burgos Luna | Address on file | | | | | |
| 2452081 | Maria C Castro Ramos | Address on file | | | | | |
| 2437740 | Maria C Colon Santiago | Address on file | | | | | |
| 2427556 | Maria C Cruz Qui?Ones | Address on file | | | | | |
| 2466236 | Maria C De Jesus Escalera | Address on file | | | | | |
| 2426377 | Maria C Del C Vidal | Address on file | | | | | |
| 2469289 | Maria C Diaz Munoz | Address on file | | | | | |
| 2462265 | Maria C El Gonzalez | Address on file | | | | | |
| 2438426 | Maria C El Otero | Address on file | | | | | |
| 2442656 | Maria C Escalera Fernandez | Address on file | | | | | |
| 2431600 | Maria C Figueroa Falcon | Address on file | | | | | |
| 2451494 | Maria C Figueroa Morales | Address on file | | | | | |
| 2438559 | Maria C Gonzalez Camacho | Address on file | | | | | |
| 2470256 | Maria C Gonzalez Marin | Address on file | | | | | |
| 2424738 | Maria C Gonzalez Morales | Address on file | | | | | |
| 2427134 | Maria C Gonzalez Sein | Address on file | | | | | |
| 2431622 | Maria C Jimenez Burgos | Address on file | | | | | |
| 2427748 | Maria C Martinez Cruz | Address on file | | | | | |
| 2433321 | Maria C Medina Ramos | Address on file | | | | | |
| 2425458 | Maria C Morales Martinez | Address on file | | | | | |
| 2429154 | Maria C Nu?Ez Concepcion | Address on file | | | | | |
| 2465465 | Maria C Ortega Benezario | Address on file | | | | | |
| 2425782 | Maria C Ortiz Cruz | Address on file | | | | | |
| 2428505 | Maria C Ortiz Rodriguez | Address on file | | | | | |
| 2437602 | Maria C Perez Pabon | Address on file | | | | | |
| 2465196 | Maria C Perez Rodriguez | Address on file | | | | | |
| 2447764 | Maria C Rivera Vega | Address on file | | | | | |
| 2470769 | Maria C Rodriguez Diverse | Address on file | | | | | |
| 2451870 | Maria C Romero Rivas | Address on file | | | | | |
| 2437834 | Maria C Rosario Miranda | Address on file | | | | | |
| 2463366 | Maria C Ruiz Echevarria | Address on file | | | | | |
| 2430403 | Maria C Santaella Rodrigue | Address on file | | | | | |
| 2467472 | Maria C Santiago Cosme | Address on file | | | | | |
| 2435516 | Maria C Solis Melendez | Address on file | | | | | |
| 2434322 | Maria C Torrado Colon | Address on file | | | | | |
| 2431961 | Maria C Torres Garcia | Address on file | | | | | |
| 2432229 | Maria C Torres Rosario | Address on file | | | | | |
| 2424271 | Maria Carrion Matos | Address on file | | | | | |
| 2464814 | Maria Castro Villegas | Address on file | | | | | |
| 2468766 | Maria Collazo Barret | Address on file | | | | | |
| 2453001 | Maria Colon Cortijo | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc:
Part 18 Page 1947 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423461 | Maria Concepcion De Jesus | Address on file | | | | | |
| 2430114 | Maria Contreras Caraballo | Address on file | | | | | |
| 2465304 | Maria Correa Lopez | Address on file | | | | | |
| 2448402 | Maria Correa Martinez | Address on file | | | | | |
| 2437440 | Maria Cotto Bloise | Address on file | | | | | |
| 2469803 | Maria Cruz Delgado | Address on file | | | | | |
| 2440150 | Maria D Acevedo Rodriguez | Address on file | | | | | |
| 2426533 | Maria D Aguilar Perez | Address on file | | | | | |
| 2467029 | Maria D Aponte Gomez | Address on file | | | | | |
| 2459888 | Maria D Bauza Antunez | Address on file | | | | | |
| 2447625 | Maria D Benitez Rivera | Address on file | | | | | |
| 2440903 | Maria D Berrios Rivera | Address on file | | | | | |
| 2437109 | Maria D Boria Vizcarrondo | Address on file | | | | | |
| 2450710 | Maria D Calderon | Address on file | | | | | |
| 2442026 | Maria D Calderon Gonzalez | Address on file | | | | | |
| 2432031 | Maria D Camareno Rivera | Address on file | | | | | |
| 2440612 | Maria D Carreras Rosado | Address on file | | | | | |
| 2426780 | Maria D Carrillo Cotto | Address on file | | | | | |
| 2452878 | Maria D Cintron Rodriguez | Address on file | | | | | |
| 2470237 | Maria D Cintron Rodriguez | Address on file | | | | | |
| 2457096 | Maria D Colon Ramos | Address on file | | | | | |
| 2429719 | Maria D Cordero Ponce | Address on file | | | | | |
| 2431090 | Maria D Correa Corcino | Address on file | | | | | |
| 2469443 | Maria D Correa Sanchez | Address on file | | | | | |
| 2446703 | Maria D Cruz Morales | Address on file | | | | | |
| 2443195 | Maria D Cuprill Arroyo | Address on file | | | | | |
| 2469008 | Maria D Davila Cepeda | Address on file | | | | | |
| 2469730 | Maria D De Jesus Otero | Address on file | | | | | |
| 2445466 | Maria D Del C La Santa Buon | Address on file | | | | | |
| 2431967 | Maria D Del C Ramos | Address on file | | | | | |
| 2463846 | Maria D Diaz Carmona | Address on file | | | | | |
| 2468619 | Maria D Diaz Hernandez | Address on file | | | | | |
| 2437809 | Maria D Dolores Benitez Torres | Address on file | | | | | |
| 2442752 | Maria D Dsantana Lozada | Address on file | | | | | |
| 2444975 | Maria D Farraro Santiago | Address on file | | | | | |
| 2444892 | Maria D Ferrer Mena | Address on file | | | | | |
| 2430363 | Maria D Figueroa Lopez | Address on file | | | | | |
| 2470534 | Maria D Figueroa Maldonado | Address on file | | | | | |
| 2444404 | Maria D Fonseca Santiago | Address on file | | | | | |
| 2452206 | Maria D Fontanez Delgado | Address on file | | | | | |
| 2449543 | Maria D Garcia Perez | Address on file | | | | | |
| 2430458 | Maria D Gonzalez Figueroa | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:50 Desc:
Debtors Exhibit 138 (Page 1948 of 2377)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443643 | Maria D Gonzalez Pizarro | Address on file | | | | | |
| 2430552 | Maria D Heredia Figueroa | Address on file | | | | | |
| 2465935 | Maria D Hernandez Martinez | Address on file | | | | | |
| 2442264 | Maria D Hernandez Roman | Address on file | | | | | |
| 2453592 | Maria D Jorge Rodgz | Address on file | | | | | |
| 2451037 | Maria D L A Torres Torres | Address on file | | | | | |
| 2467466 | Maria D Laboy Morales | Address on file | | | | | |
| 2441692 | Maria D Lopez Cintron | Address on file | | | | | |
| 2434801 | Maria D Lopez Cruz | Address on file | | | | | |
| 2451609 | Maria D Lopez Vargas | Address on file | | | | | |
| 2429418 | Maria D Los A Velazquez C | Address on file | | | | | |
| 2452133 | Maria D Los A Quinones | Address on file | | | | | |
| 2465920 | Maria D Los A Velez Castro | Address on file | | | | | |
| 2451318 | Maria D Los Bur | Address on file | | | | | |
| 2453013 | Maria D Los Mon | Address on file | | | | | |
| 2443909 | Maria D Lourdes Torres Pardo | Address on file | | | | | |
| 2436138 | Maria D Machado Gomez | Address on file | | | | | |
| 2444535 | Maria D Malave Padua | Address on file | | | | | |
| 2469162 | Maria D Martinez Justiniano | Address on file | | | | | |
| 2461412 | Maria D Martinez Rodriguez | Address on file | | | | | |
| 2431092 | Maria D Marty Laracuente | Address on file | | | | | |
| 2431668 | Maria D Matos Montalvo | Address on file | | | | | |
| 2450540 | Maria D Melendez Rivera | Address on file | | | | | |
| 2455326 | Maria D Melendez Rivera | Address on file | | | | | |
| 2439517 | Maria D Mercado Ortiz | Address on file | | | | | |
| 2463129 | Maria D Mora Acevedo | Address on file | | | | | |
| 2467193 | Maria D Morales Diaz | Address on file | | | | | |
| 2452342 | Maria D Mulero Rodriguez | Address on file | | | | | |
| 2442316 | Maria D Negron Flores | Address on file | | | | | |
| 2440441 | Maria D Nieves Santiago | Address on file | | | | | |
| 2466389 | Maria D Ortiz Abreu | Address on file | | | | | |
| 2427096 | Maria D Ortiz Diaz | Address on file | | | | | |
| 2466710 | Maria D Pagan Cabrera | Address on file | | | | | |
| 2450115 | Maria D Pantoja Figueroa | Address on file | | | | | |
| 2461434 | Maria D Pe?A Soto | Address on file | | | | | |
| 2448183 | Maria D Perez Davila | Address on file | | | | | |
| 2434502 | Maria D Perez Gonzalez | Address on file | | | | | |
| 2424910 | Maria D Rivera | Address on file | | | | | |
| 2428411 | Maria D Rivera Beauchamp | Address on file | | | | | |
| 2429518 | Maria D Rivera Castillo | Address on file | | | | | |
| 2449584 | Maria D Rivera Gonzalez | Address on file | | | | | |
| 2442809 | Maria D Rivera Montesino | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc:
Part 8 Page 1949 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467728 | Maria D Rivera Sanchez | Address on file | | | | | |
| 2440741 | Maria D Robles Perez | Address on file | | | | | |
| 2467388 | Maria D Rodriguez Baez | Address on file | | | | | |
| 2461278 | Maria D Rodriguez Dominguez | Address on file | | | | | |
| 2452744 | Maria D Rodriguez Felix | Address on file | | | | | |
| 2467553 | Maria D Rodriguez Figueroa | Address on file | | | | | |
| 2468537 | Maria D Rodriguez Nunez | Address on file | | | | | |
| 2456926 | Maria D Rodriguez Rivera | Address on file | | | | | |
| 2441988 | Maria D Rohena Perez | Address on file | | | | | |
| 2429498 | Maria D Rolon Ortiz | Address on file | | | | | |
| 2464541 | Maria D Rosario Perez | Address on file | | | | | |
| 2467069 | Maria D Rosario Rodriguez | Address on file | | | | | |
| 2446285 | Maria D Ruiz | Address on file | | | | | |
| 2461600 | Maria D Ruiz Martinez | Address on file | | | | | |
| 2442812 | Maria D Sanchez Marrero | Address on file | | | | | |
| 2463278 | Maria D Santana Ortiz | Address on file | | | | | |
| 2430758 | Maria D Santiago Algarin | Address on file | | | | | |
| 2470903 | Maria D Santiago Rodriguez | Address on file | | | | | |
| 2455110 | Maria D Santiago Roldan | Address on file | | | | | |
| 2432958 | Maria D Santiago Torres | Address on file | | | | | |
| 2427680 | Maria D Santiago Vega | Address on file | | | | | |
| 2427950 | Maria D Santos Melendez | Address on file | | | | | |
| 2444047 | Maria D Toribio Mateo | Address on file | | | | | |
| 2449950 | Maria D Torres | Address on file | | | | | |
| 2440321 | Maria D Torres Rivera | Address on file | | | | | |
| 2428148 | Maria D Urdaz Santiago | Address on file | | | | | |
| 2462908 | Maria D Vega Eriefkohl | Address on file | | | | | |
| 2427479 | Maria D Vega Garcia | Address on file | | | | | |
| 2435051 | Maria D Vega Lopez | Address on file | | | | | |
| 2440219 | Maria D Velez Agosto | Address on file | | | | | |
| 2469584 | Maria D Vicenty Rodriguez | Address on file | | | | | |
| 2442310 | Maria D Vidal Lombardero | Address on file | | | | | |
| 2470693 | Maria De Los A Nater Arvelo | Address on file | | | | | |
| 2442381 | Maria De Jesus Rivera | Address on file | | | | | |
| 2431494 | Maria De L Diaz Cintron | Address on file | | | | | |
| 2430897 | Maria De L Diaz Negron | Address on file | | | | | |
| 2439596 | Maria De L L De Jesus Rojas | Address on file | | | | | |
| 2444460 | Maria De L Marquez Higgs | Address on file | | | | | |
| 2451240 | Maria De L Martinez Gomez | Address on file | | | | | |
| 2435884 | Maria De L Mu?Iz Qui?Ones | Address on file | | | | | |
| 2443626 | Maria De L Pizarro Garcia | Address on file | | | | | |
| 2437180 | Maria De L Rosario Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460200 | Maria De L Santos Torres | Address on file | | | | | |
| 2443702 | Maria De L Villanueva Cruz | Address on file | | | | | |
| 2437459 | Maria De La Cruz Contreras | Address on file | | | | | |
| 2469274 | Maria De Los A Arocho Cruz | Address on file | | | | | |
| 2429565 | Maria De Los A Ateca | Address on file | | | | | |
| 2447327 | Maria De Los A Barreto | Address on file | | | | | |
| 2445625 | Maria De Los A Caban Carrasquillo | Address on file | | | | | |
| 2429878 | Maria De Los A Cardona | Address on file | | | | | |
| 2449650 | Maria De Los A Casiano Montanez | Address on file | | | | | |
| 2430917 | Maria De Los A Centeno | Address on file | | | | | |
| 2467773 | Maria De Los A Claussel | Address on file | | | | | |
| 2447821 | Maria De Los A Colom Baez | Address on file | | | | | |
| 2426315 | Maria De Los A Colon | Address on file | | | | | |
| 2466791 | Maria De Los A Contreras | Address on file | | | | | |
| 2429753 | Maria De Los A D Alves Ruiz | Address on file | | | | | |
| 2464785 | Maria De Los A Diaz Matos | Address on file | | | | | |
| 2444000 | Maria De Los A Ducos Torre | Address on file | | | | | |
| 2425952 | Maria De Los A Feliciano | Address on file | | | | | |
| 2437859 | Maria De Los A Figueroa Martinez | Address on file | | | | | |
| 2453102 | Maria De Los A Figueroa Santos | Address on file | | | | | |
| 2448124 | Maria De Los A Fontanez | Address on file | | | | | |
| 2442728 | Maria De Los A Garcia | Address on file | | | | | |
| 2448265 | Maria De Los A Garcia | Address on file | | | | | |
| 2436327 | Maria De Los A Garcia Guerra | Address on file | | | | | |
| 2468190 | Maria De Los A Guelen | Address on file | | | | | |
| 2425528 | Maria De Los A Guzman | Address on file | | | | | |
| 2445028 | Maria De Los A Lizardi | Address on file | | | | | |
| 2449684 | Maria De Los A Lopez | Address on file | | | | | |
| 2461598 | Maria De Los A Lopez Rodriguez | Address on file | | | | | |
| 2449452 | Maria De Los A Lopez Soto | Address on file | | | | | |
| 2467316 | Maria De Los A Lugo | Address on file | | | | | |
| 2438057 | Maria De Los A Luna Santiago | Address on file | | | | | |
| 2461195 | Maria De Los A Martinez | Address on file | | | | | |
| 2424831 | Maria De Los A Martinez Ortiz | Address on file | | | | | |
| 2443723 | Maria De Los A Matos | Address on file | | | | | |
| 2450165 | Maria De Los A Medina | Address on file | | | | | |
| 2428230 | Maria De Los A Medina Gomez | Address on file | | | | | |
| 2430162 | Maria De Los A Montilla | Address on file | | | | | |
| 2425904 | Maria De Los A Morales | Address on file | | | | | |
| 2462839 | Maria De Los A Morales Esquilin | Address on file | | | | | |
| 2463962 | Maria De Los A Natal Rojas | Address on file | | | | | |
| 2452560 | Maria De Los A Negron Negron | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 8 Page 1957 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428083 | Maria De Los A Nieves | Address on file | | | | | |
| 2448093 | Maria De Los A Ortiz | Address on file | | | | | |
| 2451808 | Maria De Los A Ortiz | Address on file | | | | | |
| 2467468 | Maria De Los A Ortiz Colon | Address on file | | | | | |
| 2437828 | Maria De Los A Padilla | Address on file | | | | | |
| 2466656 | Maria De Los A Padilla Guzman | Address on file | | | | | |
| 2432187 | Maria De Los A Parrilla Gonzalez | Address on file | | | | | |
| 2460963 | Maria De Los A Perez Figue | Address on file | | | | | |
| 2427404 | Maria De Los A Perez Kuilan | Address on file | | | | | |
| 2443676 | Maria De Los A Perez Ramos | Address on file | | | | | |
| 2454745 | Maria De Los A Reyes Cruz | Address on file | | | | | |
| 2434445 | Maria De Los A Rios Ortiz | Address on file | | | | | |
| 2465449 | Maria De Los A Rivera Centeno | Address on file | | | | | |
| 2445147 | Maria De Los A Rodriguez Toledo | Address on file | | | | | |
| 2457675 | Maria De Los A Roman Ortiz | Address on file | | | | | |
| 2440121 | Maria De Los A Rosado Carr | Address on file | | | | | |
| 2430217 | Maria De Los A Rosario | Address on file | | | | | |
| 2443418 | Maria De Los A Rosario | Address on file | | | | | |
| 2465014 | Maria De Los A Ruiz Vega | Address on file | | | | | |
| 2461706 | Maria De Los A Saez | Address on file | | | | | |
| 2429393 | Maria De Los A Sanchez | Address on file | | | | | |
| 2441380 | Maria De Los A Sanchez | Address on file | | | | | |
| 2458765 | Maria De Los A Sanchez Mel | Address on file | | | | | |
| 2439583 | Maria De Los A Santana | Address on file | | | | | |
| 2434771 | Maria De Los A Santiago | Address on file | | | | | |
| 2465186 | Maria De Los A Santiago Rios | Address on file | | | | | |
| 2441846 | Maria De Los A Serrano | Address on file | | | | | |
| 2448140 | Maria De Los A Sierra | Address on file | | | | | |
| 2468490 | Maria De Los A Soto Echevarria | Address on file | | | | | |
| 2457202 | Maria De Los A Torres Cruz | Address on file | | | | | |
| 2448831 | Maria De Los A Torres Perez | Address on file | | | | | |
| 2423447 | Maria De Los A Torres Ramos | Address on file | | | | | |
| 2423448 | Maria De Los A Torres Ramos | Address on file | | | | | |
| 2442408 | Maria De Los A Trujillo | Address on file | | | | | |
| 2461745 | Maria De Los A Valentin | Address on file | | | | | |
| 2429196 | Maria De Los A Vazquez | Address on file | | | | | |
| 2426227 | Maria De Los A Vazquez Cotto | Address on file | | | | | |
| 2430510 | Maria De Los A Vicenty | Address on file | | | | | |
| 2424937 | Maria De Los A Villegas | Address on file | | | | | |
| 2424639 | Maria De Los A Villegas Nieves | Address on file | | | | | |
| 2430084 | Maria De Los M Cora Lind | Address on file | | | | | |
| 2449335 | Maria De Lourd Olmedo | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:36 Desc: Part 18 Page 1952 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436010 | Maria De Lourdes Esc L Ute Levest | Address on file | | | | | |
| 2437843 | Maria Del C Acevedo Rodrig | Address on file | | | | | |
| 2450699 | Maria Del C Alvarado Pagan | Address on file | | | | | |
| 2436043 | Maria Del C Alvarado Rodriguez | Address on file | | | | | |
| 2465651 | Maria Del C Baez Cosme | Address on file | | | | | |
| 2466600 | Maria Del C Baez Garcia | Address on file | | | | | |
| 2427701 | Maria Del C Baez Sanchez | Address on file | | | | | |
| 2465122 | Maria Del C Berrios Torres | Address on file | | | | | |
| 2438949 | Maria Del C Bonilla Cruz | Address on file | | | | | |
| 2428960 | Maria Del C Bonilla Ocasio | Address on file | | | | | |
| 2432569 | Maria Del C Borras Diaz | Address on file | | | | | |
| 2426635 | Maria Del C Cabrero Davila | Address on file | | | | | |
| 2441117 | Maria Del C Calderon Romero | Address on file | | | | | |
| 2437340 | Maria Del C Camacho | Address on file | | | | | |
| 2441763 | Maria Del C Camacho Rodrig | Address on file | | | | | |
| 2444840 | Maria Del C Cancel Rios | Address on file | | | | | |
| 2423257 | Maria Del C Candelaria | Address on file | | | | | |
| 2426545 | Maria Del C Candelaria | Address on file | | | | | |
| 2457530 | Maria Del C Caraballo Rosa | Address on file | | | | | |
| 2425206 | Maria Del C Carrasquillo | Address on file | | | | | |
| 2461849 | Maria Del C Carrion Rosa | Address on file | | | | | |
| 2453819 | Maria Del C Chico Cordero | Address on file | | | | | |
| 2438319 | Maria Del C Cianchini | Address on file | | | | | |
| 2456830 | Maria Del C Classen Concep | Address on file | | | | | |
| 2425102 | Maria Del C Colon Hernandez | Address on file | | | | | |
| 2429592 | Maria Del C Colon Rivera | Address on file | | | | | |
| 2442366 | Maria Del C Contreras | Address on file | | | | | |
| 2440655 | Maria Del C Cotto Torres | Address on file | | | | | |
| 2428761 | Maria Del C Cruz Cartagena | Address on file | | | | | |
| 2428588 | Maria Del C Cruz Garcia | Address on file | | | | | |
| 2427935 | Maria Del C Davila | Address on file | | | | | |
| 2446477 | Maria Del C Del Valle | Address on file | | | | | |
| 2464291 | Maria Del C Diaz Pastrana | Address on file | | | | | |
| 2444225 | Maria Del C Diaz Vazquez | Address on file | | | | | |
| 2443561 | Maria Del C Feliciano | Address on file | | | | | |
| 2439943 | Maria Del C Feliciano Santana | Address on file | | | | | |
| 2430826 | Maria Del C Ferrer | Address on file | | | | | |
| 2428861 | Maria Del C Figueras | Address on file | | | | | |
| 2465865 | Maria Del C Fuentes | Address on file | | | | | |
| 2428971 | Maria Del C Galarza | Address on file | | | | | |
| 2431081 | Maria Del C Garcia | Address on file | | | | | |
| 2441731 | Maria Del C Garcia Fortes | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:35 Desc: Part 8 Page 1953 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470935 | Maria Del C Garcia Sanchez | Address on file | | | | | |
| 2460096 | Maria Del C Gil | Address on file | | | | | |
| 2430679 | Maria Del C Gonzalez Figueroa | Address on file | | | | | |
| 2438925 | Maria Del C Gonzalez Medin | Address on file | | | | | |
| 2440070 | Maria Del C Henriquez Almo | Address on file | | | | | |
| 2425644 | Maria Del C Hernandez | Address on file | | | | | |
| 2438495 | Maria Del C Hernandez | Address on file | | | | | |
| 2451067 | Maria Del C Hernandez | Address on file | | | | | |
| 2451723 | Maria Del C Hernandez Nieves | Address on file | | | | | |
| 2450274 | Maria Del C Hernandez Perez | Address on file | | | | | |
| 2443712 | Maria Del C Huerta Rivera | Address on file | | | | | |
| 2448088 | Maria Del C Jimenez Batista | Address on file | | | | | |
| 2437766 | Maria Del C Jimenez Seda | Address on file | | | | | |
| 2432415 | Maria Del C Laguer Franco | Address on file | | | | | |
| 2462007 | Maria Del C Lanzot Matos | Address on file | | | | | |
| 2444104 | Maria Del C Lopez Ortiz | Address on file | | | | | |
| 2438864 | Maria Del C Lopez Vega | Address on file | | | | | |
| 2461655 | Maria Del C Luna Mtnez | Address on file | | | | | |
| 2429628 | Maria Del C Madera Santos | Address on file | | | | | |
| 2429879 | Maria Del C Maldonado Soto | Address on file | | | | | |
| 2457217 | Maria Del C Marin Ramos | Address on file | | | | | |
| 2446013 | Maria Del C Marrero | Address on file | | | | | |
| 2447429 | Maria Del C Martinez Campos | Address on file | | | | | |
| 2447925 | Maria Del C Martinez Mu\Oz | Address on file | | | | | |
| 2443571 | Maria Del C Martinez Reyes | Address on file | | | | | |
| 2461967 | Maria Del C Mendez | Address on file | | | | | |
| 2443885 | Maria Del C Mercado Fuentes | Address on file | | | | | |
| 2435119 | Maria Del C Merced Alamo | Address on file | | | | | |
| 2457833 | Maria Del C Morales Colon | Address on file | | | | | |
| 2456758 | Maria Del C Morales Huerta | Address on file | | | | | |
| 2436464 | Maria Del C Morales Lopez | Address on file | | | | | |
| 2438436 | Maria Del C Morales Rosari | Address on file | | | | | |
| 2441244 | Maria Del C Moyett Del Val | Address on file | | | | | |
| 2429682 | Maria Del C Mu?Oz | Address on file | | | | | |
| 2429099 | Maria Del C Neco Rodriguez | Address on file | | | | | |
| 2460248 | Maria Del C Nevares Hernandez | Address on file | | | | | |
| 2448428 | Maria Del C Nieves | Address on file | | | | | |
| 2444361 | Maria Del C Nieves Cortes | Address on file | | | | | |
| 2449461 | Maria Del C Nieves Garcia | Address on file | | | | | |
| 2430682 | Maria Del C Nieves Herrera | Address on file | | | | | |
| 2429254 | Maria Del C Novoa Gonzalez | Address on file | | | | | |
| 2436997 | Maria Del C Ojeda Davila | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc: Part 18 (Page 1954) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465308 | Maria Del C Ortiz Caraballo | Address on file | | | | | |
| 2428215 | Maria Del C Ortiz Marrero | Address on file | | | | | |
| 2442172 | Maria Del C Pagan Vazquez | Address on file | | | | | |
| 2445792 | Maria Del C Pardo Ramos | Address on file | | | | | |
| 2426918 | Maria Del C Perez Jimenez | Address on file | | | | | |
| 2430079 | Maria Del C Qui?Ones | Address on file | | | | | |
| 2447714 | Maria Del C Ramos Alicea | Address on file | | | | | |
| 2435531 | Maria Del C Ramos Felix | Address on file | | | | | |
| 2441387 | Maria Del C Reyes Crespo | Address on file | | | | | |
| 2427947 | Maria Del C Reyes Nieves | Address on file | | | | | |
| 2433332 | Maria Del C Reyes Nieves | Address on file | | | | | |
| 2439645 | Maria Del C Rivera Almodovar | Address on file | | | | | |
| 2432971 | Maria Del C Rivera Baez | Address on file | | | | | |
| 2439938 | Maria Del C Rivera Santos | Address on file | | | | | |
| 2440796 | Maria Del C Rivera Velez | Address on file | | | | | |
| 2440000 | Maria Del C Rodriguez | Address on file | | | | | |
| 2439914 | Maria Del C Rodriguez Guzman | Address on file | | | | | |
| 2443255 | Maria Del C Rodriguez Vega | Address on file | | | | | |
| 2427830 | Maria Del C Rojas Cruz | Address on file | | | | | |
| 2435535 | Maria Del C Roldan Vazque | Address on file | | | | | |
| 2431421 | Maria Del C Rolon Rivera | Address on file | | | | | |
| 2423981 | Maria Del C Romero | Address on file | | | | | |
| 2470021 | Maria Del C Rosa Hernandez | Address on file | | | | | |
| 2458523 | Maria Del C Rosario Delgad | Address on file | | | | | |
| 2436585 | Maria Del C Ruiz Castro | Address on file | | | | | |
| 2440187 | Maria Del C Ruiz Cruz | Address on file | | | | | |
| 2465059 | Maria Del C Ruiz Cruz | Address on file | | | | | |
| 2442609 | Maria Del C Santiago | Address on file | | | | | |
| 2464996 | Maria Del C Santiago Vazquez | Address on file | | | | | |
| 2444096 | Maria Del C Santos Garcia | Address on file | | | | | |
| 2443602 | Maria Del C Santos Rodriguez | Address on file | | | | | |
| 2460533 | Maria Del C Silva Cirilo | Address on file | | | | | |
| 2438007 | Maria Del C Texeira Sanche | Address on file | | | | | |
| 2435868 | Maria Del C Torres Used | Address on file | | | | | |
| 2449341 | Maria Del C Vazquez Arroyo | Address on file | | | | | |
| 2430323 | Maria Del C Vazquez Romero | Address on file | | | | | |
| 2445791 | Maria Del C Vega Agosto | Address on file | | | | | |
| 2424336 | Maria Del C Villafa?E | Address on file | | | | | |
| 2448245 | Maria Del C Villanueva Vega | Address on file | | | | | |
| 2447357 | Maria Del C. Ortiz | Address on file | | | | | |
| 2442620 | Maria Del Carme D Figuroa Andino Andino | Address on file | | | | | |
| 2449859 | Maria Del L | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc:
Part 8 Page 1957 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440414 | Maria Del L Rohena Davila | Address on file | | | | | |
| 2435578 | Maria Del Ortiz Velez | Address on file | | | | | |
| 2444339 | Maria Del P Adorno Torres | Address on file | | | | | |
| 2448190 | Maria Del P Castro Alameda | Address on file | | | | | |
| 2464170 | Maria Del P Cruz Qui?Ones | Address on file | | | | | |
| 2424578 | Maria Del P Figueroa Lopez | Address on file | | | | | |
| 2446931 | Maria Del P Lopez Vargas | Address on file | | | | | |
| 2427892 | Maria Del P Morales | Address on file | | | | | |
| 2446431 | Maria Del P Rivera Rivera | Address on file | | | | | |
| 2454846 | Maria Del P Rodriguez Nieves | Address on file | | | | | |
| 2444422 | Maria Del P Rosario Galarc | Address on file | | | | | |
| 2427509 | Maria Del P Sanchez Ramos | Address on file | | | | | |
| 2425464 | Maria Del P Santiago | Address on file | | | | | |
| 2450876 | Maria Del P Soto | Address on file | | | | | |
| 2444435 | Maria Del P Torres Rivera | Address on file | | | | | |
| 2467075 | Maria Del Pilar Rivera Re | Address on file | | | | | |
| 2459968 | Maria Del R Batista Santae | Address on file | | | | | |
| 2436081 | Maria Del R Cartagena | Address on file | | | | | |
| 2426952 | Maria Del R De Jesus Vega | Address on file | | | | | |
| 2434925 | Maria Del R Feliciano Herrera | Address on file | | | | | |
| 2456129 | Maria Del R Mendez Estrada | Address on file | | | | | |
| 2431394 | Maria Del R Mendoza Garcia | Address on file | | | | | |
| 2446878 | Maria Del R Mu?Oz Matos | Address on file | | | | | |
| 2439277 | Maria Del R Ojeda Diaz | Address on file | | | | | |
| 2447307 | Maria Del R Quiles Ortiz | Address on file | | | | | |
| 2451237 | Maria Del R Rosado Lopez | Address on file | | | | | |
| 2449221 | Maria Del R Rossy Caballer | Address on file | | | | | |
| 2448561 | Maria Del R Velez De Herna | Address on file | | | | | |
| 2437515 | Maria Del S Pabon Ortiz | Address on file | | | | | |
| 2429350 | Maria Del S Prado Silvagnoly | Address on file | | | | | |
| 2467734 | Maria Del Valle | Address on file | | | | | |
| 2463380 | Maria Del Valle Alamo | Address on file | | | | | |
| 2440216 | Maria Diaz Cintron | Address on file | | | | | |
| 2439505 | Maria Diaz Melendez | Address on file | | | | | |
| 2427098 | Maria Diaz Ramos | Address on file | | | | | |
| 2425000 | Maria E Acevedo Morales | Address on file | | | | | |
| 2450871 | Maria E Acevedo Rodriguez | Address on file | | | | | |
| 2447297 | Maria E Alamo Crispin | Address on file | | | | | |
| 2468535 | Maria E Alvarado Roura | Address on file | | | | | |
| 2426764 | Maria E Alvarez Medina | Address on file | | | | | |
| 2429674 | Maria E Aponte Ramos | Address on file | | | | | |
| 2446543 | Maria E Aponte Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460257 | Maria E Archilla | Address on file | | | | | |
| 2459654 | Maria E Asia Dejesus | Address on file | | | | | |
| 2437543 | Maria E Ayala Gonzalez | Address on file | | | | | |
| 2462972 | Maria E Barreto Marquez | Address on file | | | | | |
| 2451455 | Maria E Barreto Rodriguez | Address on file | | | | | |
| 2451977 | Maria E Bonet Arizmendi | Address on file | | | | | |
| 2441941 | Maria E Burgos Garcia | Address on file | | | | | |
| 2442557 | Maria E Caban Roman | Address on file | | | | | |
| 2457779 | Maria E Cabrera Perez | Address on file | | | | | |
| 2464197 | Maria E Camacho Fonseca | Address on file | | | | | |
| 2439932 | Maria E Candelario Gonzalez | Address on file | | | | | |
| 2430198 | Maria E Cartagena Santiago | Address on file | | | | | |
| 2444293 | Maria E Claudio Garcia | Address on file | | | | | |
| 2434400 | Maria E Collazo Benitez | Address on file | | | | | |
| 2438355 | Maria E Collazo Febus | Address on file | | | | | |
| 2449615 | Maria E Colon Brunet | Address on file | | | | | |
| 2467400 | Maria E Colon Monta?Ez | Address on file | | | | | |
| 2445639 | Maria E Concepcion Castro | Address on file | | | | | |
| 2443445 | Maria E Cotto Aviles | Address on file | | | | | |
| 2423475 | Maria E Cruz Barroso | Address on file | | | | | |
| 2428171 | Maria E Cruz Collazo | Address on file | | | | | |
| 2437606 | Maria E Cruz Hernandez | Address on file | | | | | |
| 2466061 | Maria E Cruz Lopez | Address on file | | | | | |
| 2445695 | Maria E Cruz Maldonado | Address on file | | | | | |
| 2431162 | Maria E Cruz Serrano | Address on file | | | | | |
| 2444833 | Maria E Davila Lopez | Address on file | | | | | |
| 2428499 | Maria E De Jesus Figueroa | Address on file | | | | | |
| 2457101 | Maria E Delgado Ortiz | Address on file | | | | | |
| 2451686 | Maria E Diaz Olmo | Address on file | | | | | |
| 2457365 | Maria E Dones Roldan | Address on file | | | | | |
| 2441767 | Maria E Dones Salda?A | Address on file | | | | | |
| 2431932 | Maria E Escalera Quinones | Address on file | | | | | |
| 2441281 | Maria E Falu Fuentes | Address on file | | | | | |
| 2448492 | Maria E Figueroa Hernandez | Address on file | | | | | |
| 2460536 | Maria E Frances Osorio | Address on file | | | | | |
| 2427303 | Maria E Fuentes Vazquez | Address on file | | | | | |
| 2438190 | Maria E Garcia Beltran | Address on file | | | | | |
| 2463373 | Maria E Garcia Ortiz | Address on file | | | | | |
| 2447627 | Maria E Gonzalez | Address on file | | | | | |
| 2434834 | Maria E Gonzalez Bergodere | Address on file | | | | | |
| 2462045 | Maria E Gonzalez Caban | Address on file | | | | | |
| 2466849 | Maria E Gonzalez Colon | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc: Part 3 Page 1957 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463521 | Maria E Gonzalez Fuentes | Address on file | | | | | |
| 2428678 | Maria E Gonzalez Maldonado | Address on file | | | | | |
| 2443479 | Maria E Gonzalez Maysonet | Address on file | | | | | |
| 2428841 | Maria E Gonzalez Vega | Address on file | | | | | |
| 2445069 | Maria E Hernandez Aviles | Address on file | | | | | |
| 2439065 | Maria E Hernandez Del Valle | Address on file | | | | | |
| 2449229 | Maria E Hernandez Medina | Address on file | | | | | |
| 2443006 | Maria E Juarbe Montijo | Address on file | | | | | |
| 2427766 | Maria E Liquet Valentin | Address on file | | | | | |
| 2430464 | Maria E Loiz Delgado | Address on file | | | | | |
| 2436532 | Maria E Lopez Arroyo | Address on file | | | | | |
| 2429658 | Maria E Lopez Montalvo | Address on file | | | | | |
| 2464567 | Maria E Lopez Ortiz | Address on file | | | | | |
| 2468961 | Maria E Lopez Torres | Address on file | | | | | |
| 2437482 | Maria E Machin Ocasio | Address on file | | | | | |
| 2442959 | Maria E Manzano Rivera | Address on file | | | | | |
| 2427983 | Maria E Martinez Aldebol | Address on file | | | | | |
| 2469832 | Maria E Martinez Alvarez | Address on file | | | | | |
| 2467033 | Maria E Martinez Bernard | Address on file | | | | | |
| 2470449 | Maria E Martinez Sanchez | Address on file | | | | | |
| 2436425 | Maria E Martinez Serrano | Address on file | | | | | |
| 2441093 | Maria E Matarrita | Address on file | | | | | |
| 2446168 | Maria E Matos Melendez | Address on file | | | | | |
| 2430628 | Maria E Melendez De Quinones | Address on file | | | | | |
| 2427653 | Maria E Melendez Mendez | Address on file | | | | | |
| 2465493 | Maria E Melendez Rivera | Address on file | | | | | |
| 2427416 | Maria E Mendez Maldonado | Address on file | | | | | |
| 2460996 | Maria E Mendez Martinez | Address on file | | | | | |
| 2453218 | Maria E Mercado Aviles | Address on file | | | | | |
| 2430087 | Maria E Mitchel Berrios | Address on file | | | | | |
| 2441986 | Maria E Molina Colon | Address on file | | | | | |
| 2437377 | Maria E Molina Estronza | Address on file | | | | | |
| 2435639 | Maria E Monroig Torres | Address on file | | | | | |
| 2461713 | Maria E Montalvo Perez | Address on file | | | | | |
| 2446651 | Maria E Montero Rodriguez | Address on file | | | | | |
| 2440423 | Maria E Morales Rosario | Address on file | | | | | |
| 2455333 | Maria E Nunez Martinez | Address on file | | | | | |
| 2453770 | Maria E Ocasio Ramos | Address on file | | | | | |
| 2427751 | Maria E Ocasio Rivera | Address on file | | | | | |
| 2430064 | Maria E Ortiz Martinez | Address on file | | | | | |
| 2442529 | Maria E Ortiz Muriel | Address on file | | | | | |
| 2429914 | Maria E Ortiz Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc: Part 8 Page 1958 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441527 | Maria E Pacheco De Irizarry | Address on file | | | | | |
| 2434804 | Maria E Pacheco Marin | Address on file | | | | | |
| 2443518 | Maria E Pacheco Perez | Address on file | | | | | |
| 2457704 | Maria E Padilla Cosme | Address on file | | | | | |
| 2445976 | Maria E Perez Sorrentini | Address on file | | | | | |
| 2436871 | Maria E Piereschi Ayala | Address on file | | | | | |
| 2464510 | Maria E Qui?Ones Cerezo | Address on file | | | | | |
| 2434948 | Maria E Qui?Ones Santos | Address on file | | | | | |
| 2467827 | Maria E Qui?Onez Carmona | Address on file | | | | | |
| 2431970 | Maria E Quiles Gutierrez | Address on file | | | | | |
| 2448035 | Maria E Quintero Herencia | Address on file | | | | | |
| 2437085 | Maria E Ramirez Rosario | Address on file | | | | | |
| 2430728 | Maria E Ramirez Rosas | Address on file | | | | | |
| 2438557 | Maria E Ramos Sanabria | Address on file | | | | | |
| 2450033 | Maria E Rios Diaz | Address on file | | | | | |
| 2426861 | Maria E Rivera Rivera | Address on file | | | | | |
| 2429075 | Maria E Rivera Rivera | Address on file | | | | | |
| 2441951 | Maria E Rivera Rivera | Address on file | | | | | |
| 2452233 | Maria E Rivera Rodriguez | Address on file | | | | | |
| 2441503 | Maria E Rodriguez Burgos | Address on file | | | | | |
| 2429357 | Maria E Rodriguez Diaz | Address on file | | | | | |
| 2444085 | Maria E Rodriguez Flores | Address on file | | | | | |
| 2436632 | Maria E Rodriguez Garcia | Address on file | | | | | |
| 2467686 | Maria E Rodriguez Ortiz | Address on file | | | | | |
| 2427542 | Maria E Rodriguez Rodriguez | Address on file | | | | | |
| 2464405 | Maria E Rodriguez Rosario | Address on file | | | | | |
| 2437790 | Maria E Rodriguez Serrano | Address on file | | | | | |
| 2456130 | Maria E Rojas Rodr | Address on file | | | | | |
| 2449356 | Maria E Roman Mercado | Address on file | | | | | |
| 2434778 | Maria E Romero Irizarry | Address on file | | | | | |
| 2429387 | Maria E Romero Lopez | Address on file | | | | | |
| 2428381 | Maria E Rosario Casiano | Address on file | | | | | |
| 2425020 | Maria E Rosas Rodriguez | Address on file | | | | | |
| 2466175 | Maria E Ruiz Quiles | Address on file | | | | | |
| 2438079 | Maria E Saavedra Romero | Address on file | | | | | |
| 2442979 | Maria E Santiago Rivera | Address on file | | | | | |
| 2447034 | Maria E Santiago Rivera | Address on file | | | | | |
| 2470566 | Maria E Sarriera Roman | Address on file | | | | | |
| 2443488 | Maria E Seda Muniz | Address on file | | | | | |
| 2424142 | Maria E Serra Laracuente | Address on file | | | | | |
| 2436152 | Maria E Sierra Rosado | Address on file | | | | | |
| 2435834 | Maria E Soler Mendez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 8 Page 1959 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467675 | Maria E Soto Nieto | Address on file | | | | | |
| 2429279 | Maria E Soto Rivera | Address on file | | | | | |
| 2453449 | Maria E Soto Rivera | Address on file | | | | | |
| 2445641 | Maria E Torres Amigo | Address on file | | | | | |
| 2461460 | Maria E Torres Burgos | Address on file | | | | | |
| 2466596 | Maria E Torres Mojica | Address on file | | | | | |
| 2442486 | Maria E Torres Rodriguez | Address on file | | | | | |
| 2428431 | Maria E Torres Roman | Address on file | | | | | |
| 2441898 | Maria E Torres Sanchez | Address on file | | | | | |
| 2464005 | Maria E Trinidad Alvarez | Address on file | | | | | |
| 2447459 | Maria E Valentin Montalvo | Address on file | | | | | |
| 2437526 | Maria E Vallejo Gordian | Address on file | | | | | |
| 2436557 | Maria E Vargas Vargas | Address on file | | | | | |
| 2451396 | Maria E Vazquez Flores | Address on file | | | | | |
| 2434405 | Maria E Vazquez Quintana | Address on file | | | | | |
| 2470109 | Maria E Velazquez Hernandez | Address on file | | | | | |
| 2450429 | Maria E Velazquez Santos | Address on file | | | | | |
| 2445188 | Maria E Velez Justiniano | Address on file | | | | | |
| 2467757 | Maria E Velez Morales | Address on file | | | | | |
| 2468464 | Maria E Velez Ortiz | Address on file | | | | | |
| 2464025 | Maria E Villanueva Picon | Address on file | | | | | |
| 2450548 | Maria F Berrios Rivera | Address on file | | | | | |
| 2430378 | Maria F Diaz Orozco | Address on file | | | | | |
| 2429365 | Maria F Gonzalez Rosario | Address on file | | | | | |
| 2432455 | Maria F Rivera Negron | Address on file | | | | | |
| 2423437 | Maria F Rodriguez Velez | Address on file | | | | | |
| 2448448 | Maria F Toledo Crespo | Address on file | | | | | |
| 2442251 | Maria Farias Serrano | Address on file | | | | | |
| 2442950 | Maria Figueroa Carrero | Address on file | | | | | |
| 2463216 | Maria Figueroa Feliciano | Address on file | | | | | |
| 2468727 | Maria Figueroa Ortiz | Address on file | | | | | |
| 2449357 | Maria Figueroa Romero | Address on file | | | | | |
| 2440243 | Maria Flecha Roman | Address on file | | | | | |
| 2464576 | Maria Forestier Moret | Address on file | | | | | |
| 2437947 | Maria Fortier Melendez | Address on file | | | | | |
| 2435823 | Maria Franceschi Zayas | Address on file | | | | | |
| 2464655 | Maria Fuentes Berrios | Address on file | | | | | |
| 2441859 | Maria G Bravo Ramos | Address on file | | | | | |
| 2460740 | Maria G Cruz De Mendez | Address on file | | | | | |
| 2432772 | Maria G Hernandez Floran | Address on file | | | | | |
| 2431585 | Maria G Pantojas Nieves | Address on file | | | | | |
| 2440116 | Maria G Pe?Aloza Grajales | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:40 Desc: Part 5 Page 1967 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470337 | Maria G Perez Alicea | Address on file | | | | | |
| 2463355 | Maria G Rodriguez Inostrosa | Address on file | | | | | |
| 2464710 | Maria G Rodriguez Rivera | Address on file | | | | | |
| 2460565 | Maria G Rodz Justiniano | Address on file | | | | | |
| 2429907 | Maria G Sarraga Planell | Address on file | | | | | |
| 2461489 | Maria G Trossi Ortiz | Address on file | | | | | |
| 2431780 | Maria Garcia Rodriguez | Address on file | | | | | |
| 2431975 | Maria Gomez Rivera | Address on file | | | | | |
| 2444218 | Maria Gonzalez Colon | Address on file | | | | | |
| 2430955 | Maria Gonzalez Rodriguez | Address on file | | | | | |
| 2442773 | Maria Gonzalez Rodriguez | Address on file | | | | | |
| 2437194 | Maria Gotay Mu\Oz | Address on file | | | | | |
| 2432551 | Maria H Cardona Serrano | Address on file | | | | | |
| 2426102 | Maria H Cortes Rivera | Address on file | | | | | |
| 2466637 | Maria H Cruz Garcia | Address on file | | | | | |
| 2452792 | Maria H Garcia Colon | Address on file | | | | | |
| 2448316 | Maria H Marrero Marrero | Address on file | | | | | |
| 2468547 | Maria H Melendez Diaz | Address on file | | | | | |
| 2462168 | Maria H Rosado Torres | Address on file | | | | | |
| 2434949 | Maria H Serrano Serrano | Address on file | | | | | |
| 2438132 | Maria Hernandez Jimenez | Address on file | | | | | |
| 2450968 | Maria I Alvarez Robles | Address on file | | | | | |
| 2423698 | Maria I Aponte Ramos | Address on file | | | | | |
| 2426449 | Maria I Bourdoin Morales | Address on file | | | | | |
| 2426134 | Maria I Buono Rundle | Address on file | | | | | |
| 2441053 | Maria I Cabrera Martinez | Address on file | | | | | |
| 2456385 | Maria I Camacho Ortiz | Address on file | | | | | |
| 2460787 | Maria I Carcel Ortiz | Address on file | | | | | |
| 2449443 | Maria I Carrillo De Leon | Address on file | | | | | |
| 2452123 | Maria I Carrion Ramos | Address on file | | | | | |
| 2443280 | Maria I Cassidy Negron | Address on file | | | | | |
| 2423964 | Maria I Cintron Davila | Address on file | | | | | |
| 2445891 | Maria I Claudio Lopez | Address on file | | | | | |
| 2444621 | Maria I Colon Falcon | Address on file | | | | | |
| 2427493 | Maria I Colon Gallego | Address on file | | | | | |
| 2441517 | Maria I Colon Lind | Address on file | | | | | |
| 2443024 | Maria I Colon Rivera | Address on file | | | | | |
| 2459115 | Maria I Colon Santiago | Address on file | | | | | |
| 2445200 | Maria I Colon Vazquez | Address on file | | | | | |
| 2464857 | Maria I Cora Ramos | Address on file | | | | | |
| 2461230 | Maria I Corujo | Address on file | | | | | |
| 2436335 | Maria I Cosme Cosme | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:46 Desc:
Part 18 Page 1961 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436578 | Maria I Cruz Ortiz | Address on file | | | | | |
| 2433197 | Maria I Cruz Rivera | Address on file | | | | | |
| 2467001 | Maria I De Jesus Romero | Address on file | | | | | |
| 2459226 | Maria I De Jesus Sanchez | Address on file | | | | | |
| 2467344 | Maria I Declet Vargas | Address on file | | | | | |
| 2447971 | Maria I Diaz Reyes | Address on file | | | | | |
| 2442259 | Maria I Diaz Rodriguez | Address on file | | | | | |
| 2445381 | Maria I Estevez Pons | Address on file | | | | | |
| 2464843 | Maria I Feliciano Ortiz | Address on file | | | | | |
| 2462086 | Maria I Galarza | Address on file | | | | | |
| 2431581 | Maria I Gomez Marquez | Address on file | | | | | |
| 2437205 | Maria I Gonzalez Ayala | Address on file | | | | | |
| 2440349 | Maria I Gonzalez Rodriguez | Address on file | | | | | |
| 2424492 | Maria I Green Vega | Address on file | | | | | |
| 2468309 | Maria I Guadalupe Cruz | Address on file | | | | | |
| 2455765 | Maria I Hernandez Ayala | Address on file | | | | | |
| 2432007 | Maria I Hernandez Batista | Address on file | | | | | |
| 2466749 | Maria I Hernandez Mojica | Address on file | | | | | |
| 2433177 | Maria I Hernandez Robles | Address on file | | | | | |
| 2443486 | Maria I I Garcia Gonzalez | Address on file | | | | | |
| 2430463 | Maria I Jusino Ramirez | Address on file | | | | | |
| 2435413 | Maria I Laboy Vega | Address on file | | | | | |
| 2452596 | Maria I Lastra Gonzalez | Address on file | | | | | |
| 2458438 | Maria I Lebron Tolentino | Address on file | | | | | |
| 2427321 | Maria I Lebron Vega | Address on file | | | | | |
| 2461806 | Maria I Lopez Egurbida | Address on file | | | | | |
| 2427948 | Maria I Lopez Raices | Address on file | | | | | |
| 2430889 | Maria I Lorenzo Caraballo | Address on file | | | | | |
| 2435793 | Maria I Lozada | Address on file | | | | | |
| 2425804 | Maria I Maestre Torres | Address on file | | | | | |
| 2460208 | Maria I Malave Rodriguez | Address on file | | | | | |
| 2444329 | Maria I Maldonado | Address on file | | | | | |
| 2448413 | Maria I Maldonado | Address on file | | | | | |
| 2444248 | Maria I Maldonado Beltran | Address on file | | | | | |
| 2437736 | Maria I Martinez | Address on file | | | | | |
| 2447615 | Maria I Martinez De Jesus | Address on file | | | | | |
| 2430743 | Maria I Martinez Vazquez | Address on file | | | | | |
| 2429635 | Maria I Martinez Velez | Address on file | | | | | |
| 2444066 | Maria I Matos Ocana | Address on file | | | | | |
| 2430474 | Maria I Maymi Osorio | Address on file | | | | | |
| 2441993 | Maria I Melendez Medina | Address on file | | | | | |
| 2434374 | Maria I Mendez Cortes | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423583 | Maria I Mendez Ortega | Address on file | | | | | |
| 2469458 | Maria I Mestre Ramos | Address on file | | | | | |
| 2428096 | Maria I Miranda Fernandez | Address on file | | | | | |
| 2453225 | Maria I Molina Lorenzana | Address on file | | | | | |
| 2428320 | Maria I Monserrate Nevarez | Address on file | | | | | |
| 2446121 | Maria I Morales Alvarez | Address on file | | | | | |
| 2429550 | Maria I Morales Gomez | Address on file | | | | | |
| 2467292 | Maria I Morales Quiles | Address on file | | | | | |
| 2462983 | Maria I Morales Vega | Address on file | | | | | |
| 2458219 | Maria I Nieves Guzman | Address on file | | | | | |
| 2448293 | Maria I Nieves Sanchez | Address on file | | | | | |
| 2431536 | Maria I Ocasio Martinez | Address on file | | | | | |
| 2446894 | Maria I Ortiz Rivera | Address on file | | | | | |
| 2462715 | Maria I Ortiz Tirado | Address on file | | | | | |
| 2436132 | Maria I Pe?A Agosto | Address on file | | | | | |
| 2450541 | Maria I Pedraza Velazquez | Address on file | | | | | |
| 2444527 | Maria I Pedrosa Rosa | Address on file | | | | | |
| 2440173 | Maria I Pereira Calderon | Address on file | | | | | |
| 2441618 | Maria I Qui?Ones Alvarado | Address on file | | | | | |
| 2429026 | Maria I Quijano Mendez | Address on file | | | | | |
| 2439953 | Maria I Ramos Diaz | Address on file | | | | | |
| 2441801 | Maria I Rios Lopez | Address on file | | | | | |
| 2430739 | Maria I Rios Velazquez | Address on file | | | | | |
| 2442613 | Maria I Rivera Ayala | Address on file | | | | | |
| 2443258 | Maria I Rivera Berrios | Address on file | | | | | |
| 2462682 | Maria I Rivera Cabrera | Address on file | | | | | |
| 2447448 | Maria I Rivera Cruz No Apellido | Address on file | | | | | |
| 2464300 | Maria I Rivera Figueroa | Address on file | | | | | |
| 2446362 | Maria I Rivera Garcia | Address on file | | | | | |
| 2430002 | Maria I Rivera Igartua | Address on file | | | | | |
| 2432076 | Maria I Rivera Martinez | Address on file | | | | | |
| 2430731 | Maria I Rivera Ortiz | Address on file | | | | | |
| 2447162 | Maria I Rivera Rivera | Address on file | | | | | |
| 2457192 | Maria I Robles Santia | Address on file | | | | | |
| 2439058 | Maria I Rodriguez Cam | Address on file | | | | | |
| 2436619 | Maria I Rodriguez Cortes | Address on file | | | | | |
| 2447568 | Maria I Rodriguez Cotto | Address on file | | | | | |
| 2441022 | Maria I Rodriguez Martinez | Address on file | | | | | |
| 2432432 | Maria I Rodriguez Matos | Address on file | | | | | |
| 2426503 | Maria I Rodriguez Roque | Address on file | | | | | |
| 2457329 | Maria I Roldan Pagan | Address on file | | | | | |
| 2425706 | Maria I Roman Rojas | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:40 Desc:
Part 18 Page 1963 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460343 | Maria I Romero Rojas | Address on file | | | | | |
| 2429517 | Maria I Rosa Perez | Address on file | | | | | |
| 2462958 | Maria I Rosado Ferrer | Address on file | | | | | |
| 2467975 | Maria I Rosario Reyes | Address on file | | | | | |
| 2430961 | Maria I Ruiz Sanchez | Address on file | | | | | |
| 2467420 | Maria I Sanchez Bobonis | Address on file | | | | | |
| 2463902 | Maria I Sanchez Castillo | Address on file | | | | | |
| 2441585 | Maria I Sanchez Colon | Address on file | | | | | |
| 2447052 | Maria I Santiago Maldonado | Address on file | | | | | |
| 2450299 | Maria I Soler Figueroa | Address on file | | | | | |
| 2453273 | Maria I Soto Lopez | Address on file | | | | | |
| 2434478 | Maria I Torres Arzola | Address on file | | | | | |
| 2469059 | Maria I Torres Figueroa | Address on file | | | | | |
| 2464075 | Maria I Torres Perez | Address on file | | | | | |
| 2464066 | Maria I Torres Plaza | Address on file | | | | | |
| 2429797 | Maria I Torres Rosario | Address on file | | | | | |
| 2452916 | Maria I Torres Santos | Address on file | | | | | |
| 2460745 | Maria I Van Rhyn De Ramos | Address on file | | | | | |
| 2443471 | Maria I Vargas Santiago | Address on file | | | | | |
| 2448064 | Maria I Vazquez Mojica | Address on file | | | | | |
| 2425930 | Maria I Vazquez Morales | Address on file | | | | | |
| 2433814 | Maria I Vega Torres | Address on file | | | | | |
| 2443519 | Maria I Velazque Ramos | Address on file | | | | | |
| 2452924 | Maria I Velazquez Santiago | Address on file | | | | | |
| 2462820 | Maria I Velez De Burgos | Address on file | | | | | |
| 2428298 | Maria I Velez Martinez | Address on file | | | | | |
| 2470191 | Maria I Velez Molina | Address on file | | | | | |
| 2434318 | Maria I Villegas Diaz | Address on file | | | | | |
| 2446981 | Maria I Walker Ferrer | Address on file | | | | | |
| 2444805 | Maria I. I Hernandez Mu?Oz | Address on file | | | | | |
| 2432675 | Maria I. I Sanchez Correa Correa | Address on file | | | | | |
| 2432190 | Maria J Ayala Gonzalez | Address on file | | | | | |
| 2432727 | Maria J Benitez Melendez | Address on file | | | | | |
| 2429855 | Maria J Berrios Padilla | Address on file | | | | | |
| 2449682 | Maria J Cabrera Maldonado | Address on file | | | | | |
| 2455019 | Maria J Castro Rivera | Address on file | | | | | |
| 2445296 | Maria J Colon Perez | Address on file | | | | | |
| 2435701 | Maria J Cosme Thillet | Address on file | | | | | |
| 2429052 | Maria J Cotto Rivera | Address on file | | | | | |
| 2427978 | Maria J Diaz Diaz | Address on file | | | | | |
| 2427744 | Maria J Feliciano Santos | Address on file | | | | | |
| 2465231 | Maria J Gomez Marrero | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427705 | Maria J Gonzalez Carrion | Address on file | | | | | |
| 2430741 | Maria J Hernandez Figueroa | Address on file | | | | | |
| 2438974 | Maria J Huertas Vargas | Address on file | | | | | |
| 2428649 | Maria J Irizarry Medina | Address on file | | | | | |
| 2459001 | Maria J La Luz Renta | Address on file | | | | | |
| 2462359 | Maria J Lopez Carrion | Address on file | | | | | |
| 2459381 | Maria J Matias Navedo | Address on file | | | | | |
| 2465547 | Maria J Matos Jimenez | Address on file | | | | | |
| 2423254 | Maria J Medina Figueroa | Address on file | | | | | |
| 2451280 | Maria J Millan Soto | Address on file | | | | | |
| 2463569 | Maria J Monserrate Rosado | Address on file | | | | | |
| 2467547 | Maria J Montalvo Roman | Address on file | | | | | |
| 2470794 | Maria J Ocasio Matos | Address on file | | | | | |
| 2435082 | Maria J Ocasio Rodriguez | Address on file | | | | | |
| 2459868 | Maria J Osorio Rexach | Address on file | | | | | |
| 2447728 | Maria J Pe?A Reyes | Address on file | | | | | |
| 2440371 | Maria J Perez Chevres | Address on file | | | | | |
| 2438589 | Maria J Perez Gonzalez | Address on file | | | | | |
| 2461763 | Maria J Perez Machado | Address on file | | | | | |
| 2438100 | Maria J Perez Ramos | Address on file | | | | | |
| 2445077 | Maria J Rivera De Rosello | Address on file | | | | | |
| 2427745 | Maria J Rivera Ilarraza | Address on file | | | | | |
| 2436877 | Maria J Rivera Lopez | Address on file | | | | | |
| 2435260 | Maria J Rodriguez Echevarr | Address on file | | | | | |
| 2423244 | Maria J Rodriguez Pizarro | Address on file | | | | | |
| 2437322 | Maria J Rodriguez Soto | Address on file | | | | | |
| 2438343 | Maria J Roldan Vicente | Address on file | | | | | |
| 2461193 | Maria J Rosa Pizarro | Address on file | | | | | |
| 2444806 | Maria J Rosa Torres | Address on file | | | | | |
| 2461638 | Maria J Ruiz Ruiz | Address on file | | | | | |
| 2427288 | Maria J Sanchez Sepulveda | Address on file | | | | | |
| 2446658 | Maria J Semprit Rosa | Address on file | | | | | |
| 2449214 | Maria J Silva Coll | Address on file | | | | | |
| 2436281 | Maria J Soto Pabon | Address on file | | | | | |
| 2448096 | Maria J Soto Vazquez | Address on file | | | | | |
| 2460185 | Maria J Surillo Oscar | Address on file | | | | | |
| 2447531 | Maria J Torres Caraballo | Address on file | | | | | |
| 2427423 | Maria J Torres Santiago | Address on file | | | | | |
| 2438479 | Maria J Vargas Santiago | Address on file | | | | | |
| 2429831 | Maria J Vazquez Colon | Address on file | | | | | |
| 2437010 | Maria J Vega Ortiz | Address on file | | | | | |
| 2435167 | Maria J Velazquez Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:12/21 Entered:10/21 23:02:46 Desc: Part 8 Page 1965 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442892 | Maria Jimenez Rodriguez | Address on file | | | | | |
| 2427545 | Maria Jimenez Sanchez | Address on file | | | | | |
| 2428920 | Maria L Abuin Vazquez | Address on file | | | | | |
| 2429020 | Maria L Acevedo Sanchez | Address on file | | | | | |
| 2446949 | Maria L Alicea | Address on file | | | | | |
| 2426351 | Maria L Almodovar Rosa | Address on file | | | | | |
| 2428924 | Maria L Aponte Stgo | Address on file | | | | | |
| 2443260 | Maria L Arcay Garcia | Address on file | | | | | |
| 2455920 | Maria L Arroyo Odiott | Address on file | | | | | |
| 2430207 | Maria L Ayala Canales | Address on file | | | | | |
| 2469522 | Maria L Barea Torres | Address on file | | | | | |
| 2423262 | Maria L Bonilla Marquez | Address on file | | | | | |
| 2435021 | Maria L Cabrera Rosado | Address on file | | | | | |
| 2438089 | Maria L Cabrera Velazquez | Address on file | | | | | |
| 2426874 | Maria L Cancel Gonzalez | Address on file | | | | | |
| 2432715 | Maria L Cardona | Address on file | | | | | |
| 2444366 | Maria L Chaparro Torres | Address on file | | | | | |
| 2442797 | Maria L Chevalier Valdes | Address on file | | | | | |
| 2441874 | Maria L Claudio Delgado | Address on file | | | | | |
| 2428565 | Maria L Collazo Suarez | Address on file | | | | | |
| 2470569 | Maria L Colon Guerra | Address on file | | | | | |
| 2462833 | Maria L Conde Lopez | Address on file | | | | | |
| 2435349 | Maria L Contreras | Address on file | | | | | |
| 2461846 | Maria L Cordova Vega | Address on file | | | | | |
| 2445362 | Maria L Correa De Jesus | Address on file | | | | | |
| 2425447 | Maria L Cruz Concepcion | Address on file | | | | | |
| 2450953 | Maria L Cruz Cruz | Address on file | | | | | |
| 2424147 | Maria L Cuevas Alvarado | Address on file | | | | | |
| 2441685 | Maria L De Jesus Pedraza | Address on file | | | | | |
| 2431654 | Maria L Diaz | Address on file | | | | | |
| 2462813 | Maria L Diaz Diaz | Address on file | | | | | |
| 2445100 | Maria L Diaz Flores | Address on file | | | | | |
| 2464718 | Maria L Diaz Lebron | Address on file | | | | | |
| 2432938 | Maria L Diaz Rivera | Address on file | | | | | |
| 2434426 | Maria L Diaz Rivera | Address on file | | | | | |
| 2453051 | Maria L Diaz Rodriguez | Address on file | | | | | |
| 2462918 | Maria L Diaz Rojas | Address on file | | | | | |
| 2425477 | Maria L Diaz Velazquez | Address on file | | | | | |
| 2432575 | Maria L Dominicci Lucca | Address on file | | | | | |
| 2443342 | Maria L E Camacho | Address on file | | | | | |
| 2461685 | Maria L E Nieves | Address on file | | | | | |
| 2431011 | Maria L Echevarria | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:11/24/21 Entered:11/24/21 23:32:36 Desc: Part 18 Page 1967 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426799 | Maria L Escobar Ortiz | Address on file | | | | | |
| 2427797 | Maria L Estrada Delgado | Address on file | | | | | |
| 2434809 | Maria L Feliciano | Address on file | | | | | |
| 2468488 | Maria L Feliciano Gonzalez | Address on file | | | | | |
| 2429234 | Maria L Felix Rivera | Address on file | | | | | |
| 2439022 | Maria L Fernandez | Address on file | | | | | |
| 2449857 | Maria L Fernandez Fernandez | Address on file | | | | | |
| 2463620 | Maria L Figueroa | Address on file | | | | | |
| 2445335 | Maria L Figueroa Montes | Address on file | | | | | |
| 2434760 | Maria L Figueroa Ortiz | Address on file | | | | | |
| 2458044 | Maria L Garcia | Address on file | | | | | |
| 2443901 | Maria L Garcia Molina | Address on file | | | | | |
| 2463957 | Maria L Garnier Rodriguez | Address on file | | | | | |
| 2440908 | Maria L Goitia Acevedo | Address on file | | | | | |
| 2461865 | Maria L Gomez Silva | Address on file | | | | | |
| 2443678 | Maria L Gonzalez | Address on file | | | | | |
| 2452843 | Maria L Gonzalez Collazo | Address on file | | | | | |
| 2434969 | Maria L Gonzalez Figueroa | Address on file | | | | | |
| 2427887 | Maria L Gonzalez Gonzalez | Address on file | | | | | |
| 2426897 | Maria L Gonzalez Navarro | Address on file | | | | | |
| 2438700 | Maria L Gonzalez Perez | Address on file | | | | | |
| 2441241 | Maria L Gonzalez Ramos | Address on file | | | | | |
| 2461902 | Maria L Gutierrez Velez | Address on file | | | | | |
| 2462428 | Maria L Guzman Negron | Address on file | | | | | |
| 2467418 | Maria L Jimenez Colon | Address on file | | | | | |
| 2424391 | Maria L Jorge Guzman | Address on file | | | | | |
| 2428462 | Maria L Lasanta Nu?Ez | Address on file | | | | | |
| 2446733 | Maria L Leon Rodriguez | Address on file | | | | | |
| 2442091 | Maria L Lopez Moreira | Address on file | | | | | |
| 2460302 | Maria L Malave Velez | Address on file | | | | | |
| 2428103 | Maria L Marin Rodriguez | Address on file | | | | | |
| 2449242 | Maria L Marquez Marquez | Address on file | | | | | |
| 2447534 | Maria L Martinez Bonilla | Address on file | | | | | |
| 2448000 | Maria L Martinez Torres | Address on file | | | | | |
| 2463265 | Maria L Medina Diaz | Address on file | | | | | |
| 2453769 | Maria L Medina Montes | Address on file | | | | | |
| 2432946 | Maria L Medina Rivera | Address on file | | | | | |
| 2456554 | Maria L Melendez Delanoy | Address on file | | | | | |
| 2434979 | Maria L Mendoza | Address on file | | | | | |
| 2449553 | Maria L Mercado Santiago | Address on file | | | | | |
| 2461340 | Maria L Millan Toro | Address on file | | | | | |
| 2461485 | Maria L Molina Pou | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:12/21/21 Entered:12/21/21 23:32:40 Desc: Part 8 Page 1967 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462114 | Maria L Morales Laboy | Address on file | | | | | |
| 2462803 | Maria L Mu?Oz Perez | Address on file | | | | | |
| 2466298 | Maria L Ocasio Nieves | Address on file | | | | | |
| 2445066 | Maria L Olmeda Marrero | Address on file | | | | | |
| 2436400 | Maria L Oquendo Rivera | Address on file | | | | | |
| 2470599 | Maria L Ortiz Batista | Address on file | | | | | |
| 2437989 | Maria L Ortiz Lopez | Address on file | | | | | |
| 2448019 | Maria L Ortiz Pacheco | Address on file | | | | | |
| 2461541 | Maria L Ortiz Sanfeliz | Address on file | | | | | |
| 2460616 | Maria L Osorio Davila | Address on file | | | | | |
| 2445508 | Maria L Osorio Otero | Address on file | | | | | |
| 2467352 | Maria L Pagan Martis | Address on file | | | | | |
| 2465863 | Maria L Pagan Olivo | Address on file | | | | | |
| 2461331 | Maria L Pellot Rosa | Address on file | | | | | |
| 2447130 | Maria L Perez Lamboy | Address on file | | | | | |
| 2445211 | Maria L Perez Otero | Address on file | | | | | |
| 2466998 | Maria L Piñeiro Figueroa | Address on file | | | | | |
| 2426913 | Maria L Qui?Ones Enriquez | Address on file | | | | | |
| 2446122 | Maria L Quintana Rodriguez | Address on file | | | | | |
| 2439435 | Maria L Ramirez | Address on file | | | | | |
| 2443980 | Maria L Reyes Rodriguez | Address on file | | | | | |
| 2461150 | Maria L Rios Dominguez | Address on file | | | | | |
| 2450371 | Maria L Rivera | Address on file | | | | | |
| 2461186 | Maria L Rivera | Address on file | | | | | |
| 2447865 | Maria L Rivera Echevarria | Address on file | | | | | |
| 2429563 | Maria L Rivera Perez | Address on file | | | | | |
| 2455440 | Maria L Rivera Rodriguez | Address on file | | | | | |
| 2435118 | Maria L Rivera Sobrado | Address on file | | | | | |
| 2433244 | Maria L Rodriguez Ayala | Address on file | | | | | |
| 2440095 | Maria L Rodriguez Burgo | Address on file | | | | | |
| 2470451 | Maria L Rodriguez Hernandez | Address on file | | | | | |
| 2432647 | Maria L Rodriguez Rodriguez | Address on file | | | | | |
| 2463761 | Maria L Rodriguez Velazquez | Address on file | | | | | |
| 2443737 | Maria L Rolon Ceballos | Address on file | | | | | |
| 2468770 | Maria L Roman Gonzalez | Address on file | | | | | |
| 2467326 | Maria L Romero Figueroa | Address on file | | | | | |
| 2468839 | Maria L Romero Vazquez | Address on file | | | | | |
| 2431857 | Maria L Rosa Lopez | Address on file | | | | | |
| 2427105 | Maria L Rosado Ayala | Address on file | | | | | |
| 2438296 | Maria L Rosario Roman | Address on file | | | | | |
| 2466288 | Maria L Rosario Zayas | Address on file | | | | | |
| 2433050 | Maria L Roubert Gonzalez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436906 | Maria L Sanchez Rodriguez | Address on file | | | | | |
| 2439363 | Maria L Santana Guzman | Address on file | | | | | |
| 2468441 | Maria L Santiago | Address on file | | | | | |
| 2437066 | Maria L Santiago Aponte | Address on file | | | | | |
| 2437141 | Maria L Santiago De Jesus | Address on file | | | | | |
| 2462499 | Maria L Santos David | Address on file | | | | | |
| 2459265 | Maria L Serrano Nieves | Address on file | | | | | |
| 2455167 | Maria L Serrano Torres | Address on file | | | | | |
| 2429078 | Maria L Soto Garcia | Address on file | | | | | |
| 2435697 | Maria L Soto Serrano | Address on file | | | | | |
| 2428548 | Maria L Tirado Pastrana | Address on file | | | | | |
| 2445609 | Maria L Tolentino Morales | Address on file | | | | | |
| 2425555 | Maria L Torres Archeval | Address on file | | | | | |
| 2432223 | Maria L Torres Cruz | Address on file | | | | | |
| 2438217 | Maria L Torres Martinez | Address on file | | | | | |
| 2461205 | Maria L Torres Ortiz | Address on file | | | | | |
| 2432097 | Maria L Torres Rivera | Address on file | | | | | |
| 2449398 | Maria L Torres Rivera | Address on file | | | | | |
| 2427537 | Maria L Torres Torres | Address on file | | | | | |
| 2426193 | Maria L Urrutia Cordero | Address on file | | | | | |
| 2467370 | Maria L Valentin Cardona | Address on file | | | | | |
| 2448348 | Maria L Vargas Garcia | Address on file | | | | | |
| 2429846 | Maria L Vazquez Pagan | Address on file | | | | | |
| 2452167 | Maria L Velazquez Hernandez | Address on file | | | | | |
| 2441701 | Maria L Velazquez Marti | Address on file | | | | | |
| 2467403 | Maria Laboy Monta\Ez | Address on file | | | | | |
| 2436591 | Maria Lacen Vidal | Address on file | | | | | |
| 2467880 | Maria Lago Santiago | Address on file | | | | | |
| 2446983 | Maria Laracuente Collazo | Address on file | | | | | |
| 2448003 | Maria Lasanta Berrios | Address on file | | | | | |
| 2447621 | Maria Leon Lebron | Address on file | | | | | |
| 2461332 | Maria Lopez Candelario | Address on file | | | | | |
| 2429351 | Maria Los A Cruz Rodriguez | Address on file | | | | | |
| 2428318 | Maria Lozada Ayala | Address on file | | | | | |
| 2460961 | Maria Luisa De Jesus Rosa | Address on file | | | | | |
| 2430878 | Maria M Adorno Velazquez | Address on file | | | | | |
| 2440109 | Maria M Alicea Cruz | Address on file | | | | | |
| 2431456 | Maria M Amparo Castillo | Address on file | | | | | |
| 2439311 | Maria M Andino Rosado | Address on file | | | | | |
| 2460756 | Maria M Aponte De Rivera | Address on file | | | | | |
| 2464497 | Maria M Aponte Oquendo | Address on file | | | | | |
| 2432304 | Maria M Aponte Ortega | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452635 | Maria M Aponte Ruiz | Address on file | | | | | |
| 2446691 | Maria M Aponte Santos | Address on file | | | | | |
| 2439884 | Maria M Arvelo Lloret | Address on file | | | | | |
| 2439126 | Maria M Aviles Bonilla | Address on file | | | | | |
| 2470987 | Maria M Ayala Rodriguez | Address on file | | | | | |
| 2440326 | Maria M Baez Cotto | Address on file | | | | | |
| 2466664 | Maria M Baez Oyola | Address on file | | | | | |
| 2438069 | Maria M Beaz Lugo | Address on file | | | | | |
| 2462378 | Maria M Beltran Caraballo | Address on file | | | | | |
| 2453309 | Maria M Boglio Rentas | Address on file | | | | | |
| 2467944 | Maria M Bonilla Reyes | Address on file | | | | | |
| 2465076 | Maria M Bracero Matos | Address on file | | | | | |
| 2424791 | Maria M Cabrera Lopez | Address on file | | | | | |
| 2449342 | Maria M Caez Rodriguez | Address on file | | | | | |
| 2450895 | Maria M Cajiga Martinez | Address on file | | | | | |
| 2431330 | Maria M Calderon Nieves | Address on file | | | | | |
| 2433163 | Maria M Camacho Quiles | Address on file | | | | | |
| 2431243 | Maria M Caraballo Ruiz | Address on file | | | | | |
| 2428100 | Maria M Cardona Milian | Address on file | | | | | |
| 2440234 | Maria M Cardona Sierra | Address on file | | | | | |
| 2460421 | Maria M Carrillo | Address on file | | | | | |
| 2445390 | Maria M Casilla Miranda | Address on file | | | | | |
| 2447527 | Maria M Castellano Maria | Address on file | | | | | |
| 2465261 | Maria M Catala Melendez | Address on file | | | | | |
| 2461147 | Maria M Cintron Rodriguez | Address on file | | | | | |
| 2429791 | Maria M Claudio Del Valle | Address on file | | | | | |
| 2435938 | Maria M Colon Aguayo | Address on file | | | | | |
| 2451437 | Maria M Colon Hernandez | Address on file | | | | | |
| 2430296 | Maria M Colon Ortiz | Address on file | | | | | |
| 2432970 | Maria M Cora Ramos | Address on file | | | | | |
| 2465238 | Maria M Cordero Rivera | Address on file | | | | | |
| 2447676 | Maria M Cruz Aponte | Address on file | | | | | |
| 2428253 | Maria M Cruz Gonzalez | Address on file | | | | | |
| 2445602 | Maria M Cruz Portalatin | Address on file | | | | | |
| 2444456 | Maria M Cruz Ramos | Address on file | | | | | |
| 2436644 | Maria M Cruz Rodriguez | Address on file | | | | | |
| 2441814 | Maria M De Jesus Montes | Address on file | | | | | |
| 2438573 | Maria M De Jesus Ramos | Address on file | | | | | |
| 2423282 | Maria M Delgado Gonzalez | Address on file | | | | | |
| 2454180 | Maria M Diaz Delgado | Address on file | | | | | |
| 2447057 | Maria M Diaz Ramos | Address on file | | | | | |
| 2450557 | Maria M Dominguez Robles | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 8 Page 1970 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436500 | Maria M Doval Rodriguez | Address on file | | | | | |
| 2436898 | Maria M Falcon Villalobos | Address on file | | | | | |
| 2436560 | Maria M Falu Villegas | Address on file | | | | | |
| 2458156 | Maria M Fernandez Lozada | Address on file | | | | | |
| 2467168 | Maria M Figueroa Cotto | Address on file | | | | | |
| 2433361 | Maria M Fontanez Hernandez | Address on file | | | | | |
| 2457525 | Maria M Franco Ramirez | Address on file | | | | | |
| 2448710 | Maria M Franco Soto | Address on file | | | | | |
| 2450583 | Maria M Garcia Cruz | Address on file | | | | | |
| 2439905 | Maria M Garcia Parrilla | Address on file | | | | | |
| 2439818 | Maria M Garcia Torres | Address on file | | | | | |
| 2450056 | Maria M Gonzalez Alvarez | Address on file | | | | | |
| 2437353 | Maria M Gonzalez Figueroa | Address on file | | | | | |
| 2427641 | Maria M Gonzalez Martinez | Address on file | | | | | |
| 2436910 | Maria M Gonzalez Rodriguez | Address on file | | | | | |
| 2442567 | Maria M Gonzalezpizarro | Address on file | | | | | |
| 2429457 | Maria M Guzman Cruz | Address on file | | | | | |
| 2448280 | Maria M Hernandez Lizasuai | Address on file | | | | | |
| 2427458 | Maria M Hernandez Santiago | Address on file | | | | | |
| 2432352 | Maria M Jimenez Delgado | Address on file | | | | | |
| 2425932 | Maria M Jorge Leon | Address on file | | | | | |
| 2467195 | Maria M Laboy Morales | Address on file | | | | | |
| 2463050 | Maria M Laracuente Rivera | Address on file | | | | | |
| 2427764 | Maria M Lopez Bernard | Address on file | | | | | |
| 2436970 | Maria M Lopez Tosado | Address on file | | | | | |
| 2469225 | Maria M Lozada Concepcion | Address on file | | | | | |
| 2470464 | Maria M Lozano Robles | Address on file | | | | | |
| 2430789 | Maria M Madera Jusino | Address on file | | | | | |
| 2427788 | Maria M Malave Infante | Address on file | | | | | |
| 2447257 | Maria M Marcano Garcia | Address on file | | | | | |
| 2452727 | Maria M Marcos Ortiz | Address on file | | | | | |
| 2467186 | Maria M Marrero Mora | Address on file | | | | | |
| 2436920 | Maria M Marrero Pagan | Address on file | | | | | |
| 2435981 | Maria M Martinez Colon | Address on file | | | | | |
| 2449696 | Maria M Martinez Mendoza | Address on file | | | | | |
| 2445308 | Maria M Martinez Ortiz | Address on file | | | | | |
| 2453331 | Maria M Matos Viera | Address on file | | | | | |
| 2436243 | Maria M Medina Lopez | Address on file | | | | | |
| 2445634 | Maria M Mejia Casta?Er | Address on file | | | | | |
| 2464937 | Maria M Melendez | Address on file | | | | | |
| 2451198 | Maria M Melendez Castro | Address on file | | | | | |
| 2463012 | Maria M Melendez Perez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444469 | Maria M Melendez Rodriguez | Address on file | | | | | |
| 2446092 | Maria M Mercado Cardova | Address on file | | | | | |
| 2439534 | Maria M Merced Bermudez | Address on file | | | | | |
| 2428192 | Maria M Miranda Melendez | Address on file | | | | | |
| 2454044 | Maria M Montalvo Montalvo | Address on file | | | | | |
| 2439458 | Maria M Morales Arroyo | Address on file | | | | | |
| 2435949 | Maria M Morales Ortiz | Address on file | | | | | |
| 2441287 | Maria M Morales Ramirez | Address on file | | | | | |
| 2442000 | Maria M Morfe Mercado | Address on file | | | | | |
| 2428509 | Maria M Navarro Mercado | Address on file | | | | | |
| 2458272 | Maria M Nazario Baez | Address on file | | | | | |
| 2463299 | Maria M Negron Calderas | Address on file | | | | | |
| 2437299 | Maria M Negron Flores | Address on file | | | | | |
| 2425970 | Maria M Negron Rodriguez | Address on file | | | | | |
| 2448777 | Maria M Negron Rodriguez | Address on file | | | | | |
| 2426831 | Maria M Nieves Cruz | Address on file | | | | | |
| 2427018 | Maria M Nieves Rivera | Address on file | | | | | |
| 2435503 | Maria M Noriega Mariani | Address on file | | | | | |
| 2450448 | Maria M Ocasio Torres | Address on file | | | | | |
| 2463590 | Maria M Ochoa Cabrera | Address on file | | | | | |
| 2465334 | Maria M Oliveras Olmo | Address on file | | | | | |
| 2429767 | Maria M Ortega Amesquita | Address on file | | | | | |
| 2457357 | Maria M Ortega Davi | Address on file | | | | | |
| 2463965 | Maria M Ortega Rosario | Address on file | | | | | |
| 2450667 | Maria M Ortiz Feliciano | Address on file | | | | | |
| 2449513 | Maria M Ortiz Rivera | Address on file | | | | | |
| 2453249 | Maria M Ortiz Rivera | Address on file | | | | | |
| 2466173 | Maria M Ortiz Rivera | Address on file | | | | | |
| 2452660 | Maria M Pacheco Perez | Address on file | | | | | |
| 2428557 | Maria M Pagan Martinez | Address on file | | | | | |
| 2438564 | Maria M Pagan Suarez | Address on file | | | | | |
| 2451112 | Maria M Pereira Davila | Address on file | | | | | |
| 2429362 | Maria M Perez Flores | Address on file | | | | | |
| 2469689 | Maria M Perez Mojica | Address on file | | | | | |
| 2426605 | Maria M Perez Rolon | Address on file | | | | | |
| 2463531 | Maria M Pinela Roldan | Address on file | | | | | |
| 2425718 | Maria M Ramos Echevarria | Address on file | | | | | |
| 2451123 | Maria M Ramos Olmeda | Address on file | | | | | |
| 2446334 | Maria M Rios Machuca | Address on file | | | | | |
| 2441172 | Maria M Rios Rios | Address on file | | | | | |
| 2453712 | Maria M Rivera Alonso | Address on file | | | | | |
| 2423450 | Maria M Rivera Alvarado | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-3 Filed:11/05/21 Entered:11/05/21 23:32:40 Desc: Part 18 Page 1977 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467668 | Maria M Rivera Cuadrado | Address on file | | | | | |
| 2432453 | Maria M Rivera Irizarry | Address on file | | | | | |
| 2442183 | Maria M Rivera Laporte | Address on file | | | | | |
| 2431290 | Maria M Rivera Nieves | Address on file | | | | | |
| 2427335 | Maria M Rivera Reyes | Address on file | | | | | |
| 2463126 | Maria M Rivera Rodriguez | Address on file | | | | | |
| 2424612 | Maria M Rivera Velazquez | Address on file | | | | | |
| 2428774 | Maria M Robles Ramos | Address on file | | | | | |
| 2441036 | Maria M Rodriguez | Address on file | | | | | |
| 2466871 | Maria M Rodriguez Ayala | Address on file | | | | | |
| 2439008 | Maria M Rodriguez Carbonel | Address on file | | | | | |
| 2462779 | Maria M Rodriguez Lopez | Address on file | | | | | |
| 2433066 | Maria M Rodriguez Nazario | Address on file | | | | | |
| 2427137 | Maria M Rodriguez Pagan | Address on file | | | | | |
| 2462153 | Maria M Rodriguez Pimentel | Address on file | | | | | |
| 2456268 | Maria M Rodriguez Rivera | Address on file | | | | | |
| 2450529 | Maria M Roldan Cordero | Address on file | | | | | |
| 2434472 | Maria M Roman Rivera | Address on file | | | | | |
| 2462226 | Maria M Roque Morales | Address on file | | | | | |
| 2427555 | Maria M Rosario Rodriguez | Address on file | | | | | |
| 2464288 | Maria M Saez Qui?Ones | Address on file | | | | | |
| 2436874 | Maria M Sanchez Lugo | Address on file | | | | | |
| 2431686 | Maria M Sanchez Rodriguez | Address on file | | | | | |
| 2432026 | Maria M Santa Rodriguez | Address on file | | | | | |
| 2423397 | Maria M Santiago Flores | Address on file | | | | | |
| 2465830 | Maria M Santiago Miranda | Address on file | | | | | |
| 2447059 | Maria M Santiago Perez | Address on file | | | | | |
| 2444872 | Maria M Santiago Reyes | Address on file | | | | | |
| 2465833 | Maria M Santiago Rivera | Address on file | | | | | |
| 2433413 | Maria M Santos Rolon | Address on file | | | | | |
| 2432369 | Maria M Santos Sierra | Address on file | | | | | |
| 2443997 | Maria M Serrano De Leon | Address on file | | | | | |
| 2441926 | Maria M Serrano Miranda | Address on file | | | | | |
| 2446082 | Maria M Serrano Sellas | Address on file | | | | | |
| 2453507 | Maria M Suarez Rivera | Address on file | | | | | |
| 2441699 | Maria M Tomei Perez | Address on file | | | | | |
| 2464535 | Maria M Toro Lopez | Address on file | | | | | |
| 2441359 | Maria M Torres Ortiz | Address on file | | | | | |
| 2456282 | Maria M Torres Ramos | Address on file | | | | | |
| 2467623 | Maria M Torres Rodriguez | Address on file | | | | | |
| 2436245 | Maria M Torres Santiago | Address on file | | | | | |
| 2423325 | Maria M Torres Segarra | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:11/01/21 Entered:11/01/21 23:32:56 Desc: Part 18 Page 1973 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447088 | Maria M Torres Vazquez | Address on file | | | | | |
| 2464694 | Maria M Torres Velez | Address on file | | | | | |
| 2427536 | Maria M Vazquez Ayala | Address on file | | | | | |
| 2423798 | Maria M Vazquez Marrero | Address on file | | | | | |
| 2428223 | Maria M Vazquez Ramos | Address on file | | | | | |
| 2432932 | Maria M Vega Acevedo | Address on file | | | | | |
| 2440022 | Maria M Velez Cosme | Address on file | | | | | |
| 2428174 | Maria M Velez Santiago | Address on file | | | | | |
| 2426200 | Maria M Vera Jimenez | Address on file | | | | | |
| 2454178 | Maria Ma Dcora | Address on file | | | | | |
| 2453956 | Maria Ma Dpagan | Address on file | | | | | |
| 2454249 | Maria Ma Dreyes | Address on file | | | | | |
| 2459742 | Maria Ma Dtorres | Address on file | | | | | |
| 2449055 | Maria Ma Iayala | Address on file | | | | | |
| 2454254 | Maria Ma Idiaz | Address on file | | | | | |
| 2454509 | Maria Ma Vchevere | Address on file | | | | | |
| 2466827 | Maria Maldonado Gonzalez | Address on file | | | | | |
| 2433234 | Maria Maldonado Navarro | Address on file | | | | | |
| 2436635 | Maria Maldonado Rodriguez | Address on file | | | | | |
| 2462982 | Maria Maldonado Santiago | Address on file | | | | | |
| 2461764 | Maria Marrero De Moya | Address on file | | | | | |
| 2470278 | Maria Martinez Cubano | Address on file | | | | | |
| 2442552 | Maria Martinez De Bulgala | Address on file | | | | | |
| 2450915 | Maria Martinez Dedos | Address on file | | | | | |
| 2423272 | Maria Martinez Flores | Address on file | | | | | |
| 2427488 | Maria Medina Morales | Address on file | | | | | |
| 2429687 | Maria Melendez Rodriguez | Address on file | | | | | |
| 2462219 | Maria Mendez Pagan | Address on file | | | | | |
| 2442968 | Maria Mercado Berrios | Address on file | | | | | |
| 2442231 | Maria Miranda Maldonado | Address on file | | | | | |
| 2462809 | Maria Montenegro Rohena | Address on file | | | | | |
| 2461074 | Maria Morales Ortiz | Address on file | | | | | |
| 2440161 | Maria Morales Vazquez | Address on file | | | | | |
| 2432744 | Maria Moyet Castro | Address on file | | | | | |
| 2467463 | Maria N Acevedo Lorenzo | Address on file | | | | | |
| 2451974 | Maria N Diaz Diaz | Address on file | | | | | |
| 2443745 | Maria N Gonzalez Cruz | Address on file | | | | | |
| 2423974 | Maria N Lugo | Address on file | | | | | |
| 2446736 | Maria N Lugo Negron | Address on file | | | | | |
| 2448377 | Maria N Perez Resto | Address on file | | | | | |
| 2462152 | Maria N Ramirez Armstrong | Address on file | | | | | |
| 2439175 | Maria N Rodriguez Ramos | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 8 Page 1974 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447379 | Maria N Ruiz Nieves | Address on file | | | | | |
| 2468080 | Maria N Sierra Aponte | Address on file | | | | | |
| 2438514 | Maria Navedo Samper | Address on file | | | | | |
| 2442272 | Maria Nazario Miranda | Address on file | | | | | |
| 2436443 | Maria Negron Andino | Address on file | | | | | |
| 2460189 | Maria Nieves Crespo | Address on file | | | | | |
| 2433069 | Maria O Mu?Iz Suarez | Address on file | | | | | |
| 2465486 | Maria O Nieves Vega | Address on file | | | | | |
| 2461795 | Maria O Padilla De Jesus | Address on file | | | | | |
| 2449202 | Maria O Rivera Reveron | Address on file | | | | | |
| 2466793 | María O Ruiz González | Address on file | | | | | |
| 2441477 | Maria Ocasio Serrano | Address on file | | | | | |
| 2450256 | Maria Oliveras Diaz | Address on file | | | | | |
| 2425851 | Maria Ortega Vega | Address on file | | | | | |
| 2443223 | Maria Ortiz Diaz | Address on file | | | | | |
| 2442223 | Maria Ortiz Hernandez | Address on file | | | | | |
| 2449790 | Maria Ortiz Martinez | Address on file | | | | | |
| 2449064 | Maria Ortiz Ocasio | Address on file | | | | | |
| 2463897 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2461441 | Maria Ortiz Pabon | Address on file | | | | | |
| 2465418 | Maria Ortiz Rivera | Address on file | | | | | |
| 2450543 | Maria Ortiz Sanchez | Address on file | | | | | |
| 2432706 | Maria P Cintron Ortiz | Address on file | | | | | |
| 2462533 | Maria P El Villegas | Address on file | | | | | |
| 2461660 | Maria P Martinez Gonzalez | Address on file | | | | | |
| 2461110 | Maria P Morales Jimenez | Address on file | | | | | |
| 2450802 | Maria P Rivera Castillo | Address on file | | | | | |
| 2429737 | Maria Pabon Rodriguez | Address on file | | | | | |
| 2451249 | Maria Perez Diaz | Address on file | | | | | |
| 2429569 | Maria Perez Lucena | Address on file | | | | | |
| 2442143 | Maria Perez Maysonet | Address on file | | | | | |
| 2445228 | Maria Perez Otero | Address on file | | | | | |
| 2439491 | Maria Perez Rodriguez | Address on file | | | | | |
| 2426492 | Maria Pizarro De Jesus | Address on file | | | | | |
| 2427339 | Maria Pollock Ayala | Address on file | | | | | |
| 2434518 | Maria Ponce Rosado | Address on file | | | | | |
| 2450678 | Maria Quinones Rodriguez | Address on file | | | | | |
| 2425641 | Maria R Carmona Sanchez | Address on file | | | | | |
| 2466146 | Maria R Cruz Cruz | Address on file | | | | | |
| 2466246 | Maria R Curet Ortiz | Address on file | | | | | |
| 2435771 | Maria R Diaz Rivera | Address on file | | | | | |
| 2427283 | Maria R Hance Davila | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440338 | Maria R Medina Morales | Address on file | | | | | |
| 2446272 | Maria R Ortiz Mi?Ambres | Address on file | | | | | |
| 2430617 | Maria R Rodriguez Valentin | Address on file | | | | | |
| 2437372 | Maria R Rosado Santos | Address on file | | | | | |
| 2429653 | Maria R Santa Maldonado | Address on file | | | | | |
| 2464161 | Maria R Santana Duberry | Address on file | | | | | |
| 2426898 | Maria R Vazquez Cotti | Address on file | | | | | |
| 2466527 | Maria Ramos Belen | Address on file | | | | | |
| 2461320 | Maria Ramos Calderon | Address on file | | | | | |
| 2431249 | Maria Reyes De Jesus | Address on file | | | | | |
| 2431790 | Maria Rios Morales | Address on file | | | | | |
| 2461264 | Maria Rios Sierra | Address on file | | | | | |
| 2448286 | Maria Rios Vazquez | Address on file | | | | | |
| 2443306 | Maria Rivas Espinoza | Address on file | | | | | |
| 2427789 | Maria Rivera Colon | Address on file | | | | | |
| 2432731 | Maria Rivera Franco | Address on file | | | | | |
| 2451714 | Maria Rivera Garay | Address on file | | | | | |
| 2429519 | Maria Rivera Irizarry | Address on file | | | | | |
| 2465724 | Maria Rivera Otero | Address on file | | | | | |
| 2440339 | Maria Rivera Rivera | Address on file | | | | | |
| 2442525 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2447700 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2429734 | Maria Rodriguez Gonzalez | Address on file | | | | | |
| 2463101 | Maria Rodriguez Lebron | Address on file | | | | | |
| 2460951 | Maria Rodriguez Lopez | Address on file | | | | | |
| 2467651 | Maria Rodriguez Lopez | Address on file | | | | | |
| 2464195 | Maria Rodriguez Ramos | Address on file | | | | | |
| 2430775 | Maria Roldan Rivera | Address on file | | | | | |
| 2467619 | Maria Romero Medina | Address on file | | | | | |
| 2427247 | Maria Rosario Morales | Address on file | | | | | |
| 2465125 | Maria S Alvelo Ramos | Address on file | | | | | |
| 2462385 | Maria S Boneu Oropeza | Address on file | | | | | |
| 2462333 | Maria S Bruselas Garay | Address on file | | | | | |
| 2425476 | Maria S Carrasquillo | Address on file | | | | | |
| 2449338 | Maria S Castro | Address on file | | | | | |
| 2469771 | Maria S Claudio Acevedo | Address on file | | | | | |
| 2464136 | Maria S Colon Aviles | Address on file | | | | | |
| 2457239 | Maria S Colon Perez | Address on file | | | | | |
| 2452120 | Maria S Cruz Velazquez | Address on file | | | | | |
| 2428169 | Maria S Diaz Ortiz | Address on file | | | | | |
| 2424487 | Maria S Felix Rodz | Address on file | | | | | |
| 2445462 | Maria S Fonseca Del Valle | Address on file | | | | | |

Case:17-03283-LTS Doc#:19603-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 18 Page 1976 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468670 | Maria S Garcia Gonzalez | Address on file | | | | | |
| 2445363 | Maria S Gonzalez Ruiz | Address on file | | | | | |
| 2446695 | Maria S Gonzalez Soler | Address on file | | | | | |
| 2439484 | Maria S Haddock Vazquez | Address on file | | | | | |
| 2444074 | Maria S Hernandez Torres | Address on file | | | | | |
| 2429367 | Maria S La Santa Burgos | Address on file | | | | | |
| 2431556 | Maria S Laboy Rodriguez | Address on file | | | | | |
| 2440364 | Maria S Lebron Qui?Onez | Address on file | | | | | |
| 2567101 | Maria S Lugo Alvarez | Address on file | | | | | |
| 2430233 | Maria S Maldonado Roman | Address on file | | | | | |
| 2468254 | Maria S Marrero Borges | Address on file | | | | | |
| 2448491 | Maria S Medina Domenech | Address on file | | | | | |
| 2462105 | Maria S Medina Dones | Address on file | | | | | |
| 2466168 | Maria S Menendez Contreras | Address on file | | | | | |
| 2466837 | Maria S Montanez Martinez | Address on file | | | | | |
| 2447138 | Maria S Montes Morales | Address on file | | | | | |
| 2451060 | Maria S Morales Martinez | Address on file | | | | | |
| 2448025 | Maria S Morales Morales | Address on file | | | | | |
| 2466489 | Maria S Navarro Rivera | Address on file | | | | | |
| 2455632 | Maria S Navarro Serrano | Address on file | | | | | |
| 2469756 | Maria S Ortiz Torres | Address on file | | | | | |
| 2425186 | Maria S Perez Nieves | Address on file | | | | | |
| 2434384 | Maria S Ramos Negron | Address on file | | | | | |
| 2462133 | Maria S Rivera De Estrada | Address on file | | | | | |
| 2452581 | Maria S Rivera Nu?Ez | Address on file | | | | | |
| 2433459 | Maria S Rodriguez Caez | Address on file | | | | | |
| 2444989 | Maria S Rodriguez Rivas | Address on file | | | | | |
| 2423391 | Maria S Rodriguez Rosado | Address on file | | | | | |
| 2439194 | Maria S Rolon Garcia | Address on file | | | | | |
| 2430058 | Maria S Rosa Nales | Address on file | | | | | |
| 2448768 | Maria S Rosario Flores | Address on file | | | | | |
| 2448423 | Maria S Ruiz Monta\Ez | Address on file | | | | | |
| 2451055 | Maria S Valle Andrades | Address on file | | | | | |
| 2462284 | Maria S Vega Ortiz | Address on file | | | | | |
| 2469352 | Maria S Veguilla Colon | Address on file | | | | | |
| 2451310 | Maria Sanabria Sanabria | Address on file | | | | | |
| 2435901 | Maria Santana Rivera | Address on file | | | | | |
| 2469243 | Maria Santiago Couvertier | Address on file | | | | | |
| 2441880 | Maria Santos Ortiz | Address on file | | | | | |
| 2427456 | Maria Santos Sierra | Address on file | | | | | |
| 2460266 | Maria T Acosta Ramirez | Address on file | | | | | |
| 2426013 | Maria T Calderon Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Part 13 Page 1977 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470803 | Maria T Cartagena Aponte | Address on file | | | | | |
| 2436469 | Maria T Castrillo Benitez | Address on file | | | | | |
| 2442109 | Maria T Chardon Aviles | Address on file | | | | | |
| 2448791 | Maria T Cruz Cruz | Address on file | | | | | |
| 2437051 | Maria T Diaz Rosario | Address on file | | | | | |
| 2438416 | Maria T Dieppa | Address on file | | | | | |
| 2439719 | Maria T Duran Qui?Ones | Address on file | | | | | |
| 2452915 | Maria T Figueroa Marrero | Address on file | | | | | |
| 2462662 | Maria T Garrido Amadeo | Address on file | | | | | |
| 2435026 | Maria T Gonzalez Miranda | Address on file | | | | | |
| 2430306 | Maria T Gonzalez Torres | Address on file | | | | | |
| 2426127 | Maria T Herminia Rojas | Address on file | | | | | |
| 2470741 | Maria T Hernandez Hernandez | Address on file | | | | | |
| 2461942 | Maria T Hernandez Santiago | Address on file | | | | | |
| 2462732 | Maria T Hiraldo Fernandez | Address on file | | | | | |
| 2441156 | Maria T Jimenez Molina | Address on file | | | | | |
| 2457168 | Maria T Laureano Otero | Address on file | | | | | |
| 2451294 | Maria T Llavona Cartagena | Address on file | | | | | |
| 2425043 | Maria T Lopez | Address on file | | | | | |
| 2429749 | Maria T Martinez | Address on file | | | | | |
| 2441198 | Maria T Mojica Perez | Address on file | | | | | |
| 2464295 | Maria T Molina Marquez | Address on file | | | | | |
| 2461791 | Maria T Olano Vivo | Address on file | | | | | |
| 2442508 | Maria T Olivera Rivera | Address on file | | | | | |
| 2464115 | Maria T Ortiz Rivera | Address on file | | | | | |
| 2439585 | Maria T Ortiz Sanchez | Address on file | | | | | |
| 2470705 | Maria T Pagani Candelario | Address on file | | | | | |
| 2442931 | Maria T Perez Rodriguez | Address on file | | | | | |
| 2453731 | Maria T Ponce Salvarrey | Address on file | | | | | |
| 2427287 | Maria T Quintero Gonzalez | Address on file | | | | | |
| 2427177 | Maria T Reyes Morales | Address on file | | | | | |
| 2468900 | Maria T Rivera Quinones | Address on file | | | | | |
| 2434477 | Maria T Rodriguez Correa | Address on file | | | | | |
| 2424290 | Maria T Rodriguez Rosado | Address on file | | | | | |
| 2461678 | Maria T Rohena Delgado | Address on file | | | | | |
| 2427595 | Maria T Roman Morales | Address on file | | | | | |
| 2432766 | Maria T Roman Rodriguez | Address on file | | | | | |
| 2450402 | Maria T Rosario Rosado | Address on file | | | | | |
| 2443875 | Maria T Rosas Vega | Address on file | | | | | |
| 2438438 | Maria T Ruiz Morales | Address on file | | | | | |
| 2447842 | Maria T Sanchez | Address on file | | | | | |
| 2452761 | Maria T Santiago Davila | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453578 | Maria T Segarra | Address on file | | | | | |
| 2446130 | Maria T Serrano Rivera | Address on file | | | | | |
| 2451143 | Maria T Suarez Perez | Address on file | | | | | |
| 2463418 | Maria T Torres Cepeda | Address on file | | | | | |
| 2435019 | Maria T Torres Luis | Address on file | | | | | |
| 2445162 | Maria T Urdaz Costa | Address on file | | | | | |
| 2442761 | Maria T Vera Umpierre | Address on file | | | | | |
| 2424113 | Maria Torres Centeno | Address on file | | | | | |
| 2464320 | Maria Torres Pagan | Address on file | | | | | |
| 2434973 | Maria V Acevedo Colon | Address on file | | | | | |
| 2428909 | Maria V Alicea Fonseca | Address on file | | | | | |
| 2432729 | Maria V Alvarez Aponte | Address on file | | | | | |
| 2431561 | Maria V Banks Cruz | Address on file | | | | | |
| 2428754 | Maria V Burgos Santiago | Address on file | | | | | |
| 2451131 | Maria V Canales Rivera | Address on file | | | | | |
| 2427566 | Maria V Cancel Llanera | Address on file | | | | | |
| 2439149 | Maria V Cardona Rosario | Address on file | | | | | |
| 2442431 | Maria V Carpena Aviles | Address on file | | | | | |
| 2453765 | Maria V Carrillo Perez | Address on file | | | | | |
| 2434310 | Maria V Casiano Soto | Address on file | | | | | |
| 2430953 | Maria V Colon Cruz | Address on file | | | | | |
| 2428723 | Maria V Colon Jimenez | Address on file | | | | | |
| 2453104 | Maria V Colon Quinones | Address on file | | | | | |
| 2451965 | Maria V Concepcion Reyes | Address on file | | | | | |
| 2450049 | Maria V Cruz Burgos | Address on file | | | | | |
| 2445118 | Maria V Cruz Garay | Address on file | | | | | |
| 2457652 | Maria V Cruz Ortiz | Address on file | | | | | |
| 2468268 | Maria V Cruz Roman | Address on file | | | | | |
| 2463236 | Maria V Cruz Vazquez | Address on file | | | | | |
| 2433711 | Maria V Cuevas Nadal | Address on file | | | | | |
| 2428049 | Maria V De Jesus Carrillo | Address on file | | | | | |
| 2465453 | Maria V Del Campo Figueroa | Address on file | | | | | |
| 2463075 | Maria V Diaz Rosa | Address on file | | | | | |
| 2426797 | Maria V Figueroa Rodriguez | Address on file | | | | | |
| 2457312 | Maria V Gonzalez Pena | Address on file | | | | | |
| 2451943 | Maria V Hernandez Villanueva | Address on file | | | | | |
| 2464817 | Maria V Irizarry De Velez | Address on file | | | | | |
| 2468433 | Maria V Leon Freire | Address on file | | | | | |
| 2443710 | Maria V Lugo Rios | Address on file | | | | | |
| 2442640 | Maria V Martinez Torres | Address on file | | | | | |
| 2441160 | Maria V Marzan | Address on file | | | | | |
| 2427532 | Maria V Mercado Burgos | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 18 Page 1979 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467972 | Maria V Milian Soto | Address on file | | | | | |
| 2463911 | Maria V Moura Enriquez | Address on file | | | | | |
| 2426722 | Maria V Mu?Oz Villada | Address on file | | | | | |
| 2442357 | Maria V Natal Rivera | Address on file | | | | | |
| 2454635 | Maria V Nazario Alvarez | Address on file | | | | | |
| 2428027 | Maria V Negron Nazario | Address on file | | | | | |
| 2447303 | Maria V Ortega Ramirez | Address on file | | | | | |
| 2451933 | Maria V Ortiz Burgos | Address on file | | | | | |
| 2440387 | Maria V Ortiz Diaz | Address on file | | | | | |
| 2461979 | Maria V Osorio Escobar | Address on file | | | | | |
| 2432777 | Maria V Picon Mercado | Address on file | | | | | |
| 2445636 | Maria V Rivera Gonzalez | Address on file | | | | | |
| 2439933 | Maria V Rivera Lopez | Address on file | | | | | |
| 2453686 | Maria V Rivera Medina | Address on file | | | | | |
| 2443396 | Maria V Rivera Torres | Address on file | | | | | |
| 2467895 | Maria V Rodriguez | Address on file | | | | | |
| 2443370 | Maria V Rodriguez Cortes | Address on file | | | | | |
| 2465954 | Maria V Rodriguez Valentin | Address on file | | | | | |
| 2443588 | Maria V Rojas Rivera | Address on file | | | | | |
| 2426907 | Maria V Rolon Gonzalez | Address on file | | | | | |
| 2430189 | Maria V Rosario Rivera | Address on file | | | | | |
| 2444165 | Maria V Rosariocuevas Cuevas | Address on file | | | | | |
| 2427539 | Maria V Santiago Andujar | Address on file | | | | | |
| 2444391 | Maria V Santiago Negron | Address on file | | | | | |
| 2436977 | Maria V Serrano Molina | Address on file | | | | | |
| 2447185 | Maria V Soto Arroyo | Address on file | | | | | |
| 2438655 | Maria V Sotomayor Morales | Address on file | | | | | |
| 2443567 | Maria V Torres Borrero | Address on file | | | | | |
| 2432864 | Maria V Vazquez Pagan | Address on file | | | | | |
| 2432118 | Maria V Villaronga Sweet | Address on file | | | | | |
| 2450148 | Maria Varela Feliciano | Address on file | | | | | |
| 2444031 | Maria Vazquez Bones | Address on file | | | | | |
| 2424376 | Maria Vazquez Cuevas | Address on file | | | | | |
| 2460501 | Maria Vazquez Zayas | Address on file | | | | | |
| 2445032 | Maria Vega Ortiz | Address on file | | | | | |
| 2434839 | Maria Vega Ruiz | Address on file | | | | | |
| 2428182 | Maria Velazquez Cruz | Address on file | | | | | |
| 2425370 | Maria Velazquez Pola | Address on file | | | | | |
| 2427227 | Maria Velez Morales | Address on file | | | | | |
| 2461741 | Maria Vidot Morales | Address on file | | | | | |
| 2434226 | Maria Villanueva Osorio | Address on file | | | | | |
| 2463223 | Maria W Rivera Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468300 | Maria W Rosado Bermudez | Address on file | | | | | |
| 2438497 | Maria Y Colon Ortiz | Address on file | | | | | |
| 2469660 | Maria Y Cortes Martinez | Address on file | | | | | |
| 2466959 | Maria Y Cruz Febles | Address on file | | | | | |
| 2430792 | Maria Y Diaz Rivera | Address on file | | | | | |
| 2443946 | Maria Y Fernandez Rosario | Address on file | | | | | |
| 2456042 | Maria Y Orta Rivera | Address on file | | | | | |
| 2429768 | Mariadelosa A Rivera Melende | Address on file | | | | | |
| 2449597 | Mariaez I Berrios | Address on file | | | | | |
| 2446448 | Mariagna Negron Cordero | Address on file | | | | | |
| 2448984 | Marialma Alfau Aleman | Address on file | | | | | |
| 2439525 | Mariam Guilfu Ramos | Address on file | | | | | |
| 2451738 | Mariam M Carbo Matos | Address on file | | | | | |
| 2439888 | Mariam M Rivera Rodriguez | Address on file | | | | | |
| 2465730 | Mariam Nieves Martinez | Address on file | | | | | |
| 2431707 | Mariam Vargas Lugo | Address on file | | | | | |
| 2426779 | Marian E Rivera Olivera | Address on file | | | | | |
| 2427228 | Mariana Cabrera Beauchamp | Address on file | | | | | |
| 2461516 | Mariana Garcia Figueroa | Address on file | | | | | |
| 2467032 | Mariana Laboy Zabala | Address on file | | | | | |
| 2464344 | Mariana Marti Soto | Address on file | | | | | |
| 2469611 | Mariana Maxol Torres | Address on file | | | | | |
| 2439072 | Mariana Mercado Rodriguez | Address on file | | | | | |
| 2463120 | Mariana Vazquez Vazquez | Address on file | | | | | |
| 2455723 | Marianela Figueroa Montalv | Address on file | | | | | |
| 2459053 | Marianela Lugo Diaz | Address on file | | | | | |
| 2427726 | Marianela M Caraballo Bra?A | Address on file | | | | | |
| 2431176 | Marianela Maldonado | Address on file | | | | | |
| 2447856 | Marianela Maldonado Santia | Address on file | | | | | |
| 2425963 | Marianela Rivera Santiago | Address on file | | | | | |
| 2439137 | Marianela Soto Cotto | Address on file | | | | | |
| 2431331 | Marianette Torres | Address on file | | | | | |
| 2438792 | Mariangely Dominguez | Address on file | | | | | |
| 2440470 | Mariangely Santiago Lopez | Address on file | | | | | |
| 2436424 | Marianita Acosta Velez | Address on file | | | | | |
| 2463150 | Marianita Palou Morales | Address on file | | | | | |
| 2460886 | Marianita Pereira Padro | Address on file | | | | | |
| 2452634 | Mariann Maldonado Gonzalez | Address on file | | | | | |
| 2469316 | Marianne Yace Vazquez | Address on file | | | | | |
| 2463133 | Mariano Cintron Rivera | Address on file | | | | | |
| 2469037 | Mariano Force Nu?Ez | Address on file | | | | | |
| 2433552 | Mariano Gonzalez Acevedo | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440960 | Mariano Gonzalez Fornes | Address on file | | | | | |
| 2462565 | Mariano Lopez Ocasio | Address on file | | | | | |
| 2454147 | Mariano Ma Reyes | Address on file | | | | | |
| 2435330 | Mariano Maldonado Alvarado | Address on file | | | | | |
| 2449109 | Mariano Martinez | Address on file | | | | | |
| 2464533 | Mariano Mercado Alvarez | Address on file | | | | | |
| 2452432 | Mariano Morales Santana | Address on file | | | | | |
| 2460580 | Mariano Morales Soto | Address on file | | | | | |
| 2438540 | Mariano R Amador | Address on file | | | | | |
| 2435904 | Mariano Ramos Jimenez | Address on file | | | | | |
| 2463612 | Mariano Rios Perez | Address on file | | | | | |
| 2443813 | Mariano Rolon Mojica | Address on file | | | | | |
| 2440930 | Mariano Rosario Sepulveda | Address on file | | | | | |
| 2464008 | Mariano Ruiz Firpo | Address on file | | | | | |
| 2432924 | Mariano Torres Gonzalez | Address on file | | | | | |
| 2434601 | Mariano Torres Maldonado | Address on file | | | | | |
| 2432145 | Mariaz L Zabala | Address on file | | | | | |
| 2467473 | Maribel A Rullan Alago | Address on file | | | | | |
| 2456621 | Maribel Alicea Andino | Address on file | | | | | |
| 2446662 | Maribel Alicea Aponte | Address on file | | | | | |
| 2463826 | Maribel Alicea Ramos | Address on file | | | | | |
| 2429537 | Maribel Alicea Santiago | Address on file | | | | | |
| 2470607 | Maribel Aponte Andino | Address on file | | | | | |
| 2434960 | Maribel Aponte Aponte | Address on file | | | | | |
| 2466882 | Maribel Aquino Miranda | Address on file | | | | | |
| 2427428 | Maribel Arriaga Peluyera | Address on file | | | | | |
| 2460104 | Maribel Arzuaga Betancourt | Address on file | | | | | |
| 2431109 | Maribel Astacio Ortiz | Address on file | | | | | |
| 2436894 | Maribel Aviles Rodriguez | Address on file | | | | | |
| 2442299 | Maribel Ayala Pizarro | Address on file | | | | | |
| 2430430 | Maribel Baez De Jesus | Address on file | | | | | |
| 2444838 | Maribel Barreiro Maymi | Address on file | | | | | |
| 2452263 | Maribel Batiz Hernandez | Address on file | | | | | |
| 2454628 | Maribel Beltran Castro | Address on file | | | | | |
| 2437101 | Maribel Beltran Rivera | Address on file | | | | | |
| 2446784 | Maribel Berrios Lopez | Address on file | | | | | |
| 2441253 | Maribel Bonano Marquez | Address on file | | | | | |
| 2437729 | Maribel Bonet Lebron | Address on file | | | | | |
| 2468136 | Maribel Bonilla Cintron | Address on file | | | | | |
| 2431301 | Maribel Borrero Matias | Address on file | | | | | |
| 2427856 | Maribel Burgos Collazo | Address on file | | | | | |
| 2443951 | Maribel Camacho Sierra | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453568 | Maribel Camacho Soto | Address on file | | | | | |
| 2447873 | Maribel Caraballo Quinones | Address on file | | | | | |
| 2439268 | Maribel Cartagena Rivera | Address on file | | | | | |
| 2429886 | Maribel Castro Colon | Address on file | | | | | |
| 2429029 | Maribel Cepeda Cruz | Address on file | | | | | |
| 2451052 | Maribel Collazo Soto | Address on file | | | | | |
| 2442367 | Maribel Collazo Suarez | Address on file | | | | | |
| 2439901 | Maribel Colon Martinez | Address on file | | | | | |
| 2444239 | Maribel Colon Rodriguez | Address on file | | | | | |
| 2443205 | Maribel Colon Santiago | Address on file | | | | | |
| 2439529 | Maribel Concepcion Ortiz | Address on file | | | | | |
| 2451108 | Maribel Conde Perez | Address on file | | | | | |
| 2452312 | Maribel Contreras Chiclana | Address on file | | | | | |
| 2433111 | Maribel Crespo Crespo | Address on file | | | | | |
| 2423256 | Maribel Cruz Aponte | Address on file | | | | | |
| 2445316 | Maribel Cruz De Leon | Address on file | | | | | |
| 2470688 | Maribel Cruz Fernandez | Address on file | | | | | |
| 2439790 | Maribel Cruz Figueroa | Address on file | | | | | |
| 2464019 | Maribel Cruz Figueroa | Address on file | | | | | |
| 2432867 | Maribel Cruz Sotomayor | Address on file | | | | | |
| 2443087 | Maribel Cruz Vargas | Address on file | | | | | |
| 2432726 | Maribel D Leon Sanchez | Address on file | | | | | |
| 2429751 | Maribel De Jesus Pagan | Address on file | | | | | |
| 2451643 | Maribel Delgado Canales | Address on file | | | | | |
| 2463292 | Maribel Delgado Morales | Address on file | | | | | |
| 2429708 | Maribel Delgado Sugra\Es | Address on file | | | | | |
| 2468703 | Maribel Diaz Baez | Address on file | | | | | |
| 2441958 | Maribel Diaz Rivera | Address on file | | | | | |
| 2450538 | Maribel Diaz Rosario | Address on file | | | | | |
| 2447619 | Maribel Duran Lugo | Address on file | | | | | |
| 2459275 | Maribel Echevarria Echevar | Address on file | | | | | |
| 2443477 | Maribel Echevarria Miranda | Address on file | | | | | |
| 2440852 | Maribel Fargas Rodriguez | Address on file | | | | | |
| 2458666 | Maribel Felicia Cortes | Address on file | | | | | |
| 2458524 | Maribel Feliciano Echevarr | Address on file | | | | | |
| 2443846 | Maribel Feliciano Jimenez | Address on file | | | | | |
| 2449014 | Maribel Fernandini Torres | Address on file | | | | | |
| 2444770 | Maribel Figueroa Alvarez | Address on file | | | | | |
| 2434272 | Maribel Figueroa Rodriguez | Address on file | | | | | |
| 2426855 | Maribel Fraticelli | Address on file | | | | | |
| 2434424 | Maribel Gallardo Olivares | Address on file | | | | | |
| 2432902 | Maribel Garcia Charriez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446225 | Maribel Garcia Cotto | Address on file | | | | | |
| 2438878 | Maribel Garcia Cruz | Address on file | | | | | |
| 2446817 | Maribel Gelpi Figueroa | Address on file | | | | | |
| 2450335 | Maribel Gonzalez | Address on file | | | | | |
| 2451443 | Maribel Gonzalez Reyes | Address on file | | | | | |
| 2467356 | Maribel Goyco Rivera | Address on file | | | | | |
| 2433338 | Maribel Gual Cariqo | Address on file | | | | | |
| 2453211 | Maribel Guzman Ramos | Address on file | | | | | |
| 2447810 | Maribel Hernandez Castro | Address on file | | | | | |
| 2430460 | Maribel Hernandez Estrera | Address on file | | | | | |
| 2426904 | Maribel Hernandez Garcia | Address on file | | | | | |
| 2447422 | Maribel Hernandez Guevara | Address on file | | | | | |
| 2428725 | Maribel Hernandez Maisonet | Address on file | | | | | |
| 2467544 | Maribel Hernandez Rosado | Address on file | | | | | |
| 2435198 | Maribel Hernandez Torres | Address on file | | | | | |
| 2451880 | Maribel Hiraldo Hance | Address on file | | | | | |
| 2436587 | Maribel Ibarrondo Malave | Address on file | | | | | |
| 2451242 | Maribel Irizarry Martinez | Address on file | | | | | |
| 2451785 | Maribel Irizarry Robles | Address on file | | | | | |
| 2441041 | Maribel Jimenez Montaner | Address on file | | | | | |
| 2438555 | Maribel Kuilan Guzman | Address on file | | | | | |
| 2441623 | Maribel L Delgado Ana | Address on file | | | | | |
| 2443227 | Maribel Lanzar Velzquez | Address on file | | | | | |
| 2435202 | Maribel Lasalle Lopez | Address on file | | | | | |
| 2468276 | Maribel Leandry Munoz | Address on file | | | | | |
| 2452995 | Maribel Lebron Solis | Address on file | | | | | |
| 2458227 | Maribel Lopez Garcia | Address on file | | | | | |
| 2453653 | Maribel Lopez Pintado | Address on file | | | | | |
| 2433424 | Maribel Luque Garcia | Address on file | | | | | |
| 2444188 | Maribel M Colon Concepcion | Address on file | | | | | |
| 2425869 | Maribel M Cruz De Jesus | Address on file | | | | | |
| 2440239 | Maribel M Diaz Diaz | Address on file | | | | | |
| 2442359 | Maribel M Droz Hernandez | Address on file | | | | | |
| 2444508 | Maribel M Lopez Gonzalez | Address on file | | | | | |
| 2451394 | Maribel M Martell Gueits | Address on file | | | | | |
| 2445567 | Maribel M Mercado Belardo | Address on file | | | | | |
| 2430014 | Maribel M Orta Soto | Address on file | | | | | |
| 2427742 | Maribel M Perez Santiago | Address on file | | | | | |
| 2437392 | Maribel M Rios Aponte | Address on file | | | | | |
| 2470354 | Maribel M Rivera Caliz | Address on file | | | | | |
| 2425236 | Maribel M Ruiz Silva | Address on file | | | | | |
| 2427527 | Maribel M Torres Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 18 Page 1984 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440917 | Maribel M Zayas Moreno | Address on file | | | | | |
| 2436292 | Maribel Ma Rivera | Address on file | | | | | |
| 2454297 | Maribel Ma Rivera | Address on file | | | | | |
| 2454364 | Maribel Ma Santiago | Address on file | | | | | |
| 2453031 | Maribel Malave Bracero | Address on file | | | | | |
| 2458319 | Maribel Maldonado Cruz | Address on file | | | | | |
| 2466685 | Maribel Maldonado Sanchez | Address on file | | | | | |
| 2466597 | Maribel Maldonado Serrano | Address on file | | | | | |
| 2441432 | Maribel Mangual Vazquez | Address on file | | | | | |
| 2424994 | Maribel Martinez Gonzalez | Address on file | | | | | |
| 2448077 | Maribel Martinez Oquendo | Address on file | | | | | |
| 2464416 | Maribel Martinez Rivera | Address on file | | | | | |
| 2448880 | Maribel Martinez Santiago | Address on file | | | | | |
| 2465592 | Maribel Matos Machin | Address on file | | | | | |
| 2455134 | Maribel Matos Negron | Address on file | | | | | |
| 2432510 | Maribel Matos Roman | Address on file | | | | | |
| 2467332 | Maribel Matos Rosado | Address on file | | | | | |
| 2430766 | Maribel Medina Figueroa | Address on file | | | | | |
| 2444002 | Maribel Medina Guzman | Address on file | | | | | |
| 2431671 | Maribel Medina Jusino | Address on file | | | | | |
| 2452142 | Maribel Mercado Soto | Address on file | | | | | |
| 2431888 | Maribel Miranda Jimenez | Address on file | | | | | |
| 2447731 | Maribel Molina Rivera | Address on file | | | | | |
| 2453754 | Maribel Montalvo Rosado | Address on file | | | | | |
| 2429003 | Maribel Morales Centeno | Address on file | | | | | |
| 2443912 | Maribel Morales Colon | Address on file | | | | | |
| 2447641 | Maribel Morales Ramos | Address on file | | | | | |
| 2441031 | Maribel Morales Rolon | Address on file | | | | | |
| 2442665 | Maribel Moya Cruz | Address on file | | | | | |
| 2430225 | Maribel Mu?Iz Rosado | Address on file | | | | | |
| 2441646 | Maribel Muniz Mendez | Address on file | | | | | |
| 2432290 | Maribel Navarro Concepcion | Address on file | | | | | |
| 2452912 | Maribel Nieves Quiros | Address on file | | | | | |
| 2441965 | Maribel Nieves Reyes | Address on file | | | | | |
| 2456485 | Maribel Ocasio Couvertier | Address on file | | | | | |
| 2449330 | Maribel Oliveras Rivera | Address on file | | | | | |
| 2433075 | Maribel Ortega | Address on file | | | | | |
| 2468369 | Maribel Ortiz Silva | Address on file | | | | | |
| 2428931 | Maribel Ortiz Vazquez | Address on file | | | | | |
| 2440410 | Maribel Osorio Santana | Address on file | | | | | |
| 2435797 | Maribel Pacheco Colon | Address on file | | | | | |
| 2441956 | Maribel Pacheco Padilla | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40
Part 18 Page 1987 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464254 | Maribel Padin Mercado | Address on file | | | | | |
| 2437058 | Maribel Pagan Zayas | Address on file | | | | | |
| 2437742 | Maribel Perez Gonzalez | Address on file | | | | | |
| 2448762 | Maribel Perez Lopez | Address on file | | | | | |
| 2454784 | Maribel Perez Martinez | Address on file | | | | | |
| 2450157 | Maribel Perez Ortiz | Address on file | | | | | |
| 2447328 | Maribel Perez Pratts | Address on file | | | | | |
| 2452768 | Maribel Perez Rivera | Address on file | | | | | |
| 2444930 | Maribel Pizarro Castro | Address on file | | | | | |
| 2449463 | Maribel Planas Rivera | Address on file | | | | | |
| 2466045 | Maribel Prunes Torres | Address on file | | | | | |
| 2467224 | Maribel Qui?Ones Rivera | Address on file | | | | | |
| 2435974 | Maribel Quiles Delgado | Address on file | | | | | |
| 2424655 | Maribel Ramos Mendez | Address on file | | | | | |
| 2464464 | Maribel Ramos Mendez | Address on file | | | | | |
| 2448588 | Maribel Ramos Santana | Address on file | | | | | |
| 2457234 | Maribel Ramos Santos | Address on file | | | | | |
| 2436885 | Maribel Ramos Vazquez | Address on file | | | | | |
| 2444509 | Maribel Reyes Rodriguez | Address on file | | | | | |
| 2456463 | Maribel Reyes Sanchez | Address on file | | | | | |
| 2429847 | Maribel Reyes Torres | Address on file | | | | | |
| 2430372 | Maribel Reyes Zambrana | Address on file | | | | | |
| 2442286 | Maribel Rios Ortiz | Address on file | | | | | |
| 2423972 | Maribel Rivera Escobales | Address on file | | | | | |
| 2437369 | Maribel Rivera Gonzalez | Address on file | | | | | |
| 2425265 | Maribel Rivera Morales | Address on file | | | | | |
| 2452003 | Maribel Rivera Nieves | Address on file | | | | | |
| 2443934 | Maribel Rivera Pacheco | Address on file | | | | | |
| 2451064 | Maribel Rivera Rivas | Address on file | | | | | |
| 2450128 | Maribel Rivera Ruiz | Address on file | | | | | |
| 2441672 | Maribel Rivera Santiago | Address on file | | | | | |
| 2441368 | Maribel Rivera Torres | Address on file | | | | | |
| 2443199 | Maribel Rivera Vazquez | Address on file | | | | | |
| 2455796 | Maribel Rivera Vazquez | Address on file | | | | | |
| 2446475 | Maribel Rodriguez Alvarado | Address on file | | | | | |
| 2451051 | Maribel Rodriguez Calo | Address on file | | | | | |
| 2427767 | Maribel Rodriguez Colon | Address on file | | | | | |
| 2439895 | Maribel Rodriguez Jaiman | Address on file | | | | | |
| 2436580 | Maribel Rodriguez Ortiz | Address on file | | | | | |
| 2430026 | Maribel Rodriguez Rivera | Address on file | | | | | |
| 2448457 | Maribel Rodriguez Rivera | Address on file | | | | | |
| 2423340 | Maribel Rodriguez Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:40 Desc: Part 2 Page 1986 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445513 | Maribel Rodriguez Vargas | Address on file | | | | | |
| 2468293 | Maribel Roman Rivera | Address on file | | | | | |
| 2435829 | Maribel Roman Tosado | Address on file | | | | | |
| 2436916 | Maribel Rosado Negron | Address on file | | | | | |
| 2447365 | Maribel Rosado Pagan | Address on file | | | | | |
| 2444300 | Maribel Rosario Perez | Address on file | | | | | |
| 2437816 | Maribel Rosario Pomales | Address on file | | | | | |
| 2470668 | Maribel Rosario Roldan | Address on file | | | | | |
| 2449360 | Maribel Rueda Leon | Address on file | | | | | |
| 2427248 | Maribel Ruiz Lopez | Address on file | | | | | |
| 2427686 | Maribel Sanchez Dieppa | Address on file | | | | | |
| 2458124 | Maribel Sanchez Martinez | Address on file | | | | | |
| 2449170 | Maribel Sanchez Mu?Oz | Address on file | | | | | |
| 2429750 | Maribel Sanchez Perez | Address on file | | | | | |
| 2447348 | Maribel Santana Plaza | Address on file | | | | | |
| 2437621 | Maribel Santiago Garcia | Address on file | | | | | |
| 2442885 | Maribel Santiago Torres | Address on file | | | | | |
| 2435861 | Maribel Santini Rivera | Address on file | | | | | |
| 2439276 | Maribel Serrano Fuentes | Address on file | | | | | |
| 2439648 | Maribel Serrano Serrano | Address on file | | | | | |
| 2458041 | Maribel Silva Mu?Oz | Address on file | | | | | |
| 2436582 | Maribel Tirado Silva | Address on file | | | | | |
| 2436268 | Maribel Torres De Jesus | Address on file | | | | | |
| 2447141 | Maribel Torres Rivera | Address on file | | | | | |
| 2443976 | Maribel Troche Echevarria | Address on file | | | | | |
| 2433051 | Maribel Turell Rosario | Address on file | | | | | |
| 2427478 | Maribel Vargas Negron | Address on file | | | | | |
| 2462487 | Maribel Vargas Rosado | Address on file | | | | | |
| 2448751 | Maribel Velazquez Nieves | Address on file | | | | | |
| 2467327 | Maribel Velazquez Ortiz | Address on file | | | | | |
| 2453182 | Maribel Velazquez Rosa | Address on file | | | | | |
| 2429376 | Maribel Velez Olan | Address on file | | | | | |
| 2429321 | Maribel Verdejo Marquez | Address on file | | | | | |
| 2446820 | Maribel Vicente Santiago | Address on file | | | | | |
| 2441674 | Maribel Y Melendez Negron | Address on file | | | | | |
| 2447455 | Maribele Osorio Rivera | Address on file | | | | | |
| 2454893 | Maribelise Ma Perez | Address on file | | | | | |
| 2427779 | Maribeliz Aponte Ramos | Address on file | | | | | |
| 2457160 | Maribell Delgado Cruz | Address on file | | | | | |
| 2432022 | Maribell Gonzalez Rolon | Address on file | | | | | |
| 2468343 | Maribella Garcia Galarza | Address on file | | | | | |
| 2446045 | Maribella Martinez Bousque | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 18 Page 1987 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430109 | Maribella Ramos Carrion | Address on file | | | | | |
| 2466929 | Maribelle Betancourt De Jesus | Address on file | | | | | |
| 2445888 | Maribelle Mercado Montalvo | Address on file | | | | | |
| 2440851 | Maribelle Ortega Perez | Address on file | | | | | |
| 2436978 | Maribelle Ramos Gonzalez | Address on file | | | | | |
| 2437013 | Maribelle Ruiz Torres | Address on file | | | | | |
| 2435391 | Maribelle Schelmety Goitia | Address on file | | | | | |
| 2458614 | Maribelles Gonzalez Melend | Address on file | | | | | |
| 2437114 | Maricarmen Gonzalez Olmeda | Address on file | | | | | |
| 2448364 | Maricarmen Mu?Iz Rodriguez | Address on file | | | | | |
| 2442754 | Maricarmen Rivera Iguina | Address on file | | | | | |
| 2464204 | Maricarmen Rivera Morales | Address on file | | | | | |
| 2449532 | Maricarmen Rodriguez Barea | Address on file | | | | | |
| 2466624 | Maricel Allende Rivera | Address on file | | | | | |
| 2450779 | Maricel Irizarry Albino | Address on file | | | | | |
| 2434545 | Maricel Ruiz Olivero | Address on file | | | | | |
| 2443860 | Maricela Del P Alicea Santana | Address on file | | | | | |
| 2428117 | Maricelis Acevedo Rojas | Address on file | | | | | |
| 2445356 | Maricelis Aulet Padilla | Address on file | | | | | |
| 2439757 | Maricelis Cajigas Ayala | Address on file | | | | | |
| 2435786 | Maricelly Hernandez Garced | Address on file | | | | | |
| 2439320 | Maricelly Irizarry Perez | Address on file | | | | | |
| 2444261 | Maricelly Lopez Rodriguez | Address on file | | | | | |
| 2440835 | Maricelly M Maldonado Torres | Address on file | | | | | |
| 2465804 | Maricely Alvarez Ramirez | Address on file | | | | | |
| 2457011 | Maricely Colon Gonzales | Address on file | | | | | |
| 2442282 | Maricely Moreno Rosado | Address on file | | | | | |
| 2462559 | Maricelys Castillo Gaston | Address on file | | | | | |
| 2448644 | Maricelys Hernandez Lamberty | Address on file | | | | | |
| 2431187 | Maricielo Gascot Moreno | Address on file | | | | | |
| 2444099 | Maricusa Paniagua Benitez | Address on file | | | | | |
| 2470339 | Maridali De Leon Torres | Address on file | | | | | |
| 2446222 | Marideli Arrieta Cedo | Address on file | | | | | |
| 2440004 | Marie A Acevedo Acevedo | Address on file | | | | | |
| 2455472 | Marie A Rodriguez Lugo | Address on file | | | | | |
| 2444902 | Marie C Cruz Candelaria | Address on file | | | | | |
| 2423259 | Marie C Rivera Fontanez | Address on file | | | | | |
| 2432288 | Marie C Rodriguez Colon | Address on file | | | | | |
| 2457175 | Marie C Vazquez Rivera | Address on file | | | | | |
| 2449948 | Marie Curet Santiago | Address on file | | | | | |
| 2440598 | Marie D Diaz Garcia | Address on file | | | | | |
| 2444619 | Marie Daniel Peterson | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:34:46
Part 18 Page 1987 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455889 | Marie E Sosa Rodriquez | Address on file | | | | | |
| 2442086 | Marie F Cruz Brownell | Address on file | | | | | |
| 2446493 | Marie F Rohena Qui?Ones | Address on file | | | | | |
| 2446172 | Marie Gordillo Rivera | Address on file | | | | | |
| 2445384 | Marie I Ortiz Febus | Address on file | | | | | |
| 2445145 | Marie J Diaz Valcarcel | Address on file | | | | | |
| 2441191 | Marie K Torres Rodriguez | Address on file | | | | | |
| 2426497 | Marie L Galan Menendez | Address on file | | | | | |
| 2451285 | Marie L Nieves Del Valle | Address on file | | | | | |
| 2450457 | Marie L Roldan Lozada | Address on file | | | | | |
| 2452137 | Marie M Del C Medina | Address on file | | | | | |
| 2451401 | Marie N Laboy Plaza | Address on file | | | | | |
| 2446041 | Marie Villanueva Rod Riguez | Address on file | | | | | |
| 2432459 | Maried Martinez Cabello | Address on file | | | | | |
| 2440124 | Mariel Caban Morales | Address on file | | | | | |
| 2464270 | Mariel I Colon Resto | Address on file | | | | | |
| 2434193 | Mariel Lopez Rodriguez | Address on file | | | | | |
| 2432247 | Mariel M Sanchez Rodriguez | Address on file | | | | | |
| 2440804 | Mariel Negron Felix | Address on file | | | | | |
| 2455191 | Mariel Nieves Oquendo | Address on file | | | | | |
| 2432637 | Mariel R Claudio Ruiz | Address on file | | | | | |
| 2455148 | Mariel Rios Hereida | Address on file | | | | | |
| 2432461 | Mariel Rivera Viera | Address on file | | | | | |
| 2450215 | Mariel Rosa Texidor | Address on file | | | | | |
| 2452729 | Mariel Torres Torres | Address on file | | | | | |
| 2445570 | Mariela Borges Martinez | Address on file | | | | | |
| 2435732 | Mariela Castillo Gonzalez | Address on file | | | | | |
| 2464032 | Mariela Fernandez | Address on file | | | | | |
| 2438995 | Mariela Huertas Monserrate | Address on file | | | | | |
| 2437374 | Mariela Rodriguez Rivera | Address on file | | | | | |
| 2454225 | Mariela Rosario Soto | Address on file | | | | | |
| 2450568 | Mariela Vallines Fernandez | Address on file | | | | | |
| 2464317 | Mariela Vega Lopez | Address on file | | | | | |
| 2470793 | Marieli Almeda Cruz | Address on file | | | | | |
| 2440073 | Marieli Alvarez Ulloa | Address on file | | | | | |
| 2431395 | Marieli Castro Benitez | Address on file | | | | | |
| 2469326 | Marieli M Torres | Address on file | | | | | |
| 2436923 | Marielix Ma Rivera | Address on file | | | | | |
| 2469103 | Mariell Flecha Burgos | Address on file | | | | | |
| 2454763 | Mariellie Garcia Capeles | Address on file | | | | | |
| 2470539 | Mariellie Rios Rodriguez | Address on file | | | | | |
| 2462911 | Marielly Alicea Lopez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:02:46 Desc: Part 8 Page 1989 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445739 | Marielsy Rivera Ramos | Address on file | | | | | |
| 2444630 | Marieluz Marrero Colon | Address on file | | | | | |
| 2469379 | Mariely Correa Aquino | Address on file | | | | | |
| 2440769 | Mariely Cruz Pizarro | Address on file | | | | | |
| 2443849 | Mariely L Rivera Concepc | Address on file | | | | | |
| 2444934 | Mariely Rodriguez Padilla | Address on file | | | | | |
| 2444652 | Mariely Rodriguez Reyes | Address on file | | | | | |
| 2454265 | Marielys Ma Nieves | Address on file | | | | | |
| 2441217 | Mariem Z Rivera Kercado | Address on file | | | | | |
| 2452277 | Marien Martinez Martinez | Address on file | | | | | |
| 2428224 | Marien Y Roque Rivera | Address on file | | | | | |
| 2443111 | Marienith Morales Morales | Address on file | | | | | |
| 2468677 | Mariette Morales Fernandez | Address on file | | | | | |
| 2427110 | Marife Lopez Rivera | Address on file | | | | | |
| 2446522 | Marife Rodriguez Ema | Address on file | | | | | |
| 2428853 | Marih M Andreu Benabe | Address on file | | | | | |
| 2466846 | Marilda L Gonzalez Velez | Address on file | | | | | |
| 2453843 | Marileida Ma Gonzalez | Address on file | | | | | |
| 2425049 | Marilia Arce Gonzalez | Address on file | | | | | |
| 2468272 | Marilia Melendez Carrasquillo | Address on file | | | | | |
| 2437080 | Marilia Vega Torres | Address on file | | | | | |
| 2436927 | Mariliana Remigio | Address on file | | | | | |
| 2453305 | Marilie Rolon Vazquez | Address on file | | | | | |
| 2448998 | Marilin Jusino Freyre | Address on file | | | | | |
| 2451475 | Marilin Rosario Baez | Address on file | | | | | |
| 2452349 | Marilin Santiago Casillas | Address on file | | | | | |
| 2442037 | Marilinda Santiago Serrano | Address on file | | | | | |
| 2439229 | Marilisette Perez Rivera | Address on file | | | | | |
| 2440291 | Mariliz I Montes Orria | Address on file | | | | | |
| 2428869 | Mariliz Rodriguez Flores | Address on file | | | | | |
| 2444234 | Marilourdes Melendez Melendez | Address on file | | | | | |
| 2465857 | Marilu Andaluz Baez | Address on file | | | | | |
| 2435089 | Marilu Angulo Rivera | Address on file | | | | | |
| 2440913 | Marilu Aponte Pagan | Address on file | | | | | |
| 2437130 | Marilu Bergollo Lozada | Address on file | | | | | |
| 2432119 | Marilu Caraballo Rondon | Address on file | | | | | |
| 2450342 | Marilu Colon Lasalle | Address on file | | | | | |
| 2442807 | Marilu Conde Delgado | Address on file | | | | | |
| 2459934 | Marilu Diaz Rosado | Address on file | | | | | |
| 2439902 | Marilu Feliciano Letriz | Address on file | | | | | |
| 2437004 | Marilu Gonzalez Diaz | Address on file | | | | | |
| 2434362 | Marilu Hernandez Pirela | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 13 Page 1990 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448546 | Marilu Martinez Rodriguez | Address on file | | | | | |
| 2433368 | Marilu Melendez Hernandez | Address on file | | | | | |
| 2443483 | Marilu Nieves Matos | Address on file | | | | | |
| 2437168 | Marilu Rodriguez Correa | Address on file | | | | | |
| 2447060 | Marilu Santiago | Address on file | | | | | |
| 2428863 | Marilu Santiago Delgado | Address on file | | | | | |
| 2436827 | Marilu Vega Santiago | Address on file | | | | | |
| 2432213 | Marilu Vega Santos | Address on file | | | | | |
| 2470721 | Marilucy Grau Diaz | Address on file | | | | | |
| 2444946 | Mariluz Acevedo Perez | Address on file | | | | | |
| 2438444 | Mariluz Aguilu Ruiz | Address on file | | | | | |
| 2427962 | Mariluz Cheverez Rivera | Address on file | | | | | |
| 2462667 | Mariluz Del Valle Trevino | Address on file | | | | | |
| 2443764 | Mariluz Diaz Rodriguez | Address on file | | | | | |
| 2431872 | Mariluz Figueroa Ojeda | Address on file | | | | | |
| 2435646 | Mariluz Garcia Galarza | Address on file | | | | | |
| 2438443 | Mariluz Gonzalez Rodriguez | Address on file | | | | | |
| 2438262 | Mariluz M De Leon Rosado | Address on file | | | | | |
| 2452869 | Mariluz Maldonado Ortiz | Address on file | | | | | |
| 2444251 | Mariluz Melendez Dieppa | Address on file | | | | | |
| 2470559 | Mariluz Melendez Otero | Address on file | | | | | |
| 2427894 | Mariluz Rosario Marin | Address on file | | | | | |
| 2439881 | Mariluz Velazquez Rosado | Address on file | | | | | |
| 2433230 | Marily Roman Perez | Address on file | | | | | |
| 2443876 | Marilya M Rivera Rivera | Address on file | | | | | |
| 2438664 | Marilyn Acevedo Guzman | Address on file | | | | | |
| 2441190 | Marilyn Agosto Rivera | Address on file | | | | | |
| 2440281 | Marilyn Agosto Rosario | Address on file | | | | | |
| 2444004 | Marilyn Aguayo Lopez | Address on file | | | | | |
| 2468871 | Marilyn Almodovar Velazquez | Address on file | | | | | |
| 2451321 | Marilyn Amill Gonzalez | Address on file | | | | | |
| 2429649 | Marilyn Baez Baez | Address on file | | | | | |
| 2430226 | Marilyn Baez Vega | Address on file | | | | | |
| 2446375 | Marilyn Belen Rivera | Address on file | | | | | |
| 2469891 | Marilyn Beltran Soto | Address on file | | | | | |
| 2440114 | Marilyn Betancourt Cruz | Address on file | | | | | |
| 2437089 | Marilyn Bon Millan | Address on file | | | | | |
| 2455229 | Marilyn Bracero Irizarry | Address on file | | | | | |
| 2439917 | Marilyn C Feliciano Martin | Address on file | | | | | |
| 2424569 | Marilyn C Rodriguez Ayala | Address on file | | | | | |
| 2436373 | Marilyn Candelario Hernandez | Address on file | | | | | |
| 2467536 | Marilyn Caraballo Negron | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:33 Desc: Part 8 Page 2097 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451616 | Marilyn Carrasquillo Fernandez | Address on file | | | | | |
| 2468125 | Marilyn Castillo Saldana | Address on file | | | | | |
| 2460269 | Marilyn Castro Oca?A | Address on file | | | | | |
| 2436044 | Marilyn Cintron Serrano | Address on file | | | | | |
| 2444320 | Marilyn Colon Negron | Address on file | | | | | |
| 2452936 | Marilyn Cortes Babilonia | Address on file | | | | | |
| 2447819 | Marilyn Crespo Qui?Ones | Address on file | | | | | |
| 2440896 | Marilyn Cruz Matos | Address on file | | | | | |
| 2470677 | Marilyn Cruz Pineda | Address on file | | | | | |
| 2423758 | Marilyn Cruz Ramos | Address on file | | | | | |
| 2444374 | Marilyn Del C Velez Colon | Address on file | | | | | |
| 2469061 | Marilyn Del Valle Cruz | Address on file | | | | | |
| 2451012 | Marilyn Estrella Guerrero | Address on file | | | | | |
| 2450468 | Marilyn Exclusa Rivera | Address on file | | | | | |
| 2428854 | Marilyn F Perez Garcia | Address on file | | | | | |
| 2437457 | Marilyn Fernandez Lopez | Address on file | | | | | |
| 2437198 | Marilyn Fernandez Marcano | Address on file | | | | | |
| 2431969 | Marilyn Fernandez Morales | Address on file | | | | | |
| 2451956 | Marilyn Figueroa Figueroa | Address on file | | | | | |
| 2465258 | Marilyn Flores Aquino | Address on file | | | | | |
| 2423476 | Marilyn Fonseca Rivera | Address on file | | | | | |
| 2437053 | Marilyn Galarza Perez | Address on file | | | | | |
| 2429354 | Marilyn Galarza Rivera | Address on file | | | | | |
| 2424803 | Marilyn Goden Izquierdo | Address on file | | | | | |
| 2433120 | Marilyn Gomez Del Valle | Address on file | | | | | |
| 2424259 | Marilyn Gonzalez Diaz | Address on file | | | | | |
| 2438580 | Marilyn Guzman Ortiz | Address on file | | | | | |
| 2442461 | Marilyn I Casiano Suarez | Address on file | | | | | |
| 2442255 | Marilyn I Perez Casanova | Address on file | | | | | |
| 2446659 | Marilyn Irene Rodriguez | Address on file | | | | | |
| 2455105 | Marilyn Irizarry Cedeno | Address on file | | | | | |
| 2432086 | Marilyn J Albino Velazquez | Address on file | | | | | |
| 2456309 | Marilyn J Cortes Martinez | Address on file | | | | | |
| 2437105 | Marilyn J Lopez Burgos | Address on file | | | | | |
| 2427161 | Marilyn Leon Rivera | Address on file | | | | | |
| 2443157 | Marilyn Lopez Diaz | Address on file | | | | | |
| 2447441 | Marilyn Lugardo Raices | Address on file | | | | | |
| 2446212 | Marilyn M Betancourt Jimenez | Address on file | | | | | |
| 2436563 | Marilyn M Colon Carrasquillo | Address on file | | | | | |
| 2427931 | Marilyn M Santiago Pellicia | Address on file | | | | | |
| 2438956 | Marilyn M Torres Milian | Address on file | | | | | |
| 2453270 | Marilyn Ma Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56
Part 18 Page 1997 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453386 | Marilyn Maldonado Urbina | Address on file | | | | | |
| 2444217 | Marilyn Marrero Marrero | Address on file | | | | | |
| 2426304 | Marilyn Marti Lopez | Address on file | | | | | |
| 2445272 | Marilyn Martinez Colon | Address on file | | | | | |
| 2467187 | Marilyn Mojica Mojica | Address on file | | | | | |
| 2427927 | Marilyn Mora Rodriguez | Address on file | | | | | |
| 2436545 | Marilyn Moyet Rodriguez | Address on file | | | | | |
| 2440672 | Marilyn Moyett Del Valle | Address on file | | | | | |
| 2456999 | Marilyn N Marcucci Alvarad | Address on file | | | | | |
| 2445624 | Marilyn Negron Morales | Address on file | | | | | |
| 2467203 | Marilyn Noceda Gonzalez | Address on file | | | | | |
| 2468833 | Marilyn Nuñez Diaz | Address on file | | | | | |
| 2453664 | Marilyn Oliveras Cruz | Address on file | | | | | |
| 2464000 | Marilyn Ortiz Otero | Address on file | | | | | |
| 2443193 | Marilyn Ortiz Rivera | Address on file | | | | | |
| 2440440 | Marilyn Ortiz Torres | Address on file | | | | | |
| 2443806 | Marilyn Padilla Hernandez | Address on file | | | | | |
| 2439915 | Marilyn Perez Acevedo | Address on file | | | | | |
| 2430786 | Marilyn Ponton Vazquez | Address on file | | | | | |
| 2428661 | Marilyn Quijano Cruz | Address on file | | | | | |
| 2448295 | Marilyn Ramirez Colon | Address on file | | | | | |
| 2444573 | Marilyn Ramos Lebron | Address on file | | | | | |
| 2432416 | Marilyn Rivera Garcia | Address on file | | | | | |
| 2442904 | Marilyn Rivera Morales | Address on file | | | | | |
| 2441675 | Marilyn Rivera Rivera | Address on file | | | | | |
| 2435007 | Marilyn Rodriguez De Jesus | Address on file | | | | | |
| 2449428 | Marilyn Rodriguez Diaz | Address on file | | | | | |
| 2441678 | Marilyn Rodriguez Gandia | Address on file | | | | | |
| 2439143 | Marilyn Rodriguez Ocasio | Address on file | | | | | |
| 2437521 | Marilyn Rodriguez Ortiz | Address on file | | | | | |
| 2447816 | Marilyn Rodriguez Santiago | Address on file | | | | | |
| 2452590 | Marilyn Roman Gonzalez | Address on file | | | | | |
| 2435247 | Marilyn Rubio Fernandez | Address on file | | | | | |
| 2433028 | Marilyn Sanabria Rodriguez | Address on file | | | | | |
| 2430425 | Marilyn Sanchez Cordero | Address on file | | | | | |
| 2429051 | Marilyn Sepulveda Hernande | Address on file | | | | | |
| 2448074 | Marilyn Sierra Diaz | Address on file | | | | | |
| 2435704 | Marilyn Tirado Vazquez | Address on file | | | | | |
| 2458522 | Marilyn Torres Echevarria | Address on file | | | | | |
| 2438830 | Marilyn Tristani Rodriguez | Address on file | | | | | |
| 2425396 | Marilyn Vallejo Rivera | Address on file | | | | | |
| 2432700 | Marilyn Velazquez Santiago | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 18 (Page 1993) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468803 | Marilyn Velazquez Santiago | Address on file | | | | | |
| 2451618 | Marilyn Velez Gonzalez | Address on file | | | | | |
| 2426075 | Marilyn Velez Laboy | Address on file | | | | | |
| 2468660 | Marilyn Y Davila | Address on file | | | | | |
| 2444181 | Marimar Alicea Torres | Address on file | | | | | |
| 2446666 | Marin Ma Irizarry | Address on file | | | | | |
| 2462741 | Marina E M Cora Richarson | Address on file | | | | | |
| 2461419 | Marina Carmona Figueroa | Address on file | | | | | |
| 2446403 | Marina E Morales Vazquez | Address on file | | | | | |
| 2462289 | Marina Hernandez Santos | Address on file | | | | | |
| 2426988 | Marina Quinones Quiles | Address on file | | | | | |
| 2460284 | Marine Ortiz Espinell | Address on file | | | | | |
| 2430330 | Marinelda Torres Medina | Address on file | | | | | |
| 2440213 | Marinelly Valentin Sivico | Address on file | | | | | |
| 2469401 | Marines Candelario Gonzalez | Address on file | | | | | |
| 2441770 | Marines Lozada Roldan | Address on file | | | | | |
| 2426923 | Marines Millan Pabon | Address on file | | | | | |
| 2431116 | Marinilda Cruz Sanchez | Address on file | | | | | |
| 2448858 | Marinilda Nazario | Address on file | | | | | |
| 2443141 | Mario A Acosta Ortiz | Address on file | | | | | |
| 2460758 | Mario A Gracia Santiago | Address on file | | | | | |
| 2455559 | Mario A Morales Lopez | Address on file | | | | | |
| 2459373 | Mario A Mulero Vargas | Address on file | | | | | |
| 2470043 | Mario A Ocasio Guzman | Address on file | | | | | |
| 2446847 | Mario A Padilla Gonzalez | Address on file | | | | | |
| 2460486 | Mario A Perez | Address on file | | | | | |
| 2467936 | Mario A Renteno Antuna | Address on file | | | | | |
| 2464481 | Mario A Rotgers Figueroa | Address on file | | | | | |
| 2425098 | Mario A Vargas Caraballo | Address on file | | | | | |
| 2450725 | Mario Albert Monta?Ez | Address on file | | | | | |
| 2460988 | Mario Almodovar Arcelay | Address on file | | | | | |
| 2436525 | Mario Aquino Diaz | Address on file | | | | | |
| 2468214 | Mario Bahamundi Alvarez | Address on file | | | | | |
| 2466491 | Mario Corchado Rodriguez | Address on file | | | | | |
| 2443973 | Mario D Caminero Ramos | Address on file | | | | | |
| 2440697 | Mario Dimaio Calero | Address on file | | | | | |
| 2431618 | Mario Downs Melendez | Address on file | | | | | |
| 2429339 | Mario E Andujar Hance | Address on file | | | | | |
| 2468301 | Mario E Cotto Acosta | Address on file | | | | | |
| 2449528 | Mario E Rivera Geigel | Address on file | | | | | |
| 2463533 | Mario Estrada Vazquez | Address on file | | | | | |
| 2429589 | Mario Figueroa Robles | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 18 (Page 1994) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431439 | Mario G Torres | Address on file | | | | | |
| 2460212 | Mario Gonzalez Collazo | Address on file | | | | | |
| 2426690 | Mario Gonzalez De Jesus | Address on file | | | | | |
| 2445649 | Mario Gonzalez Gonzalez | Address on file | | | | | |
| 2469993 | Mario I Capo Rosario | Address on file | | | | | |
| 2437805 | Mario J Canales Monta?Ez | Address on file | | | | | |
| 2448234 | Mario J Rivera Alvarado | Address on file | | | | | |
| 2431466 | Mario J Rivera Lopez | Address on file | | | | | |
| 2453515 | Mario J Rodriguez Negron | Address on file | | | | | |
| 2431220 | Mario L Cabezudo Perez | Address on file | | | | | |
| 2456808 | Mario L Martinez Velazquez | Address on file | | | | | |
| 2459335 | Mario L Morales Lopez | Address on file | | | | | |
| 2456804 | Mario L Perez Casiano | Address on file | | | | | |
| 2460234 | Mario L Rivera Miranda | Address on file | | | | | |
| 2470440 | Mario L Rosario Vargas | Address on file | | | | | |
| 2470898 | Mario L Sanchez Rivera | Address on file | | | | | |
| 2445239 | Mario L Soto Cortijo | Address on file | | | | | |
| 2428331 | Mario L Velazquez Martinez | Address on file | | | | | |
| 2430216 | Mario Lebron Cruz | Address on file | | | | | |
| 2424004 | Mario Lorenzana Garcia | Address on file | | | | | |
| 2470973 | Mario M Gonzalez La Fuente | Address on file | | | | | |
| 2436620 | Mario M Vega Ayala | Address on file | | | | | |
| 2454451 | Mario Ma Ortiz | Address on file | | | | | |
| 2453811 | Mario Ma Palvarez | Address on file | | | | | |
| 2454607 | Mario Montesino Rivera | Address on file | | | | | |
| 2424353 | Mario Nieves Serrano | Address on file | | | | | |
| 2465507 | Mario Osorio Molina | Address on file | | | | | |
| 2455865 | Mario Perales Perales | Address on file | | | | | |
| 2460674 | Mario Plaza Romero | Address on file | | | | | |
| 2439752 | Mario Quintana Rivera | Address on file | | | | | |
| 2469807 | Mario Quintero Rosado | Address on file | | | | | |
| 2468002 | Mario R Colon Rivera | Address on file | | | | | |
| 2437657 | Mario R Rivas Garcia | Address on file | | | | | |
| 2455385 | Mario R Rodriguez Mercado | Address on file | | | | | |
| 2444098 | Mario Ramos Mendez | Address on file | | | | | |
| 2459496 | Mario Reyes Mulero | Address on file | | | | | |
| 2429978 | Mario Rodriguez De Jesus | Address on file | | | | | |
| 2443768 | Mario Rodriguez Soto | Address on file | | | | | |
| 2439055 | Mario Rosado Aquino | Address on file | | | | | |
| 2463488 | Mario Rosario Aviles | Address on file | | | | | |
| 2438473 | Mario Santos Santos | Address on file | | | | | |
| 2438308 | Mario Solis Galio | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 02:02:40 Desc: Part 18 Page 1995 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446740 | Mario Tevenal Aviles | Address on file | | | | | |
| 2440378 | Mario Vargas Robles | Address on file | | | | | |
| 2434253 | Mariotti Velazquez Millan | Address on file | | | | | |
| 2423483 | Maris V Mont Maldonado | Address on file | | | | | |
| 2445509 | Marisa Gonzalez Flores | Address on file | | | | | |
| 2424455 | Marisa M Lugo Gonzalez | Address on file | | | | | |
| 2464140 | Marisa Ortega Martinez | Address on file | | | | | |
| 2442986 | Marisa Rivera Pabon | Address on file | | | | | |
| 2443362 | Marisa Rosa Sanchez | Address on file | | | | | |
| 2462485 | Marisabel Negron Arroyo | Address on file | | | | | |
| 2424886 | Marisel Alers Mendez | Address on file | | | | | |
| 2464290 | Marisel Almodovar Vicenty | Address on file | | | | | |
| 2452932 | Marisel Colon Santiago | Address on file | | | | | |
| 2468887 | Marisel Figueroa Ramos | Address on file | | | | | |
| 2436536 | Marisel Flores Carrion | Address on file | | | | | |
| 2440681 | Marisel Gonzalez Maldonado | Address on file | | | | | |
| 2444970 | Marisel Gonzalez Rios | Address on file | | | | | |
| 2445067 | Marisel J Beltran Gerena | Address on file | | | | | |
| 2433507 | Marisel Lopez Dominicci | Address on file | | | | | |
| 2442261 | Marisel M Martinez Benitez | Address on file | | | | | |
| 2454793 | Marisel Ma Perez | Address on file | | | | | |
| 2441536 | Marisel Maldonado | Address on file | | | | | |
| 2437197 | Marisel Martinez Feliciano | Address on file | | | | | |
| 2433216 | Marisel Nazario Soto | Address on file | | | | | |
| 2438456 | Marisel Ortiz Aguirre | Address on file | | | | | |
| 2440459 | Marisel Perez Santiago | Address on file | | | | | |
| 2442096 | Marisel Quinones Orellanes | Address on file | | | | | |
| 2427087 | Marisel Rivera Marin | Address on file | | | | | |
| 2431619 | Marisel Rodriguez Rodriguez | Address on file | | | | | |
| 2432283 | Marisel Sanchez Guzman | Address on file | | | | | |
| 2452599 | Marisel Santiago Texidor | Address on file | | | | | |
| 2444780 | Marisel Torres Vazquez | Address on file | | | | | |
| 2432335 | Marisel Vazquez Colon | Address on file | | | | | |
| 2470605 | Marisel Vazquez Correa | Address on file | | | | | |
| 2436494 | Marisel Zayas Alvarez | Address on file | | | | | |
| 2467214 | Marisela Escalera Bultron | Address on file | | | | | |
| 2441296 | Marisela M Hernandez Soiza | Address on file | | | | | |
| 2426838 | Marisela M Ortiz Cruz | Address on file | | | | | |
| 2443728 | Marisela M Sanchez Rodriguez | Address on file | | | | | |
| 2439348 | Marisela Pacheco Pizarro | Address on file | | | | | |
| 2429503 | Marisela Perez Vega | Address on file | | | | | |
| 2440279 | Marisela Ramos Wilkinson | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:46 Desc: Part 18 (Page 1996) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436985 | Mariselie Silva Toro | Address on file | | | | | |
| 2446621 | Mariselle Reyes Rosario | Address on file | | | | | |
| 2435778 | Mariselle Sobrado Cantres | Address on file | | | | | |
| 2457274 | Mariselly Almodovar Acosta | Address on file | | | | | |
| 2454737 | Mariselly Vega Ortiz | Address on file | | | | | |
| 2465608 | Marisely Faria Morales | Address on file | | | | | |
| 2453964 | Marisely Ma Zambrana | Address on file | | | | | |
| 2467642 | Marisol Del C Cruz Santiago | Address on file | | | | | |
| 2464835 | Marisol Acevedo Colon | Address on file | | | | | |
| 2447180 | Marisol Acosta Nu-Ez | Address on file | | | | | |
| 2439451 | Marisol Adorno Nichol | Address on file | | | | | |
| 2452140 | Marisol Agosto Guevara | Address on file | | | | | |
| 2441088 | Marisol Alfonso Ramirez | Address on file | | | | | |
| 2465454 | Marisol Altiery Rios | Address on file | | | | | |
| 2447729 | Marisol Alvarado Fontanez | Address on file | | | | | |
| 2427957 | Marisol Aroche Colon | Address on file | | | | | |
| 2428527 | Marisol Arroyo Ayala | Address on file | | | | | |
| 2448467 | Marisol Ayala Qui?Ones | Address on file | | | | | |
| 2429515 | Marisol Badillo Cruz | Address on file | | | | | |
| 2443425 | Marisol Barreto Perez | Address on file | | | | | |
| 2463936 | Marisol Berrios Vargas | Address on file | | | | | |
| 2440397 | Marisol Bonilla Cintron | Address on file | | | | | |
| 2443614 | Marisol Bruno Hernandez | Address on file | | | | | |
| 2466979 | Marisol Burgos Aguirre | Address on file | | | | | |
| 2435760 | Marisol Burgos Collazo | Address on file | | | | | |
| 2439421 | Marisol Calderas Rios | Address on file | | | | | |
| 2434505 | Marisol Calderon Pastor | Address on file | | | | | |
| 2424844 | Marisol Cardona Rivera | Address on file | | | | | |
| 2452790 | Marisol Collet Estremera | Address on file | | | | | |
| 2423250 | Marisol Colon Negron | Address on file | | | | | |
| 2447990 | Marisol Concepcion Nieves | Address on file | | | | | |
| 2466268 | Marisol Conde Lopez | Address on file | | | | | |
| 2450266 | Marisol Cordero Cordero | Address on file | | | | | |
| 2430071 | Marisol Cordero Fred | Address on file | | | | | |
| 2460178 | Marisol Correa Villegas | Address on file | | | | | |
| 2450832 | Marisol Cotto Perez | Address on file | | | | | |
| 2429061 | Marisol Cruz Gonzalez | Address on file | | | | | |
| 2437983 | Marisol Cruz Hernandez | Address on file | | | | | |
| 2441561 | Marisol Cruz Monroig | Address on file | | | | | |
| 2430048 | Marisol Cruz Ramos | Address on file | | | | | |
| 2452873 | Marisol Cruz Santiago | Address on file | | | | | |
| 2429782 | Marisol Cruz Soto | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc: Part 8 Page 1997 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430320 | Marisol Cruz Suarez | Address on file | | | | | |
| 2430364 | Marisol Cubero | Address on file | | | | | |
| 2469679 | Marisol Cuevas Justiniano | Address on file | | | | | |
| 2463739 | Marisol De Graciamarrer | Address on file | | | | | |
| 2469003 | Marisol De Leon Alamo | Address on file | | | | | |
| 2464760 | Marisol Diaz De Jesus | Address on file | | | | | |
| 2443557 | Marisol Diaz Figueroa | Address on file | | | | | |
| 2468955 | Marisol Diaz Santos | Address on file | | | | | |
| 2434220 | Marisol Elicier Davila | Address on file | | | | | |
| 2439447 | Marisol Felix Pe?A | Address on file | | | | | |
| 2429788 | Marisol Figueora Moya | Address on file | | | | | |
| 2470504 | Marisol Figueroa Baez | Address on file | | | | | |
| 2450562 | Marisol Figueroa Hernandez | Address on file | | | | | |
| 2427169 | Marisol Figueroa Torres | Address on file | | | | | |
| 2449167 | Marisol Flores Cortes | Address on file | | | | | |
| 2433058 | Marisol Flores Suarez | Address on file | | | | | |
| 2446452 | Marisol Fontanez Caraballo | Address on file | | | | | |
| 2440192 | Marisol Galarza De Jesus | Address on file | | | | | |
| 2439281 | Marisol Gonzalez Ayala | Address on file | | | | | |
| 2431865 | Marisol Gonzalez Cuevas | Address on file | | | | | |
| 2451008 | Marisol Gonzalez Davila | Address on file | | | | | |
| 2449577 | Marisol Gonzalez Delgado | Address on file | | | | | |
| 2437024 | Marisol Gonzalez Gonzalez | Address on file | | | | | |
| 2452204 | Marisol Gonzalez Pintado | Address on file | | | | | |
| 2437720 | Marisol Gonzalez Ramos | Address on file | | | | | |
| 2449145 | Marisol Hernandez Carmona | Address on file | | | | | |
| 2441683 | Marisol Hernandez De Jesus | Address on file | | | | | |
| 2466057 | Marisol Hernandez Maldonad | Address on file | | | | | |
| 2456294 | Marisol Hernandez Ocasio | Address on file | | | | | |
| 2444512 | Marisol Irizarry Gonzalez | Address on file | | | | | |
| 2431183 | Marisol Irizarry Irizarry | Address on file | | | | | |
| 2425462 | Marisol Jimenez Ortiz | Address on file | | | | | |
| 2448430 | Marisol Justiniano Aldebol | Address on file | | | | | |
| 2467024 | Marisol Libran Ramos | Address on file | | | | | |
| 2441151 | Marisol Lopez Pagan | Address on file | | | | | |
| 2436939 | Marisol Lopez Rosa | Address on file | | | | | |
| 2423327 | Marisol Lopez Torres | Address on file | | | | | |
| 2439912 | Marisol M Barreto Vargas | Address on file | | | | | |
| 2442007 | Marisol M Lopez Gutierrez | Address on file | | | | | |
| 2437348 | Marisol M Morales Ramirez | Address on file | | | | | |
| 2428657 | Marisol M Navarro Figueroa | Address on file | | | | | |
| 2440678 | Marisol M Nazario Marquez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431578 | Marisol M Santos Caraballo | Address on file | | | | | |
| 2439025 | Marisol M Sevilla Lopez | Address on file | | | | | |
| 2440244 | Marisol M Soto Corchado | Address on file | | | | | |
| 2429216 | Marisol M Velazquez Rechani | Address on file | | | | | |
| 2453907 | Marisol Ma Guzman | Address on file | | | | | |
| 2441985 | Marisol Ma Morales | Address on file | | | | | |
| 2452665 | Marisol Ma Sotero | Address on file | | | | | |
| 2436046 | Marisol Maldonado Fontanez | Address on file | | | | | |
| 2465946 | Marisol Maldonado Ruiz | Address on file | | | | | |
| 2438215 | Marisol Marrero Torres | Address on file | | | | | |
| 2470461 | Marisol Marrero Valladares | Address on file | | | | | |
| 2448914 | Marisol Marti Cruz | Address on file | | | | | |
| 2430359 | Marisol Martinez Figueroa | Address on file | | | | | |
| 2468861 | Marisol Martinez Garayalde | Address on file | | | | | |
| 2434741 | Marisol Matos Roman | Address on file | | | | | |
| 2467333 | Marisol Medina Morales | Address on file | | | | | |
| 2429923 | Marisol Mejias Rosa | Address on file | | | | | |
| 2438449 | Marisol Melendez Gerena | Address on file | | | | | |
| 2428341 | Marisol Mercado Arocho | Address on file | | | | | |
| 2429636 | Marisol Miranda Ortiz | Address on file | | | | | |
| 2427820 | Marisol Miranda Ramos | Address on file | | | | | |
| 2436998 | Marisol Molina Ramirez | Address on file | | | | | |
| 2438609 | Marisol Morales | Address on file | | | | | |
| 2438424 | Marisol Morales Carrion | Address on file | | | | | |
| 2445110 | Marisol Morales Medina | Address on file | | | | | |
| 2468424 | Marisol Morales Mont | Address on file | | | | | |
| 2447537 | Marisol Morales Ortiz | Address on file | | | | | |
| 2433381 | Marisol Morales Rosario | Address on file | | | | | |
| 2439056 | Marisol Morales Valles | Address on file | | | | | |
| 2425048 | Marisol Mu?Iz Lopez | Address on file | | | | | |
| 2465860 | Marisol Nazario Sierra | Address on file | | | | | |
| 2440468 | Marisol Nazario Vega | Address on file | | | | | |
| 2426632 | Marisol Nieves Morales | Address on file | | | | | |
| 2439114 | Marisol Nieves Mu?Iz | Address on file | | | | | |
| 2429511 | Marisol Ortiz Lopez | Address on file | | | | | |
| 2426645 | Marisol Ortiz Ramos | Address on file | | | | | |
| 2456243 | Marisol Ortiz Santiago | Address on file | | | | | |
| 2438077 | Marisol Otero Diaz | Address on file | | | | | |
| 2429618 | Marisol Pabon Galarza | Address on file | | | | | |
| 2438074 | Marisol Pagan Rodriguez | Address on file | | | | | |
| 2465435 | Marisol Pagan Velazquez | Address on file | | | | | |
| 2468191 | Marisol Perez Irizarry | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc:
Part 13 Page 1997 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440409 | Marisol Perez Mercado | Address on file | | | | | |
| 2445457 | Marisol Pesante Fraticelli | Address on file | | | | | |
| 2428903 | Marisol Ramos Beniquez | Address on file | | | | | |
| 2463806 | Marisol Ramos Fernandez | Address on file | | | | | |
| 2463154 | Marisol Ramos Ramos | Address on file | | | | | |
| 2456645 | Marisol Ramos Salas | Address on file | | | | | |
| 2444444 | Marisol Ramos Vega | Address on file | | | | | |
| 2469926 | Marisol Rivera Cruz | Address on file | | | | | |
| 2429502 | Marisol Rivera De Jesus | Address on file | | | | | |
| 2434859 | Marisol Rivera Fernadnez | Address on file | | | | | |
| 2452677 | Marisol Rivera Marquez | Address on file | | | | | |
| 2438775 | Marisol Rivera Rodriguez | Address on file | | | | | |
| 2446223 | Marisol Rivera Rodriguez | Address on file | | | | | |
| 2451570 | Marisol Rivera Rosado | Address on file | | | | | |
| 2469773 | Marisol Rivera Santiago | Address on file | | | | | |
| 2467931 | Marisol Rodriguez Arocho | Address on file | | | | | |
| 2445682 | Marisol Rodriguez Gonzalez | Address on file | | | | | |
| 2462535 | Marisol Rodriguez Gutierrez | Address on file | | | | | |
| 2432680 | Marisol Rodriguez Jusino | Address on file | | | | | |
| 2443319 | Marisol Rodriguez Martis | Address on file | | | | | |
| 2431067 | Marisol Rodriguez Pagan | Address on file | | | | | |
| 2467525 | Marisol Roman Castellano | Address on file | | | | | |
| 2429057 | Marisol Rosa Delgado | Address on file | | | | | |
| 2433876 | Marisol Rosado Cintron | Address on file | | | | | |
| 2429121 | Marisol Rosado Rodriguez | Address on file | | | | | |
| 2445906 | Marisol Rosado Rodriguez | Address on file | | | | | |
| 2457979 | Marisol Rosario Ferrer | Address on file | | | | | |
| 2430757 | Marisol Rosario Lopez | Address on file | | | | | |
| 2442034 | Marisol Rosario Olivera | Address on file | | | | | |
| 2432438 | Marisol Sanchez Velez | Address on file | | | | | |
| 2427614 | Marisol Santana Colon | Address on file | | | | | |
| 2427032 | Marisol Santiago Hernandez | Address on file | | | | | |
| 2439880 | Marisol Santiago Rivera | Address on file | | | | | |
| 2435819 | Marisol Seary Ortiz | Address on file | | | | | |
| 2465320 | Marisol Serrano Campos | Address on file | | | | | |
| 2448043 | Marisol Torres Rodriguez | Address on file | | | | | |
| 2442424 | Marisol Trujillo Castro | Address on file | | | | | |
| 2438431 | Marisol Vazquez Agosto | Address on file | | | | | |
| 2427816 | Marisol Vazquez Pagan | Address on file | | | | | |
| 2436013 | Marisol Vazquez Ruiz | Address on file | | | | | |
| 2447559 | Marisol Vazquez Velazquez | Address on file | | | | | |
| 2443960 | Marisol Vega Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:30
Part 13 Page 2007 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428412 | Marisol Velez Padilla | Address on file | | | | | |
| 2441344 | Marisol Zapata Asencio | Address on file | | | | | |
| 2443251 | Marissa I Ortiz Guardiola | Address on file | | | | | |
| 2427627 | Marissa Lopez Rivera | Address on file | | | | | |
| 2438635 | Marisusa K Torres Teroni | Address on file | | | | | |
| 2470976 | Maritere Brignoni Martir | Address on file | | | | | |
| 2452420 | Maritere Matos Valiente | Address on file | | | | | |
| 2423255 | Maritza A Del Moral Del Moral | Address on file | | | | | |
| 2457569 | Maritza A Montano Ortiz | Address on file | | | | | |
| 2431479 | Maritza Abreu Cisneros | Address on file | | | | | |
| 2441242 | Maritza Acevedo Castillo | Address on file | | | | | |
| 2428775 | Maritza Acevedo De Nu\Ez | Address on file | | | | | |
| 2464454 | Maritza Alamo Salgado | Address on file | | | | | |
| 2427759 | Maritza Albelo Nieves | Address on file | | | | | |
| 2437701 | Maritza Algarin | Address on file | | | | | |
| 2454799 | Maritza Alvarado Santiago | Address on file | | | | | |
| 2428900 | Maritza Aquiles Santiago | Address on file | | | | | |
| 2438680 | Maritza Ayala Guerra | Address on file | | | | | |
| 2427138 | Maritza Ayala Ta?O | Address on file | | | | | |
| 2455502 | Maritza Ayala Toro | Address on file | | | | | |
| 2468372 | Maritza Baez Garcia | Address on file | | | | | |
| 2442881 | Maritza Baez Lampon | Address on file | | | | | |
| 2445563 | Maritza Batista Ocasio | Address on file | | | | | |
| 2438550 | Maritza Bonilla Hernandez | Address on file | | | | | |
| 2456637 | Maritza Borrero Madera | Address on file | | | | | |
| 2430446 | Maritza Burgos Cruz | Address on file | | | | | |
| 2427003 | Maritza Calderon Diaz | Address on file | | | | | |
| 2431835 | Maritza Calderon Hernandez | Address on file | | | | | |
| 2442579 | Maritza Calderon Maldonado | Address on file | | | | | |
| 2431034 | Maritza Camacho Villanuev | Address on file | | | | | |
| 2443114 | Maritza Castro Cruz | Address on file | | | | | |
| 2450610 | Maritza Castro Garcia | Address on file | | | | | |
| 2438037 | Maritza Castro PiEiro | Address on file | | | | | |
| 2430509 | Maritza Chaluisant Garcia | Address on file | | | | | |
| 2441954 | Maritza Cintron Acevedo | Address on file | | | | | |
| 2427117 | Maritza Cintron Andino | Address on file | | | | | |
| 2439168 | Maritza Cintron Cintron | Address on file | | | | | |
| 2442755 | Maritza Cintron Ramos | Address on file | | | | | |
| 2430883 | Maritza Coll Villafa?E | Address on file | | | | | |
| 2426459 | Maritza Colon Atanacio | Address on file | | | | | |
| 2469599 | Maritza Colon Benitez | Address on file | | | | | |
| 2446387 | Maritza Colon Castro | Address on file | | | | | |

Case:17-03283-LTS Doc#:19035-5 Filed:10/05/21 Entered:10/05/21 18:32:40 Desc:
Part 18 Page 2001 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439012 | Maritza Colon Encarnacion | Address on file | | | | | |
| 2427881 | Maritza Colon Mandry | Address on file | | | | | |
| 2466360 | Maritza Colon Padilla | Address on file | | | | | |
| 2448359 | Maritza Cortes Caban | Address on file | | | | | |
| 2436418 | Maritza Cruz | Address on file | | | | | |
| 2431356 | Maritza Cruz Martinez | Address on file | | | | | |
| 2466908 | Maritza Cruz Ocasio | Address on file | | | | | |
| 2466131 | Maritza Cruz Rodriguez | Address on file | | | | | |
| 2429218 | Maritza Cruz Rosado | Address on file | | | | | |
| 2430236 | Maritza Cruz Santiago | Address on file | | | | | |
| 2450366 | Maritza Curbelo Ahorrio | Address on file | | | | | |
| 2469032 | Maritza De Jesus Garcia | Address on file | | | | | |
| 2424786 | Maritza Diaz Berio | Address on file | | | | | |
| 2446628 | Maritza Diaz Lopez | Address on file | | | | | |
| 2436766 | Maritza E Morales Hernande | Address on file | | | | | |
| 2435163 | Maritza E Otero Castro | Address on file | | | | | |
| 2466909 | Maritza Feliciano Velez | Address on file | | | | | |
| 2450372 | Maritza Fernandez Santiago | Address on file | | | | | |
| 2448188 | Maritza Ferrer Rodriquez | Address on file | | | | | |
| 2452558 | Maritza Flores | Address on file | | | | | |
| 2428404 | Maritza Flores Melendez | Address on file | | | | | |
| 2442695 | Maritza Fuentes Colon | Address on file | | | | | |
| 2459616 | Maritza Garcia Guera | Address on file | | | | | |
| 2436468 | Maritza Garcia Navarro | Address on file | | | | | |
| 2431454 | Maritza Garcia Ortiz | Address on file | | | | | |
| 2443127 | Maritza Gomez Orlando | Address on file | | | | | |
| 2429837 | Maritza Gonzalez Alvarez | Address on file | | | | | |
| 2441433 | Maritza Gonzalez Alvarez | Address on file | | | | | |
| 2463027 | Maritza Gonzalez Caraballo | Address on file | | | | | |
| 2444985 | Maritza Gonzalez Cruz | Address on file | | | | | |
| 2447788 | Maritza Gonzalez Cruz | Address on file | | | | | |
| 2436102 | Maritza Gonzalez Gonzalez | Address on file | | | | | |
| 2441353 | Maritza Gonzalez Hernandez | Address on file | | | | | |
| 2456267 | Maritza Gonzalez Vargas | Address on file | | | | | |
| 2435777 | Maritza Green Saez | Address on file | | | | | |
| 2439872 | Maritza Guzman Cruz | Address on file | | | | | |
| 2426125 | Maritza Hernandez Abrams | Address on file | | | | | |
| 2439381 | Maritza Hernandez Gonzalez | Address on file | | | | | |
| 2446928 | Maritza Horta Maldonado | Address on file | | | | | |
| 2459565 | Maritza I Alvarado Ortiz | Address on file | | | | | |
| 2469377 | Maritza I Andrades Carrasquillo | Address on file | | | | | |
| 2446639 | Maritza I Lausell Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470759 | Maritza I Lopez Muniz | Address on file | | | | | |
| 2452171 | Maritza I Navarro Calderon | Address on file | | | | | |
| 2432206 | Maritza I Otero Gonzalez | Address on file | | | | | |
| 2452864 | Maritza I Ruiz Rivera | Address on file | | | | | |
| 2460301 | Maritza I Serrano Birriel | Address on file | | | | | |
| 2470766 | Maritza I Valle Arce | Address on file | | | | | |
| 2467868 | Maritza Infante Irizarry | Address on file | | | | | |
| 2429892 | Maritza Irizarry Vargas | Address on file | | | | | |
| 2442429 | Maritza Isales Carmona | Address on file | | | | | |
| 2437076 | Maritza Jimenez Colon | Address on file | | | | | |
| 2442150 | Maritza Landrau Rivera | Address on file | | | | | |
| 2442523 | Maritza Laureano Cortes | Address on file | | | | | |
| 2446028 | Maritza Lebron Garcia | Address on file | | | | | |
| 2439772 | Maritza Limery Dones | Address on file | | | | | |
| 2470587 | Maritza Lopez Carrasquillo | Address on file | | | | | |
| 2444117 | Maritza Lopez Colon | Address on file | | | | | |
| 2441778 | Maritza Lopez Gracia | Address on file | | | | | |
| 2432868 | Maritza Lopez Morales | Address on file | | | | | |
| 2447885 | Maritza Lopez Reyes | Address on file | | | | | |
| 2466619 | Maritza Lopez Rivera | Address on file | | | | | |
| 2453003 | Maritza Luna De Oppenheimer | Address on file | | | | | |
| 2425828 | Maritza M Barreto Casanova | Address on file | | | | | |
| 2442021 | Maritza M Bonilla Aguirre | Address on file | | | | | |
| 2432185 | Maritza M Garcia Serrano | Address on file | | | | | |
| 2435069 | Maritza M Hernandez Rivera | Address on file | | | | | |
| 2427944 | Maritza M Melendez Reyes | Address on file | | | | | |
| 2428955 | Maritza M Perez Sanchez | Address on file | | | | | |
| 2443078 | Maritza M Pizarro Barbosa | Address on file | | | | | |
| 2431822 | Maritza M QuiOnes QuiOnes | Address on file | | | | | |
| 2432152 | Maritza M Rivera Acevedo | Address on file | | | | | |
| 2435105 | Maritza M Rivera Rodriguez | Address on file | | | | | |
| 2434523 | Maritza M Rodriguez Rodrigue | Address on file | | | | | |
| 2436561 | Maritza M Rosario Rosario | Address on file | | | | | |
| 2435686 | Maritza M Sanabria Jarquin | Address on file | | | | | |
| 2441983 | Maritza M Torres Ramirez | Address on file | | | | | |
| 2441756 | Maritza Ma Merced | Address on file | | | | | |
| 2430622 | Maritza Malave Soto | Address on file | | | | | |
| 2441604 | Maritza Maldonado Fontanez | Address on file | | | | | |
| 2457384 | Maritza Marcial Torres | Address on file | | | | | |
| 2446909 | Maritza Marquez Brunet | Address on file | | | | | |
| 2464528 | Maritza Marrero Melendez | Address on file | | | | | |
| 2444464 | Maritza Marrero Sierra | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 18:02:40 Desc:
Part 8 Page 2007 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427601 | Maritza Martinez Pagan | Address on file | | | | | |
| 2425315 | Maritza Martinez Torrens | Address on file | | | | | |
| 2426862 | Maritza Matos Cordova | Address on file | | | | | |
| 2436178 | Maritza Matos Hernandez | Address on file | | | | | |
| 2428523 | Maritza Maysonet Cabrera | Address on file | | | | | |
| 2465738 | Maritza Medina Cortes | Address on file | | | | | |
| 2448999 | Maritza Medina Rivera | Address on file | | | | | |
| 2443852 | Maritza Melendez Figueroa | Address on file | | | | | |
| 2448504 | Maritza Melendez Velazquez | Address on file | | | | | |
| 2466762 | Maritza Mendez Cancel | Address on file | | | | | |
| 2445492 | Maritza Mercado Colon | Address on file | | | | | |
| 2427803 | Maritza Merced Febres | Address on file | | | | | |
| 2435630 | Maritza Miller Cruz | Address on file | | | | | |
| 2428487 | Maritza Miranda Ruiz | Address on file | | | | | |
| 2429696 | Maritza Mondesi Ortiz | Address on file | | | | | |
| 2437726 | Maritza Montero Rosado | Address on file | | | | | |
| 2433170 | Maritza Morales De Jesus | Address on file | | | | | |
| 2430049 | Maritza Morales Vega | Address on file | | | | | |
| 2426005 | Maritza Mulero Diaz | Address on file | | | | | |
| 2441122 | Maritza MuOz Mercado | Address on file | | | | | |
| 2434373 | Maritza Mussa Pimentel | Address on file | | | | | |
| 2444403 | Maritza Navedo | Address on file | | | | | |
| 2429182 | Maritza Negron Bonila | Address on file | | | | | |
| 2431586 | Maritza Negron Vega | Address on file | | | | | |
| 2442155 | Maritza Negron Vidal | Address on file | | | | | |
| 2450858 | Maritza Nieves Lopez | Address on file | | | | | |
| 2469485 | Maritza Nieves Parrilla | Address on file | | | | | |
| 2462960 | Maritza Ocasio Martinez | Address on file | | | | | |
| 2431198 | Maritza Ortiz Reyes | Address on file | | | | | |
| 2435090 | Maritza Ortiz Rodriguez | Address on file | | | | | |
| 2449043 | Maritza Ortiz Ruiz | Address on file | | | | | |
| 2463425 | Maritza Padilla Martinez | Address on file | | | | | |
| 2464688 | Maritza Padilla Roman | Address on file | | | | | |
| 2447981 | Maritza Pagan Martinez | Address on file | | | | | |
| 2468056 | Maritza Palermo Torres | Address on file | | | | | |
| 2426467 | Maritza Perez Aguilar | Address on file | | | | | |
| 2427396 | Maritza Perez Gonzalez | Address on file | | | | | |
| 2446358 | Maritza Perez Martinez | Address on file | | | | | |
| 2432955 | Maritza Perez Velez | Address on file | | | | | |
| 2467701 | Maritza Piris De Jesus | Address on file | | | | | |
| 2439002 | Maritza Qui?Ones Benitez | Address on file | | | | | |
| 2470197 | Maritza Qui?Ones Bonilla | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 8 Page 2007 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443943 | Maritza Quiles Adorno | Address on file | | | | | |
| 2430769 | Maritza Quintana Bravo | Address on file | | | | | |
| 2432248 | Maritza Ramirez Cotto | Address on file | | | | | |
| 2567159 | Maritza Ramos Roman | Address on file | | | | | |
| 2445892 | Maritza Ramos Zayas | Address on file | | | | | |
| 2435656 | Maritza Reyes Camareno | Address on file | | | | | |
| 2469108 | Maritza Reyes Mayett | Address on file | | | | | |
| 2435191 | Maritza Reyes Rivera | Address on file | | | | | |
| 2428517 | Maritza Reyes Rodriguez | Address on file | | | | | |
| 2444169 | Maritza Reyes Torres | Address on file | | | | | |
| 2436017 | Maritza Rijos Lopez | Address on file | | | | | |
| 2468067 | Maritza Rios Rodriguez | Address on file | | | | | |
| 2462872 | Maritza Rivera Bobe | Address on file | | | | | |
| 2470316 | Maritza Rivera Cintron | Address on file | | | | | |
| 2425475 | Maritza Rivera Cruz | Address on file | | | | | |
| 2450449 | Maritza Rivera Flores | Address on file | | | | | |
| 2442266 | Maritza Rivera Garcia | Address on file | | | | | |
| 2434759 | Maritza Rivera Martinez | Address on file | | | | | |
| 2447811 | Maritza Rivera Ocasio | Address on file | | | | | |
| 2441786 | Maritza Rivera Perez | Address on file | | | | | |
| 2467610 | Maritza Rivera Perez | Address on file | | | | | |
| 2469913 | Maritza Rivera Reillo | Address on file | | | | | |
| 2429379 | Maritza Rivera Rodriguez | Address on file | | | | | |
| 2445134 | Maritza Rivera Valcarcel | Address on file | | | | | |
| 2426839 | Maritza Rodriguez | Address on file | | | | | |
| 2429233 | Maritza Rodriguez Cintron | Address on file | | | | | |
| 2466207 | Maritza Rodriguez Miranda | Address on file | | | | | |
| 2429659 | Maritza Rodriguez Rios | Address on file | | | | | |
| 2470911 | Maritza Rodriguez Rivera | Address on file | | | | | |
| 2438285 | Maritza Rodriguez Salas | Address on file | | | | | |
| 2456856 | Maritza Rodriguez Soto | Address on file | | | | | |
| 2431517 | Maritza Rodriguez Torres | Address on file | | | | | |
| 2428800 | Maritza Rodriguez Velez | Address on file | | | | | |
| 2445247 | Maritza Roman Arbelo | Address on file | | | | | |
| 2431111 | Maritza Roman Corchado | Address on file | | | | | |
| 2459252 | Maritza Roman Lopez | Address on file | | | | | |
| 2441533 | Maritza Roman Otero | Address on file | | | | | |
| 2463233 | Maritza Romero Aldarondo | Address on file | | | | | |
| 2447974 | Maritza Romero Bruno | Address on file | | | | | |
| 2441783 | Maritza Rosa Lozada | Address on file | | | | | |
| 2441348 | Maritza Rosa Olivarez | Address on file | | | | | |
| 2438498 | Maritza Rosado Rios | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc:
Part 8 Page 2005 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423615 | Maritza Rosado Seda | Address on file | | | | | |
| 2446236 | Maritza Rosario Roman | Address on file | | | | | |
| 2451289 | Maritza Rosario Rosa | Address on file | | | | | |
| 2467809 | Maritza Rosario Santana | Address on file | | | | | |
| 2438276 | Maritza Rosas Rojas | Address on file | | | | | |
| 2435925 | Maritza Ruiz Antonety | Address on file | | | | | |
| 2432231 | Maritza Ruiz Duclos | Address on file | | | | | |
| 2427671 | Maritza Sanabria Lozada | Address on file | | | | | |
| 2430685 | Maritza Sanchez Acevedo | Address on file | | | | | |
| 2425425 | Maritza Sanchez Rios | Address on file | | | | | |
| 2425415 | Maritza Sanchez Rosa | Address on file | | | | | |
| 2448272 | Maritza Santiago Acevedo | Address on file | | | | | |
| 2434127 | Maritza Santiago Cruz | Address on file | | | | | |
| 2469365 | Maritza Santiago Rivera | Address on file | | | | | |
| 2444436 | Maritza Santos Leandry | Address on file | | | | | |
| 2431728 | Maritza Santos Lugo | Address on file | | | | | |
| 2466689 | Maritza Serrano Cora | Address on file | | | | | |
| 2444796 | Maritza Siverio Rosa | Address on file | | | | | |
| 2423306 | Maritza Soto Cabrera | Address on file | | | | | |
| 2447869 | Maritza Soto Gonzalez | Address on file | | | | | |
| 2456954 | Maritza Suarez Lopez | Address on file | | | | | |
| 2453787 | Maritza Tolentino Torres | Address on file | | | | | |
| 2429685 | Maritza Torres Chico | Address on file | | | | | |
| 2448535 | Maritza Torres Torres | Address on file | | | | | |
| 2449183 | Maritza Valero Ramirez | Address on file | | | | | |
| 2433894 | Maritza Vargas Velez | Address on file | | | | | |
| 2444600 | Maritza Vazquez Martinez | Address on file | | | | | |
| 2447569 | Maritza Vazquez Ortega | Address on file | | | | | |
| 2449008 | Maritza Vega | Address on file | | | | | |
| 2464614 | Maritza Vega Mendez | Address on file | | | | | |
| 2459578 | Maritza Velazquez Irizarry | Address on file | | | | | |
| 2427989 | Maritza Velez Ortiz | Address on file | | | | | |
| 2462090 | Maritza Vendrell Ruiz | Address on file | | | | | |
| 2447027 | Maritza Vera Colon | Address on file | | | | | |
| 2451019 | Maritza Villalongo Figueroa | Address on file | | | | | |
| 2435031 | Maritza Villegas Cantres | Address on file | | | | | |
| 2456060 | Maritza Y Nazario Vega | Address on file | | | | | |
| 2451084 | Maritzie L Reguera Castro | Address on file | | | | | |
| 2469671 | Marivell Candelaria Perez | Address on file | | | | | |
| 2443194 | Marivi Otero Roman | Address on file | | | | | |
| 2449339 | Marivir Rivera Colon | Address on file | | | | | |
| 2453484 | Marixa Ortiz Padua | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428194 | Marixsa Alvarado Alvarado | Address on file | | | | | |
| 2466101 | Marixza Pagan Nazario | Address on file | | | | | |
| 2445139 | Marizaida Hernandez Ortiz | Address on file | | | | | |
| 2453911 | Marizol Ma Gonzalez | Address on file | | | | | |
| 2424106 | Marizol Sanabria Irizarry | Address on file | | | | | |
| 2447541 | Marjorie A Araujo Aviles | Address on file | | | | | |
| 2443366 | Marjorie Garay Melendez | Address on file | | | | | |
| 2454410 | Marjorie Ma Ortiz | Address on file | | | | | |
| 2469710 | Marjorie Negron Torres | Address on file | | | | | |
| 2465709 | Marjorie Rivera Colon | Address on file | | | | | |
| 2447503 | Marjorie Torres Delgado | Address on file | | | | | |
| 2428919 | Marjorie Torres Pacheco | Address on file | | | | | |
| 2468053 | Marjorie Velazquez Torres | Address on file | | | | | |
| 2442866 | Mark A Calderon Colon | Address on file | | | | | |
| 2430590 | Mark A Rios Vega | Address on file | | | | | |
| 2469560 | Mark A Rodriguez Lop | Address on file | | | | | |
| 2435368 | Mark A Rodriguez Rivera | Address on file | | | | | |
| 2445954 | Mark Carmona Melendez | Address on file | | | | | |
| 2466264 | Mark Ferraro Lebron | Address on file | | | | | |
| 2453407 | Mark L Maysonet | Address on file | | | | | |
| 2440181 | Markus M Albino Rios | Address on file | | | | | |
| 2467905 | Marla E Ross Robles | Address on file | | | | | |
| 2439506 | Marleen Perez Ortiz | Address on file | | | | | |
| 2452685 | Marlem Perez Viera | Address on file | | | | | |
| 2449745 | Marlene B Martinez Sanchez | Address on file | | | | | |
| 2424753 | Marlene Cordero Estrella | Address on file | | | | | |
| 2431606 | Marlene Cortes Ramos | Address on file | | | | | |
| 2441097 | Marlene Cruz Nieves | Address on file | | | | | |
| 2427878 | Marlene J Roque Alarcon | Address on file | | | | | |
| 2440255 | Marlene M Jimenez Martinez | Address on file | | | | | |
| 2454139 | Marlene Ma Eandino | Address on file | | | | | |
| 2430127 | Marlene Perez Figueroa | Address on file | | | | | |
| 2456565 | Marlene S Nieves Diaz | Address on file | | | | | |
| 2467197 | Marlene Santiago Hernandez | Address on file | | | | | |
| 2429368 | Marlene Wright Garcia | Address on file | | | | | |
| 2443432 | Marlene Y Estevez Ortiz | Address on file | | | | | |
| 2427786 | Marleny M Martinez Flecha | Address on file | | | | | |
| 2444492 | Marli A Aime Rijos Ocasio | Address on file | | | | | |
| 2441667 | Marlinda Diaz Monta?Ez | Address on file | | | | | |
| 2434277 | Marline Berrios Rosario | Address on file | | | | | |
| 2465400 | Marline I Canuelas Oneill | Address on file | | | | | |
| 2427152 | Marliness Diaz Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 18 (Page 2607 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429217 | Marlon E Santana Quiles | Address on file | | | | | |
| 2455262 | Marlon Lopez Montalvo | Address on file | | | | | |
| 2455451 | Marlon Vazquez Alvarado | Address on file | | | | | |
| 2436953 | Marly A Ortiz Ayala | Address on file | | | | | |
| 2447716 | Marlyn Ayala Colon | Address on file | | | | | |
| 2457736 | Marlyn E Alvarez Rodriguez | Address on file | | | | | |
| 2453227 | Marlyn Gonzalez Hernandez | Address on file | | | | | |
| 2441684 | Marlyn Sanchez Rosado | Address on file | | | | | |
| 2466198 | Marlyn Torres Santiago | Address on file | | | | | |
| 2447849 | Marna E Ruiz Sanchez | Address on file | | | | | |
| 2451861 | Marnie H Miranda Rivera | Address on file | | | | | |
| 2441706 | Marny Medina Rosario | Address on file | | | | | |
| 2457112 | Marquez Calcano Ramar | Address on file | | | | | |
| 2424879 | Marquez Cedeno Gregorio | Address on file | | | | | |
| 2435027 | Marquez J Luis Rivera | Address on file | | | | | |
| 2423463 | Marquez Ma Lebron | Address on file | | | | | |
| 2450341 | Marquez Ma Rodriguez | Address on file | | | | | |
| 2424287 | Marquez Rosa Gerardo | Address on file | | | | | |
| 2450264 | Marquez Tirado Jose D. | Address on file | | | | | |
| 2450865 | Marquez Valdes Sarahi | Address on file | | | | | |
| 2449026 | Marquez Velazquez Javier | Address on file | | | | | |
| 2425125 | Marrero Cruz Dora | Address on file | | | | | |
| 2453591 | Marrero Cruz Marisol | Address on file | | | | | |
| 2452079 | Marrero Lopez Janette | Address on file | | | | | |
| 2442890 | Marrero Mojica Maribel | Address on file | | | | | |
| 2452134 | Marrero Pomales Pablo | Address on file | | | | | |
| 2452934 | Marrero Roman Ana M. | Address on file | | | | | |
| 2450220 | Marrero Rosado Lourdes | Address on file | | | | | |
| 2423594 | Marsha Gomez Hurney | Address on file | | | | | |
| 2452671 | Marsha Rodriguez | Address on file | | | | | |
| 2463925 | Marta A Perez Santiago | Address on file | | | | | |
| 2446009 | Marta A Serrano Franco | Address on file | | | | | |
| 2452231 | Marta Acevedo Colon | Address on file | | | | | |
| 2444536 | Marta B Rivera Salgado | Address on file | | | | | |
| 2430822 | Marta Batista Rivera | Address on file | | | | | |
| 2432115 | Marta Bibiloni Gonzalez | Address on file | | | | | |
| 2440141 | Marta Bonano Rivera | Address on file | | | | | |
| 2465069 | Marta Camacho Lopez | Address on file | | | | | |
| 2460966 | Marta Cancel Henriquez | Address on file | | | | | |
| 2430118 | Marta Carrasquillo Adorno | Address on file | | | | | |
| 2425916 | Marta Cintron Atanacio | Address on file | | | | | |
| 2442271 | Marta Collado Torres | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426755 | Marta D Gonzalez Maldonado | Address on file | | | | | |
| 2440343 | Marta D Reyes Aguayo | Address on file | | | | | |
| 2438206 | Marta Davila Ortiz | Address on file | | | | | |
| 2435696 | Marta E Barreto Velazquez | Address on file | | | | | |
| 2469626 | Marta E Garcia Robles | Address on file | | | | | |
| 2436777 | Marta E Gonzalez Morales | Address on file | | | | | |
| 2429542 | Marta E Mendez Rolon | Address on file | | | | | |
| 2463203 | Marta E Ortiz De Roman | Address on file | | | | | |
| 2428085 | Marta E Rivera Maldonado | Address on file | | | | | |
| 2430103 | Marta E Rivera Santiago | Address on file | | | | | |
| 2464329 | Marta E Rodriguez Rdguez | Address on file | | | | | |
| 2462142 | Marta Garcia Andrades | Address on file | | | | | |
| 2438335 | Marta Gonzalez Acevedo | Address on file | | | | | |
| 2469677 | Marta I Brito | Address on file | | | | | |
| 2431486 | Marta I Canales Hernandez | Address on file | | | | | |
| 2425899 | Marta I Cancel Ramos | Address on file | | | | | |
| 2459164 | Marta I Cruz Torres | Address on file | | | | | |
| 2433148 | Marta I Davila Rivera | Address on file | | | | | |
| 2438067 | Marta I De Jesus Ramos | Address on file | | | | | |
| 2432024 | Marta I Garcia Batista | Address on file | | | | | |
| 2466970 | Marta I Hernandez Miranda | Address on file | | | | | |
| 2431380 | Marta I Lopez Rondon | Address on file | | | | | |
| 2428433 | Marta I Pellot Pellot | Address on file | | | | | |
| 2440058 | Marta I Perez Pagan | Address on file | | | | | |
| 2469022 | Marta I Rios Montalvo | Address on file | | | | | |
| 2469533 | Marta I Rivera Ortiz | Address on file | | | | | |
| 2431088 | Marta I Rivera Reyes | Address on file | | | | | |
| 2426761 | Marta I Rivera Velez | Address on file | | | | | |
| 2455892 | Marta I Roman Arroyo | Address on file | | | | | |
| 2428348 | Marta I Santiago Santiago | Address on file | | | | | |
| 2432941 | Marta I Tirado Gomez | Address on file | | | | | |
| 2423337 | Marta I Torres Santiago | Address on file | | | | | |
| 2450312 | Marta I Valentin Rodriguez | Address on file | | | | | |
| 2448632 | Marta I Velez Garcia | Address on file | | | | | |
| 2427345 | Marta I Villegas Villegas | Address on file | | | | | |
| 2456481 | Marta Iglesias Perez | Address on file | | | | | |
| 2467049 | Marta J Gonzalez Rosario | Address on file | | | | | |
| 2446937 | Marta J Martinez Roman | Address on file | | | | | |
| 2426863 | Marta J Ortiz Lacen | Address on file | | | | | |
| 2426243 | Marta J Ramirez | Address on file | | | | | |
| 2431435 | Marta L Colon De Jesus | Address on file | | | | | |
| 2435050 | Marta L Marquez Molina | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464139 | Marta L Marrero Perez | Address on file | | | | | |
| 2449514 | Marta L Nieves Nu?Ez | Address on file | | | | | |
| 2430929 | Marta Llera Pabon | Address on file | | | | | |
| 2446058 | Marta M Cabrera Algarin | Address on file | | | | | |
| 2441101 | Marta M Cabrera Bonet | Address on file | | | | | |
| 2436367 | Marta M Dones Galdon | Address on file | | | | | |
| 2450284 | Marta M Guzman Martinez | Address on file | | | | | |
| 2463043 | Marta M Pagan | Address on file | | | | | |
| 2463814 | Marta M Perez Cartagena | Address on file | | | | | |
| 2444304 | Marta M Perez Roman | Address on file | | | | | |
| 2441891 | Marta M Rivera Colmenares | Address on file | | | | | |
| 2438881 | Marta M Rodriguez Fernande | Address on file | | | | | |
| 2464103 | Marta M Rodriguez Negron | Address on file | | | | | |
| 2433408 | Marta M Roman Pizarro | Address on file | | | | | |
| 2466927 | Marta M Vega Cintron | Address on file | | | | | |
| 2440564 | Marta Maduro Flores | Address on file | | | | | |
| 2449171 | Marta Maldonado Maldonado | Address on file | | | | | |
| 2438839 | Marta Marin Delecio | Address on file | | | | | |
| 2463610 | Marta Martinez L Ope | Address on file | | | | | |
| 2459214 | Marta Mendez Fernandez | Address on file | | | | | |
| 2452756 | Marta Molina Morales | Address on file | | | | | |
| 2463646 | Marta Morales Huertas | Address on file | | | | | |
| 2435845 | Marta N Cuevas Aponte | Address on file | | | | | |
| 2444160 | Marta N Diaz Castillo | Address on file | | | | | |
| 2461505 | Marta N Medina Lopez | Address on file | | | | | |
| 2456290 | Marta N Sevilla Burgos | Address on file | | | | | |
| 2444784 | Marta Narvaez Morales | Address on file | | | | | |
| 2437041 | Marta Negron Reyes | Address on file | | | | | |
| 2463995 | Marta Osorio Cirino | Address on file | | | | | |
| 2453563 | Marta Osorio Villegas | Address on file | | | | | |
| 2466598 | Marta Pantoja Mussenden | Address on file | | | | | |
| 2466978 | Marta R Declet Rosado | Address on file | | | | | |
| 2436592 | Marta R Estrada Manatou | Address on file | | | | | |
| 2440118 | Marta R Guzman Torres | Address on file | | | | | |
| 2449331 | Marta R Lopez Gonzalez | Address on file | | | | | |
| 2442750 | Marta R Lugo Gonzalez | Address on file | | | | | |
| 2429278 | Marta R Valentin Aponte | Address on file | | | | | |
| 2446697 | Marta Ramos Casanova | Address on file | | | | | |
| 2447673 | Marta Ramos Cruz | Address on file | | | | | |
| 2447989 | Marta Ramos Gonzalez | Address on file | | | | | |
| 2425792 | Marta Rodriguez Arroyo | Address on file | | | | | |
| 2459140 | Marta Rodriguez Carmona | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462650 | Marta Rodriguez Llovet | Address on file | | | | | |
| 2461842 | Marta Rodriguez Silva | Address on file | | | | | |
| 2428916 | Marta Roque Santana | Address on file | | | | | |
| 2443941 | Marta Rosa Bauza | Address on file | | | | | |
| 2446206 | Marta Rosario Torres | Address on file | | | | | |
| 2467819 | Marta Rosario Villafañe | Address on file | | | | | |
| 2433348 | Marta S Rivera Aponte | Address on file | | | | | |
| 2426730 | Marta S Santiago Sanchez | Address on file | | | | | |
| 2437330 | Marta T Torrens Monell | Address on file | | | | | |
| 2446586 | Marta Tirado Carrasquillo | Address on file | | | | | |
| 2437354 | Marta V Ayala Ortiz | Address on file | | | | | |
| 2437978 | Marta V Gonzalez Burgos | Address on file | | | | | |
| 2458975 | Marta Vargas Rosario | Address on file | | | | | |
| 2431819 | Marta Vera Ramirez | Address on file | | | | | |
| 2461223 | Marta Villanueva Baez | Address on file | | | | | |
| 2423491 | Marta Y Medina Mu?Oz | Address on file | | | | | |
| 2449146 | Marta Y Merced Bermudez | Address on file | | | | | |
| 2440024 | Marta Z Ferrer Andino | Address on file | | | | | |
| 2445230 | Marta Z Nazario Pietri | Address on file | | | | | |
| 2434808 | Martalina Lara Naranjo | Address on file | | | | | |
| 2457943 | Martangely Sanchez Saez | Address on file | | | | | |
| 2451220 | Marte L Rodriguez Bonilla | Address on file | | | | | |
| 2446046 | Marte Ma Rodriguez | Address on file | | | | | |
| 2451703 | Martell I Vega | Address on file | | | | | |
| 2427181 | Martha Alvarez Rios | Address on file | | | | | |
| 2426686 | Martha Ayala Delgado | Address on file | | | | | |
| 2449498 | Martha Cora Morales | Address on file | | | | | |
| 2425007 | Martha Cruz Gonzalez | Address on file | | | | | |
| 2462516 | Martha E Reyes Perez | Address on file | | | | | |
| 2462981 | Martha E Rodriguez Morales | Address on file | | | | | |
| 2440289 | Martha E Rosario Rosa | Address on file | | | | | |
| 2466031 | Martha G Nunez Rodriguez | Address on file | | | | | |
| 2433375 | Martha Garcia Qui?Ones | Address on file | | | | | |
| 2460168 | Martha I Fernandez Betanco | Address on file | | | | | |
| 2470673 | Martha I Figueroa Ruiz | Address on file | | | | | |
| 2430910 | Martha J Mercado Garcia | Address on file | | | | | |
| 2425218 | Martha J Montalvo Soto | Address on file | | | | | |
| 2431766 | Martha J Santiago Roth | Address on file | | | | | |
| 2452230 | Martha L Mercado Cintron | Address on file | | | | | |
| 2460199 | Martha M Castro | Address on file | | | | | |
| 2434982 | Martha Matos Rodriguez | Address on file | | | | | |
| 2466148 | Martha Miranda Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443300 | Martha R Plana Collazo | Address on file | | | | | |
| 2465701 | Martha Rodriguez Carrasquillo | Address on file | | | | | |
| 2436358 | Martha Rodriguez Rivera | Address on file | | | | | |
| 2444380 | Martha Villegas Benitez | Address on file | | | | | |
| 2457705 | Martin A Calderon Gonzalez | Address on file | | | | | |
| 2446980 | Martin A Gonzalez Rosario | Address on file | | | | | |
| 2438732 | Martin Arzola Vega | Address on file | | | | | |
| 2446581 | Martin As Sheila | Address on file | | | | | |
| 2454980 | Martin B Aldarondo Torres | Address on file | | | | | |
| 2423356 | Martin Barreto Pino | Address on file | | | | | |
| 2450025 | Martin Burgos Vazquez | Address on file | | | | | |
| 2457651 | Martin Claveral Rodriguez | Address on file | | | | | |
| 2449517 | Martin Colon Felix | Address on file | | | | | |
| 2463700 | Martin Cruz Lebron | Address on file | | | | | |
| 2467008 | Martin Cruz Reyes | Address on file | | | | | |
| 2464475 | Martin Cruz Rivera | Address on file | | | | | |
| 2434461 | Martin Cruz Robles | Address on file | | | | | |
| 2457474 | Martin David Espada | Address on file | | | | | |
| 2453406 | Martin Diaz Camacho | Address on file | | | | | |
| 2453601 | Martin E Lopez Cruz | Address on file | | | | | |
| 2458566 | Martin Echevarria Mendoza | Address on file | | | | | |
| 2455031 | Martin Figueroa Rodriguez | Address on file | | | | | |
| 2464289 | Martin Gordillo Burgos | Address on file | | | | | |
| 2431146 | Martin Hernandez Pe?A | Address on file | | | | | |
| 2462821 | Martin Hernandez Rivera | Address on file | | | | | |
| 2437269 | Martin J Gonzalez Rosado | Address on file | | | | | |
| 2463482 | Martin J Santos Santana | Address on file | | | | | |
| 2435294 | Martin Lebron Rivera | Address on file | | | | | |
| 2424923 | Martin Lopez Rosario | Address on file | | | | | |
| 2461293 | Martin Marrero Arroyo | Address on file | | | | | |
| 2467897 | Martin Medina Montalvo | Address on file | | | | | |
| 2447795 | Martin Nieves Medina | Address on file | | | | | |
| 2458072 | Martin Olivencia Rivera | Address on file | | | | | |
| 2432690 | Martin Ortiz Echevarria | Address on file | | | | | |
| 2460521 | Martin Ortiz Franco | Address on file | | | | | |
| 2458506 | Martin Perez Rodriguez | Address on file | | | | | |
| 2459390 | Martin R Rivera Perez | Address on file | | | | | |
| 2458277 | Martin Rios Morales | Address on file | | | | | |
| 2447237 | Martin Rivera Arias | Address on file | | | | | |
| 2468323 | Martin Rodriguez Oliveras | Address on file | | | | | |
| 2452362 | Martin Rodriguez Tirado | Address on file | | | | | |
| 2470287 | Martin Roque Hernandez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450552 | Martin Rosa Castillo | Address on file | | | | | |
| 2425577 | Martin Rosario Soto | Address on file | | | | | |
| 2454577 | Martin Sanchez Reyes | Address on file | | | | | |
| 2463448 | Martin Santiago Maldonado | Address on file | | | | | |
| 2441403 | Martin Santos Cotto | Address on file | | | | | |
| 2468767 | Martin Sotero Irizarry | Address on file | | | | | |
| 2463246 | Martin Torres Latimer | Address on file | | | | | |
| 2444270 | Martin Vaello Brunet | Address on file | | | | | |
| 2466620 | Martin Vellon Torres | Address on file | | | | | |
| 2470008 | Martina Agostini Cisco | Address on file | | | | | |
| 2424413 | Martina Delgado Pagan | Address on file | | | | | |
| 2426885 | Martina Rodriguez Rivas | Address on file | | | | | |
| 2460734 | Martina Torres Torres | Address on file | | | | | |
| 2424348 | Martine Casimiro Nieves | Address on file | | | | | |
| 2425585 | Martinez Adorno Catherine | Address on file | | | | | |
| 2424342 | Martinez Alfonso Felix | Address on file | | | | | |
| 2450609 | Martinez Ayala Nelly | Address on file | | | | | |
| 2426157 | Martinez Betancourt Diana | Address on file | | | | | |
| 2441780 | Martinez Caban Awilda | Address on file | | | | | |
| 2466441 | Martinez Cartagena Jose R | Address on file | | | | | |
| 2450853 | Martinez Class Evelyn | Address on file | | | | | |
| 2441861 | Martinez Colon | Address on file | | | | | |
| 2464752 | Martinez Echevarria Angel M. | Address on file | | | | | |
| 2451473 | Martinez Feliciano Zaida Ivett | Address on file | | | | | |
| 2466204 | Martinez Fernandez Brenda Liz | Address on file | | | | | |
| 2429922 | Martinez H Perez | Address on file | | | | | |
| 2446717 | Martinez I Marinez | Address on file | | | | | |
| 2423916 | Martinez Irizarry Angel L. | Address on file | | | | | |
| 2452920 | Martinez L Ortiz | Address on file | | | | | |
| 2465190 | Martinez L Rivera | Address on file | | | | | |
| 2425078 | Martinez M Boglio Jose M. | Address on file | | | | | |
| 2423697 | Martinez M Escribano | Address on file | | | | | |
| 2450686 | Martinez Ma Alvarado | Address on file | | | | | |
| 2450421 | Martinez Ma Gonzalez | Address on file | | | | | |
| 2451705 | Martinez Ma Quinonez | Address on file | | | | | |
| 2448262 | Martinez Ma Torres | Address on file | | | | | |
| 2430655 | Martinez Morale Nelson | Address on file | | | | | |
| 2424225 | Martinez Quinonez Winston | Address on file | | | | | |
| 2448382 | Martinez R Santiago | Address on file | | | | | |
| 2449457 | Martinez Rodriguez Israel | Address on file | | | | | |
| 2466602 | Martinez Serrano Ismael | Address on file | | | | | |
| 2453004 | Martinez-Colon Carmen L. | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 18 Page 2013 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424722 | Martinez-Colon N Elba N. | Address on file | | | | | |
| 2424451 | Martinez-Sanche Maribel Sanchez | Address on file | | | | | |
| 2452950 | Martiniano Ayala Molina | Address on file | | | | | |
| 2457440 | Martir Burgos Perez | Address on file | | | | | |
| 2425017 | Martir Ma Perezangel | Address on file | | | | | |
| 2468741 | Marty Maldonado Santana | Address on file | | | | | |
| 2467865 | Maruxa Cardenas Surillo | Address on file | | | | | |
| 2424414 | Maruzzella Roque Morales | Address on file | | | | | |
| 2450616 | Marvalyn S Cordero Alvarez | Address on file | | | | | |
| 2451502 | Marvely Pizarro Fernandez | Address on file | | | | | |
| 2442048 | Marvilla Valentin Martinez | Address on file | | | | | |
| 2459121 | Marvin D Martinez Negron | Address on file | | | | | |
| 2467137 | Marvin Gandis Vazquez | Address on file | | | | | |
| 2458864 | Marvin L Conde Gonzalez | Address on file | | | | | |
| 2435750 | Marvin M Rodriguez Torres | Address on file | | | | | |
| 2454312 | Marvin Ma Blanco | Address on file | | | | | |
| 2438572 | Mary A Alvarado | Address on file | | | | | |
| 2451471 | Mary A Gomez Suliveres | Address on file | | | | | |
| 2453228 | Mary A Rodriguez Miranda | Address on file | | | | | |
| 2433370 | Mary A Torres Matos | Address on file | | | | | |
| 2427156 | Mary B Hernandez Acevedo | Address on file | | | | | |
| 2459749 | Mary B Maldonado Ortiz | Address on file | | | | | |
| 2430669 | Mary C Diaz Gonzalez | Address on file | | | | | |
| 2423534 | Mary C Gonzalez Perez | Address on file | | | | | |
| 2458692 | Mary C Martinez Velazquez | Address on file | | | | | |
| 2435543 | Mary C Ramos Lugo | Address on file | | | | | |
| 2441690 | Mary C Velez Matienzo | Address on file | | | | | |
| 2441748 | Mary D Carrasquillo | Address on file | | | | | |
| 2464765 | Mary F Borrero Julia | Address on file | | | | | |
| 2427413 | Mary G Ramos Torres | Address on file | | | | | |
| 2452366 | Mary I Molina Rodriguez | Address on file | | | | | |
| 2427125 | Mary I Rivera Cruz | Address on file | | | | | |
| 2450507 | Mary J Bravo Gonzalez | Address on file | | | | | |
| 2445022 | Mary J Machuca Diaz | Address on file | | | | | |
| 2441529 | Mary L Arroyo Roman | Address on file | | | | | |
| 2453723 | Mary L Ayuso Gonzalez | Address on file | | | | | |
| 2424608 | Mary L Camacho Lopez | Address on file | | | | | |
| 2431873 | Mary L Cruz Tirado | Address on file | | | | | |
| 2446563 | Mary L Espinell Pedroza | Address on file | | | | | |
| 2464011 | Mary L Luciano Rodriguez | Address on file | | | | | |
| 2445772 | Mary L Medina Medina | Address on file | | | | | |
| 2426747 | Mary L Negron Acosta | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 2014 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465544 | Mary L Ramos Rivera | Address on file | | | | | |
| 2436306 | Mary L Rodriguez | Address on file | | | | | |
| 2427524 | Mary L Rodriguez Rosa | Address on file | | | | | |
| 2450241 | Mary L Soler Roman | Address on file | | | | | |
| 2468764 | Mary L Torres Melendez | Address on file | | | | | |
| 2432933 | Mary L Torres Vargas | Address on file | | | | | |
| 2438071 | Mary Lebron Lebron | Address on file | | | | | |
| 2431583 | Mary M Gonzalez Lopez | Address on file | | | | | |
| 2444052 | Mary M Ovalles Rojas | Address on file | | | | | |
| 2464223 | Mary Ortiz Rosa | Address on file | | | | | |
| 2466059 | Mary Otero Ortiz | Address on file | | | | | |
| 2452232 | Mary R Melendez Negron | Address on file | | | | | |
| 2443756 | Mary Resto Cruz | Address on file | | | | | |
| 2462739 | Mary S Serrano Heredia | Address on file | | | | | |
| 2424688 | Maryan O Sanchez Arroyo | Address on file | | | | | |
| 2468495 | Marybel Ramos Hernandez | Address on file | | | | | |
| 2451560 | Maryel Rivera Lopez | Address on file | | | | | |
| 2453459 | Maryli M Cartagena Maldonado | Address on file | | | | | |
| 2431332 | Marylin Concepcion Moreda | Address on file | | | | | |
| 2433404 | Marylin Correa Lopez | Address on file | | | | | |
| 2426422 | Marylin Guadalupe Garay | Address on file | | | | | |
| 2444708 | Marylin I Garcia | Address on file | | | | | |
| 2427115 | Marylin N Garcia Hernandez | Address on file | | | | | |
| 2463238 | Marylin Ramos Roman | Address on file | | | | | |
| 2458137 | Marylin Vargas Reguero | Address on file | | | | | |
| 2424951 | Maryline M Santana Mendez | Address on file | | | | | |
| 2444111 | Marylliam Reyes Santiago | Address on file | | | | | |
| 2466435 | Maryluz Alamo Hornedo | Address on file | | | | | |
| 2439696 | Maryluz Osorio Osorio | Address on file | | | | | |
| 2445581 | Marymer Rivera Martinez | Address on file | | | | | |
| 2442315 | Marynes Maldonado Nieves | Address on file | | | | | |
| 2470787 | Maryorie Rivera Rodriguez | Address on file | | | | | |
| 2436057 | Maryset Torres Bonilla | Address on file | | | | | |
| 2466876 | Maryvan Vega Flecha | Address on file | | | | | |
| 2441423 | Marzalis Olmo Torres | Address on file | | | | | |
| 2434163 | Marzodio Ortiz Machado | Address on file | | | | | |
| 2446007 | Mas J Raul Santana | Address on file | | | | | |
| 2440382 | Mateo Ruiz Soto | Address on file | | | | | |
| 2464815 | Matias Alvarez Velazquez | Address on file | | | | | |
| 2429794 | Matias Berdiel Pujols | Address on file | | | | | |
| 2424721 | Matias Borreli Noel | Address on file | | | | | |
| 2450982 | Matias Ma Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 18:02:40 Desc: Part 18 Page 2015 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454709 | Matias R Rivera Toledo | Address on file | | | | | |
| 2424945 | Matilde Aguayo Rivera | Address on file | | | | | |
| 2438758 | Matilde Baez Sanchez | Address on file | | | | | |
| 2427628 | Matilde Camacho Ruiz | Address on file | | | | | |
| 2448586 | Matilde Davila Mejias | Address on file | | | | | |
| 2439492 | Matilde Encarnacion Pluguz | Address on file | | | | | |
| 2431273 | Matilde Garcia Marrero | Address on file | | | | | |
| 2458616 | Matilde Gonzalez Rivera | Address on file | | | | | |
| 2444926 | Matilde Molina Velazquez | Address on file | | | | | |
| 2462014 | Matilde Ortiz | Address on file | | | | | |
| 2463809 | Matilde Questell Rodriguez | Address on file | | | | | |
| 2429153 | Matilde Rodriguez Castro | Address on file | | | | | |
| 2450234 | Matilde S Figueroa Garcia | Address on file | | | | | |
| 2461720 | Matilde Sierra Cintron | Address on file | | | | | |
| 2461274 | Matilde Toro Diaz | Address on file | | | | | |
| 2465038 | Matilde Trinidad Ortiz | Address on file | | | | | |
| 2437703 | Matilde Vazquez Baba | Address on file | | | | | |
| 2469933 | Matla Santiago Burgos | Address on file | | | | | |
| 2445668 | Matos E Rodriguez Velmy E. | Address on file | | | | | |
| 2445034 | Matos E Vega Luisa E | Address on file | | | | | |
| 2430657 | Matos Figueroa Figueroa | Address on file | | | | | |
| 2424052 | Matos L Rodriguez | Address on file | | | | | |
| 2440581 | Maura Y Melendez Caraballo | Address on file | | | | | |
| 2446923 | Maureen Calderon Alers | Address on file | | | | | |
| 2446214 | Maureen E Roman Rosado | Address on file | | | | | |
| 2462914 | Mauricio Garcia Rosa | Address on file | | | | | |
| 2457372 | Mauricio Pantoja Pares | Address on file | | | | | |
| 2445612 | Mauricio Rivera Colon | Address on file | | | | | |
| 2460547 | Mauricio Rodriguez | Address on file | | | | | |
| 2456957 | Mauro Reyes Cabrera | Address on file | | | | | |
| 2462971 | Maximina Davila De Vallejo | Address on file | | | | | |
| 2461105 | Maximina Salas | Address on file | | | | | |
| 2423493 | Maximino Cruz Rodriguez | Address on file | | | | | |
| 2440569 | Maximino Cuevas Rivera | Address on file | | | | | |
| 2432393 | Maximino Flores Ortiz | Address on file | | | | | |
| 2466210 | Maximino Rivera Laporte | Address on file | | | | | |
| 2467603 | Maximino Rodriguez Veguill | Address on file | | | | | |
| 2458288 | Maximino Valentin Cruz | Address on file | | | | | |
| 2437154 | Maximino Valle Santiago | Address on file | | | | | |
| 2460668 | Maximo Goyco Gonzalez | Address on file | | | | | |
| 2425821 | Maximo Irizarri Galarza | Address on file | | | | | |
| 2448631 | Maximo Reyes Morales | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 18:32:56 Desc: Part 6 Page 2016 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432942 | Maximo Velez Marrero | Address on file | | | | | |
| 2433865 | Mayanin Hernandez Torres | Address on file | | | | | |
| 2456564 | Maybelline Torres Cruz | Address on file | | | | | |
| 2448770 | Mayda Gaston Ortiz | Address on file | | | | | |
| 2459628 | Mayda Guilloty Perez | Address on file | | | | | |
| 2452687 | Mayda I Vera Torruellas | Address on file | | | | | |
| 2438854 | Mayda Leoteaux Burgos | Address on file | | | | | |
| 2460220 | Mayda Ortiz Ramirez | Address on file | | | | | |
| 2430303 | Mayda Rosario Lopez | Address on file | | | | | |
| 2432305 | Mayda S De Jesus Martinez | Address on file | | | | | |
| 2469153 | Mayda Soler Reyes | Address on file | | | | | |
| 2452919 | Maydad I Rivera De Jesus | Address on file | | | | | |
| 2434836 | Mayka D Martinez | Address on file | | | | | |
| 2443374 | Mayla Sanchez Negron No Apellido | Address on file | | | | | |
| 2435040 | Mayla Zambrana Calo | Address on file | | | | | |
| 2447019 | Maylee L Figueroa Cosme | Address on file | | | | | |
| 2425100 | Mayleen Barreiro Ortiz | Address on file | | | | | |
| 2456969 | Maylene Ortiz Acosta | Address on file | | | | | |
| 2466714 | Mayline Martinez Salgado | Address on file | | | | | |
| 2444888 | Mayllelyn D Barnosky Rodgz | Address on file | | | | | |
| 2452962 | Mayoral Ma Rodrigujuan | Address on file | | | | | |
| 2457550 | Mayra Acevedo Irizarry | Address on file | | | | | |
| 2444853 | Mayra Acevedo Orta | Address on file | | | | | |
| 2440033 | Mayra Alvarez Fargas | Address on file | | | | | |
| 2427913 | Mayra Ayala Maldonado | Address on file | | | | | |
| 2467342 | Mayra Ayala Peqa | Address on file | | | | | |
| 2443281 | Mayra Ayala Vidal | Address on file | | | | | |
| 2451140 | Mayra B Bonano Quinones | Address on file | | | | | |
| 2436242 | Mayra Badillo Cruz | Address on file | | | | | |
| 2462630 | Mayra Badillo Feliciano | Address on file | | | | | |
| 2436434 | Mayra Baez Hernandez | Address on file | | | | | |
| 2444316 | Mayra Barrantes Rivera | Address on file | | | | | |
| 2424079 | Mayra Burgos Salgado | Address on file | | | | | |
| 2442427 | Mayra C Gonzalez Vargas | Address on file | | | | | |
| 2442764 | Mayra C Pe A Monta Ez | Address on file | | | | | |
| 2463199 | Mayra C Ramirez Paduani | Address on file | | | | | |
| 2435986 | Mayra Calderon Osorio | Address on file | | | | | |
| 2443493 | Mayra Camilo Roman | Address on file | | | | | |
| 2430455 | Mayra Canales Hiraldo | Address on file | | | | | |
| 2429208 | Mayra Cartagena Rodriguez | Address on file | | | | | |
| 2445176 | Mayra Cintron Ortiz | Address on file | | | | | |
| 2454830 | Mayra Collado Nieves | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462609 | Mayra Colon | Address on file | | | | | |
| 2437028 | Mayra Correa Delgado | Address on file | | | | | |
| 2464536 | Mayra Cruz Echevarria | Address on file | | | | | |
| 2443921 | Mayra Cruz Rivera | Address on file | | | | | |
| 2427857 | Mayra D Arzola Negron | Address on file | | | | | |
| 2456898 | Mayra D Crespo Mandry | Address on file | | | | | |
| 2429252 | Mayra D Cruz Valentin | Address on file | | | | | |
| 2443346 | Mayra D Del C Guerrero | Address on file | | | | | |
| 2470353 | Mayra D Quiñones Sanchez | Address on file | | | | | |
| 2426116 | Mayra D Ramos Maldonado | Address on file | | | | | |
| 2470208 | Mayra D Santiago Matias | Address on file | | | | | |
| 2429212 | Mayra De Jesus Flores | Address on file | | | | | |
| 2445081 | Mayra Decene Rivera | Address on file | | | | | |
| 2441386 | Mayra Del C Berrios Perez | Address on file | | | | | |
| 2441465 | Mayra Del P Camacho Hornedo | Address on file | | | | | |
| 2436071 | Mayra Delpin Jimenez | Address on file | | | | | |
| 2448101 | Mayra Diaz Ortiz | Address on file | | | | | |
| 2429903 | Mayra Dorta Aguilar | Address on file | | | | | |
| 2450896 | Mayra E Alvarez Hernandez | Address on file | | | | | |
| 2455278 | Mayra E Arroyo Ortiz | Address on file | | | | | |
| 2467228 | Mayra E Campos Osorio | Address on file | | | | | |
| 2455874 | Mayra E Carrasquillo Lopez | Address on file | | | | | |
| 2470780 | Mayra E Colon Alicea | Address on file | | | | | |
| 2447126 | Mayra E Cordero Romero | Address on file | | | | | |
| 2448075 | Mayra E Correa Serrano | Address on file | | | | | |
| 2425215 | Mayra E Cortes Cintron | Address on file | | | | | |
| 2446741 | Mayra E Diaz Diaz | Address on file | | | | | |
| 2433200 | Mayra E Figueroa Acevedo | Address on file | | | | | |
| 2423455 | Mayra E Gonzalez Mendez | Address on file | | | | | |
| 2430400 | Mayra E Hernandez Vega | Address on file | | | | | |
| 2436988 | Mayra E Jovet Ortiz | Address on file | | | | | |
| 2430759 | Mayra E Lebron Morales | Address on file | | | | | |
| 2423403 | Mayra E Martinez Martell | Address on file | | | | | |
| 2446437 | Mayra E Molinary Brignoni | Address on file | | | | | |
| 2435843 | Mayra E Nieves Velez | Address on file | | | | | |
| 2426025 | Mayra E Padilla Cruz | Address on file | | | | | |
| 2448007 | Mayra E Pagan Melendez | Address on file | | | | | |
| 2470868 | Mayra E Pena Santiago | Address on file | | | | | |
| 2444615 | Mayra E Pereira Martinez | Address on file | | | | | |
| 2430537 | Mayra E Perez Rivera | Address on file | | | | | |
| 2453796 | Mayra E Pujols Pellot | Address on file | | | | | |
| 2467754 | Mayra E Rivera Rosario | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441043 | Mayra E Rivera Ruiz | Address on file | | | | | |
| 2442680 | Mayra E Rodriguez Orjales | Address on file | | | | | |
| 2432546 | Mayra E Rodriguez Torres | Address on file | | | | | |
| 2442102 | Mayra E Ruiz Perez | Address on file | | | | | |
| 2432506 | Mayra E Santos Alayon | Address on file | | | | | |
| 2444490 | Mayra E Torres Ramos | Address on file | | | | | |
| 2441192 | Mayra E Velazquez Hernande | Address on file | | | | | |
| 2428163 | Mayra E Viruet Maldonado | Address on file | | | | | |
| 2424428 | Mayra Echevarria Rosado | Address on file | | | | | |
| 2430528 | Mayra Escalera Rivera | Address on file | | | | | |
| 2459623 | Mayra Fagundo Velez | Address on file | | | | | |
| 2439512 | Mayra Fernandez | Address on file | | | | | |
| 2432454 | Mayra Fernandez Cruz | Address on file | | | | | |
| 2425933 | Mayra Figueroa Diaz | Address on file | | | | | |
| 2451392 | Mayra Fonseca Rodriguez | Address on file | | | | | |
| 2434528 | Mayra Forst Garcia | Address on file | | | | | |
| 2442735 | Mayra G Batista Aviles | Address on file | | | | | |
| 2437627 | Mayra G Flores Agosto | Address on file | | | | | |
| 2424854 | Mayra G Morales Lopez | Address on file | | | | | |
| 2436074 | Mayra G Negron Delgado | Address on file | | | | | |
| 2469557 | Mayra Garcia Oquendo | Address on file | | | | | |
| 2433353 | Mayra Guadalupe Berr | Address on file | | | | | |
| 2470954 | Mayra Huergo Cardoso | Address on file | | | | | |
| 2436907 | Mayra I Chacon Rodriguez | Address on file | | | | | |
| 2440978 | Mayra I Colon Otero | Address on file | | | | | |
| 2441940 | Mayra I Colon Otero | Address on file | | | | | |
| 2434553 | Mayra I Colon Rodriguez | Address on file | | | | | |
| 2441107 | Mayra I Crespo Medina | Address on file | | | | | |
| 2440001 | Mayra I Cruz Baez | Address on file | | | | | |
| 2437783 | Mayra I Cruz Guerra | Address on file | | | | | |
| 2441035 | Mayra I De Jesus Alv I Arado | Address on file | | | | | |
| 2429272 | Mayra I De Jesus Ramirez | Address on file | | | | | |
| 2449560 | Mayra I Diaz Morales | Address on file | | | | | |
| 2470775 | Mayra I Encarnacion Ramos | Address on file | | | | | |
| 2442434 | Mayra I Esteva Tirado | Address on file | | | | | |
| 2457609 | Mayra I Figueroa Diaz | Address on file | | | | | |
| 2454863 | Mayra I Figueroa Rivera | Address on file | | | | | |
| 2425256 | Mayra I Garcia Borrero | Address on file | | | | | |
| 2459079 | Mayra I Garcia Delgado | Address on file | | | | | |
| 2433846 | Mayra I Gonzalez Hernandez | Address on file | | | | | |
| 2447270 | Mayra I Gonzalez Rivas | Address on file | | | | | |
| 2444978 | Mayra I Gonzalez Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 18 Page 2019 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453180 | Mayra I Lacen Rojas | Address on file | | | | | |
| 2444847 | Mayra I Martinez Gomez | Address on file | | | | | |
| 2445694 | Mayra I Matos Martinez | Address on file | | | | | |
| 2467419 | Mayra I Mojica Rolon | Address on file | | | | | |
| 2455411 | Mayra I Ortiz Nieves | Address on file | | | | | |
| 2437409 | Mayra I Perez Roman | Address on file | | | | | |
| 2441485 | Mayra I Quiles Caraballo | Address on file | | | | | |
| 2437574 | Mayra I Rivera Aponte | Address on file | | | | | |
| 2444631 | Mayra I Rivera Correa | Address on file | | | | | |
| 2431077 | Mayra I Rivera Flores | Address on file | | | | | |
| 2429458 | Mayra I Rivera Rola | Address on file | | | | | |
| 2453652 | Mayra I Rivera Torres | Address on file | | | | | |
| 2455261 | Mayra I Rivera Torres | Address on file | | | | | |
| 2468895 | Mayra I Rodriguez Lopez | Address on file | | | | | |
| 2440130 | Mayra I Rodriguez Melendez | Address on file | | | | | |
| 2439315 | Mayra I Rodriguez Rosa | Address on file | | | | | |
| 2467991 | Mayra I Rodriguez Vega | Address on file | | | | | |
| 2448040 | Mayra I Santiago Gonzal | Address on file | | | | | |
| 2426331 | Mayra I Sierra Rios | Address on file | | | | | |
| 2440221 | Mayra I Torres Garcia | Address on file | | | | | |
| 2425311 | Mayra I Torres Gonzalez | Address on file | | | | | |
| 2453478 | Mayra I Torres Rosa | Address on file | | | | | |
| 2466446 | Mayra I Vargas Eleno | Address on file | | | | | |
| 2429716 | Mayra I Vega Carmona | Address on file | | | | | |
| 2442283 | Mayra I Vega Gelica | Address on file | | | | | |
| 2469878 | Mayra J Hicks Colón | Address on file | | | | | |
| 2438669 | Mayra J Ramos Rivera | Address on file | | | | | |
| 2436238 | Mayra J Ramos Salinas | Address on file | | | | | |
| 2443265 | Mayra J Roman Hernandez | Address on file | | | | | |
| 2463622 | Mayra Jimenez Vazquez | Address on file | | | | | |
| 2443889 | Mayra L Alicea Anaya | Address on file | | | | | |
| 2444967 | Mayra L Cabrera Garcia | Address on file | | | | | |
| 2433290 | Mayra L Candelario Perez | Address on file | | | | | |
| 2432276 | Mayra L Caraballo Ruiz | Address on file | | | | | |
| 2446645 | Mayra L Carbonell De Jesus | Address on file | | | | | |
| 2437669 | Mayra L Cardona Flores | Address on file | | | | | |
| 2446720 | Mayra L Cardona Lugo | Address on file | | | | | |
| 2437200 | Mayra L Carrasquillo Arroyo | Address on file | | | | | |
| 2435820 | Mayra L Colon Garcia | Address on file | | | | | |
| 2451781 | Mayra L Colon Santos | Address on file | | | | | |
| 2451504 | Mayra L Cruz Rodriguez | Address on file | | | | | |
| 2442217 | Mayra L Fernandez Romero | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:30
Part 18 Page 2027 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448141 | Mayra L Gonzalez | Address on file | | | | | |
| 2435008 | Mayra L Jorge Rivera | Address on file | | | | | |
| 2452631 | Mayra L Leon Hernandez | Address on file | | | | | |
| 2446687 | Mayra L Montanez Martinez | Address on file | | | | | |
| 2429103 | Mayra L Montes Rosario | Address on file | | | | | |
| 2448346 | Mayra L Morales Antompietr | Address on file | | | | | |
| 2448443 | Mayra L Nigaglioni | Address on file | | | | | |
| 2447767 | Mayra L Ortiz Ortiz | Address on file | | | | | |
| 2430506 | Mayra L Pacheco Narvaez | Address on file | | | | | |
| 2466812 | Mayra L Padilla Bengochea | Address on file | | | | | |
| 2431168 | Mayra L Ramirez Ortiz | Address on file | | | | | |
| 2426936 | Mayra L Rivera Mendoza | Address on file | | | | | |
| 2456008 | Mayra L Rivera Torres | Address on file | | | | | |
| 2427578 | Mayra L Roman Gotay | Address on file | | | | | |
| 2442765 | Mayra L Santiago Cuevas | Address on file | | | | | |
| 2447112 | Mayra Laracuente Vazquez | Address on file | | | | | |
| 2432935 | Mayra Lopez Lebron | Address on file | | | | | |
| 2457965 | Mayra Lopez Rosado | Address on file | | | | | |
| 2443827 | Mayra Lopez Torres | Address on file | | | | | |
| 2431523 | Mayra M Cuadrado Ramirez | Address on file | | | | | |
| 2436790 | Mayra M Diaz Camacho | Address on file | | | | | |
| 2436833 | Mayra M Jimenez Montesinos | Address on file | | | | | |
| 2470711 | Mayra M Melendez | Address on file | | | | | |
| 2429282 | Mayra M Nu?Ez Rivera | Address on file | | | | | |
| 2445973 | Mayra M Rivera Garcia | Address on file | | | | | |
| 2469536 | Mayra M Rivera Tricoche | Address on file | | | | | |
| 2427506 | Mayra M Rodriguez Espada | Address on file | | | | | |
| 2437410 | Mayra M Rolon Mojica | Address on file | | | | | |
| 2434216 | Mayra M Santiago Cartagena | Address on file | | | | | |
| 2445071 | Mayra M Zayas Gierbolini | Address on file | | | | | |
| 2454177 | Mayra Ma Atirrado | Address on file | | | | | |
| 2454584 | Mayra Ma Icandelario | Address on file | | | | | |
| 2453479 | Mayra Ma Iquiles | Address on file | | | | | |
| 2431392 | Mayra Ma Mendez | Address on file | | | | | |
| 2443727 | Mayra Ma Mora | Address on file | | | | | |
| 2454551 | Mayra Ma Rodriguez | Address on file | | | | | |
| 2436263 | Mayra Machado Rosado | Address on file | | | | | |
| 2464326 | Mayra Maldonado Velez | Address on file | | | | | |
| 2450374 | Mayra Maria Mendez Velez | Address on file | | | | | |
| 2440072 | Mayra Marrero Marrero | Address on file | | | | | |
| 2446641 | Mayra Martinez Carrillo | Address on file | | | | | |
| 2428659 | Mayra Matos Martinez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc:
Part 8 Page 2617 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460140 | Mayra Merced Ramos | Address on file | | | | | |
| 2462645 | Mayra Millan Sagardia | Address on file | | | | | |
| 2454915 | Mayra Montanez Noel | Address on file | | | | | |
| 2431009 | Mayra Morales Marte | Address on file | | | | | |
| 2459020 | Mayra Mu?Oz Figueroa | Address on file | | | | | |
| 2468307 | Mayra Muniz Rosa | Address on file | | | | | |
| 2444826 | Mayra Munoz Delgado | Address on file | | | | | |
| 2440008 | Mayra N Sanchez Hernandez | Address on file | | | | | |
| 2451698 | Mayra Nieves Perez | Address on file | | | | | |
| 2443851 | Mayra Nieves Santiago | Address on file | | | | | |
| 2447808 | Mayra Nunez Rios | Address on file | | | | | |
| 2441491 | Mayra O Pabon Sanchez | Address on file | | | | | |
| 2452338 | Mayra Ocasio Narvaez | Address on file | | | | | |
| 2453684 | Mayra Ortiz Soto | Address on file | | | | | |
| 2437095 | Mayra Pacheco Morales | Address on file | | | | | |
| 2462200 | Mayra Parrilla Raya | Address on file | | | | | |
| 2451952 | Mayra R Castro Ortiz | Address on file | | | | | |
| 2429039 | Mayra R Doelter Baez | Address on file | | | | | |
| 2431983 | Mayra R Melendez Gonzalez | Address on file | | | | | |
| 2431544 | Mayra R Ortiz Maldonado | Address on file | | | | | |
| 2443246 | Mayra Ramirez Hernandez | Address on file | | | | | |
| 2469923 | Mayra Ramos Reyes | Address on file | | | | | |
| 2469916 | Mayra Rios Mendez | Address on file | | | | | |
| 2424432 | Mayra Rivera Christian | Address on file | | | | | |
| 2467692 | Mayra Rivera Cordero | Address on file | | | | | |
| 2428486 | Mayra Rivera Garcia | Address on file | | | | | |
| 2442256 | Mayra Rivera Medina | Address on file | | | | | |
| 2445085 | Mayra Rivera Perez | Address on file | | | | | |
| 2447723 | Mayra Rivera Perez | Address on file | | | | | |
| 2447837 | Mayra Rivera Troche | Address on file | | | | | |
| 2451252 | Mayra Rodriguez Calderon | Address on file | | | | | |
| 2464444 | Mayra Rodriguez Ramos | Address on file | | | | | |
| 2448100 | Mayra Rodriguez Rivas | Address on file | | | | | |
| 2428217 | Mayra Rodriguez Santiago | Address on file | | | | | |
| 2428366 | Mayra Rodriguez Vega | Address on file | | | | | |
| 2427012 | Mayra Rosa Cruz | Address on file | | | | | |
| 2427029 | Mayra Rosa Fumero | Address on file | | | | | |
| 2435107 | Mayra Rosado Perez | Address on file | | | | | |
| 2437725 | Mayra Santos Cruz | Address on file | | | | | |
| 2448105 | Mayra Serrano Soto | Address on file | | | | | |
| 2467833 | Mayra T Cora Ramos | Address on file | | | | | |
| 2445329 | Mayra T Garcia Perez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 23:32:40 Desc:
Part 18 Page 2027 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441199 | Mayra T Pagan Pagan | Address on file | | | | | |
| 2447110 | Mayra T Rivera Pe\A | Address on file | | | | | |
| 2431277 | Mayra Torres Llanos | Address on file | | | | | |
| 2444845 | Mayra Vale Mercado | Address on file | | | | | |
| 2430042 | Mayra Vargas Aponte | Address on file | | | | | |
| 2458770 | Mayra Vazquez Rivera | Address on file | | | | | |
| 2444184 | Mayra Velazquez | Address on file | | | | | |
| 2445628 | Mayra Velazquez Ortiz | Address on file | | | | | |
| 2437366 | Mayra Velez Hernandez | Address on file | | | | | |
| 2426593 | Mayra Velez Medina | Address on file | | | | | |
| 2451070 | Mayra Velez Soto | Address on file | | | | | |
| 2452464 | Mayra Vellon Velazquez | Address on file | | | | | |
| 2459800 | Mayra Viera Oliveras | Address on file | | | | | |
| 2443492 | Mayra Y Maldonado Rivera | Address on file | | | | | |
| 2437487 | Mayra Y Qui?Ones Escalera | Address on file | | | | | |
| 2428479 | Mayra Y Simon Erazo | Address on file | | | | | |
| 2451233 | Mayrah I Cotto Vellon | Address on file | | | | | |
| 2450480 | Mazo A Amill | Address on file | | | | | |
| 2442131 | Medeline Concepcion Rivera | Address on file | | | | | |
| 2447108 | Medero C Miranda | Address on file | | | | | |
| 2447584 | Medi R Mary Rodriguez | Address on file | | | | | |
| 2424868 | Medina Angulo Luis | Address on file | | | | | |
| 2425134 | Medina Coto | Address on file | | | | | |
| 2451921 | Medina Legrand Aida | Address on file | | | | | |
| 2446062 | Medina M Vazquez | Address on file | | | | | |
| 2451745 | Medina Me Colon | Address on file | | | | | |
| 2450522 | Medina Padilla Jose L | Address on file | | | | | |
| 2423670 | Medina Rosado David | Address on file | | | | | |
| 2463738 | Medrado Robles Santiago | Address on file | | | | | |
| 2441113 | Meida Raices Rodriguez | Address on file | | | | | |
| 2432914 | Meileen M Colon Velez | Address on file | | | | | |
| 2446445 | Meiling L Nazario Medina | Address on file | | | | | |
| 2455104 | Meiling Lopez Santana | Address on file | | | | | |
| 2449833 | Mejias Me Rios | Address on file | | | | | |
| 2451320 | Melania Algarin De Jesus | Address on file | | | | | |
| 2458567 | Melanie Castillo Gonzalez | Address on file | | | | | |
| 2441309 | Melanie Lopez Pacheco | Address on file | | | | | |
| 2465116 | Melanie Santana Santana | Address on file | | | | | |
| 2458785 | Melba Bonet Mu?Oz | Address on file | | | | | |
| 2427194 | Melba Casul Morales | Address on file | | | | | |
| 2427275 | Melba Collazo Rivera | Address on file | | | | | |
| 2426942 | Melba Correa Negron | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc: Part 18 Page 2023 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447217 | Melba De Jesus Garcia | Address on file | | | | | |
| 2433350 | Melba I Gonzalez Torres | Address on file | | | | | |
| 2459896 | Melba I Lopez Maldonado | Address on file | | | | | |
| 2440972 | Melba J Rosario Torres | Address on file | | | | | |
| 2466875 | Melba L Cepero Castro | Address on file | | | | | |
| 2450716 | Melba L Navas | Address on file | | | | | |
| 2470028 | Melba M Irizarry Ortiz | Address on file | | | | | |
| 2457024 | Melba M Santiago Perez | Address on file | | | | | |
| 2445467 | Melba N Hernandez Aponte | Address on file | | | | | |
| 2444675 | Melba Santana Hernandez | Address on file | | | | | |
| 2440346 | Meleck I Roman Homs | Address on file | | | | | |
| 2438616 | Meledy Medina Vargas | Address on file | | | | | |
| 2451836 | Melendez Alvarez Francisco | Address on file | | | | | |
| 2447080 | Melendez Bonilla Jose L. | Address on file | | | | | |
| 2432028 | Melendez Del Ma Del C | Address on file | | | | | |
| 2445250 | Melendez E Melend Melendez | Address on file | | | | | |
| 2464679 | Melendez Encarn Jose | Address on file | | | | | |
| 2465984 | Melendez Fuerte Roberto | Address on file | | | | | |
| 2450411 | Melendez L Crespo | Address on file | | | | | |
| 2450277 | Melendez Lopez Janice | Address on file | | | | | |
| 2445816 | Melendez Lourdes Rodriguez | Address on file | | | | | |
| 2451906 | Melendez M Melendez | Address on file | | | | | |
| 2424191 | Melendez Maribel | Address on file | | | | | |
| 2424216 | Melendez Martinez Eduardo | Address on file | | | | | |
| 2453036 | Melendez Me Pomales | Address on file | | | | | |
| 2449037 | Melendez Otero Angel J | Address on file | | | | | |
| 2424048 | Melendez P Juan R | Address on file | | | | | |
| 2470099 | Melendez Rivas William | Address on file | | | | | |
| 2451212 | Melendez Rivera William | Address on file | | | | | |
| 2450888 | Melendez Rodriguez Eduardo | Address on file | | | | | |
| 2464751 | Melendez Santos Jose A. | Address on file | | | | | |
| 2442471 | Melendez-Ayala Carmen Ayala | Address on file | | | | | |
| 2426776 | Melendez-Beltra Rosa M. | Address on file | | | | | |
| 2426209 | Melendez-Navarr Elizabeth | Address on file | | | | | |
| 2429396 | Melendez-Navarr Wanda | Address on file | | | | | |
| 2451229 | Melendez-Vazque Luis A. | Address on file | | | | | |
| 2456466 | Melinda Mendez Santiago | Address on file | | | | | |
| 2465269 | Melinda Pica Cartagena | Address on file | | | | | |
| 2455596 | Melinda Y Chapman Martinez | Address on file | | | | | |
| 2455328 | Melisa Diaz Gonzalez | Address on file | | | | | |
| 2440509 | Melisa Torres Colon | Address on file | | | | | |
| 2438979 | Melisandra Natal Orama | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 8 Page 2024 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435068 | Melissa A Smart Morales | Address on file | | | | | |
| 2431981 | Melissa Carlo Corsino | Address on file | | | | | |
| 2456666 | Melissa Colon Ortiz | Address on file | | | | | |
| 2470332 | Melissa De Jesus Mendez | Address on file | | | | | |
| 2450734 | Melissa Del C Vazquez | Address on file | | | | | |
| 2456649 | Melissa M Perez Reilly | Address on file | | | | | |
| 2431347 | Melissa M Sanchez Hernandez | Address on file | | | | | |
| 2431093 | Melissa Maldonado Canales | Address on file | | | | | |
| 2439413 | Melissa Maldonado Sustache | Address on file | | | | | |
| 2446827 | Melissa Marrero Diaz | Address on file | | | | | |
| 2424536 | Melissa Morales Martinez | Address on file | | | | | |
| 2452655 | Melissa Nieves | Address on file | | | | | |
| 2467902 | Melissa Sanchez Encarnacion | Address on file | | | | | |
| 2456814 | Melissa Sepulveda Rivera | Address on file | | | | | |
| 2461298 | Meliton Garcia Velazquez | Address on file | | | | | |
| 2444019 | Melitza Lopez Pimentel | Address on file | | | | | |
| 2438704 | Melitza M Fuentes Vazquez | Address on file | | | | | |
| 2468754 | Melitza Rodriguez Placeres | Address on file | | | | | |
| 2424660 | Melixa Perez Toledo | Address on file | | | | | |
| 2469983 | Meliza Rodriguez Madera | Address on file | | | | | |
| 2459203 | Melizet Acaron Rodriguez | Address on file | | | | | |
| 2455995 | Melquiades Bellido Santiag | Address on file | | | | | |
| 2451414 | Melquiades Medina Melendez | Address on file | | | | | |
| 2466751 | Melquiades Rodriguez Pomales | Address on file | | | | | |
| 2455094 | Melquiades Toro Santos | Address on file | | | | | |
| 2467565 | Melquiades Torres Albarran | Address on file | | | | | |
| 2454706 | Melquiel J Rivera Rivera | Address on file | | | | | |
| 2461991 | Melva E Perez Bosques | Address on file | | | | | |
| 2444943 | Melva I Cotto Aponte | Address on file | | | | | |
| 2429311 | Melva I Gatell Gonzalez | Address on file | | | | | |
| 2429227 | Melva Pacheco Vargas | Address on file | | | | | |
| 2457048 | Melvies Rodriguez Torres | Address on file | | | | | |
| 2465148 | Melville Hernandez Morales | Address on file | | | | | |
| 2456852 | Melvin A Alvarado Ortiz | Address on file | | | | | |
| 2458813 | Melvin A Alvarado Pagan | Address on file | | | | | |
| 2466794 | Melvin A Bonilla Torres | Address on file | | | | | |
| 2463597 | Melvin A Padilla Fuentes | Address on file | | | | | |
| 2453144 | Melvin A Rivera Lopez | Address on file | | | | | |
| 2451878 | Melvin Albino Figueroa | Address on file | | | | | |
| 2450772 | Melvin Alicea Maldonado | Address on file | | | | | |
| 2455060 | Melvin Alvarado Jimenez | Address on file | | | | | |
| 2428034 | Melvin Amante Martinez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423629 | Melvin Arroyo Seda | Address on file | | | | | |
| 2444861 | Melvin Barreto Negron | Address on file | | | | | |
| 2451517 | Melvin Burgos Pizarro | Address on file | | | | | |
| 2425554 | Melvin Burgos Rivera | Address on file | | | | | |
| 2453797 | Melvin Candelario Velez | Address on file | | | | | |
| 2449544 | Melvin Canino Ortiz | Address on file | | | | | |
| 2467741 | Melvin Cardin Lopez | Address on file | | | | | |
| 2438998 | Melvin Chaparro Perez | Address on file | | | | | |
| 2452706 | Melvin Cintron Velez | Address on file | | | | | |
| 2467441 | Melvin Colon Gallego | Address on file | | | | | |
| 2455222 | Melvin Colon Perez | Address on file | | | | | |
| 2452190 | Melvin Cruz Oquendo | Address on file | | | | | |
| 2423661 | Melvin Cruz Perez | Address on file | | | | | |
| 2454604 | Melvin D Martinez Medina | Address on file | | | | | |
| 2459762 | Melvin Delgado Jurado | Address on file | | | | | |
| 2444341 | Melvin E Colon Velez | Address on file | | | | | |
| 2431732 | Melvin E De Jesus Gonzalez | Address on file | | | | | |
| 2430968 | Melvin E Hernandez | Address on file | | | | | |
| 2437517 | Melvin E Marin Kuilan | Address on file | | | | | |
| 2455769 | Melvin E Santana Cruz | Address on file | | | | | |
| 2465638 | Melvin F Perez Cruz | Address on file | | | | | |
| 2458579 | Melvin Figueroa Ostolaza | Address on file | | | | | |
| 2451299 | Melvin Figueroa Varela | Address on file | | | | | |
| 2448030 | Melvin Fuentes Rodriguez | Address on file | | | | | |
| 2469630 | Melvin Gonzalez Viruet | Address on file | | | | | |
| 2459071 | Melvin J Cruz Palmer | Address on file | | | | | |
| 2465990 | Melvin J Febles Serrano | Address on file | | | | | |
| 2426228 | Melvin J Figueroa Alvarado | Address on file | | | | | |
| 2455933 | Melvin J Rosado Sanchez | Address on file | | | | | |
| 2452900 | Melvin J Zapata Montalvo | Address on file | | | | | |
| 2445686 | Melvin Javier Vega Ortiz | Address on file | | | | | |
| 2452974 | Melvin Lopez Rosado | Address on file | | | | | |
| 2435494 | Melvin M Gonzalez Rosario | Address on file | | | | | |
| 2469040 | Melvin M Martinez Hernande | Address on file | | | | | |
| 2439327 | Melvin M Morales Medina | Address on file | | | | | |
| 2435815 | Melvin M Rivera Rivera | Address on file | | | | | |
| 2446022 | Melvin M Torres Ortiz | Address on file | | | | | |
| 2444280 | Melvin M Torres Padilla | Address on file | | | | | |
| 2454569 | Melvin Me Carrero | Address on file | | | | | |
| 2457063 | Melvin Me Jgarcia | Address on file | | | | | |
| 2454531 | Melvin Me Medina | Address on file | | | | | |
| 2454256 | Melvin Me Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454485 | Melvin Me Rrivera | Address on file | | | | | |
| 2441984 | Melvin Molina Rivera | Address on file | | | | | |
| 2440844 | Melvin Morales Prado | Address on file | | | | | |
| 2441750 | Melvin Ocasio Ramirez | Address on file | | | | | |
| 2460043 | Melvin O'Neill Rosado | Address on file | | | | | |
| 2445235 | Melvin Perez Miranda | Address on file | | | | | |
| 2433668 | Melvin Perez Rivera | Address on file | | | | | |
| 2455392 | Melvin R Encarnacion Massa | Address on file | | | | | |
| 2464491 | Melvin Rios Gonzalez | Address on file | | | | | |
| 2450182 | Melvin Rivas Ortiz | Address on file | | | | | |
| 2449053 | Melvin Rivera Green | Address on file | | | | | |
| 2423570 | Melvin Robles Torrales | Address on file | | | | | |
| 2455594 | Melvin Rodriguez Colon | Address on file | | | | | |
| 2447175 | Melvin Rodriguez Gonzalez | Address on file | | | | | |
| 2423382 | Melvin Rodriguez Zaragoza | Address on file | | | | | |
| 2467185 | Melvin Rosa Gonzalez | Address on file | | | | | |
| 2457345 | Melvin Rosa Ocasio | Address on file | | | | | |
| 2436806 | Melvin Ruiz Correa | Address on file | | | | | |
| 2464446 | Melvin Santiago Alvarado | Address on file | | | | | |
| 2444548 | Melvin Soto Caban | Address on file | | | | | |
| 2441892 | Melvin Torres Lopez | Address on file | | | | | |
| 2457627 | Melvin Torres Pabon | Address on file | | | | | |
| 2452459 | Melvin Torres Rivera | Address on file | | | | | |
| 2440775 | Melvin V Casiano Rivera | Address on file | | | | | |
| 2460136 | Melvin Valle Lopez | Address on file | | | | | |
| 2468797 | Melvin Vazquez Ortiz | Address on file | | | | | |
| 2457859 | Melvin Vega Diaz | Address on file | | | | | |
| 2447046 | Melvin Vega Gonzalez | Address on file | | | | | |
| 2469063 | Melvin Vega Ortiz | Address on file | | | | | |
| 2468262 | Melvin Velazquez Santiago | Address on file | | | | | |
| 2441212 | Melvin W Torres Serrano | Address on file | | | | | |
| 2463624 | Melving A Fresse Gonzalez | Address on file | | | | | |
| 2470535 | Mely Rosario Ruiz | Address on file | | | | | |
| 2441702 | Menario Marrero Rivera | Address on file | | | | | |
| 2423648 | Mendez Adorno Ricardo | Address on file | | | | | |
| 2452699 | Mendez Cancel Xavier | Address on file | | | | | |
| 2446609 | Mendez Carrero Elena | Address on file | | | | | |
| 2430660 | Mendez Cruz | Address on file | | | | | |
| 2467451 | Mendez F Ramos | Address on file | | | | | |
| 2448058 | Mendez Garcia Angel L. | Address on file | | | | | |
| 2439196 | Mendez Garcia Marisol | Address on file | | | | | |
| 2428079 | Mendez J Carmelo Jimenez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc:
Part 8 Page 2027 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423300 | Mendez Lorenzo Benjamin | Address on file | | | | | |
| 2423854 | Mendez Me Gonzalez | Address on file | | | | | |
| 2449692 | Mendez Padilla Wallis E. | Address on file | | | | | |
| 2438341 | Mendez S Sergio Salinas | Address on file | | | | | |
| 2448776 | Mendoza Me Alers | Address on file | | | | | |
| 2424033 | Mendoza R Agosto Juan R. | Address on file | | | | | |
| 2447628 | Mendoza Rodriguez Carlos | Address on file | | | | | |
| 2425153 | Mendoza-Cartage R Luis R. | Address on file | | | | | |
| 2452004 | Merab Ortiz Rivera | Address on file | | | | | |
| 2453235 | Meralda Figueroa | Address on file | | | | | |
| 2465594 | Meraly Miranda Santana | Address on file | | | | | |
| 2446015 | Meralys Cuadrado Lozada | Address on file | | | | | |
| 2426964 | Merary Candelaria Padilla | Address on file | | | | | |
| 2439723 | Merary Diaz Rodriguez | Address on file | | | | | |
| 2452365 | Merarys Lopez Santiago | Address on file | | | | | |
| 2445065 | Mercado C Avila | Address on file | | | | | |
| 2450497 | Mercado F Morales | Address on file | | | | | |
| 2446985 | Mercado Irizarry Ingrid | Address on file | | | | | |
| 2423446 | Mercado L Manuel Matias | Address on file | | | | | |
| 2449855 | Mercado Lorenzo Maria Del C. | Address on file | | | | | |
| 2447905 | Mercado Me Alvarado | Address on file | | | | | |
| 2449546 | Mercado Me Quinones | Address on file | | | | | |
| 2423533 | Mercado Me Santiago | Address on file | | | | | |
| 2452846 | Mercado Me Vazquez | Address on file | | | | | |
| 2442770 | Mercado Mendez Grisel | Address on file | | | | | |
| 2430222 | Mercado Ortiz Aleida | Address on file | | | | | |
| 2465291 | Mercado Perez Maria M. | Address on file | | | | | |
| 2425193 | Mercado Rivera Adelaida | Address on file | | | | | |
| 2465256 | Mercado Zayas Carmelo | Address on file | | | | | |
| 2424661 | Merced R Carlos J | Address on file | | | | | |
| 2423805 | Mercedes Abreu Leon | Address on file | | | | | |
| 2452316 | Mercedes Abril Hernandez | Address on file | | | | | |
| 2463792 | Mercedes Acevedo Dones | Address on file | | | | | |
| 2427970 | Mercedes Alejandro Gomez | Address on file | | | | | |
| 2427609 | Mercedes Alvarado Vicente | Address on file | | | | | |
| 2441482 | Mercedes Beltran Velazquez | Address on file | | | | | |
| 2470773 | Mercedes Cancio Santos | Address on file | | | | | |
| 2453668 | Mercedes Candelario Castro | Address on file | | | | | |
| 2461401 | Mercedes Carrero Santoni | Address on file | | | | | |
| 2439558 | Mercedes Claudio Ortiz | Address on file | | | | | |
| 2437665 | Mercedes Constantino Garcia | Address on file | | | | | |
| 2447136 | Mercedes Gauthier Velez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc:
Part 18 Page 2027 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464913 | Mercedes Geigel Sojo | Address on file | | | | | |
| 2441960 | Mercedes Hernandez Guilbe | Address on file | | | | | |
| 2461522 | Mercedes Jimenez Rodriguez | Address on file | | | | | |
| 2429625 | Mercedes M Garcia Rodrigue | Address on file | | | | | |
| 2430876 | Mercedes M Hernandez Cintron | Address on file | | | | | |
| 2460928 | Mercedes Maldonado Rivera | Address on file | | | | | |
| 2449582 | Mercedes Marrero Sanchez | Address on file | | | | | |
| 2467687 | Mercedes Matos Diaz | Address on file | | | | | |
| 2439452 | Mercedes Nieves Villanueva | Address on file | | | | | |
| 2429251 | Mercedes Ortiz Martinez | Address on file | | | | | |
| 2453529 | Mercedes Pabon Rios | Address on file | | | | | |
| 2443333 | Mercedes Padilla Velez | Address on file | | | | | |
| 2443871 | Mercedes Perez Figueroa | Address on file | | | | | |
| 2469025 | Mercedes Pizarro Nieves | Address on file | | | | | |
| 2440416 | Mercedes Plaza Rivera | Address on file | | | | | |
| 2464542 | Mercedes Rios Arroyo | Address on file | | | | | |
| 2464181 | Mercedes Rivera Berrios | Address on file | | | | | |
| 2470454 | Mercedes Rodriguez Pujols | Address on file | | | | | |
| 2451451 | Mercedes Sepulveda Polanco | Address on file | | | | | |
| 2432399 | Mercedes Vazquez Santos | Address on file | | | | | |
| 2432994 | Meredith Rivera Vazquez | Address on file | | | | | |
| 2470680 | Merida A Blanco Zayas | Address on file | | | | | |
| 2470327 | Merida G Ortiz Garcia | Address on file | | | | | |
| 2444462 | Merida Galagarza Ramos | Address on file | | | | | |
| 2448307 | Merida L Ortiz Maldonado | Address on file | | | | | |
| 2461714 | Merida Rivera Cruz | Address on file | | | | | |
| 2430179 | Merilyn Malaret Serrano | Address on file | | | | | |
| 2446259 | Merilyn Santiago Rivera | Address on file | | | | | |
| 2469748 | Meritza Figueroa Rivera | Address on file | | | | | |
| 2453914 | Merky Me Vazquez | Address on file | | | | | |
| 2434485 | Merlin Dones Lopez | Address on file | | | | | |
| 2427925 | Merliza Figueroa Diaz | Address on file | | | | | |
| 2436590 | Merlyn L Falcon Malave | Address on file | | | | | |
| 2438458 | Merphys Rivera Alicea | Address on file | | | | | |
| 2465058 | Mervin Gomez Moreno | Address on file | | | | | |
| 2440521 | Mervin M Rodriguez Rodriguez | Address on file | | | | | |
| 2456013 | Mervin Ruiz Rodriguez | Address on file | | | | | |
| 2443572 | Mery E Ayala Ruiz | Address on file | | | | | |
| 2469071 | Mery I Santos Rodriguez | Address on file | | | | | |
| 2433369 | Meryline Fernandez | Address on file | | | | | |
| 2450595 | Mestre Flecha Wilberto | Address on file | | | | | |
| 2423976 | Meylin Rodriguez Sanchez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:40 Desc: Part 18 Page 2029 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434243 | Mia M Quian Clemente | Address on file | | | | | |
| 2441223 | Mianed M Freytes Rojas | Address on file | | | | | |
| 2449191 | Mibari Rivera Sanfiorenzo | Address on file | | | | | |
| 2457466 | Mibet Ruiz Torres | Address on file | | | | | |
| 2433567 | Michael A Pizarro Espada | Address on file | | | | | |
| 2441741 | Michael Abrahante Ortiz | Address on file | | | | | |
| 2437264 | Michael Andino Santana | Address on file | | | | | |
| 2469470 | Michael Arroyo Boada | Address on file | | | | | |
| 2452118 | Michael Calo Colon | Address on file | | | | | |
| 2424984 | Michael Camacho Ramirez | Address on file | | | | | |
| 2462569 | Michael Caraballo Salcedo | Address on file | | | | | |
| 2440670 | Michael D Flores Cortes | Address on file | | | | | |
| 2442694 | Michael Danuz Reyes | Address on file | | | | | |
| 2452057 | Michael F Rodriguez Roldan | Address on file | | | | | |
| 2451667 | Michael J Lazzarini Alicea | Address on file | | | | | |
| 2447574 | Michael J Santana Vera | Address on file | | | | | |
| 2424215 | Michael Jimenez Baumbach | Address on file | | | | | |
| 2455462 | Michael Lagomarsini Martin | Address on file | | | | | |
| 2462735 | Michael M Alba | Address on file | | | | | |
| 2429559 | Michael M Guzman Rivera | Address on file | | | | | |
| 2423266 | Michael M Ortiz Rodriguez | Address on file | | | | | |
| 2459890 | Michael Melendez Marrero | Address on file | | | | | |
| 2454482 | Michael Mi Diaz | Address on file | | | | | |
| 2452733 | Michael Orama Cartagena | Address on file | | | | | |
| 2449100 | Michael Quinonez Hernandez | Address on file | | | | | |
| 2453130 | Michael Rivera | Address on file | | | | | |
| 2455020 | Michael Sanchez Raneyo | Address on file | | | | | |
| 2458146 | Michael Sierra Gomez | Address on file | | | | | |
| 2455188 | Michael Torres Sierra | Address on file | | | | | |
| 2429038 | Michel Adorno Rodriguez | Address on file | | | | | |
| 2567169 | Michel Gonzalez Torres | Address on file | | | | | |
| 2440766 | Michel Mi Samot | Address on file | | | | | |
| 2468027 | Michelangelo Ramirez Montalvo | Address on file | | | | | |
| 2436838 | Michell Diaz Rodriguez | Address on file | | | | | |
| 2455732 | Michelle Colon Santiago | Address on file | | | | | |
| 2427123 | Michelle Cora Perez | Address on file | | | | | |
| 2458040 | Michelle D Oliver Velez | Address on file | | | | | |
| 2453516 | Michelle Figueroa Moreno | Address on file | | | | | |
| 2453512 | Michelle Gotay Morales | Address on file | | | | | |
| 2455099 | Michelle Hernandez Lozada | Address on file | | | | | |
| 2454325 | Michelle Mi Cruz | Address on file | | | | | |
| 2451760 | Michelle Mi Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 18 Page 2030 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447009 | Michelle Mojica Ortiz | Address on file | | | | | |
| 2453482 | Michelle Rivera | Address on file | | | | | |
| 2455827 | Michelle Rivera Davila | Address on file | | | | | |
| 2470961 | Mickey J Espada Medina | Address on file | | | | | |
| 2443442 | Mickey Rivera Soto | Address on file | | | | | |
| 2438330 | Mickmar Mi Colon | Address on file | | | | | |
| 2446135 | Midaliz Torres Irizarry | Address on file | | | | | |
| 2433005 | Middy E Pabon Reyes | Address on file | | | | | |
| 2442235 | Mideli S Rivera Rivera | Address on file | | | | | |
| 2453703 | Midzaida Irizarry Ramirez | Address on file | | | | | |
| 2424482 | Migadalia Davila Qui?Ones | Address on file | | | | | |
| 2459937 | Migbel Guzman Velazquez | Address on file | | | | | |
| 2443881 | Migbely Rivera Pastor | Address on file | | | | | |
| 2429315 | Migdalia Acevedo Ruiz | Address on file | | | | | |
| 2432019 | Migdalia Adorno Reyes | Address on file | | | | | |
| 2467835 | Migdalia Agosto Melendez | Address on file | | | | | |
| 2428531 | Migdalia Alicea Diaz | Address on file | | | | | |
| 2425895 | Migdalia Alicea Garcia | Address on file | | | | | |
| 2439054 | Migdalia Alicea Garcia | Address on file | | | | | |
| 2462186 | Migdalia Alvarez Rodriguez | Address on file | | | | | |
| 2433342 | Migdalia Andino Mald Onado | Address on file | | | | | |
| 2438242 | Migdalia Arocho Ramirez | Address on file | | | | | |
| 2448098 | Migdalia Baerga Aviles | Address on file | | | | | |
| 2438433 | Migdalia Baez Rodriguez | Address on file | | | | | |
| 2440092 | Migdalia Bonilla Alicea | Address on file | | | | | |
| 2450486 | Migdalia Bonilla Mendez | Address on file | | | | | |
| 2462206 | Migdalia Cancel De Laguer | Address on file | | | | | |
| 2452345 | Migdalia Carrasquillo Resto | Address on file | | | | | |
| 2428750 | Migdalia Carrion Gonzalez | Address on file | | | | | |
| 2453540 | Migdalia Carrucini T Orres | Address on file | | | | | |
| 2426078 | Migdalia Casado Roman | Address on file | | | | | |
| 2444003 | Migdalia Colon Encarnacion | Address on file | | | | | |
| 2443462 | Migdalia Colon Rosado | Address on file | | | | | |
| 2445024 | Migdalia Concepcion Baez | Address on file | | | | | |
| 2465092 | Migdalia Correa Castro | Address on file | | | | | |
| 2438271 | Migdalia Cosme Morales | Address on file | | | | | |
| 2461797 | Migdalia Cotto Lopez | Address on file | | | | | |
| 2452988 | Migdalia Cruz Batista | Address on file | | | | | |
| 2425030 | Migdalia Cruz Cruz | Address on file | | | | | |
| 2437987 | Migdalia Cruz Reyes | Address on file | | | | | |
| 2444580 | Migdalia Cuyar Lucca | Address on file | | | | | |
| 2456887 | Migdalia Davila Colon | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc:
Part 8 Page 2037 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431655 | Migdalia De Jesus Guishard | Address on file | | | | | |
| 2427296 | Migdalia De Jesus Nieves | Address on file | | | | | |
| 2454029 | Migdalia Del C Ortiz Casti | Address on file | | | | | |
| 2428197 | Migdalia Diaz Diaz | Address on file | | | | | |
| 2434992 | Migdalia Due?O Soto | Address on file | | | | | |
| 2427623 | Migdalia E Rivera Sanchez | Address on file | | | | | |
| 2468829 | Migdalia Estremera Gonzale | Address on file | | | | | |
| 2465672 | Migdalia Fernandez Encarnacion | Address on file | | | | | |
| 2428180 | Migdalia Figueroa Padilla | Address on file | | | | | |
| 2444428 | Migdalia Figueroa Santiago | Address on file | | | | | |
| 2469490 | Migdalia Figueroa Viera | Address on file | | | | | |
| 2435940 | Migdalia Fuentes Baez | Address on file | | | | | |
| 2436360 | Migdalia Garcia Ortiz | Address on file | | | | | |
| 2445765 | Migdalia Garcia Torres | Address on file | | | | | |
| 2432397 | Migdalia Geigel Almestica | Address on file | | | | | |
| 2465022 | Migdalia Gomez Diaz | Address on file | | | | | |
| 2428923 | Migdalia Gonzalez Arce | Address on file | | | | | |
| 2468963 | Migdalia Gonzalez Maldonado | Address on file | | | | | |
| 2466632 | Migdalia Gonzalez Vargas | Address on file | | | | | |
| 2441977 | Migdalia Gonzalves Hernandez | Address on file | | | | | |
| 2428901 | Migdalia Goycochea Perez | Address on file | | | | | |
| 2464268 | Migdalia Green Vega | Address on file | | | | | |
| 2432298 | Migdalia Gutierrez Rivera | Address on file | | | | | |
| 2437722 | Migdalia H Matos Hernandez | Address on file | | | | | |
| 2432909 | Migdalia Hernaiz Martinez | Address on file | | | | | |
| 2469743 | Migdalia Hernandez Cuadrado | Address on file | | | | | |
| 2424123 | Migdalia Hernandez Garcia | Address on file | | | | | |
| 2446860 | Migdalia Hernandez Rios | Address on file | | | | | |
| 2430381 | Migdalia Hernandez Rivas | Address on file | | | | | |
| 2469572 | Migdalia I Porrata Vega | Address on file | | | | | |
| 2425566 | Migdalia Ibarra Rodriguez | Address on file | | | | | |
| 2457658 | Migdalia Irizarry Clavell | Address on file | | | | | |
| 2452872 | Migdalia Irizarry Maldonad | Address on file | | | | | |
| 2445342 | Migdalia Lebron Correa | Address on file | | | | | |
| 2431488 | Migdalia Lopez Velez | Address on file | | | | | |
| 2424135 | Migdalia Lorenzo Mendez | Address on file | | | | | |
| 2448541 | Migdalia Lugo Martinez | Address on file | | | | | |
| 2445958 | Migdalia M Rodriguez Figueroa | Address on file | | | | | |
| 2441443 | Migdalia M Torres Diaz | Address on file | | | | | |
| 2426471 | Migdalia M Torres Santiago | Address on file | | | | | |
| 2442543 | Migdalia Maisonet Martinez | Address on file | | | | | |
| 2442071 | Migdalia Maisonet Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 8 Page 2037 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430339 | Migdalia Maldonado Santiag | Address on file | | | | | |
| 2462842 | Migdalia Marrero Calderon | Address on file | | | | | |
| 2462757 | Migdalia Martinez Medina | Address on file | | | | | |
| 2462117 | Migdalia Martinez Morton | Address on file | | | | | |
| 2432214 | Migdalia Medina Collazo | Address on file | | | | | |
| 2466067 | Migdalia Melendez Melendez | Address on file | | | | | |
| 2445494 | Migdalia Mendez De Jesus | Address on file | | | | | |
| 2438526 | Migdalia Mendez Figueroa | Address on file | | | | | |
| 2431276 | Migdalia Mercado Escalera | Address on file | | | | | |
| 2429105 | Migdalia Mi Crambelen | Address on file | | | | | |
| 2453239 | Migdalia Mi Hernandez | Address on file | | | | | |
| 2467909 | Migdalia Millan Rivera | Address on file | | | | | |
| 2470767 | Migdalia Miranda Roman | Address on file | | | | | |
| 2464738 | Migdalia Mont Rivera | Address on file | | | | | |
| 2426675 | Migdalia Morales Alejandro | Address on file | | | | | |
| 2433089 | Migdalia Mouliert Santana | Address on file | | | | | |
| 2445375 | Migdalia Munoz Matos | Address on file | | | | | |
| 2427398 | Migdalia Nieves Nieves | Address on file | | | | | |
| 2427362 | Migdalia Nu?Ez Santiago | Address on file | | | | | |
| 2448229 | Migdalia Ocasio Andujar | Address on file | | | | | |
| 2468686 | Migdalia Oquendo Soto | Address on file | | | | | |
| 2435605 | Migdalia Ortiz | Address on file | | | | | |
| 2468894 | Migdalia Ortiz Aviles | Address on file | | | | | |
| 2453359 | Migdalia Ortiz Cotto | Address on file | | | | | |
| 2469167 | Migdalia Ortiz De Morales | Address on file | | | | | |
| 2428196 | Migdalia Otero Ceballos | Address on file | | | | | |
| 2425275 | Migdalia Pagan Reyes | Address on file | | | | | |
| 2439802 | Migdalia Perez Carrasquillo | Address on file | | | | | |
| 2428973 | Migdalia Perez Garcia | Address on file | | | | | |
| 2427922 | Migdalia Perez Lagares | Address on file | | | | | |
| 2467397 | Migdalia Perez Martinez | Address on file | | | | | |
| 2467557 | Migdalia Picart Hernandez | Address on file | | | | | |
| 2426789 | Migdalia Pinto Cruz | Address on file | | | | | |
| 2461729 | Migdalia Ramirez Rivera | Address on file | | | | | |
| 2436213 | Migdalia Ramirez Torres | Address on file | | | | | |
| 2446043 | Migdalia Ramirez Torres | Address on file | | | | | |
| 2424604 | Migdalia Ramos Rodriguez | Address on file | | | | | |
| 2435255 | Migdalia Reyes Carrion | Address on file | | | | | |
| 2462606 | Migdalia Reyes Chevere | Address on file | | | | | |
| 2431095 | Migdalia Reyes Gonzalez | Address on file | | | | | |
| 2467752 | Migdalia Reyes Lopez | Address on file | | | | | |
| 2464672 | Migdalia Reyes Reyes | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:56
Part 18 Page 2033 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427758 | Migdalia Rivera Aguilera | Address on file | | | | | |
| 2439430 | Migdalia Rivera Aviles | Address on file | | | | | |
| 2461960 | Migdalia Rivera Cuevas | Address on file | | | | | |
| 2435079 | Migdalia Rivera Feliciano | Address on file | | | | | |
| 2436498 | Migdalia Rivera Garcia | Address on file | | | | | |
| 2452192 | Migdalia Rivera Leon | Address on file | | | | | |
| 2435120 | Migdalia Rivera Lopez | Address on file | | | | | |
| 2444626 | Migdalia Rivera Rios | Address on file | | | | | |
| 2437835 | Migdalia Rivera Rodriguez | Address on file | | | | | |
| 2429582 | Migdalia Rivera Vega | Address on file | | | | | |
| 2427914 | Migdalia Rodriguez | Address on file | | | | | |
| 2446303 | Migdalia Rodriguez Figuer | Address on file | | | | | |
| 2429926 | Migdalia Rodriguez Orangel | Address on file | | | | | |
| 2450216 | Migdalia Rodriguez Rodriguez | Address on file | | | | | |
| 2424395 | Migdalia Romero | Address on file | | | | | |
| 2443956 | Migdalia Rosa Martinez | Address on file | | | | | |
| 2448180 | Migdalia Rosa Reyes | Address on file | | | | | |
| 2469646 | Migdalia Rosario Berdecia | Address on file | | | | | |
| 2465517 | Migdalia Rosario Santiago | Address on file | | | | | |
| 2462913 | Migdalia Rosario Vicente | Address on file | | | | | |
| 2442668 | Migdalia San Ignacio C | Address on file | | | | | |
| 2426867 | Migdalia Santiago | Address on file | | | | | |
| 2428910 | Migdalia Santiago | Address on file | | | | | |
| 2443042 | Migdalia Santiago Flores | Address on file | | | | | |
| 2461773 | Migdalia Santiago Martinez | Address on file | | | | | |
| 2466725 | Migdalia Santiago Santiago | Address on file | | | | | |
| 2432781 | Migdalia Serrano Perez | Address on file | | | | | |
| 2468877 | Migdalia Silva Acevedo | Address on file | | | | | |
| 2441167 | Migdalia Sosa Quinones | Address on file | | | | | |
| 2428017 | Migdalia Soto Burgos | Address on file | | | | | |
| 2436870 | Migdalia Soto Matias | Address on file | | | | | |
| 2452875 | Migdalia Soto Santos | Address on file | | | | | |
| 2468571 | Migdalia T Garcia Santiago | Address on file | | | | | |
| 2456203 | Migdalia Torres Ortiz | Address on file | | | | | |
| 2465849 | Migdalia Torres Rodriguez | Address on file | | | | | |
| 2427068 | Migdalia Torres Roman | Address on file | | | | | |
| 2435673 | Migdalia Torres Velez | Address on file | | | | | |
| 2463410 | Migdalia Valle Ramirez | Address on file | | | | | |
| 2464534 | Migdalia Vazquez Rivera | Address on file | | | | | |
| 2430178 | Migdalia Vega Cruz | Address on file | | | | | |
| 2441442 | Migdalia Vega Martinez | Address on file | | | | | |
| 2449444 | Migdalia Vilches Maldoando | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438611 | Migdalia Viruet Pabon | Address on file | | | | | |
| 2425381 | Migdalia Zapata Ramirez | Address on file | | | | | |
| 2452917 | Migdalia Zayas Rodriguez | Address on file | | | | | |
| 2445646 | Migdaliz Cabrera Miranda | Address on file | | | | | |
| 2455366 | Migdaliz Ortiz Morales | Address on file | | | | | |
| 2433236 | Migdaly Vega Berrios | Address on file | | | | | |
| 2459106 | Migdamary Davila Morales | Address on file | | | | | |
| 2428141 | Migdarelis M De Jesus Diaz | Address on file | | | | | |
| 2424358 | Migdiel Qui?Ones Montanez | Address on file | | | | | |
| 2450619 | Migdonio Camacho Camacho | Address on file | | | | | |
| 2427186 | Migna D Nieves Rivera | Address on file | | | | | |
| 2430456 | Migna L Rosa Medina | Address on file | | | | | |
| 2467711 | Migna M Rivera Acevedo | Address on file | | | | | |
| 2456587 | Migna M Velazquez Delgado | Address on file | | | | | |
| 2462278 | Migna Negron De Melendez | Address on file | | | | | |
| 2431978 | Migna Perez Ruiz | Address on file | | | | | |
| 2426606 | Miguel `Colon Rivera | Address on file | | | | | |
| 2450005 | Miguel A *Hance Castro | Address on file | | | | | |
| 2468552 | Miguel A Acevedo Robles | Address on file | | | | | |
| 2445836 | Miguel A Acevedo Santiago | Address on file | | | | | |
| 2424421 | Miguel A Acosta Felix | Address on file | | | | | |
| 2457816 | Miguel A Agosto Cordero | Address on file | | | | | |
| 2466906 | Miguel A Albarran Sanchez | Address on file | | | | | |
| 2463983 | Miguel A Alejandro Monta?E | Address on file | | | | | |
| 2436288 | Miguel A Alicea Bruno | Address on file | | | | | |
| 2440945 | Miguel A Alicea Colon | Address on file | | | | | |
| 2464829 | Miguel A Alicea Romero | Address on file | | | | | |
| 2435759 | Miguel A Alvarado Jimenez | Address on file | | | | | |
| 2446743 | Miguel A Alvares Velazquez | Address on file | | | | | |
| 2459082 | Miguel A Alvarez Aponte | Address on file | | | | | |
| 2458320 | Miguel A Alvarez Carrasqui | Address on file | | | | | |
| 2458642 | Miguel A Alvarez Mendez | Address on file | | | | | |
| 2466152 | Miguel A Alvarez Negron | Address on file | | | | | |
| 2448582 | Miguel A Andino Pastrana | Address on file | | | | | |
| 2428936 | Miguel A Andino Velazquez | Address on file | | | | | |
| 2469158 | Miguel A Aponte Alicea | Address on file | | | | | |
| 2458508 | Miguel A Arocho Irizarry | Address on file | | | | | |
| 2423539 | Miguel A Arroyo | Address on file | | | | | |
| 2455734 | Miguel A Ayala Cruz | Address on file | | | | | |
| 2454674 | Miguel A Barreto Hernandez | Address on file | | | | | |
| 2465296 | Miguel A Barrios Colon | Address on file | | | | | |
| 2426272 | Miguel A Belen Gonzalez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469372 | Miguel A Bello Camacho | Address on file | | | | | |
| 2456579 | Miguel A Berrios Gonzalez | Address on file | | | | | |
| 2428459 | Miguel A Betancourt Negron | Address on file | | | | | |
| 2456447 | Miguel A Blanco Ortiz | Address on file | | | | | |
| 2454825 | Miguel A Bonano Figueroa | Address on file | | | | | |
| 2470168 | Miguel A Bonet Santiago | Address on file | | | | | |
| 2446830 | Miguel A Bonini | Address on file | | | | | |
| 2458374 | Miguel A Borrero Gonzalez | Address on file | | | | | |
| 2431734 | Miguel A Burgos Nieves | Address on file | | | | | |
| 2443999 | Miguel A Burgos Ortiz | Address on file | | | | | |
| 2464833 | Miguel A Burgos Pagan | Address on file | | | | | |
| 2468969 | Miguel A Burgos Torres | Address on file | | | | | |
| 2464726 | Miguel A Caceres Caceres | Address on file | | | | | |
| 2448239 | Miguel A Camacho Diaz | Address on file | | | | | |
| 2469922 | Miguel A Camacho Diaz | Address on file | | | | | |
| 2424462 | Miguel A Cancel Ruberte | Address on file | | | | | |
| 2459253 | Miguel A Candelario Rodrig | Address on file | | | | | |
| 2459965 | Miguel A Capeles Santiago | Address on file | | | | | |
| 2446000 | Miguel A Caraballo Rivera | Address on file | | | | | |
| 2435654 | Miguel A Carrillo Bermudez | Address on file | | | | | |
| 2434542 | Miguel A Carrillo Cancel | Address on file | | | | | |
| 2433768 | Miguel A Castro Figueroa | Address on file | | | | | |
| 2433024 | Miguel A Castro Paniagua | Address on file | | | | | |
| 2451020 | Miguel A Castro Rivera | Address on file | | | | | |
| 2434174 | Miguel A Cepeda Osorio | Address on file | | | | | |
| 2441020 | Miguel A Cepeda Pizarro | Address on file | | | | | |
| 2459866 | Miguel A Chico Montijo | Address on file | | | | | |
| 2452723 | Miguel A Cintron Burgos | Address on file | | | | | |
| 2454971 | Miguel A Cintron Rivera | Address on file | | | | | |
| 2466776 | Miguel A Cintron Sanchez | Address on file | | | | | |
| 2466763 | Miguel A Claudio Velazquez | Address on file | | | | | |
| 2435274 | Miguel A Collazo Perez | Address on file | | | | | |
| 2449150 | Miguel A Collazo Sierra | Address on file | | | | | |
| 2436279 | Miguel A Colon Acevedo | Address on file | | | | | |
| 2430768 | Miguel A Colon Aponte | Address on file | | | | | |
| 2448410 | Miguel A Colon Cordova | Address on file | | | | | |
| 2448076 | Miguel A Colon Morales | Address on file | | | | | |
| 2468182 | Miguel A Colon Rodriguez | Address on file | | | | | |
| 2448344 | Miguel A Colon Salich | Address on file | | | | | |
| 2459078 | Miguel A Colon Santiago | Address on file | | | | | |
| 2462064 | Miguel A Contreras Soto | Address on file | | | | | |
| 2439279 | Miguel A Conty Roman | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467698 | Miguel A Correa Baez | Address on file | | | | | |
| 2430005 | Miguel A Correa Monclova | Address on file | | | | | |
| 2460464 | Miguel A Correa Munoz | Address on file | | | | | |
| 2430065 | Miguel A Corti Morales | Address on file | | | | | |
| 2426185 | Miguel A Crespo Rodriguez | Address on file | | | | | |
| 2443610 | Miguel A Crespo Vargas | Address on file | | | | | |
| 2455498 | Miguel A Cruz Alvarez | Address on file | | | | | |
| 2428722 | Miguel A Cruz Cordero | Address on file | | | | | |
| 2430556 | Miguel A Cruz Cruz | Address on file | | | | | |
| 2467684 | Miguel A Cruz Martinez | Address on file | | | | | |
| 2446555 | Miguel A Cruz Matos | Address on file | | | | | |
| 2449666 | Miguel A Cruz Reyes | Address on file | | | | | |
| 2443789 | Miguel A Cruz Rivera | Address on file | | | | | |
| 2425190 | Miguel A Davila Rivera | Address on file | | | | | |
| 2464375 | Miguel A Davila Torres | Address on file | | | | | |
| 2437653 | Miguel A De Jesus Correa | Address on file | | | | | |
| 2444832 | Miguel A De Jesus Ocacio | Address on file | | | | | |
| 2459611 | Miguel A De Jesus Santiago | Address on file | | | | | |
| 2461420 | Miguel A De Leon Vives | Address on file | | | | | |
| 2461115 | Miguel A Del Valle | Address on file | | | | | |
| 2437237 | Miguel A Delgado | Address on file | | | | | |
| 2432143 | Miguel A Delgado Marin | Address on file | | | | | |
| 2468837 | Miguel A Delgado Moura | Address on file | | | | | |
| 2462879 | Miguel A Delgado Perez | Address on file | | | | | |
| 2444279 | Miguel A Diaz Alicea | Address on file | | | | | |
| 2440588 | Miguel A Diaz Cotto | Address on file | | | | | |
| 2468169 | Miguel A Diaz Davila | Address on file | | | | | |
| 2427866 | Miguel A Diaz Gomez | Address on file | | | | | |
| 2460127 | Miguel A Diaz Reyes | Address on file | | | | | |
| 2469279 | Miguel A Diaz Ruiz | Address on file | | | | | |
| 2447866 | Miguel A Diaz Seijo | Address on file | | | | | |
| 2468087 | Miguel A Dumas Rosa | Address on file | | | | | |
| 2424280 | Miguel A Dumeng Rivera | Address on file | | | | | |
| 2469753 | Miguel A Encarnacion Valle | Address on file | | | | | |
| 2450387 | Miguel A Escalera Rosado | Address on file | | | | | |
| 2455703 | Miguel A Espada Diaz | Address on file | | | | | |
| 2455289 | Miguel A Feliciano Ramirez | Address on file | | | | | |
| 2456209 | Miguel A Feliciano Rosado | Address on file | | | | | |
| 2435348 | Miguel A Fernandez | Address on file | | | | | |
| 2463727 | Miguel A Ferrer Irizarry | Address on file | | | | | |
| 2469072 | Miguel A Ferrer Morales | Address on file | | | | | |
| 2452740 | Miguel A Figueroa Baez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438844 | Miguel A Figueroa Perez | Address on file | | | | | |
| 2431803 | Miguel A Figueroa Rodrigue | Address on file | | | | | |
| 2466341 | Miguel A Figueroa Sanchez | Address on file | | | | | |
| 2453768 | Miguel A Figueroa Torres | Address on file | | | | | |
| 2439105 | Miguel A Flores Collado | Address on file | | | | | |
| 2429939 | Miguel A Flores Flores | Address on file | | | | | |
| 2432911 | Miguel A Flores Reyes | Address on file | | | | | |
| 2457435 | Miguel A Fonseca Hernandez | Address on file | | | | | |
| 2428607 | Miguel A Fuentes Rolon | Address on file | | | | | |
| 2470749 | Miguel A Garcia Bermudez | Address on file | | | | | |
| 2459730 | Miguel A Garcia Morales | Address on file | | | | | |
| 2448986 | Miguel A Garcia Robl A Edo Robledo | Address on file | | | | | |
| 2442711 | Miguel A Garcia Robles | Address on file | | | | | |
| 2449967 | Miguel A Gonzalez Cruz | Address on file | | | | | |
| 2458520 | Miguel A Gonzalez Figueroa | Address on file | | | | | |
| 2425343 | Miguel A Gonzalez Pagan | Address on file | | | | | |
| 2455635 | Miguel A Gonzalez Rivera | Address on file | | | | | |
| 2459754 | Miguel A Gonzalez Rodrigue | Address on file | | | | | |
| 2448408 | Miguel A Gonzalez Rosa | Address on file | | | | | |
| 2458739 | Miguel A Gonzalez Rosado | Address on file | | | | | |
| 2466552 | Miguel A Gonzalez Vega | Address on file | | | | | |
| 2457681 | Miguel A Grullon Lopez | Address on file | | | | | |
| 2438857 | Miguel A Hernandez | Address on file | | | | | |
| 2453810 | Miguel A Hernandez Acevedo | Address on file | | | | | |
| 2455439 | Miguel A Hernandez Alvelo | Address on file | | | | | |
| 2440489 | Miguel A Hernandez Cuevas | Address on file | | | | | |
| 2439664 | Miguel A Hernandez Flores | Address on file | | | | | |
| 2441653 | Miguel A Hernandez Resto | Address on file | | | | | |
| 2423271 | Miguel A Hernandez Rivera | Address on file | | | | | |
| 2462459 | Miguel A Hernandez Rosario | Address on file | | | | | |
| 2457307 | Miguel A Hernandez Valenti | Address on file | | | | | |
| 2433666 | Miguel A Hiraldo Suarez | Address on file | | | | | |
| 2440525 | Miguel A Irizarry Pagan | Address on file | | | | | |
| 2451850 | Miguel A Jimenez Candelaria | Address on file | | | | | |
| 2426282 | Miguel A Jimenez Mendez | Address on file | | | | | |
| 2458831 | Miguel A Jorge Rodriguez | Address on file | | | | | |
| 2464591 | Miguel A Jusino Ortiz | Address on file | | | | | |
| 2440967 | Miguel A Laboy Rivera | Address on file | | | | | |
| 2463708 | Miguel A Laboy Rubert | Address on file | | | | | |
| 2424149 | Miguel A Lamourt Segarra | Address on file | | | | | |
| 2433959 | Miguel A Lasalle Santana | Address on file | | | | | |
| 2425162 | Miguel A Laureano Diaz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:40 Desc: Debtors Exhibit 138 (Part 2 of 3) Page 859 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428731 | Miguel A Laureano Medina | Address on file | | | | | |
| 2450890 | Miguel A Laureano Sanchez | Address on file | | | | | |
| 2437118 | Miguel A Lebron Claudio | Address on file | | | | | |
| 2425867 | Miguel A Leduc Sanchez | Address on file | | | | | |
| 2437580 | Miguel A Leon Santiago | Address on file | | | | | |
| 2460570 | Miguel A Liboy De Vega | Address on file | | | | | |
| 2464425 | Miguel A Lind De Jesus | Address on file | | | | | |
| 2438726 | Miguel A Lopez | Address on file | | | | | |
| 2449945 | Miguel A Lopez Alvarez | Address on file | | | | | |
| 2426186 | Miguel A Lopez Arroyo | Address on file | | | | | |
| 2449657 | Miguel A Lopez Bartolomei | Address on file | | | | | |
| 2456517 | Miguel A Lopez Cherena | Address on file | | | | | |
| 2466551 | Miguel A Lopez Gonzalez | Address on file | | | | | |
| 2462903 | Miguel A Lopez Guzman | Address on file | | | | | |
| 2469227 | Miguel A Lopez Lopez | Address on file | | | | | |
| 2465068 | Miguel A Lopez Rivera | Address on file | | | | | |
| 2458385 | Miguel A Lopez Santiago | Address on file | | | | | |
| 2426642 | Miguel A Lopez Soto | Address on file | | | | | |
| 2427709 | Miguel A Lorenzo Cordero | Address on file | | | | | |
| 2458255 | Miguel A Luciano Velazquez | Address on file | | | | | |
| 2459427 | Miguel A Lugo Rodriguez | Address on file | | | | | |
| 2455384 | Miguel A Luzunaris Marcano | Address on file | | | | | |
| 2454056 | Miguel A Malave Vega | Address on file | | | | | |
| 2461922 | Miguel A Maldonado Negron | Address on file | | | | | |
| 2435458 | Miguel A Maldonado Pagan | Address on file | | | | | |
| 2463325 | Miguel A Mangual Rodriguez | Address on file | | | | | |
| 2457115 | Miguel A Marquez Concepcio | Address on file | | | | | |
| 2465936 | Miguel A Marrero Caraballo | Address on file | | | | | |
| 2447634 | Miguel A Marrero Quinonez | Address on file | | | | | |
| 2434247 | Miguel A Marrero Rivas | Address on file | | | | | |
| 2452238 | Miguel A Martell Velez | Address on file | | | | | |
| 2438247 | Miguel A Martinez Borges | Address on file | | | | | |
| 2465616 | Miguel A Martinez Marrero | Address on file | | | | | |
| 2424783 | Miguel A Martinez Matos | Address on file | | | | | |
| 2423653 | Miguel A Martinez Rivera | Address on file | | | | | |
| 2461765 | Miguel A Mateo Torres | Address on file | | | | | |
| 2464961 | Miguel A Matias Rosa | Address on file | | | | | |
| 2468599 | Miguel A Matos Ocasio | Address on file | | | | | |
| 2431458 | Miguel A Matos Rivera | Address on file | | | | | |
| 2435045 | Miguel A Medina Alicea | Address on file | | | | | |
| 2466490 | Miguel A Medina Ortiz | Address on file | | | | | |
| 2440403 | Miguel A Medina Santos | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441550 | Miguel A Mejias Maldonado | Address on file | | | | | |
| 2432343 | Miguel A Melendez Melendez | Address on file | | | | | |
| 2454940 | Miguel A Mendez Gonzalez | Address on file | | | | | |
| 2428686 | Miguel A Merced Santiago | Address on file | | | | | |
| 2470840 | Miguel A Miranda Conde | Address on file | | | | | |
| 2461533 | Miguel A Molina Fontanez | Address on file | | | | | |
| 2456805 | Miguel A Molina Silva | Address on file | | | | | |
| 2458978 | Miguel A Monta?Ez | Address on file | | | | | |
| 2466831 | Miguel A Montalvo Quiles | Address on file | | | | | |
| 2433940 | Miguel A Montero Pellot | Address on file | | | | | |
| 2455514 | Miguel A Morales Illan | Address on file | | | | | |
| 2428855 | Miguel A Morales Rivera | Address on file | | | | | |
| 2448637 | Miguel A Moringlanes Tomasko | Address on file | | | | | |
| 2460306 | Miguel A Moya Cordero | Address on file | | | | | |
| 2463474 | Miguel A Mu?Oz Arzuaga | Address on file | | | | | |
| 2463937 | Miguel A Muriel Santana | Address on file | | | | | |
| 2431203 | Miguel A Narvaez Figueroa | Address on file | | | | | |
| 2435370 | Miguel A Nazario Rodriguez | Address on file | | | | | |
| 2460943 | Miguel A Nazario Suarez | Address on file | | | | | |
| 2432993 | Miguel A Negron Perez | Address on file | | | | | |
| 2427584 | Miguel A Negron Roman | Address on file | | | | | |
| 2469741 | Miguel A Negron Vazquez | Address on file | | | | | |
| 2454725 | Miguel A Nieves Collazo | Address on file | | | | | |
| 2441906 | Miguel A Nieves Navarro | Address on file | | | | | |
| 2455586 | Miguel A Nieves Orozco | Address on file | | | | | |
| 2423217 | Miguel A Nieves Ortiz | Address on file | | | | | |
| 2462626 | Miguel A Nunez Colon | Address on file | | | | | |
| 2445651 | Miguel A Ocasio Almodovar | Address on file | | | | | |
| 2427295 | Miguel A Ocasio Guzman | Address on file | | | | | |
| 2438266 | Miguel A Ofray Ortiz | Address on file | | | | | |
| 2437962 | Miguel A Oliva Galarza | Address on file | | | | | |
| 2438435 | Miguel A Oliveras Barreto | Address on file | | | | | |
| 2467747 | Miguel A Oliveras Rivera | Address on file | | | | | |
| 2460830 | Miguel A Ortiz Amador | Address on file | | | | | |
| 2431357 | Miguel A Ortiz Arce | Address on file | | | | | |
| 2445190 | Miguel A Ortiz Gonzalez | Address on file | | | | | |
| 2433665 | Miguel A Ortiz Marrero | Address on file | | | | | |
| 2431229 | Miguel A Ortiz Nieves | Address on file | | | | | |
| 2465012 | Miguel A Ortiz Pizarro | Address on file | | | | | |
| 2433472 | Miguel A Ortiz Santiago | Address on file | | | | | |
| 2435460 | Miguel A Ortiz Sosa | Address on file | | | | | |
| 2446832 | Miguel A Otero Burgos | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:55 Desc:
Part 8 Page 2047 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461303 | Miguel A Otero Camacho | Address on file | | | | | |
| 2467213 | Miguel A Otero Laboy | Address on file | | | | | |
| 2457146 | Miguel A Pacheco Burgos | Address on file | | | | | |
| 2458034 | Miguel A Pacheco Mercado | Address on file | | | | | |
| 2433957 | Miguel A Pacheco Santiago | Address on file | | | | | |
| 2424281 | Miguel A Pagan Lopez | Address on file | | | | | |
| 2460231 | Miguel A Pagan Lopez | Address on file | | | | | |
| 2458440 | Miguel A Pagan Martinez | Address on file | | | | | |
| 2450956 | Miguel A Pagan Santiago | Address on file | | | | | |
| 2442125 | Miguel A Pares Hernandez | Address on file | | | | | |
| 2444893 | Miguel A Patino Jimenez | Address on file | | | | | |
| 2438375 | Miguel A Perdomo Ortiz | Address on file | | | | | |
| 2443213 | Miguel A Perez Burgos | Address on file | | | | | |
| 2431422 | Miguel A Perez Fuentes | Address on file | | | | | |
| 2429936 | Miguel A Perez Guerra | Address on file | | | | | |
| 2423977 | Miguel A Perez Laboy | Address on file | | | | | |
| 2458063 | Miguel A Perez Marti | Address on file | | | | | |
| 2460167 | Miguel A Perez Mercado | Address on file | | | | | |
| 2468865 | Miguel A Perez Quinones | Address on file | | | | | |
| 2454988 | Miguel A Perez Ramos | Address on file | | | | | |
| 2424750 | Miguel A Perez Rivera | Address on file | | | | | |
| 2429035 | Miguel A Perez Roman | Address on file | | | | | |
| 2429598 | Miguel A Perez Torres | Address on file | | | | | |
| 2458633 | Miguel A Pomales Bonilla | Address on file | | | | | |
| 2456658 | Miguel A Pratts Mercado | Address on file | | | | | |
| 2456945 | Miguel A Puello Perez | Address on file | | | | | |
| 2435378 | Miguel A Qui?Ones Irizarry | Address on file | | | | | |
| 2464200 | Miguel A Quiles Rodriguez | Address on file | | | | | |
| 2467732 | Miguel A Ramirez Pacheco | Address on file | | | | | |
| 2433860 | Miguel A Ramos Rios | Address on file | | | | | |
| 2442397 | Miguel A Ramos Torres | Address on file | | | | | |
| 2435428 | Miguel A Reyes Pacheco | Address on file | | | | | |
| 2453642 | Miguel A Reyes Santiago | Address on file | | | | | |
| 2450883 | Miguel A Reyes Vargas | Address on file | | | | | |
| 2438400 | Miguel A Rios Cruz | Address on file | | | | | |
| 2469797 | Miguel A Rivas Vazquez | Address on file | | | | | |
| 2426713 | Miguel A Rivera | Address on file | | | | | |
| 2461594 | Miguel A Rivera Acosta | Address on file | | | | | |
| 2460018 | Miguel A Rivera Cantres | Address on file | | | | | |
| 2438080 | Miguel A Rivera Crespi | Address on file | | | | | |
| 2430646 | Miguel A Rivera Cruz | Address on file | | | | | |
| 2470512 | Miguel A Rivera Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 18 Page 2017 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450617 | Miguel A Rivera Gonzalez | Address on file | | | | | |
| 2466651 | Miguel A Rivera Gotay | Address on file | | | | | |
| 2457029 | Miguel A Rivera Jimenez | Address on file | | | | | |
| 2442498 | Miguel A Rivera Lopez | Address on file | | | | | |
| 2426473 | Miguel A Rivera Melendez | Address on file | | | | | |
| 2440471 | Miguel A Rivera Nevarez | Address on file | | | | | |
| 2428967 | Miguel A Rivera Reyes | Address on file | | | | | |
| 2426269 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2426628 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2427311 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2442940 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2444681 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2436354 | Miguel A Rivera Rodriguez | Address on file | | | | | |
| 2443372 | Miguel A Rivera Rodriguez | Address on file | | | | | |
| 2461587 | Miguel A Rivera Rodriguez | Address on file | | | | | |
| 2469157 | Miguel A Rivera Rodriguez | Address on file | | | | | |
| 2434428 | Miguel A Rivera Rosario | Address on file | | | | | |
| 2435991 | Miguel A Rivera Santos | Address on file | | | | | |
| 2470180 | Miguel A Rivera Santos | Address on file | | | | | |
| 2459428 | Miguel A Rivera Sepulveda | Address on file | | | | | |
| 2463986 | Miguel A Rivera Torres | Address on file | | | | | |
| 2428772 | Miguel A Rivera Vazquez | Address on file | | | | | |
| 2439533 | Miguel A Robles Roses | Address on file | | | | | |
| 2426189 | Miguel A Rodriguez | Address on file | | | | | |
| 2431476 | Miguel A Rodriguez | Address on file | | | | | |
| 2457209 | Miguel A Rodriguez Acevedo | Address on file | | | | | |
| 2468765 | Miguel A Rodriguez Aviles | Address on file | | | | | |
| 2444501 | Miguel A Rodriguez Bernecer | Address on file | | | | | |
| 2425599 | Miguel A Rodriguez Escalante | Address on file | | | | | |
| 2456727 | Miguel A Rodriguez Garcia | Address on file | | | | | |
| 2464107 | Miguel A Rodriguez Gomez | Address on file | | | | | |
| 2469038 | Miguel A Rodriguez Matos | Address on file | | | | | |
| 2469732 | Miguel A Rodriguez Mendez | Address on file | | | | | |
| 2442531 | Miguel A Rodriguez Montalvo | Address on file | | | | | |
| 2428039 | Miguel A Rodriguez Morales | Address on file | | | | | |
| 2426313 | Miguel A Rodriguez Ortiz | Address on file | | | | | |
| 2464511 | Miguel A Rodriguez Osorio | Address on file | | | | | |
| 2423754 | Miguel A Rodriguez Pagan | Address on file | | | | | |
| 2433553 | Miguel A Rodriguez Roman | Address on file | | | | | |
| 2439592 | Miguel A Rodriguez Sanchez | Address on file | | | | | |
| 2447525 | Miguel A Rodriguez Torres | Address on file | | | | | |
| 2446807 | Miguel A Rodriguez Vazquez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc:
Part 8 Page 2047 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457379 | Miguel A Rodriguez Vazquez | Address on file | | | | | |
| 2436623 | Miguel A Rojas Centeno | Address on file | | | | | |
| 2453580 | Miguel A Roldan Ortiz | Address on file | | | | | |
| 2450084 | Miguel A Rolon Del Valle | Address on file | | | | | |
| 2460467 | Miguel A Rolon Picot | Address on file | | | | | |
| 2459027 | Miguel A Roman Perez | Address on file | | | | | |
| 2460957 | Miguel A Roman Quiles | Address on file | | | | | |
| 2445643 | Miguel A Roman Vazquez | Address on file | | | | | |
| 2451104 | Miguel A Romero Lugo | Address on file | | | | | |
| 2463209 | Miguel A Romero Perez | Address on file | | | | | |
| 2434086 | Miguel A Rosa Diaz | Address on file | | | | | |
| 2447923 | Miguel A Rosa Lugo | Address on file | | | | | |
| 2437305 | Miguel A Rosa Rivera | Address on file | | | | | |
| 2455809 | Miguel A Rosado Nunez | Address on file | | | | | |
| 2426427 | Miguel A Rosado Rodriguez | Address on file | | | | | |
| 2466251 | Miguel A Rosado Rosado | Address on file | | | | | |
| 2426771 | Miguel A Rosado Sanchez | Address on file | | | | | |
| 2439776 | Miguel A Rosario Diaz | Address on file | | | | | |
| 2464574 | Miguel A Rosario Ortiz | Address on file | | | | | |
| 2451591 | Miguel A Rosario Ramirez | Address on file | | | | | |
| 2446936 | Miguel A Rosas Balaguer | Address on file | | | | | |
| 2455640 | Miguel A Ruiz Hernandez | Address on file | | | | | |
| 2436030 | Miguel A Ruiz Lopez | Address on file | | | | | |
| 2458908 | Miguel A Ruiz Lopez | Address on file | | | | | |
| 2460000 | Miguel A Sanchez Caro | Address on file | | | | | |
| 2424246 | Miguel A Sanchez Esteves | Address on file | | | | | |
| 2435860 | Miguel A Sanchez Gonzalez | Address on file | | | | | |
| 2435892 | Miguel A Sanchez Miranda | Address on file | | | | | |
| 2469973 | Miguel A Sanchez Miranda | Address on file | | | | | |
| 2430153 | Miguel A Sanchez Nieves | Address on file | | | | | |
| 2465161 | Miguel A Sanchez Perez | Address on file | | | | | |
| 2435669 | Miguel A Sanchez Regus | Address on file | | | | | |
| 2432122 | Miguel A Sanchez Serrano | Address on file | | | | | |
| 2467321 | Miguel A Santa Carrasquillo | Address on file | | | | | |
| 2436667 | Miguel A Santiago Ayala | Address on file | | | | | |
| 2439730 | Miguel A Santiago Burgos | Address on file | | | | | |
| 2439102 | Miguel A Santiago Colon | Address on file | | | | | |
| 2453453 | Miguel A Santiago Cuadrado | Address on file | | | | | |
| 2424040 | Miguel A Santiago Del Valle | Address on file | | | | | |
| 2435067 | Miguel A Santiago Montes | Address on file | | | | | |
| 2435174 | Miguel A Santiago Montes | Address on file | | | | | |
| 2446329 | Miguel A Santiago Sanchez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc: Part 18 Page 2043 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457392 | Miguel A Santiago Soto | Address on file | | | | | |
| 2445852 | Miguel A Santiago Torres | Address on file | | | | | |
| 2430866 | Miguel A Santos Febus | Address on file | | | | | |
| 2462454 | Miguel A Santos Sepulveda | Address on file | | | | | |
| 2462568 | Miguel A Segarra | Address on file | | | | | |
| 2452955 | Miguel A Seijo Martinez | Address on file | | | | | |
| 2459174 | Miguel A Serrano Mercado | Address on file | | | | | |
| 2438313 | Miguel A Serrano Molina | Address on file | | | | | |
| 2444212 | Miguel A Siberon Maldonado | Address on file | | | | | |
| 2432279 | Miguel A Sierra Delgado | Address on file | | | | | |
| 2439507 | Miguel A Sosa Merlo | Address on file | | | | | |
| 2457095 | Miguel A Soto Garay | Address on file | | | | | |
| 2455869 | Miguel A Soto Quiles | Address on file | | | | | |
| 2426720 | Miguel A Soto Rivera | Address on file | | | | | |
| 2461085 | Miguel A Sugra?Es Costa | Address on file | | | | | |
| 2465447 | Miguel A Tirado Maldonado | Address on file | | | | | |
| 2433546 | Miguel A Toledo Soto | Address on file | | | | | |
| 2459421 | Miguel A Torres Arroyo | Address on file | | | | | |
| 2442348 | Miguel A Torres Ayala | Address on file | | | | | |
| 2465509 | Miguel A Torres Cruz | Address on file | | | | | |
| 2443691 | Miguel A Torres Degro | Address on file | | | | | |
| 2444400 | Miguel A Torres Deliz | Address on file | | | | | |
| 2435371 | Miguel A Torres Feliciano | Address on file | | | | | |
| 2457621 | Miguel A Torres Medina | Address on file | | | | | |
| 2458534 | Miguel A Torres Reyes | Address on file | | | | | |
| 2434641 | Miguel A Torres Rodriguez | Address on file | | | | | |
| 2433678 | Miguel A Torres Romero | Address on file | | | | | |
| 2450251 | Miguel A Torres Santiago | Address on file | | | | | |
| 2433271 | Miguel A Torres Vazquez | Address on file | | | | | |
| 2460614 | Miguel A Torrez Martinez | Address on file | | | | | |
| 2440636 | Miguel A Troche Sambolin | Address on file | | | | | |
| 2427666 | Miguel A Valdes Roldan | Address on file | | | | | |
| 2426792 | Miguel A Valentin Soto | Address on file | | | | | |
| 2431889 | Miguel A Valentin Velez | Address on file | | | | | |
| 2426835 | Miguel A Vargas Gomez | Address on file | | | | | |
| 2425057 | Miguel A Vargas Vargas | Address on file | | | | | |
| 2433467 | Miguel A Vazquez Diaz | Address on file | | | | | |
| 2461994 | Miguel A Vazquez Gonzalez | Address on file | | | | | |
| 2429960 | Miguel A Vazquez Rivas | Address on file | | | | | |
| 2457427 | Miguel A Vega Cortes | Address on file | | | | | |
| 2434475 | Miguel A Vega Figueroa | Address on file | | | | | |
| 2463912 | Miguel A Vega Marquez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 18 Page 2047 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449278 | Miguel A Vega Nieves No Apellido Nieves | Address on file | | | | | |
| 2438662 | Miguel A Vega Rivera | Address on file | | | | | |
| 2431284 | Miguel A Velazquez | Address on file | | | | | |
| 2458655 | Miguel A Velazquez Arce | Address on file | | | | | |
| 2434582 | Miguel A Velazquez Perez | Address on file | | | | | |
| 2425671 | Miguel A Velez Hernandez | Address on file | | | | | |
| 2462994 | Miguel A Velez Mercado | Address on file | | | | | |
| 2460107 | Miguel A Velez Vargas | Address on file | | | | | |
| 2464836 | Miguel A Vigo Garcia | Address on file | | | | | |
| 2437760 | Miguel A Villanueva Lopez | Address on file | | | | | |
| 2448898 | Miguel A Vives Lavoy | Address on file | | | | | |
| 2446238 | Miguel A Vizcarrondo Rivera | Address on file | | | | | |
| 2433683 | Miguel A Zalduondo Flores | Address on file | | | | | |
| 2457341 | Miguel A. Andaluz Baez | Address on file | | | | | |
| 2461562 | Miguel Acevedo Moran | Address on file | | | | | |
| 2452269 | Miguel Alicea Gonzalez | Address on file | | | | | |
| 2450675 | Miguel Alvarado Sanchez | Address on file | | | | | |
| 2457375 | Miguel Alvarado Torres | Address on file | | | | | |
| 2459038 | Miguel Aponte Ayala | Address on file | | | | | |
| 2427246 | Miguel Asencio Betancourt | Address on file | | | | | |
| 2455731 | Miguel Barreto Cruz | Address on file | | | | | |
| 2457421 | Miguel Brenes Concepcion | Address on file | | | | | |
| 2436911 | Miguel Bruno Acevedo | Address on file | | | | | |
| 2424927 | Miguel C Soto Perez | Address on file | | | | | |
| 2438221 | Miguel Caban Rosado | Address on file | | | | | |
| 2452766 | Miguel Calo Lopez | Address on file | | | | | |
| 2456657 | Miguel Camacho Diaz | Address on file | | | | | |
| 2464838 | Miguel Cancel Marrero | Address on file | | | | | |
| 2433511 | Miguel Caraballo Vargas | Address on file | | | | | |
| 2453472 | Miguel Carrasquillo | Address on file | | | | | |
| 2427917 | Miguel Claudio Valle | Address on file | | | | | |
| 2460823 | Miguel Colon Candelaria | Address on file | | | | | |
| 2453802 | Miguel Colon Escalante | Address on file | | | | | |
| 2455848 | Miguel Colon Torres | Address on file | | | | | |
| 2451937 | Miguel Concepcion Canino | Address on file | | | | | |
| 2449824 | Miguel Correa Quiles | Address on file | | | | | |
| 2435280 | Miguel Cruz Canales | Address on file | | | | | |
| 2427299 | Miguel Cruz Gonzalez | Address on file | | | | | |
| 2470982 | Miguel Cruz Rivera | Address on file | | | | | |
| 2459630 | Miguel D Gonzalez Santiago | Address on file | | | | | |
| 2439290 | Miguel D Torres Andujar | Address on file | | | | | |
| 2465722 | Miguel Diaz Garcia | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451844 | Miguel Diaz Velez | Address on file | | | | | |
| 2443234 | Miguel Dilan Perez | Address on file | | | | | |
| 2438897 | Miguel Dominguez Rodriguez | Address on file | | | | | |
| 2460024 | Miguel E Figueroa Lugo | Address on file | | | | | |
| 2467639 | Miguel E Guzman Segui | Address on file | | | | | |
| 2457008 | Miguel E Mu?Iz Cruz | Address on file | | | | | |
| 2449572 | Miguel E Rodriguez Ortiz | Address on file | | | | | |
| 2434305 | Miguel E Romero Lopez | Address on file | | | | | |
| 2470616 | Miguel E Vazquez Galarza | Address on file | | | | | |
| 2424956 | Miguel Estremera Nieves | Address on file | | | | | |
| 2455988 | Miguel F Miranda Cintron | Address on file | | | | | |
| 2436524 | Miguel F Rivera Zapata | Address on file | | | | | |
| 2465521 | Miguel F Vientos Gonzalez | Address on file | | | | | |
| 2441949 | Miguel Fernandez Cedeno | Address on file | | | | | |
| 2457523 | Miguel G Rodriguez Perez | Address on file | | | | | |
| 2436642 | Miguel Garcia Castillo | Address on file | | | | | |
| 2434137 | Miguel Garcia Guerra | Address on file | | | | | |
| 2424503 | Miguel Garcia Rosario | Address on file | | | | | |
| 2425364 | Miguel Garcia Torres | Address on file | | | | | |
| 2467938 | Miguel Girot Melendez | Address on file | | | | | |
| 2464078 | Miguel Gonzalez Lopez | Address on file | | | | | |
| 2441663 | Miguel Gonzalez Olmo | Address on file | | | | | |
| 2424605 | Miguel Gonzalez Vazquez | Address on file | | | | | |
| 2448665 | Miguel Gonzalez Vega | Address on file | | | | | |
| 2437494 | Miguel Goodsaid Zalduondo | Address on file | | | | | |
| 2467052 | Miguel Guzman Rodriguez | Address on file | | | | | |
| 2460733 | Miguel H Flores Toledo | Address on file | | | | | |
| 2446567 | Miguel Hernandez | Address on file | | | | | |
| 2450677 | Miguel Hernandez Gutierrez | Address on file | | | | | |
| 2465159 | Miguel I Rodriguez Cruz | Address on file | | | | | |
| 2439966 | Miguel J Torres | Address on file | | | | | |
| 2438543 | Miguel J Vazquez | Address on file | | | | | |
| 2463033 | Miguel Jordan Ortiz | Address on file | | | | | |
| 2462718 | Miguel L Carrera Baez | Address on file | | | | | |
| 2460750 | Miguel L Emmanuelli Mattei | Address on file | | | | | |
| 2463753 | Miguel Laureano Cosme | Address on file | | | | | |
| 2433737 | Miguel Lebron Hernandez | Address on file | | | | | |
| 2454662 | Miguel Leon Mu?Iz | Address on file | | | | | |
| 2467243 | Miguel Lopez Molina | Address on file | | | | | |
| 2470474 | Miguel Lopez Roman | Address on file | | | | | |
| 2464701 | Miguel Lozada Rosa | Address on file | | | | | |
| 2469214 | Miguel M Agonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19005-5 Filed:10/29/21 Entered:10/29/21 23:32:46 Desc: Part 6 Page 2046 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441968 | Miguel M Aldea Rivera | Address on file | | | | | |
| 2462467 | Miguel M Colon Valentin | Address on file | | | | | |
| 2435457 | Miguel M Hernandez Vazquez | Address on file | | | | | |
| 2443247 | Miguel Maldonado Pastoriza | Address on file | | | | | |
| 2461052 | Miguel Marin Rosado | Address on file | | | | | |
| 2434261 | Miguel Marquez Espinet | Address on file | | | | | |
| 2460702 | Miguel Martinez Arroyo | Address on file | | | | | |
| 2429336 | Miguel Martinez Cepeda | Address on file | | | | | |
| 2432533 | Miguel Martinez Fontanez | Address on file | | | | | |
| 2445455 | Miguel Martinez Garcia | Address on file | | | | | |
| 2433789 | Miguel Martinez Laboy | Address on file | | | | | |
| 2458105 | Miguel Martinez Rivera | Address on file | | | | | |
| 2463720 | Miguel Martinez Rodriguez | Address on file | | | | | |
| 2463461 | Miguel Matos Chevere | Address on file | | | | | |
| 2465090 | Miguel Matos Osorio | Address on file | | | | | |
| 2424112 | Miguel Medina Vazquez | Address on file | | | | | |
| 2442500 | Miguel Melendez Lebron | Address on file | | | | | |
| 2428009 | Miguel Mendez Martinez | Address on file | | | | | |
| 2460864 | Miguel Mendez Santiago | Address on file | | | | | |
| 2435952 | Miguel Mercado Nu?Ez | Address on file | | | | | |
| 2454896 | Miguel Mi Acevedo | Address on file | | | | | |
| 2455603 | Miguel Mi Acouvertier | Address on file | | | | | |
| 2454077 | Miguel Mi Adiaz | Address on file | | | | | |
| 2455604 | Miguel Mi Adiaz | Address on file | | | | | |
| 2454739 | Miguel Mi Aguzman | Address on file | | | | | |
| 2454772 | Miguel Mi Alosa | Address on file | | | | | |
| 2448693 | Miguel Mi Amorales | Address on file | | | | | |
| 2454348 | Miguel Mi Amorales | Address on file | | | | | |
| 2454078 | Miguel Mi Aquinones | Address on file | | | | | |
| 2454103 | Miguel Mi Arivera | Address on file | | | | | |
| 2454529 | Miguel Mi Arodriguez | Address on file | | | | | |
| 2456195 | Miguel Mi Arodriguez | Address on file | | | | | |
| 2454102 | Miguel Mi Asanchez | Address on file | | | | | |
| 2454974 | Miguel Mi Asanchez | Address on file | | | | | |
| 2425079 | Miguel Mi Curet | Address on file | | | | | |
| 2454095 | Miguel Mi Oocasio | Address on file | | | | | |
| 2452754 | Miguel Mi Ovega | Address on file | | | | | |
| 2454460 | Miguel Mi Velez | Address on file | | | | | |
| 2426140 | Miguel Monroig Hernandez | Address on file | | | | | |
| 2456809 | Miguel Morales Luvice | Address on file | | | | | |
| 2464272 | Miguel Morales Perez | Address on file | | | | | |
| 2445151 | Miguel Morales Santana | Address on file | | | | | |

Case:17-03283-LTS Doc#:19603-3 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 18 Page 2047 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469984 | Miguel Morales Villanueva | Address on file | | | | | |
| 2427898 | Miguel Moreno Perez | Address on file | | | | | |
| 2434556 | Miguel Nazario Qui?Ones | Address on file | | | | | |
| 2430075 | Miguel Nieves Hernandez | Address on file | | | | | |
| 2463606 | Miguel Nieves Rosado | Address on file | | | | | |
| 2567096 | Miguel O Martinez Ortiz | Address on file | | | | | |
| 2453150 | Miguel O Rodriguez Rodriguez | Address on file | | | | | |
| 2428646 | Miguel Ocasio Betancourt | Address on file | | | | | |
| 2424323 | Miguel Orozco Hernandez | Address on file | | | | | |
| 2428983 | Miguel Ortiz Alvarado | Address on file | | | | | |
| 2424185 | Miguel Ortiz Rivera | Address on file | | | | | |
| 2470200 | Miguel Ortiz Rosado | Address on file | | | | | |
| 2465287 | Miguel Perez Reyes | Address on file | | | | | |
| 2468143 | Miguel Perez Vazquez | Address on file | | | | | |
| 2460451 | Miguel Pineiro | Address on file | | | | | |
| 2448795 | Miguel Quinones Rivera | Address on file | | | | | |
| 2443397 | Miguel R Pabon Ramos | Address on file | | | | | |
| 2446632 | Miguel R Quiles Diaz | Address on file | | | | | |
| 2464859 | Miguel R Velez Rodriguez | Address on file | | | | | |
| 2454794 | Miguel Ramos Anquero | Address on file | | | | | |
| 2446268 | Miguel Ramos Lind | Address on file | | | | | |
| 2464831 | Miguel Rivera Cabrera | Address on file | | | | | |
| 2440590 | Miguel Rivera Marti | Address on file | | | | | |
| 2461149 | Miguel Rivera Perez | Address on file | | | | | |
| 2470511 | Miguel Rivera Rosa | Address on file | | | | | |
| 2466500 | Miguel Rivera Soto | Address on file | | | | | |
| 2468022 | Miguel Roche Rodriguez | Address on file | | | | | |
| 2460063 | Miguel Rodriguez De Jesus | Address on file | | | | | |
| 2445256 | Miguel Rodriguez Hernandez | Address on file | | | | | |
| 2459663 | Miguel Rodriguez Irizarry | Address on file | | | | | |
| 2430710 | Miguel Rodriguez Pedroza | Address on file | | | | | |
| 2462619 | Miguel Rodriguez Rodriguez | Address on file | | | | | |
| 2460461 | Miguel Rodriguez Soler | Address on file | | | | | |
| 2444636 | Miguel Rojas Reyes | Address on file | | | | | |
| 2463055 | Miguel Roman Cruz | Address on file | | | | | |
| 2434281 | Miguel Rosa Alejandro | Address on file | | | | | |
| 2453291 | Miguel Rosa Pabon | Address on file | | | | | |
| 2451531 | Miguel Roura Cruz | Address on file | | | | | |
| 2424476 | Miguel Ruiz Carlo | Address on file | | | | | |
| 2435490 | Miguel S Ostalaza Torres | Address on file | | | | | |
| 2459613 | Miguel S Vazquez San Anton | Address on file | | | | | |
| 2446910 | Miguel Santiago Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:40 Desc:
Part 8 Page 2048 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470532 | Miguel Santiago Ortiz | Address on file | | | | | |
| 2434417 | Miguel Selles Ortiz | Address on file | | | | | |
| 2459570 | Miguel Soto Flores | Address on file | | | | | |
| 2426530 | Miguel Torres Ojeda | Address on file | | | | | |
| 2452819 | Miguel Torres Roman | Address on file | | | | | |
| 2465546 | Miguel Trinidad Flores | Address on file | | | | | |
| 2450579 | Miguel Valencia Prado | Address on file | | | | | |
| 2465389 | Miguel Vargas Almodovar | Address on file | | | | | |
| 2465426 | Miguel Vargas Rodriguez | Address on file | | | | | |
| 2462514 | Miguel Vazquez Cortes | Address on file | | | | | |
| 2426314 | Miguel Vazquez Estrada | Address on file | | | | | |
| 2433746 | Miguel Vega Santiago | Address on file | | | | | |
| 2423380 | Miguel Vega Vega | Address on file | | | | | |
| 2461044 | Miguel Velazquez Fernandez | Address on file | | | | | |
| 2434710 | Miguel Velez Morales | Address on file | | | | | |
| 2464276 | Miguel Villanueva Hernande | Address on file | | | | | |
| 2445305 | Miguel Villarrubia Bonilla | Address on file | | | | | |
| 2466789 | Miguelina Guzman Garcia | Address on file | | | | | |
| 2466988 | Miguelina Hernandez | Address on file | | | | | |
| 2463224 | Miguelina Luna | Address on file | | | | | |
| 2462846 | Miguelina Morales Hernand | Address on file | | | | | |
| 2425355 | Miguelina Raposo Rodriguez | Address on file | | | | | |
| 2464929 | Miguelina Reyes Llanos | Address on file | | | | | |
| 2426665 | Miguelina Santiago Acevedo | Address on file | | | | | |
| 2452745 | Miguelina Torres Medina | Address on file | | | | | |
| 2449467 | Mike Mangual Diaz | Address on file | | | | | |
| 2443003 | Mikhail M Canales Diaz | Address on file | | | | | |
| 2441893 | Milady Rios Rodriguez | Address on file | | | | | |
| 2451297 | Milady Sorrentini Sanchez | Address on file | | | | | |
| 2444997 | Milady Vazquez Rosario | Address on file | | | | | |
| 2435352 | Miladys Torres Rivera | Address on file | | | | | |
| 2424166 | Milafros Torres Pagan | Address on file | | | | | |
| 2429338 | Milagrito Lopez Cruz | Address on file | | | | | |
| 2452732 | Milagros Del C Rivera Hernandez | Address on file | | | | | |
| 2436455 | Milagros Acevedo Colon | Address on file | | | | | |
| 2455787 | Milagros Acevedo Ramos | Address on file | | | | | |
| 2450620 | Milagros Adorno Rive Ra | Address on file | | | | | |
| 2463193 | Milagros Albino Lugo | Address on file | | | | | |
| 2453573 | Milagros Aleman Colon | Address on file | | | | | |
| 2464076 | Milagros Alers Ponce | Address on file | | | | | |
| 2462556 | Milagros Andino Maldonado | Address on file | | | | | |
| 2428747 | Milagros Aponte Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 (Page 2049 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436922 | Milagros Ayala Colon | Address on file | | | | | |
| 2456043 | Milagros B Carrasquillo Sa | Address on file | | | | | |
| 2423263 | Milagros Badillo Lopez | Address on file | | | | | |
| 2466081 | Milagros Barea Dragoni | Address on file | | | | | |
| 2446767 | Milagros Barreto Barreto | Address on file | | | | | |
| 2467555 | Milagros Barreto Torres | Address on file | | | | | |
| 2449701 | Milagros Bello Lugo | Address on file | | | | | |
| 2431593 | Milagros Beniquez Ramos | Address on file | | | | | |
| 2443689 | Milagros Berrios Ortiz | Address on file | | | | | |
| 2431069 | Milagros Burgos Gonzalez | Address on file | | | | | |
| 2438415 | Milagros Buscamper Morales | Address on file | | | | | |
| 2436638 | Milagros Calderon Escalera | Address on file | | | | | |
| 2439676 | Milagros Calo Birriel | Address on file | | | | | |
| 2443304 | Milagros Candelaria Ramos | Address on file | | | | | |
| 2447677 | Milagros Caraballo | Address on file | | | | | |
| 2434985 | Milagros Carmenatty Vargas | Address on file | | | | | |
| 2429419 | Milagros Carreras Perez | Address on file | | | | | |
| 2445325 | Milagros Chaparro Arroyo | Address on file | | | | | |
| 2429834 | Milagros Cordero Martinez | Address on file | | | | | |
| 2466243 | Milagros Coriano Rodriguez | Address on file | | | | | |
| 2428791 | Milagros Correa Bonilla | Address on file | | | | | |
| 2444568 | Milagros Cotto Zavala | Address on file | | | | | |
| 2443800 | Milagros Cruz Rexach | Address on file | | | | | |
| 2440935 | Milagros Cruz Rivera | Address on file | | | | | |
| 2450508 | Milagros Cruz Serrano | Address on file | | | | | |
| 2428258 | Milagros D Cruz Alvelo | Address on file | | | | | |
| 2434515 | Milagros Davila Santana | Address on file | | | | | |
| 2427494 | Milagros De Jesus Caballer | Address on file | | | | | |
| 2435168 | Milagros De Los A Santiago | Address on file | | | | | |
| 2435702 | Milagros De Resto Hernandez | Address on file | | | | | |
| 2438861 | Milagros Del C | Address on file | | | | | |
| 2447836 | Milagros Del C Vargas | Address on file | | | | | |
| 2444332 | Milagros Del R Rivera | Address on file | | | | | |
| 2462230 | Milagros Diaz Cardona | Address on file | | | | | |
| 2453600 | Milagros Diaz Diaz | Address on file | | | | | |
| 2446300 | Milagros E Lopez Camareno | Address on file | | | | | |
| 2458969 | Milagros E Nieves Rodrigue | Address on file | | | | | |
| 2470835 | Milagros E Rijos Ramos | Address on file | | | | | |
| 2441417 | Milagros Fonseca Fonseca | Address on file | | | | | |
| 2462984 | Milagros Fuentes Calca?O | Address on file | | | | | |
| 2430191 | Milagros Fuentes Justiniano | Address on file | | | | | |
| 2467021 | Milagros Gonzalez Bracero | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:24:46 Desc: Part 38 Page 2057 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462944 | Milagros Gonzalez Millan | Address on file | | | | | |
| 2441363 | Milagros Gonzalez Rosa | Address on file | | | | | |
| 2466866 | Milagros Gonzalez Santiago | Address on file | | | | | |
| 2458613 | Milagros Gotay Roman | Address on file | | | | | |
| 2444137 | Milagros Guevara | Address on file | | | | | |
| 2461152 | Milagros Guzman Davila | Address on file | | | | | |
| 2465642 | Milagros Guzman Suarez | Address on file | | | | | |
| 2445050 | Milagros Hernandez Hurtado | Address on file | | | | | |
| 2429016 | Milagros Hernandez Rivas | Address on file | | | | | |
| 2424973 | Milagros Hernandez Rodriguez | Address on file | | | | | |
| 2436648 | Milagros I Burgos | Address on file | | | | | |
| 2426110 | Milagros Irizarry Cruz | Address on file | | | | | |
| 2440384 | Milagros J Llompart Monge | Address on file | | | | | |
| 2465623 | Milagros J Perez Rivera | Address on file | | | | | |
| 2425870 | Milagros Jimenez Ramirez | Address on file | | | | | |
| 2438849 | Milagros Justiniano | Address on file | | | | | |
| 2462501 | Milagros Laboy Diaz | Address on file | | | | | |
| 2464041 | Milagros Laureano Lebron | Address on file | | | | | |
| 2456059 | Milagros Lopez Melendez | Address on file | | | | | |
| 2430272 | Milagros Lopez Morales | Address on file | | | | | |
| 2457269 | Milagros Lopez Rodriguez | Address on file | | | | | |
| 2429512 | Milagros Lugo Velez | Address on file | | | | | |
| 2435074 | Milagros M Agosto Vargas | Address on file | | | | | |
| 2429262 | Milagros M Castro Santa | Address on file | | | | | |
| 2470505 | Milagros M Del Rio | Address on file | | | | | |
| 2435484 | Milagros M Elias Feliciano | Address on file | | | | | |
| 2567113 | Milagros M Escalera Gonzalez | Address on file | | | | | |
| 2423353 | Milagros M Figueroa Rivera | Address on file | | | | | |
| 2460510 | Milagros M Garced | Address on file | | | | | |
| 2465635 | Milagros M Ortiz Santiago | Address on file | | | | | |
| 2434964 | Milagros M Reyes Vazquez | Address on file | | | | | |
| 2443775 | Milagros M Rivera Rodriguez | Address on file | | | | | |
| 2468238 | Milagros Manfredy Rivera | Address on file | | | | | |
| 2436724 | Milagros Marcano Maldonado | Address on file | | | | | |
| 2439545 | Milagros Martinez Carmona | Address on file | | | | | |
| 2459529 | Milagros Martinez Rodrigue | Address on file | | | | | |
| 2435657 | Milagros Matos Barreto | Address on file | | | | | |
| 2451796 | Milagros Medina Rivera | Address on file | | | | | |
| 2430736 | Milagros Melendez Calderon | Address on file | | | | | |
| 2463844 | Milagros Melendez Melendez | Address on file | | | | | |
| 2425527 | Milagros Merced Rodriguez | Address on file | | | | | |
| 2429839 | Milagros Millan Pacheco | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc:
Part 8 Page 2051 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434864 | Milagros Miranda Aviles | Address on file | | | | | |
| 2462346 | Milagros Miranda Ortiz | Address on file | | | | | |
| 2462959 | Milagros Mojica Marrero | Address on file | | | | | |
| 2460831 | Milagros Montalvo Rivera | Address on file | | | | | |
| 2427589 | Milagros Monzon Algarin | Address on file | | | | | |
| 2443478 | Milagros Morales Figueroa | Address on file | | | | | |
| 2468092 | Milagros Morales Ocasio | Address on file | | | | | |
| 2427171 | Milagros Morales Sanchez | Address on file | | | | | |
| 2429005 | Milagros N Solla Vargas | Address on file | | | | | |
| 2423793 | Milagros Nieves Lassen | Address on file | | | | | |
| 2430908 | Milagros Nieves Lopez | Address on file | | | | | |
| 2428998 | Milagros Oquendo Figueroa | Address on file | | | | | |
| 2435674 | Milagros Oquendo Rivera | Address on file | | | | | |
| 2424787 | Milagros Ortega Mejias | Address on file | | | | | |
| 2427689 | Milagros Ortiz Angulo | Address on file | | | | | |
| 2469056 | Milagros Ortiz Gonzalez | Address on file | | | | | |
| 2442137 | Milagros Ortiz Torres | Address on file | | | | | |
| 2430346 | Milagros Oyola Rivera | Address on file | | | | | |
| 2428339 | Milagros Padilla Rodriguez | Address on file | | | | | |
| 2470186 | Milagros Padin Cruz | Address on file | | | | | |
| 2469497 | Milagros Pagan Medina | Address on file | | | | | |
| 2425978 | Milagros Parrilla Cepeda | Address on file | | | | | |
| 2429248 | Milagros Perez Aviles | Address on file | | | | | |
| 2433294 | Milagros Perez Garayalde | Address on file | | | | | |
| 2434188 | Milagros Perez Sola | Address on file | | | | | |
| 2437763 | Milagros Pizarro | Address on file | | | | | |
| 2429214 | Milagros Qui?Onez Irizarry | Address on file | | | | | |
| 2464051 | Milagros Quiles Hernandez | Address on file | | | | | |
| 2468269 | Milagros Quirindongo Perez | Address on file | | | | | |
| 2429726 | Milagros R Cruz Carrion | Address on file | | | | | |
| 2460114 | Milagros Reyes Tirado | Address on file | | | | | |
| 2444712 | Milagros Rivera Alvarez | Address on file | | | | | |
| 2439511 | Milagros Rivera Correa | Address on file | | | | | |
| 2444078 | Milagros Rivera Cruz | Address on file | | | | | |
| 2426841 | Milagros Rivera Qui?Ones | Address on file | | | | | |
| 2444290 | Milagros Rivera Rodriguez | Address on file | | | | | |
| 2447036 | Milagros Rivera Santana | Address on file | | | | | |
| 2429818 | Milagros Rivera Vazquez | Address on file | | | | | |
| 2470268 | Milagros Rivera Vega | Address on file | | | | | |
| 2459825 | Milagros Rodriguez Castro | Address on file | | | | | |
| 2433357 | Milagros Rodriguez Guzman | Address on file | | | | | |
| 2441521 | Milagros Rodriguez Guzman | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc:
Part 8 Page 2057 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448225 | Milagros Rodriguez Medina | Address on file | | | | | |
| 2434464 | Milagros Rojas Rodriguez | Address on file | | | | | |
| 2467842 | Milagros Rosa Quinonez | Address on file | | | | | |
| 2439210 | Milagros Rosario Cortes | Address on file | | | | | |
| 2439604 | Milagros Rosario Rodriguez | Address on file | | | | | |
| 2465497 | Milagros Rosario Vega | Address on file | | | | | |
| 2436386 | Milagros Ruiz Aviles | Address on file | | | | | |
| 2428521 | Milagros Ruiz Santiago | Address on file | | | | | |
| 2423349 | Milagros Ruiz Vega | Address on file | | | | | |
| 2436011 | Milagros Ruiz Vega | Address on file | | | | | |
| 2430599 | Milagros Ruperto Gonzalez | Address on file | | | | | |
| 2450166 | Milagros S Duclerec Mendez | Address on file | | | | | |
| 2468880 | Milagros Saade Alvarez | Address on file | | | | | |
| 2450687 | Milagros Sanabria Irizarry | Address on file | | | | | |
| 2441826 | Milagros Santiago Gonzalez | Address on file | | | | | |
| 2441326 | Milagros Santiago Medina | Address on file | | | | | |
| 2442996 | Milagros Santiago Perez | Address on file | | | | | |
| 2438945 | Milagros Santiago Rodrigue | Address on file | | | | | |
| 2451816 | Milagros Santiago Serrano | Address on file | | | | | |
| 2426468 | Milagros Santiago Thillet | Address on file | | | | | |
| 2433250 | Milagros Serrano Colon | Address on file | | | | | |
| 2429472 | Milagros Sol Torres | Address on file | | | | | |
| 2440365 | Milagros Soto Rodriguez | Address on file | | | | | |
| 2464791 | Milagros Soto Rodriguez | Address on file | | | | | |
| 2446086 | Milagros Suarez Del Valle | Address on file | | | | | |
| 2463868 | Milagros Tirado Santiago | Address on file | | | | | |
| 2440778 | Milagros Torres Cruz | Address on file | | | | | |
| 2425864 | Milagros Torres Reyes | Address on file | | | | | |
| 2567138 | Milagros Torres Soto | Address on file | | | | | |
| 2431241 | Milagros Umpierre Camilo | Address on file | | | | | |
| 2441001 | Milagros Valle Sandoval | Address on file | | | | | |
| 2423645 | Milagros Vargas Lopez | Address on file | | | | | |
| 2452183 | Milagros Vazquez Gonzalez | Address on file | | | | | |
| 2441798 | Milagros Vazquez Velazquez | Address on file | | | | | |
| 2466851 | Milagros Vega Gonzalez | Address on file | | | | | |
| 2469820 | Milagros Vega Pirela | Address on file | | | | | |
| 2432173 | Milagros Vega Santiago | Address on file | | | | | |
| 2438924 | Milagros Vega Vega | Address on file | | | | | |
| 2464100 | Milagros Velazquez Perez | Address on file | | | | | |
| 2466136 | Milagros Velez Guadalupes | Address on file | | | | | |
| 2468005 | Milagros Vializ Ortiz | Address on file | | | | | |
| 2431108 | Milagros Villegas Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc:
Part 68 Page 2053 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437046 | Milagros Villegas Rivera | Address on file | | | | | |
| 2437176 | Milagros Viruet Rivera | Address on file | | | | | |
| 2446020 | Milagros Y Rivera Ubarri | Address on file | | | | | |
| 2460906 | Milarino Silva Rosario | Address on file | | | | | |
| 2427109 | Milca Colon Sanchez | Address on file | | | | | |
| 2427013 | Milca Melendez Santiago | Address on file | | | | | |
| 2444100 | Milca Ortiz Negron | Address on file | | | | | |
| 2467758 | Milca V Aviles Moreno | Address on file | | | | | |
| 2428323 | Milda Estrada Delgado | Address on file | | | | | |
| 2447122 | Mildred A Morales Torres | Address on file | | | | | |
| 2462034 | Mildred Aguilar Miranda | Address on file | | | | | |
| 2441215 | Mildred Andino Rosario | Address on file | | | | | |
| 2433693 | Mildred Aponte Ramos | Address on file | | | | | |
| 2442207 | Mildred Arroyo Arroyo | Address on file | | | | | |
| 2439032 | Mildred Baez Baez | Address on file | | | | | |
| 2468062 | Mildred Baez Davila | Address on file | | | | | |
| 2427372 | Mildred Baez Sanchez | Address on file | | | | | |
| 2430809 | Mildred Batista De Leon | Address on file | | | | | |
| 2469507 | Mildred Berrios Cintron | Address on file | | | | | |
| 2438577 | Mildred Bourdon Lasalle | Address on file | | | | | |
| 2447683 | Mildred C Lebron Crespo | Address on file | | | | | |
| 2464322 | Mildred Candelaria Candelaria | Address on file | | | | | |
| 2423766 | Mildred Caraballo Alicea | Address on file | | | | | |
| 2427942 | Mildred Cardona Crespo | Address on file | | | | | |
| 2437571 | Mildred Castillo Velez | Address on file | | | | | |
| 2438833 | Mildred Castro Machuca | Address on file | | | | | |
| 2439748 | Mildred Chavez Nieves | Address on file | | | | | |
| 2436944 | Mildred Collado Ramirez | Address on file | | | | | |
| 2466147 | Mildred Colon Cruz | Address on file | | | | | |
| 2428606 | Mildred Concepcion Villan | Address on file | | | | | |
| 2441744 | Mildred Del Valle Burgos | Address on file | | | | | |
| 2433229 | Mildred Diaz Collazo | Address on file | | | | | |
| 2435765 | Mildred Diaz Fernandez | Address on file | | | | | |
| 2431464 | Mildred E Narvaez Re Yes | Address on file | | | | | |
| 2451360 | Mildred E Ostolaza Tapia | Address on file | | | | | |
| 2447061 | Mildred E Oyola Narvaez | Address on file | | | | | |
| 2444480 | Mildred E Segarra Torres | Address on file | | | | | |
| 2429274 | Mildred Encarnacion Castro | Address on file | | | | | |
| 2463882 | Mildred Falu Torres | Address on file | | | | | |
| 2428133 | Mildred Febus Berrios | Address on file | | | | | |
| 2432209 | Mildred Figueroa Rodriguez | Address on file | | | | | |
| 2440610 | Mildred Figueroa Viera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc: Part 18 Page 2054 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451251 | Mildred Garcia Rodriguez | Address on file | | | | | |
| 2470751 | Mildred Garcia Rodriguez | Address on file | | | | | |
| 2441238 | Mildred Gerena Medina | Address on file | | | | | |
| 2428421 | Mildred Gonzalez Mesonero | Address on file | | | | | |
| 2449441 | Mildred Hernandez Burgos | Address on file | | | | | |
| 2464890 | Mildred I Bayron | Address on file | | | | | |
| 2433226 | Mildred I Lopez Quinones | Address on file | | | | | |
| 2467047 | Mildred I Martinez Pantoja | Address on file | | | | | |
| 2446675 | Mildred I Rodriguez Rivera | Address on file | | | | | |
| 2432737 | Mildred I Torres Caraballo | Address on file | | | | | |
| 2432603 | Mildred J Rodriguez Santiago | Address on file | | | | | |
| 2445074 | Mildred Lopez Casas | Address on file | | | | | |
| 2436321 | Mildred Lopez Pagan | Address on file | | | | | |
| 2431192 | Mildred M Burgos Marin | Address on file | | | | | |
| 2434015 | Mildred M Gonzalez Ruiz | Address on file | | | | | |
| 2447265 | Mildred M Lopez Perez | Address on file | | | | | |
| 2440568 | Mildred M Maldonado Echevarr | Address on file | | | | | |
| 2436206 | Mildred M Mu?Oz Camacho | Address on file | | | | | |
| 2451235 | Mildred M Roman Serrano | Address on file | | | | | |
| 2436065 | Mildred Mangual Acevedo | Address on file | | | | | |
| 2440776 | Mildred Marin Ayala | Address on file | | | | | |
| 2438972 | Mildred Marin Benitez | Address on file | | | | | |
| 2440982 | Mildred Marquez Ocasio | Address on file | | | | | |
| 2442533 | Mildred Martinez Gonzalez | Address on file | | | | | |
| 2444575 | Mildred Martinez Jimenez | Address on file | | | | | |
| 2470770 | Mildred Martinez Rivera | Address on file | | | | | |
| 2567167 | Mildred Medina Cortes | Address on file | | | | | |
| 2432102 | Mildred Mendez Mejias | Address on file | | | | | |
| 2443291 | Mildred Mercado Flores | Address on file | | | | | |
| 2440605 | Mildred Mi Cardona | Address on file | | | | | |
| 2452662 | Mildred Mi Chamorro | Address on file | | | | | |
| 2436713 | Mildred Mi Llanos | Address on file | | | | | |
| 2435406 | Mildred Navarro Cancel | Address on file | | | | | |
| 2448299 | Mildred Noemi Perez Lugo | Address on file | | | | | |
| 2465726 | Mildred O Irizarry Velez | Address on file | | | | | |
| 2444029 | Mildred O Sanchez Maldonad | Address on file | | | | | |
| 2464627 | Mildred Olavarria Carrillo | Address on file | | | | | |
| 2462841 | Mildred Oppenheimer Santiago | Address on file | | | | | |
| 2435581 | Mildred Ortiz Rosario | Address on file | | | | | |
| 2450359 | Mildred Pacheco Rosa | Address on file | | | | | |
| 2427670 | Mildred Padilla Cruz | Address on file | | | | | |
| 2450151 | Mildred Peralta Vazquez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443422 | Mildred Ramirez Ramirez | Address on file | | | | | |
| 2453544 | Mildred Ramos Mercado | Address on file | | | | | |
| 2438796 | Mildred Resto Baez | Address on file | | | | | |
| 2445367 | Mildred Rios Rivera | Address on file | | | | | |
| 2438772 | Mildred Rivera Canales | Address on file | | | | | |
| 2440035 | Mildred Rivera Cruz | Address on file | | | | | |
| 2440500 | Mildred Rivera Maldonado | Address on file | | | | | |
| 2428265 | Mildred Rivera Normandia | Address on file | | | | | |
| 2466323 | Mildred Rivera Rosado | Address on file | | | | | |
| 2470832 | Mildred Robles Quianes | Address on file | | | | | |
| 2447805 | Mildred Rodriguez Casillas | Address on file | | | | | |
| 2452195 | Mildred Rodriguez Colon | Address on file | | | | | |
| 2470530 | Mildred Rosa Rivera | Address on file | | | | | |
| 2427173 | Mildred Rosado Rivera | Address on file | | | | | |
| 2441462 | Mildred S Gonzalez Robles | Address on file | | | | | |
| 2431772 | Mildred Salinas Burgos | Address on file | | | | | |
| 2427707 | Mildred Sanchez Ramos | Address on file | | | | | |
| 2467469 | Mildred Santiago Maisonet | Address on file | | | | | |
| 2465105 | Mildred Santiago Molina | Address on file | | | | | |
| 2447256 | Mildred Soto Adorno | Address on file | | | | | |
| 2440352 | Mildred Soto Rodriguez | Address on file | | | | | |
| 2448369 | Mildred Sotomayor Bourbon | Address on file | | | | | |
| 2467105 | Mildred T Rivera Mu?Iz | Address on file | | | | | |
| 2428305 | Mildred Torres Velazquez | Address on file | | | | | |
| 2442729 | Mildred Trujillo Ortega | Address on file | | | | | |
| 2430196 | Mildred Y Encarnacion Coss | Address on file | | | | | |
| 2431160 | Mildred Y Figueroa Rios | Address on file | | | | | |
| 2469719 | Mildred Zayas Martinez | Address on file | | | | | |
| 2443906 | Mileidy Ortiz Mercado | Address on file | | | | | |
| 2443440 | Milenda M Morales Santiago | Address on file | | | | | |
| 2459583 | Milenes Colon Moran | Address on file | | | | | |
| 2436007 | Milicsa Mi Gonzalez | Address on file | | | | | |
| 2440924 | Milithza Ortiz Bermudez | Address on file | | | | | |
| 2466981 | Militza Feliciano | Address on file | | | | | |
| 2464301 | Militza Hernandez Medero | Address on file | | | | | |
| 2436427 | Militza Hernandez Rodrigue | Address on file | | | | | |
| 2435876 | Militza Lorenzo Vega | Address on file | | | | | |
| 2433426 | Militza Melendez Rivera | Address on file | | | | | |
| 2454261 | Militza Mi Marquez | Address on file | | | | | |
| 2432845 | Militza Ojeda Rivera | Address on file | | | | | |
| 2444355 | Militza Rodriguez Garced | Address on file | | | | | |
| 2450995 | Militza Rodriguez Perez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440854 | Militza Rosario Maldonado | Address on file | | | | | |
| 2442502 | Militza Santiago Toledo | Address on file | | | | | |
| 2443857 | Milixa Cruz Ayala | Address on file | | | | | |
| 2426772 | Milka Calimano Rivera | Address on file | | | | | |
| 2433194 | Milka Favale Roman | Address on file | | | | | |
| 2427519 | Milka Gonzalez Qui?Ones | Address on file | | | | | |
| 2430386 | Milka L Jimenez Rodriguez | Address on file | | | | | |
| 2451821 | Milka M Cruz Cruz | Address on file | | | | | |
| 2455160 | Milka Y Collazo Diaz | Address on file | | | | | |
| 2437578 | Milka Y Ortega Cortijo | Address on file | | | | | |
| 2441871 | Millan Burgos Johnny | Address on file | | | | | |
| 2445871 | Millan Monge Maribel | Address on file | | | | | |
| 2450737 | Millan Negron Gloria N. | Address on file | | | | | |
| 2424232 | Millan Vazquez Roberto | Address on file | | | | | |
| 2434233 | Millicent Cintron Herrera | Address on file | | | | | |
| 2446164 | Millie Chinea Cabrera | Address on file | | | | | |
| 2466545 | Millie Cotto Feliciano | Address on file | | | | | |
| 2468884 | Millie Frye Pina | Address on file | | | | | |
| 2468281 | Millie Malines Lopez | Address on file | | | | | |
| 2437281 | Milly Feliciano Baez | Address on file | | | | | |
| 2442563 | Milly J De Jesus Clemente | Address on file | | | | | |
| 2432561 | Milton A Arce Rivera | Address on file | | | | | |
| 2457109 | Milton A Jimenez Longo | Address on file | | | | | |
| 2443741 | Milton A Vega Suarez | Address on file | | | | | |
| 2441121 | Milton A Wiscovitch Ferrer | Address on file | | | | | |
| 2459737 | Milton Adorno Maldonado | Address on file | | | | | |
| 2455108 | Milton Ayala Martinez | Address on file | | | | | |
| 2431040 | Milton Borrero Torres | Address on file | | | | | |
| 2450427 | Milton Cancel Ruiz | Address on file | | | | | |
| 2434152 | Milton Caquias Rodriguez | Address on file | | | | | |
| 2425696 | Milton Cruz Diaz | Address on file | | | | | |
| 2423881 | Milton Cruz Rodriguez | Address on file | | | | | |
| 2452989 | Milton Dominguez Arroyo | Address on file | | | | | |
| 2466682 | Milton E Ramos Juarbe | Address on file | | | | | |
| 2456320 | Milton Feliciano Vargas | Address on file | | | | | |
| 2437557 | Milton Feliciano Velez | Address on file | | | | | |
| 2435626 | Milton Figueroa Rodriguez | Address on file | | | | | |
| 2465140 | Milton G Acosta Luciano | Address on file | | | | | |
| 2470910 | Milton Garland Cansobre | Address on file | | | | | |
| 2437592 | Milton Garland Sola | Address on file | | | | | |
| 2467040 | Milton Gonzalez Ayala | Address on file | | | | | |
| 2456932 | Milton Gonzalez Morales | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 8 Page 2057 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432056 | Milton Gonzalez Sanchez | Address on file | | | | | |
| 2458011 | Milton I Acosta Ortiz | Address on file | | | | | |
| 2443734 | Milton I Borrero Almodovar | Address on file | | | | | |
| 2433975 | Milton Jimenez Echevarria | Address on file | | | | | |
| 2459693 | Milton Lopez Gonzalez | Address on file | | | | | |
| 2450124 | Milton Luccas Rodriguez | Address on file | | | | | |
| 2433491 | Milton Morales Arroyo | Address on file | | | | | |
| 2437531 | Milton Nieves Marrero | Address on file | | | | | |
| 2441849 | Milton Nieves Vargas | Address on file | | | | | |
| 2460156 | Milton Oquendo Diaz | Address on file | | | | | |
| 2460690 | Milton Padilla Rivera | Address on file | | | | | |
| 2433638 | Milton Pagan Guzman | Address on file | | | | | |
| 2429874 | Milton Parrilla Esquilin | Address on file | | | | | |
| 2456405 | Milton R Ramirez Sanchez | Address on file | | | | | |
| 2444089 | Milton Ripoll Vazquez | Address on file | | | | | |
| 2458087 | Milton Rivera Matos | Address on file | | | | | |
| 2456240 | Milton Rivera Negron | Address on file | | | | | |
| 2452182 | Milton Rivera Padilla | Address on file | | | | | |
| 2425873 | Milton Rosado Justiniano | Address on file | | | | | |
| 2425657 | Milton Rosario Velazquez | Address on file | | | | | |
| 2442938 | Milton S Casiano Sanchez | Address on file | | | | | |
| 2444628 | Milton S Soto Torres | Address on file | | | | | |
| 2434715 | Milton Santana Martinez | Address on file | | | | | |
| 2435964 | Milton Torres Figueroa | Address on file | | | | | |
| 2435948 | Milton Vazquez Velez | Address on file | | | | | |
| 2442112 | Milvia De Jesus Seda | Address on file | | | | | |
| 2451934 | Minedy Garcia | Address on file | | | | | |
| 2455836 | Minelba Marrero Pomales | Address on file | | | | | |
| 2435684 | Minelia Ortiz Garcia | Address on file | | | | | |
| 2447005 | Minelly Hernandez Cancel | Address on file | | | | | |
| 2443030 | Minerva Albaladejo Rivera | Address on file | | | | | |
| 2433113 | Minerva Alicea Amador | Address on file | | | | | |
| 2451266 | Minerva Aviles Ortega | Address on file | | | | | |
| 2457603 | Minerva Ayala Irizarry | Address on file | | | | | |
| 2426728 | Minerva Bahamundi Rivera | Address on file | | | | | |
| 2444524 | Minerva Burgos Allende | Address on file | | | | | |
| 2470124 | Minerva Burgos Rodriguez | Address on file | | | | | |
| 2464183 | Minerva Calderon Morales | Address on file | | | | | |
| 2463241 | Minerva Camacho Cruz | Address on file | | | | | |
| 2462311 | Minerva Cantres Borges | Address on file | | | | | |
| 2450302 | Minerva Carino Figueroa | Address on file | | | | | |
| 2435817 | Minerva Carrion Lozada | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:56 Desc:
Debtors Exhibit 138 (Part 2 of 3) Page 2057 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464361 | Minerva Cepeda Colon | Address on file | | | | | |
| 2435128 | Minerva Claudio Martinez | Address on file | | | | | |
| 2430864 | Minerva Colon Garcia | Address on file | | | | | |
| 2464941 | Minerva Colon Nieves | Address on file | | | | | |
| 2437528 | Minerva Crespo Serrano | Address on file | | | | | |
| 2436860 | Minerva Davila Arzuaga | Address on file | | | | | |
| 2436328 | Minerva Davila Romero | Address on file | | | | | |
| 2452630 | Minerva Delgado Pedroza | Address on file | | | | | |
| 2423572 | Minerva Diaz Alicea | Address on file | | | | | |
| 2469976 | Minerva Figueroa Guzman | Address on file | | | | | |
| 2435127 | Minerva Figueroa Mendez | Address on file | | | | | |
| 2448819 | Minerva Garcia | Address on file | | | | | |
| 2440625 | Minerva Garcia Garcia | Address on file | | | | | |
| 2428145 | Minerva Gonzalez Osorio | Address on file | | | | | |
| 2443364 | Minerva Gonzalez Roldan | Address on file | | | | | |
| 2453820 | Minerva Guadalupe Perez | Address on file | | | | | |
| 2431372 | Minerva L Vizcarrondo Magr | Address on file | | | | | |
| 2443358 | Minerva Lopez Canales | Address on file | | | | | |
| 2466634 | Minerva Lopez Figueroa | Address on file | | | | | |
| 2430699 | Minerva Lorenzo Vera | Address on file | | | | | |
| 2446912 | Minerva Lozada Guzman | Address on file | | | | | |
| 2427474 | Minerva M Resto Feliciano | Address on file | | | | | |
| 2444715 | Minerva M Vega Colon | Address on file | | | | | |
| 2428226 | Minerva Maartinez Cruz | Address on file | | | | | |
| 2430022 | Minerva Martinez Velez | Address on file | | | | | |
| 2466861 | Minerva Medina Crespo | Address on file | | | | | |
| 2447825 | Minerva Nieves Martinez | Address on file | | | | | |
| 2449101 | Minerva Olivera Ortiz | Address on file | | | | | |
| 2461974 | Minerva Ortiz Calderon | Address on file | | | | | |
| 2466559 | Minerva Ortiz Ortiz | Address on file | | | | | |
| 2430360 | Minerva Ortiz Rivera | Address on file | | | | | |
| 2425535 | Minerva Ortiz Rodriguez | Address on file | | | | | |
| 2462319 | Minerva Perez Collazo | Address on file | | | | | |
| 2447090 | Minerva Perez Cuadrado | Address on file | | | | | |
| 2438068 | Minerva Perez Melendez | Address on file | | | | | |
| 2467729 | Minerva Perez Pomales | Address on file | | | | | |
| 2441083 | Minerva Prospero Andino | Address on file | | | | | |
| 2453701 | Minerva Rabell Maysonet | Address on file | | | | | |
| 2424227 | Minerva Ramos Sanchez | Address on file | | | | | |
| 2465593 | Minerva Rivera Santiago | Address on file | | | | | |
| 2434371 | Minerva Rodriguez Colon | Address on file | | | | | |
| 2441523 | Minerva Rodriguez Guzman | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 23:32:46
Part 68 Page 2059 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445076 | Minerva Rodriguez Rosado | Address on file | | | | | |
| 2470361 | Minerva Rodriguez Santiago | Address on file | | | | | |
| 2435101 | Minerva Rosario Cabrera | Address on file | | | | | |
| 2444120 | Minerva Rosario Rodriguez | Address on file | | | | | |
| 2468952 | Minerva Ruiz Mendoza | Address on file | | | | | |
| 2469884 | Minerva Ruiz Soto | Address on file | | | | | |
| 2427384 | Minerva Sanchez Colon | Address on file | | | | | |
| 2438516 | Minerva Sanchez Rosa | Address on file | | | | | |
| 2440786 | Minerva Santiago Robles | Address on file | | | | | |
| 2428915 | Minerva Soto Rolon | Address on file | | | | | |
| 2425435 | Minerva Torres Lebron | Address on file | | | | | |
| 2466628 | Minerva Torres Marrero | Address on file | | | | | |
| 2465555 | Minerva Torruellas Pagan | Address on file | | | | | |
| 2451408 | Minerva Vazquez Baez | Address on file | | | | | |
| 2441220 | Minerva Vazquez Vazquez | Address on file | | | | | |
| 2465613 | Minerva Ventura Sanchez | Address on file | | | | | |
| 2464537 | Minerva Vidal Ramos | Address on file | | | | | |
| 2430689 | Minita V Banch Lopez | Address on file | | | | | |
| 2442725 | Minnelly Hernandez Huertas | Address on file | | | | | |
| 2429141 | Mirabal M Lizbeth Miro | Address on file | | | | | |
| 2446287 | Mirabal Mi Santiago | Address on file | | | | | |
| 2439136 | Miraida Lopez Carrion | Address on file | | | | | |
| 2448008 | Miranda Acevedo Maribel | Address on file | | | | | |
| 2428768 | Miranda Feliciano Ulises | Address on file | | | | | |
| 2435505 | Miranda Graciani Israel | Address on file | | | | | |
| 2453583 | Miranda I Enid Torres | Address on file | | | | | |
| 2452174 | Miranda Mi Matta | Address on file | | | | | |
| 2449699 | Miranda R Figueroa | Address on file | | | | | |
| 2449996 | Miranda Resto Carlos M. | Address on file | | | | | |
| 2437381 | Miranda-Pacheco Jose R. | Address on file | | | | | |
| 2458052 | Mireillie Rodriguez Cintron | Address on file | | | | | |
| 2455238 | Mireilly Diaz Martinez | Address on file | | | | | |
| 2438935 | Mirella Sanchez Jimenez | Address on file | | | | | |
| 2448966 | Mirelly Colon Ortiz | Address on file | | | | | |
| 2466381 | Mirelsa Llanos Domenech | Address on file | | | | | |
| 2451125 | Mirely T Garcia Morales | Address on file | | | | | |
| 2445616 | Miretza Diaz Rodriguez | Address on file | | | | | |
| 2434972 | Mireya Rivera Del Valle | Address on file | | | | | |
| 2437693 | Mirheilen M Rodriguez Garcia | Address on file | | | | | |
| 2430336 | Miriam A Batista Rodriguez | Address on file | | | | | |
| 2427792 | Miriam A Fernandez Rosa | Address on file | | | | | |
| 2430120 | Miriam Acevedo Arroyo | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 8 Page 2067 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436042 | Miriam Almodovar Vazquez | Address on file | | | | | |
| 2468549 | Miriam Alvarado Mendez | Address on file | | | | | |
| 2446671 | Miriam Alvarez Archilla | Address on file | | | | | |
| 2469914 | Miriam Arroyo Velez | Address on file | | | | | |
| 2428500 | Miriam Ayala De Garcia | Address on file | | | | | |
| 2437419 | Miriam Ayala Moreno | Address on file | | | | | |
| 2431974 | Miriam Baez Baez | Address on file | | | | | |
| 2466758 | Miriam Bonilla Rodriguez | Address on file | | | | | |
| 2462341 | Miriam Burgos Colon | Address on file | | | | | |
| 2463969 | Miriam C Banks Gallardo | Address on file | | | | | |
| 2441369 | Miriam Cardona De Jesus | Address on file | | | | | |
| 2447663 | Miriam Castillo Ramos | Address on file | | | | | |
| 2435190 | Miriam Castro Castro | Address on file | | | | | |
| 2427483 | Miriam Cintron Perez | Address on file | | | | | |
| 2462927 | Miriam Collazo Rivera | Address on file | | | | | |
| 2456846 | Miriam Colon Correa | Address on file | | | | | |
| 2437172 | Miriam Colon Vazquez | Address on file | | | | | |
| 2445136 | Miriam Cruz Miranda | Address on file | | | | | |
| 2439998 | Miriam Cuevas Santiago | Address on file | | | | | |
| 2459946 | Miriam D Jesus Garcia | Address on file | | | | | |
| 2445355 | Miriam D Matias Maldonado | Address on file | | | | | |
| 2447889 | Miriam Del Valle Reyes | Address on file | | | | | |
| 2467325 | Miriam Delgado Caraballo | Address on file | | | | | |
| 2458667 | Miriam Diaz Rivera | Address on file | | | | | |
| 2446255 | Miriam E Acevedo Vazquez | Address on file | | | | | |
| 2454853 | Miriam E Matos Santos | Address on file | | | | | |
| 2455789 | Miriam E Orta Fernandez | Address on file | | | | | |
| 2425653 | Miriam E Sanchez Alvarez | Address on file | | | | | |
| 2458066 | Miriam E. Marquez De Jesus | Address on file | | | | | |
| 2461999 | Miriam Espinosa Vargas | Address on file | | | | | |
| 2469509 | Miriam Estrada Del Valle | Address on file | | | | | |
| 2425646 | Miriam Fernandez Melendez | Address on file | | | | | |
| 2430243 | Miriam Galarza Vazquez | Address on file | | | | | |
| 2435937 | Miriam Garcia Castro | Address on file | | | | | |
| 2464893 | Miriam Garcia Rodriguez | Address on file | | | | | |
| 2436113 | Miriam Gonzalez Delgado | Address on file | | | | | |
| 2466933 | Miriam Gonzalez Sierra | Address on file | | | | | |
| 2432108 | Miriam H Santos Rodriguez | Address on file | | | | | |
| 2438626 | Miriam I Carrion Rosa | Address on file | | | | | |
| 2440676 | Miriam I Casanova Toledo | Address on file | | | | | |
| 2448325 | Miriam I Castellano Rivas | Address on file | | | | | |
| 2430461 | Miriam I Diaz Algarin | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443862 | Miriam I Felix Rodriguez | Address on file | | | | | |
| 2469548 | Miriam I Martinez Aponte | Address on file | | | | | |
| 2453375 | Miriam I Oyola Diaz | Address on file | | | | | |
| 2429478 | Miriam I Velazquez Morales | Address on file | | | | | |
| 2470507 | Miriam J Aguirre Duen | Address on file | | | | | |
| 2454237 | Miriam J Cardona Padilla | Address on file | | | | | |
| 2426297 | Miriam J Gomez Ayala | Address on file | | | | | |
| 2442045 | Miriam J Gonzalez Cruz | Address on file | | | | | |
| 2449963 | Miriam J Vazquez Rivera | Address on file | | | | | |
| 2424632 | Miriam L Andino | Address on file | | | | | |
| 2446026 | Miriam L Cruz De Monta?Ez | Address on file | | | | | |
| 2449789 | Miriam L Garcia Roman | Address on file | | | | | |
| 2431548 | Miriam L Jimenez Quintana | Address on file | | | | | |
| 2426060 | Miriam Llanes Toro | Address on file | | | | | |
| 2467595 | Miriam Lopez Cardona | Address on file | | | | | |
| 2446755 | Miriam Lopez Lopez | Address on file | | | | | |
| 2435871 | Miriam Lopez Ortega | Address on file | | | | | |
| 2427388 | Miriam Lopez Torres | Address on file | | | | | |
| 2427971 | Miriam Luna Melendez | Address on file | | | | | |
| 2427993 | Miriam M Aponte Santiago | Address on file | | | | | |
| 2442340 | Miriam M Castro Qui\Ones | Address on file | | | | | |
| 2466387 | Miriam M Garcia Reyes | Address on file | | | | | |
| 2441944 | Miriam M Gonzalez Rios | Address on file | | | | | |
| 2451302 | Miriam M Ortega Delgado | Address on file | | | | | |
| 2430387 | Miriam M Ortiz Collazo | Address on file | | | | | |
| 2443059 | Miriam M Ortiz Torres | Address on file | | | | | |
| 2469823 | Miriam M Peralta Ramos | Address on file | | | | | |
| 2435203 | Miriam M Rosario Figueroa | Address on file | | | | | |
| 2428666 | Miriam M Serrano Gonzalez | Address on file | | | | | |
| 2444775 | Miriam Maisonet Arzuaga | Address on file | | | | | |
| 2448526 | Miriam Malave Rosa | Address on file | | | | | |
| 2440462 | Miriam Marrero Soto | Address on file | | | | | |
| 2433215 | Miriam Martinez Maldonado | Address on file | | | | | |
| 2436984 | Miriam Martinez Ortiz | Address on file | | | | | |
| 2470771 | Miriam Mitchell Adolph | Address on file | | | | | |
| 2452311 | Miriam Morales | Address on file | | | | | |
| 2441631 | Miriam Morales Martinez | Address on file | | | | | |
| 2446208 | Miriam Morales Morales | Address on file | | | | | |
| 2432471 | Miriam Morales Santos | Address on file | | | | | |
| 2437031 | Miriam Morgado Gonzalez | Address on file | | | | | |
| 2425244 | Miriam Munoz Villanueva | Address on file | | | | | |
| 2446580 | Miriam N Garcia Velazquez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc: Part 13 Page 2062 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441923 | Miriam Nieves Vazquez | Address on file | | | | | |
| 2463349 | Miriam Nu?Ez Algarin | Address on file | | | | | |
| 2447769 | Miriam Olivero Cirino | Address on file | | | | | |
| 2461680 | Miriam Ortega Lozada | Address on file | | | | | |
| 2466948 | Miriam Pacheco Acevedo | Address on file | | | | | |
| 2461164 | Miriam Pagan Beauchamp | Address on file | | | | | |
| 2450442 | Miriam Perez Rivera | Address on file | | | | | |
| 2443104 | Miriam Perez Soto | Address on file | | | | | |
| 2462215 | Miriam R Estrada Colon | Address on file | | | | | |
| 2429108 | Miriam Ramos Vazquez | Address on file | | | | | |
| 2444525 | Miriam Ramos Vazquez | Address on file | | | | | |
| 2462316 | Miriam Rivera Casanova | Address on file | | | | | |
| 2470212 | Miriam Rivera Class | Address on file | | | | | |
| 2427681 | Miriam Rivera Lopez | Address on file | | | | | |
| 2437065 | Miriam Rodriguez Cancel | Address on file | | | | | |
| 2432198 | Miriam Rodriguez Collazo | Address on file | | | | | |
| 2452227 | Miriam Rodriguez Cruz | Address on file | | | | | |
| 2465433 | Miriam Rodriguez Mercado | Address on file | | | | | |
| 2443219 | Miriam Rodriguez Oliveras | Address on file | | | | | |
| 2437921 | Miriam Rodriguez Torres | Address on file | | | | | |
| 2457153 | Miriam Rodriguez Vazquez | Address on file | | | | | |
| 2437505 | Miriam Roldan Sanchez | Address on file | | | | | |
| 2442736 | Miriam Rosa Maldonado | Address on file | | | | | |
| 2429536 | Miriam Rosado Rivera | Address on file | | | | | |
| 2452481 | Miriam Rosario Marrero | Address on file | | | | | |
| 2462276 | Miriam Rosario Morales | Address on file | | | | | |
| 2450863 | Miriam Ruiz Ortiz | Address on file | | | | | |
| 2426726 | Miriam S Ramos Hernandez | Address on file | | | | | |
| 2468292 | Miriam Santiago Aponte | Address on file | | | | | |
| 2443703 | Miriam Santiago Ortiz | Address on file | | | | | |
| 2436070 | Miriam Santiago Reyes | Address on file | | | | | |
| 2430696 | Miriam Santiago Rivera | Address on file | | | | | |
| 2450991 | Miriam Solano Medina | Address on file | | | | | |
| 2439117 | Miriam T Martinez Arce | Address on file | | | | | |
| 2436540 | Miriam T Rivera Zambrana | Address on file | | | | | |
| 2461158 | Miriam Torres Rodriguez | Address on file | | | | | |
| 2428390 | Miriam Torres Santiago | Address on file | | | | | |
| 2437743 | Miriam V Soto Suarez | Address on file | | | | | |
| 2430993 | Miriam V Torres Torres | Address on file | | | | | |
| 2462079 | Miriam Valentin Alers | Address on file | | | | | |
| 2445564 | Miriam Velazquez Cruz | Address on file | | | | | |
| 2441050 | Miriam Velez Nieves | Address on file | | | | | |

Case:17-03283-LTS Doc#:19005-5 Filed:10/25/21 Entered:10/25/21 23:32:50
Part 6 Page 2063 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463094 | Miriam Villanueva | Address on file | | | | | |
| 2442052 | Miriam Villanueva Cordero | Address on file | | | | | |
| 2439280 | Miriam Y Cruz Bussher | Address on file | | | | | |
| 2430373 | Miriam Z Rivera Corchado | Address on file | | | | | |
| 2462038 | Miriam Zengotita Gracia | Address on file | | | | | |
| 2436369 | Mirian A Feliz Feliz | Address on file | | | | | |
| 2443201 | Mirian A Marrero Sanchez | Address on file | | | | | |
| 2439292 | Mirian Concepcion Osorio | Address on file | | | | | |
| 2446282 | Mirian D Lebron Cruz | Address on file | | | | | |
| 2427644 | Mirian E Morales Fuentes | Address on file | | | | | |
| 2438052 | Mirilidia Fremaint | Address on file | | | | | |
| 2429756 | Miritza S Nazario Lopez | Address on file | | | | | |
| 2459371 | Mirla E Morales De Jesus | Address on file | | | | | |
| 2464292 | Mirla I Del Valle Lopez | Address on file | | | | | |
| 2437339 | Mirla Perez Curet | Address on file | | | | | |
| 2467143 | Mirna C Ortiz Ocasio | Address on file | | | | | |
| 2448071 | Mirna D Vazquez Caban | Address on file | | | | | |
| 2441848 | Mirna E Aponte Reyes | Address on file | | | | | |
| 2428198 | Mirna E Cruz Santiago | Address on file | | | | | |
| 2447187 | Mirna E Santiago Pagan | Address on file | | | | | |
| 2423678 | Mirna I Acosta Collado | Address on file | | | | | |
| 2429832 | Mirna I Cruz Ortiz | Address on file | | | | | |
| 2447184 | Mirna I Galan Viera | Address on file | | | | | |
| 2448872 | Mirna I Guzman Melendez | Address on file | | | | | |
| 2469625 | Mirna I Moreno Diaz | Address on file | | | | | |
| 2432834 | Mirna I Rodriguez Benitez | Address on file | | | | | |
| 2447543 | Mirna I Rodriguez Ortiz | Address on file | | | | | |
| 2463426 | Mirna L Gonzalez Laboy | Address on file | | | | | |
| 2447689 | Mirna Lozada Sanchez | Address on file | | | | | |
| 2450474 | Mirna M Cardona Correa | Address on file | | | | | |
| 2450243 | Mirna Ortiz Morales | Address on file | | | | | |
| 2467216 | Mirna Santiago Colon | Address on file | | | | | |
| 2434670 | Mirna Santiago Hernandez | Address on file | | | | | |
| 2423341 | Mirna Velez Cintron | Address on file | | | | | |
| 2443064 | Mirnaly Agosto Ortiz | Address on file | | | | | |
| 2429868 | Mirnalys Soto Echevarria | Address on file | | | | | |
| 2456574 | Mirnell Diaz Ruiz | Address on file | | | | | |
| 2449618 | Miroslava Luciano Andujar | Address on file | | | | | |
| 2423751 | Mirriam E Escalera Cotto | Address on file | | | | | |
| 2439429 | Mirta Carrasquillo Morales | Address on file | | | | | |
| 2452533 | Mirta Conde Santiago | Address on file | | | | | |
| 2439295 | Mirta D Nieves Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 8 Page 2067 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435774 | Mirta Duco Cordero | Address on file | | | | | |
| 2434398 | Mirta Giboyeaux Febres | Address on file | | | | | |
| 2462052 | Mirta Gilbes Santiago | Address on file | | | | | |
| 2444741 | Mirta I Quinones Pinerio | Address on file | | | | | |
| 2466093 | Mirta I Rojas Colon | Address on file | | | | | |
| 2464442 | Mirta I Torres Acevedo | Address on file | | | | | |
| 2442060 | Mirta M Figueroa Rodriguez | Address on file | | | | | |
| 2461703 | Mirta Medina Reyes | Address on file | | | | | |
| 2461421 | Mirta N Carrasquillo | Address on file | | | | | |
| 2442252 | Mirta Ortiz Lopez | Address on file | | | | | |
| 2439289 | Mirta Ramos Acosta | Address on file | | | | | |
| 2424621 | Mirta Rios Mejias | Address on file | | | | | |
| 2439557 | Mirta Rivera Rivera | Address on file | | | | | |
| 2436857 | Mirta Rodriguez Diaz | Address on file | | | | | |
| 2457223 | Mirta Rodriguez Leon | Address on file | | | | | |
| 2467375 | Mirta Silva Santiago | Address on file | | | | | |
| 2466863 | Mirta Soler Caraballo | Address on file | | | | | |
| 2428414 | Mirta T Rosario Garcia | Address on file | | | | | |
| 2432084 | Mirta Trinidad Sola | Address on file | | | | | |
| 2469908 | Mirtea Avila Alvarez | Address on file | | | | | |
| 2430073 | Mirtha L Fernandez Reyes | Address on file | | | | | |
| 2466466 | Mirtha Laspina Franco | Address on file | | | | | |
| 2436918 | Mirtha Mu?Oz Vargas | Address on file | | | | | |
| 2453103 | Mirtza Montalvo Alicea | Address on file | | | | | |
| 2439162 | Mirza I Lebron Chaparro | Address on file | | | | | |
| 2466238 | Misael Alvarez Garcia | Address on file | | | | | |
| 2441448 | Misael Alvira Rivera | Address on file | | | | | |
| 2454047 | Misael Cordero Lopez | Address on file | | | | | |
| 2433515 | Misael Cruz Gonzalez | Address on file | | | | | |
| 2434325 | Misael Delgado Batista | Address on file | | | | | |
| 2441065 | Misael E Hernand | Address on file | | | | | |
| 2442373 | Misael Feliciano Monell | Address on file | | | | | |
| 2453676 | Misael Gomez Marquez | Address on file | | | | | |
| 2457940 | Misael Kuilan Bruno | Address on file | | | | | |
| 2435464 | Misael M Cruz Estrada | Address on file | | | | | |
| 2452839 | Misael Medina Melend Ez Melendez | Address on file | | | | | |
| 2427724 | Misael Melendez Rodriguez | Address on file | | | | | |
| 2464608 | Misael Ortiz Sanchez | Address on file | | | | | |
| 2450695 | Misael Rodriguez Alvarado | Address on file | | | | | |
| 2424092 | Misael Troche Alvarez | Address on file | | | | | |
| 2466411 | Misael Vargas Toledo | Address on file | | | | | |
| 2443600 | Mishel Carrucini Hernandez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:40 Desc: Part 8 Page 2067 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469042 | Missael Rivera Vives | Address on file | | | | | |
| 2459183 | Mitchael Mitchells Amaro | Address on file | | | | | |
| 2435610 | Mitchel Diaz Marrero | Address on file | | | | | |
| 2434539 | Mitchel M Molina Pares | Address on file | | | | | |
| 2454570 | Mitchel Santana Claudio | Address on file | | | | | |
| 2433809 | Mitchell Calderon Encarna | Address on file | | | | | |
| 2453763 | Mitchell Mi Ede | Address on file | | | | | |
| 2454004 | Mitchell Rodriguez Pagan | Address on file | | | | | |
| 2442662 | Mitsi M Romero Torres | Address on file | | | | | |
| 2465207 | Mitza Caceres Guadalupe | Address on file | | | | | |
| 2446556 | Mitza N Diaz Carrasquillo | Address on file | | | | | |
| 2458574 | Mitzi A Encarnacion Ramos | Address on file | | | | | |
| 2460198 | Mitzy J Ramirez Sanchez | Address on file | | | | | |
| 2469897 | Mizraim Fernandez Miranda | Address on file | | | | | |
| 2436625 | Mizrain Perez Perez | Address on file | | | | | |
| 2451065 | Moctezuma C Velazquez | Address on file | | | | | |
| 2460811 | Modesta Nazario Morales | Address on file | | | | | |
| 2438454 | Modesta Negron Mojica | Address on file | | | | | |
| 2460602 | Modesta R Toro Velez | Address on file | | | | | |
| 2428345 | Modesta Torres | Address on file | | | | | |
| 2447666 | Modesto Castro Lassus | Address on file | | | | | |
| 2424565 | Modesto Colon Caraballo | Address on file | | | | | |
| 2431302 | Modesto Cortes Cruz | Address on file | | | | | |
| 2470667 | Modesto Estrada Diaz | Address on file | | | | | |
| 2463732 | Modesto Gomez Ortiz | Address on file | | | | | |
| 2461098 | Modesto Lopez Santana | Address on file | | | | | |
| 2433769 | Modesto Martinez Serrano | Address on file | | | | | |
| 2454131 | Modesto Mo Malave | Address on file | | | | | |
| 2442971 | Modesto Montes Ortiz | Address on file | | | | | |
| 2439248 | Modesto Nu?Ez | Address on file | | | | | |
| 2448678 | Modesto Ortega Pantoja | Address on file | | | | | |
| 2459330 | Modesto R Guevarez Garcia | Address on file | | | | | |
| 2470618 | Modesto Ramos Rivera | Address on file | | | | | |
| 2470274 | Modesto Rodriguez Ortiz | Address on file | | | | | |
| 2440374 | Modesto Sanchez De Leon | Address on file | | | | | |
| 2462256 | Modesto Sanchez Rivera | Address on file | | | | | |
| 2444426 | Modesto Vazquez Rosario | Address on file | | | | | |
| 2435544 | Modesto Vazquez Velazquez | Address on file | | | | | |
| 2462349 | Moira L Figueroa Clemente | Address on file | | | | | |
| 2437562 | Moises Abraham Medina | Address on file | | | | | |
| 2426300 | Moises Acevedo Rodriguez | Address on file | | | | | |
| 2456559 | Moises Brito Morales | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457190 | Moises Carrasquillo Delgad | Address on file | | | | | |
| 2448439 | Moises Carrasquillo Santiago | Address on file | | | | | |
| 2433875 | Moises Corchado Santiago | Address on file | | | | | |
| 2466329 | Moises Cosme Nieves | Address on file | | | | | |
| 2456106 | Moises Cruz Mu?Iz | Address on file | | | | | |
| 2456065 | Moises Fuentes Vega | Address on file | | | | | |
| 2461184 | Moises Gabriel Munoz | Address on file | | | | | |
| 2463100 | Moises Garcia Ponce | Address on file | | | | | |
| 2452606 | Moises Gonzalez Colon | Address on file | | | | | |
| 2455377 | Moises Hernandez Millet | Address on file | | | | | |
| 2447182 | Moises J Diaz Ortiz | Address on file | | | | | |
| 2460003 | Moises L Colon Rivera | Address on file | | | | | |
| 2467225 | Moises Laguna Rivera | Address on file | | | | | |
| 2445447 | Moises Maldonado Fontan | Address on file | | | | | |
| 2449470 | Moises Matos Fernandez | Address on file | | | | | |
| 2468573 | Moises Medina Negron | Address on file | | | | | |
| 2434885 | Moises Melendez Cruz | Address on file | | | | | |
| 2433407 | Moises Molina Echevarria | Address on file | | | | | |
| 2451303 | Moises Morot Sanchez | Address on file | | | | | |
| 2432668 | Moises Ojeda Osorio | Address on file | | | | | |
| 2461893 | Moises Ortiz Torres | Address on file | | | | | |
| 2426570 | Moises Pacheco Torres | Address on file | | | | | |
| 2452446 | Moises Pagan Diaz | Address on file | | | | | |
| 2461754 | Moises Perez Fraticelli | Address on file | | | | | |
| 2452022 | Moises Perez Garcia | Address on file | | | | | |
| 2434195 | Moises Perez Velez | Address on file | | | | | |
| 2435756 | Moises Quiles Serra | Address on file | | | | | |
| 2467647 | Moises Quinones Felix | Address on file | | | | | |
| 2455978 | Moises Ramos Colon | Address on file | | | | | |
| 2426264 | Moises Ramos Ortiz | Address on file | | | | | |
| 2467863 | Moises Rivera Rodriguez | Address on file | | | | | |
| 2439088 | Moises Rosa Figueroa | Address on file | | | | | |
| 2461774 | Moises Rosario Negron | Address on file | | | | | |
| 2441388 | Moises S Sebastian Lopez | Address on file | | | | | |
| 2424584 | Moises Salas Perez | Address on file | | | | | |
| 2439401 | Moises Santana | Address on file | | | | | |
| 2438481 | Moises Sein Morales | Address on file | | | | | |
| 2454695 | Moises Semidey Martinez | Address on file | | | | | |
| 2461342 | Moises Torres Vazquez | Address on file | | | | | |
| 2456562 | Moises Valentin Miranda | Address on file | | | | | |
| 2450022 | Mojica I Reyes | Address on file | | | | | |
| 2439960 | Mojica Luciano | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452614 | Mojica Mo Melendez | Address on file | | | | | |
| 2451155 | Molina Campos Luz D. | Address on file | | | | | |
| 2449912 | Molina Cosme Jesus G. | Address on file | | | | | |
| 2447086 | Molina Mo Albino | Address on file | | | | | |
| 2451702 | Molina Mo Serrano | Address on file | | | | | |
| 2425997 | Molina Morales Amid | Address on file | | | | | |
| 2451102 | Molina Santiago Eusebio | Address on file | | | | | |
| 2466703 | Molina Santiago Pedro | Address on file | | | | | |
| 2446242 | Molina Serrano Maria L. | Address on file | | | | | |
| 2464357 | Monica Albaladejo Narvaez | Address on file | | | | | |
| 2469667 | Monica Cuadrado Rodriguez | Address on file | | | | | |
| 2460228 | Monica D Torres Marrero | Address on file | | | | | |
| 2449086 | Monica Diaz | Address on file | | | | | |
| 2470115 | Monica Diaz Mattei | Address on file | | | | | |
| 2446611 | Monica Figueroa Ramos | Address on file | | | | | |
| 2446722 | Monica Garcia Colon | Address on file | | | | | |
| 2443494 | Monica L Alvarez Cifuentes | Address on file | | | | | |
| 2440649 | Monica L Cacho Almodovar | Address on file | | | | | |
| 2457289 | Monica Medina Nieves | Address on file | | | | | |
| 2448370 | Monica Riviere Vazquez | Address on file | | | | | |
| 2449181 | Monica Rodriguez Madrigal | Address on file | | | | | |
| 2429913 | Monica Sanchez Perez | Address on file | | | | | |
| 2469015 | Monico Del Valle Carrasqui | Address on file | | | | | |
| 2438663 | Monico Gonzalez Rodriguez | Address on file | | | | | |
| 2459075 | Monique M Morales Quiles | Address on file | | | | | |
| 2435373 | Monserrate Babilonia Casia | Address on file | | | | | |
| 2427195 | Monserrate Caraballo | Address on file | | | | | |
| 2428384 | Monserrate Cruz Soto | Address on file | | | | | |
| 2445840 | Monserrate Del C Allende | Address on file | | | | | |
| 2433048 | Monserrate Dingui Cartagen | Address on file | | | | | |
| 2466157 | Monserrate Feliciano | Address on file | | | | | |
| 2436862 | Monserrate Garcia Borrero | Address on file | | | | | |
| 2442501 | Monserrate Gonzalez | Address on file | | | | | |
| 2461826 | Monserrate Gonzalez Perez | Address on file | | | | | |
| 2466733 | Monserrate Hernandez Range | Address on file | | | | | |
| 2437388 | Monserrate J Perez Nieves | Address on file | | | | | |
| 2468354 | Monserrate Lopez Lugo | Address on file | | | | | |
| 2435388 | Monserrate Lugo Morales | Address on file | | | | | |
| 2424351 | Monserrate Martinez Claudi | Address on file | | | | | |
| 2431762 | Monserrate Moreno Miranda | Address on file | | | | | |
| 2466041 | Monserrate Nieves Medina | Address on file | | | | | |
| 2434150 | Monserrate Padilla Felicia | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/25/21 Entered:11/25/21 23:32:40 Desc:
Part 18 Page 2068 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461501 | Monserrate Pagan De Roig | Address on file | | | | | |
| 2435011 | Monserrate Perez Santiago | Address on file | | | | | |
| 2467545 | Monserrate Ramos Muniz | Address on file | | | | | |
| 2429166 | Monserrate Ramos Sein | Address on file | | | | | |
| 2461559 | Monserrate Rios Sabater | Address on file | | | | | |
| 2439214 | Monserrate Rodgz Rivera | Address on file | | | | | |
| 2460899 | Monserrate Sanchez Rosario | Address on file | | | | | |
| 2423377 | Monserrate Santana Montalvo | Address on file | | | | | |
| 2429632 | Monserrate Vega Torres | Address on file | | | | | |
| 2426354 | Monserrate-Hern A Ndez Jose E | Address on file | | | | | |
| 2442425 | Monsita D Otero Ruiz | Address on file | | | | | |
| 2423884 | Montalvo A Velez Juan A | Address on file | | | | | |
| 2466245 | Montalvo Ortiz Jose | Address on file | | | | | |
| 2424692 | Montalvo Otero Aida | Address on file | | | | | |
| 2466159 | Montalvo Vazquez Joel David | Address on file | | | | | |
| 2451415 | Montanez Diaz Dario | Address on file | | | | | |
| 2424346 | Montanez O Jose A | Address on file | | | | | |
| 2424047 | Montanez Ortiz Ortiz | Address on file | | | | | |
| 2452608 | Montanez Perez Roberto | Address on file | | | | | |
| 2424696 | Montanez Velez | Address on file | | | | | |
| 2438451 | Montanez-Roman Michelle | Address on file | | | | | |
| 2445537 | Montes Garcia Francisco A. | Address on file | | | | | |
| 2455721 | Montgomery Alers Salas | Address on file | | | | | |
| 2448628 | Monzon Y Castro | Address on file | | | | | |
| 2449413 | Mora Mo Velez | Address on file | | | | | |
| 2432303 | Moraima Casillas Torres | Address on file | | | | | |
| 2443336 | Moraima Corres Soto | Address on file | | | | | |
| 2428674 | Moraima E Nieves Guadalupe | Address on file | | | | | |
| 2445423 | Moraima Figueroa Morales | Address on file | | | | | |
| 2441128 | Moraima L Alvarado Figuero | Address on file | | | | | |
| 2443582 | Moraima L Cruz Barrientos | Address on file | | | | | |
| 2455096 | Moraima Lopez Fuentes | Address on file | | | | | |
| 2462685 | Moraima Negron Rosado | Address on file | | | | | |
| 2444222 | Moraima Ortiz Gonzalez | Address on file | | | | | |
| 2435015 | Moraima Ortiz Lopez | Address on file | | | | | |
| 2443837 | Moraima Rivera Carrasquill | Address on file | | | | | |
| 2452958 | Moraima Silva Maisonet | Address on file | | | | | |
| 2427182 | Moraima Torres Guzman | Address on file | | | | | |
| 2451859 | Morales A Colon | Address on file | | | | | |
| 2449651 | Morales A Guadalupe | Address on file | | | | | |
| 2466848 | Morales Adames Nancy | Address on file | | | | | |
| 2465457 | Morales Candela Luz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424963 | Morales Claudio Claudio | Address on file | | | | | |
| 2448207 | Morales E Suarez | Address on file | | | | | |
| 2449292 | Morales Gomez Juan A. | Address on file | | | | | |
| 2465153 | Morales Lopez Benjamin | Address on file | | | | | |
| 2446890 | Morales M Osorio | Address on file | | | | | |
| 2465158 | Morales Marrero Efrain | Address on file | | | | | |
| 2448802 | Morales Mo Esmurria | Address on file | | | | | |
| 2448298 | Morales Mo Galarza | Address on file | | | | | |
| 2446591 | Morales Mo Melendez | Address on file | | | | | |
| 2450848 | Morales Mo Melendez | Address on file | | | | | |
| 2445713 | Morales Mo Nieves | Address on file | | | | | |
| 2424012 | Morales Mo Perez | Address on file | | | | | |
| 2452867 | Morales Mo Torres | Address on file | | | | | |
| 2450272 | Morales Morales Betzaida | Address on file | | | | | |
| 2426518 | Morales Morales Silverio | Address on file | | | | | |
| 2428362 | Morales Ortiz Maribel | Address on file | | | | | |
| 2451106 | Morales Velez Milagros | Address on file | | | | | |
| 2424273 | Morayma M Reyes Ramos | Address on file | | | | | |
| 2426878 | Morayma Vega Gonzalez | Address on file | | | | | |
| 2464401 | Moreno M Santoni | Address on file | | | | | |
| 2466675 | Moreno Torres Delia M. | Address on file | | | | | |
| 2425589 | Morgan Figueroa Melendez | Address on file | | | | | |
| 2443914 | Morilan Velez Alicea | Address on file | | | | | |
| 2430029 | Morilda Morris Roman | Address on file | | | | | |
| 2459897 | Moro Cruz Jose R. | Address on file | | | | | |
| 2423591 | Moya M Carides Jose M. | Address on file | | | | | |
| 2434223 | Mulero C Acosta Maria | Address on file | | | | | |
| 2453504 | Mulero Mu Rivera | Address on file | | | | | |
| 2423911 | Muniz Mu Jimenez | Address on file | | | | | |
| 2441931 | Muniz Mu Velez | Address on file | | | | | |
| 2431998 | Munoz Mu Marzan | Address on file | | | | | |
| 2426509 | Munoz Santiago Carmen L. | Address on file | | | | | |
| 2440340 | Munoz-Torres E D Na J | Address on file | | | | | |
| 2468164 | Muriel C Escobar Ramos | Address on file | | | | | |
| 2424817 | Muriel Rivera Santiago | Address on file | | | | | |
| 2424630 | Murphy Melendez Jessica | Address on file | | | | | |
| 2468072 | Murray Guadalupe Rosario | Address on file | | | | | |
| 2447113 | Muyoz Matos Beatriz Oz Matos | Address on file | | | | | |
| 2451758 | Myleidy My Ocasio | Address on file | | | | | |
| 2470689 | Mylene Mu□Oz Castellanos | Address on file | | | | | |
| 2439216 | Myra Esparra Mulero | Address on file | | | | | |
| 2448215 | Myra I Gonzalez Rios | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc:
Part 3 (Page 2077) of 2372

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458790 | Myra Y Rivera Rodriguez | Address on file | | | | | |
| 2427022 | Myraida Pedraza Camacho | Address on file | | | | | |
| 2460329 | Myrelis M Hernandez Monta?Ez | Address on file | | | | | |
| 2467582 | Myria Irizarry Rodriguez | Address on file | | | | | |
| 2459979 | Myria L Roque Palacios | Address on file | | | | | |
| 2464007 | Myriam A Garcia Cortes | Address on file | | | | | |
| 2427322 | Myriam Acevedo Mesonero | Address on file | | | | | |
| 2438832 | Myriam Agosto Del Hoyo | Address on file | | | | | |
| 2444728 | Myriam Alicea Santiago | Address on file | | | | | |
| 2465106 | Myriam Betancourt Calderon | Address on file | | | | | |
| 2433199 | Myriam Diaz Arroyo | Address on file | | | | | |
| 2428186 | Myriam E Bayron Ramirez | Address on file | | | | | |
| 2445974 | Myriam E Encarnacion Lopez | Address on file | | | | | |
| 2431223 | Myriam E Martinez Castella | Address on file | | | | | |
| 2452194 | Myriam E Mercado Baez | Address on file | | | | | |
| 2463082 | Myriam E Soto Delgado | Address on file | | | | | |
| 2429479 | Myriam Fernandez Febres | Address on file | | | | | |
| 2462020 | Myriam Garcia De Laborde | Address on file | | | | | |
| 2436471 | Myriam Garcia Qui Ones | Address on file | | | | | |
| 2469067 | Myriam Garcia Rodriguez | Address on file | | | | | |
| 2448726 | Myriam Gladys Larracuente | Address on file | | | | | |
| 2452391 | Myriam Gonzalez Arroyo | Address on file | | | | | |
| 2429856 | Myriam Gonzalez Galloza | Address on file | | | | | |
| 2452012 | Myriam Guadalupe Marguez | Address on file | | | | | |
| 2443301 | Myriam H Chinea Alejandro | Address on file | | | | | |
| 2451449 | Myriam H Perez Figueroa | Address on file | | | | | |
| 2448573 | Myriam Hernandez Garcia | Address on file | | | | | |
| 2442635 | Myriam Hernandez Rios | Address on file | | | | | |
| 2447953 | Myriam I Diaz Cotto | Address on file | | | | | |
| 2425386 | Myriam I Figueroa Pastrana | Address on file | | | | | |
| 2439445 | Myriam I Vargas Pesa Nte | Address on file | | | | | |
| 2453857 | Myriam I Viana Quiles | Address on file | | | | | |
| 2437316 | Myriam Irizarry Lopez | Address on file | | | | | |
| 2460392 | Myriam J Flores Santiago | Address on file | | | | | |
| 2440799 | Myriam J Osorio Rosario | Address on file | | | | | |
| 2432930 | Myriam L Barbosa Martinez | Address on file | | | | | |
| 2468151 | Myriam L Montes Cintron | Address on file | | | | | |
| 2457296 | Myriam L Morales Valles | Address on file | | | | | |
| 2433441 | Myriam L Rivera Beltran | Address on file | | | | | |
| 2443904 | Myriam Lopez Cotto | Address on file | | | | | |
| 2432747 | Myriam Lopez Flores | Address on file | | | | | |
| 2461112 | Myriam Lopez Ventura | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc:
Part 18 Page 2077 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429085 | Myriam Lugo De Jesus | Address on file | | | | | |
| 2424263 | Myriam M Diaz Ramirez | Address on file | | | | | |
| 2436447 | Myriam M Marrero Ortiz | Address on file | | | | | |
| 2451344 | Myriam M Perez Stuart | Address on file | | | | | |
| 2436664 | Myriam M Rivera Lopez | Address on file | | | | | |
| 2464084 | Myriam Maldonado Santiago | Address on file | | | | | |
| 2448569 | Myriam Marrero Rivera | Address on file | | | | | |
| 2442465 | Myriam Martinez Rodriguez | Address on file | | | | | |
| 2465408 | Myriam Martinez Rodriguez | Address on file | | | | | |
| 2467889 | Myriam Melendez Sella | Address on file | | | | | |
| 2435566 | Myriam Montero Martinez | Address on file | | | | | |
| 2453976 | Myriam My Lrivera | Address on file | | | | | |
| 2466351 | Myriam Nieves Colon | Address on file | | | | | |
| 2440175 | Myriam O Perez Reices | Address on file | | | | | |
| 2437035 | Myriam Orozco Rodriguez | Address on file | | | | | |
| 2456410 | Myriam Pe?A Hernandez | Address on file | | | | | |
| 2464114 | Myriam Rey Rodriguez | Address on file | | | | | |
| 2430737 | Myriam Reyes Martinez | Address on file | | | | | |
| 2429322 | Myriam Rivera Cruz | Address on file | | | | | |
| 2467789 | Myriam Rivera Luna | Address on file | | | | | |
| 2443185 | Myriam Rivera Villanueva | Address on file | | | | | |
| 2427417 | Myriam Rodriguez Martinez | Address on file | | | | | |
| 2448919 | Myriam Rodriguez Rivera | Address on file | | | | | |
| 2424846 | Myriam Romero Rosario | Address on file | | | | | |
| 2466352 | Myriam Rosa Rodriguez | Address on file | | | | | |
| 2462213 | Myriam Rosado Rivera | Address on file | | | | | |
| 2432326 | Myriam Rosado Rosario | Address on file | | | | | |
| 2452871 | Myriam Rozada Sein | Address on file | | | | | |
| 2452902 | Myriam S Cruz Melendez | Address on file | | | | | |
| 2437346 | Myriam Sanchez Rodriguez | Address on file | | | | | |
| 2446001 | Myriam Santiago Perez | Address on file | | | | | |
| 2453113 | Myriam Serrano Santiago | Address on file | | | | | |
| 2457037 | Myriam Soto Pagan | Address on file | | | | | |
| 2458271 | Myriam Soto Velazquez | Address on file | | | | | |
| 2436903 | Myriam Suarez Santiago | Address on file | | | | | |
| 2448591 | Myriam Torres Santos | Address on file | | | | | |
| 2429036 | Myriam V Mulero Torres | Address on file | | | | | |
| 2431817 | Myriam V Perez Roman | Address on file | | | | | |
| 2437106 | Myriam Vazquez Laureano | Address on file | | | | | |
| 2441955 | Myriam Zayas Ortiz | Address on file | | | | | |
| 2450506 | Myrla I Ruiz Mieles | Address on file | | | | | |
| 2455232 | Myrlette J De Suza Ramirez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426020 | Myrna Beltran Cintron | Address on file | | | | | |
| 2424354 | Myrna C Diaz Jimenez | Address on file | | | | | |
| 2461948 | Myrna Caban Resto | Address on file | | | | | |
| 2462024 | Myrna Clavel De Figueroa | Address on file | | | | | |
| 2426521 | Myrna Collado Mercado | Address on file | | | | | |
| 2446746 | Myrna Del C Abreu Del Valle | Address on file | | | | | |
| 2436832 | Myrna E Benitez Torres | Address on file | | | | | |
| 2468939 | Myrna E Bonaco Vega | Address on file | | | | | |
| 2450628 | Myrna E Lozada Rivera | Address on file | | | | | |
| 2447197 | Myrna E Maldonado Tricoche | Address on file | | | | | |
| 2424155 | Myrna E Medina Lugo | Address on file | | | | | |
| 2430920 | Myrna E Perez Leon | Address on file | | | | | |
| 2455819 | Myrna E Quintana Sandoval | Address on file | | | | | |
| 2436261 | Myrna E Ramos Gonzalez | Address on file | | | | | |
| 2459723 | Myrna E Rivera Camacho | Address on file | | | | | |
| 2442775 | Myrna E Rodriguez Rodrigue | Address on file | | | | | |
| 2465250 | Myrna G Andino Davila | Address on file | | | | | |
| 2469768 | Myrna Gutierrez Santana | Address on file | | | | | |
| 2443705 | Myrna I Carrillo Fuentes | Address on file | | | | | |
| 2464085 | Myrna I Casiano Cruz | Address on file | | | | | |
| 2463875 | Myrna I Cintron Rosado | Address on file | | | | | |
| 2444465 | Myrna I Guzman Montanez | Address on file | | | | | |
| 2447909 | Myrna I Hernandez Ramos | Address on file | | | | | |
| 2443706 | Myrna I Jaime Espinosa | Address on file | | | | | |
| 2429854 | Myrna I Lugo De Alequin | Address on file | | | | | |
| 2466501 | Myrna I Mendoza Pagan | Address on file | | | | | |
| 2440077 | Myrna I Negron Quiles | Address on file | | | | | |
| 2469035 | Myrna I Nieves Rivera | Address on file | | | | | |
| 2459647 | Myrna I Rivera Jimenez | Address on file | | | | | |
| 2439488 | Myrna I Rivera Rivera | Address on file | | | | | |
| 2457939 | Myrna I Rivera Torres | Address on file | | | | | |
| 2430532 | Myrna I Santiago Gonzalez | Address on file | | | | | |
| 2457941 | Myrna J Monta?Ez Cruz | Address on file | | | | | |
| 2443481 | Myrna L Alicea Rodriguez | Address on file | | | | | |
| 2442795 | Myrna L Batista Acevedo | Address on file | | | | | |
| 2467479 | Myrna L Bruno Collazo | Address on file | | | | | |
| 2436599 | Myrna L Burgos Diaz | Address on file | | | | | |
| 2467543 | Myrna L Cruz Ayala | Address on file | | | | | |
| 2429888 | Myrna L Dones Jimenez | Address on file | | | | | |
| 2427864 | Myrna L Giovanetti | Address on file | | | | | |
| 2430887 | Myrna L Gonzalez Sierra | Address on file | | | | | |
| 2450608 | Myrna L Laracuente Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442065 | Myrna L Llanos Roldan | Address on file | | | | | |
| 2446281 | Myrna L Miranda Qui?Ones | Address on file | | | | | |
| 2440247 | Myrna L Oquendo Garcia | Address on file | | | | | |
| 2442308 | Myrna L Padilla Padilla | Address on file | | | | | |
| 2437984 | Myrna L Perez Herrera | Address on file | | | | | |
| 2427529 | Myrna L Pizarro Sanchez | Address on file | | | | | |
| 2450547 | Myrna L Quinones Sandoval | Address on file | | | | | |
| 2453486 | Myrna L Reyes Fernandez | Address on file | | | | | |
| 2429107 | Myrna L Rivera Amezquita | Address on file | | | | | |
| 2446763 | Myrna L Rivera Camacho | Address on file | | | | | |
| 2453191 | Myrna L Rodriguez Aguayo | Address on file | | | | | |
| 2452000 | Myrna Laguerre Acevedo | Address on file | | | | | |
| 2470678 | Myrna M Alvarado | Address on file | | | | | |
| 2466315 | Myrna M Diaz Torres | Address on file | | | | | |
| 2426692 | Myrna M Gomez Perez | Address on file | | | | | |
| 2427988 | Myrna M Medina Sanchez | Address on file | | | | | |
| 2438429 | Myrna M Parson Gonzalez | Address on file | | | | | |
| 2439586 | Myrna M Rivera Garcia | Address on file | | | | | |
| 2432485 | Myrna M Rosa Rivera | Address on file | | | | | |
| 2424306 | Myrna M Serrano Rivera | Address on file | | | | | |
| 2451326 | Myrna Martinez | Address on file | | | | | |
| 2435670 | Myrna Matos Roldan | Address on file | | | | | |
| 2444641 | Myrna Matos Rosario | Address on file | | | | | |
| 2443090 | Myrna Morales Ortiz | Address on file | | | | | |
| 2431496 | Myrna My Landrau | Address on file | | | | | |
| 2463921 | Myrna N Torres Santos | Address on file | | | | | |
| 2442412 | Myrna Ortiz Cortez | Address on file | | | | | |
| 2429366 | Myrna Pantoja Rivera | Address on file | | | | | |
| 2430220 | Myrna Perez Ramos | Address on file | | | | | |
| 2425298 | Myrna Perez Velez | Address on file | | | | | |
| 2431621 | Myrna R Chevalier | Address on file | | | | | |
| 2435077 | Myrna R Negron Cruz | Address on file | | | | | |
| 2466868 | Myrna R Rios Arzola | Address on file | | | | | |
| 2462737 | Myrna R Torres Ramirez | Address on file | | | | | |
| 2439198 | Myrna R Valentin Reyes | Address on file | | | | | |
| 2441400 | Myrna Ramos Ramirez | Address on file | | | | | |
| 2432105 | Myrna Rivera Monterrosa | Address on file | | | | | |
| 2445911 | Myrna Rodriguez Correa | Address on file | | | | | |
| 2467593 | Myrna Rodriguez Freytes | Address on file | | | | | |
| 2466080 | Myrna Roman Hernandez | Address on file | | | | | |
| 2461767 | Myrna Rosario Marquez | Address on file | | | | | |
| 2450454 | Myrna S Alvarez Valentin | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464123 | Myrna S Flores Flores | Address on file | | | | | |
| 2447833 | Myrna S Rivera Velazquez | Address on file | | | | | |
| 2451187 | Myrna S Serrano Irizarry | Address on file | | | | | |
| 2462730 | Myrna Santiago Torres | Address on file | | | | | |
| 2427257 | Myrna Sierra Carrillo | Address on file | | | | | |
| 2464184 | Myrna Suarez De Rivera | Address on file | | | | | |
| 2434506 | Myrna Torres Berrios | Address on file | | | | | |
| 2438880 | Myrna Torres Hernandez | Address on file | | | | | |
| 2439468 | Myrna Torres Lugo | Address on file | | | | | |
| 2461854 | Myrna Vega Navedo | Address on file | | | | | |
| 2467864 | Myrna Z Colon Hernandez | Address on file | | | | | |
| 2432163 | Myrna Z Rivera Serrano | Address on file | | | | | |
| 2431397 | Myrnalee M Gomez Rosa | Address on file | | | | | |
| 2439898 | Myrnali Gonzalez Ferrer | Address on file | | | | | |
| 2447367 | Myrta A Mille Lafuente | Address on file | | | | | |
| 2451592 | Myrta Acevedo Lorenzo | Address on file | | | | | |
| 2427991 | Myrta Cardona Alicea | Address on file | | | | | |
| 2456128 | Myrta Cardona Morales | Address on file | | | | | |
| 2466797 | Myrta Cruz Navarro | Address on file | | | | | |
| 2457726 | Myrta De La Rosa Reyes | Address on file | | | | | |
| 2437375 | Myrta E Figueroa Aponte | Address on file | | | | | |
| 2462102 | Myrta E Lopez Pol | Address on file | | | | | |
| 2429556 | Myrta Fabre Martinez | Address on file | | | | | |
| 2462599 | Myrta Figueroa | Address on file | | | | | |
| 2450336 | Myrta I Cartagena Diaz | Address on file | | | | | |
| 2439158 | Myrta I Mitjans Ruiz | Address on file | | | | | |
| 2448235 | Myrta I Torres Santiago | Address on file | | | | | |
| 2428066 | Myrta J Suarez Colon | Address on file | | | | | |
| 2427697 | Myrta M Cabrera Rivera | Address on file | | | | | |
| 2442074 | Myrta M Crespo Medina | Address on file | | | | | |
| 2454176 | Myrta My Gonzalez | Address on file | | | | | |
| 2462382 | Myrta Peraza Sanchez | Address on file | | | | | |
| 2450705 | Myrta Rosario Bon | Address on file | | | | | |
| 2451761 | Myrta Rosario Ramos | Address on file | | | | | |
| 2429712 | Myrta Suarez Ayala | Address on file | | | | | |
| 2461662 | Myrta T Corujo De Bon | Address on file | | | | | |
| 2464677 | Myrtelina Adorno Rojas | Address on file | | | | | |
| 2442943 | Myrtelina Alicea Garcia | Address on file | | | | | |
| 2444612 | Myrtelina Irizarry Garcia | Address on file | | | | | |
| 2444139 | Myrtelina Torres Berrios | Address on file | | | | | |
| 2446418 | Myrtelliza Flores Torres | Address on file | | | | | |
| 2431744 | Myrtha E Rivera Ramirez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:50 Desc:
Part 18 Page 2075 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454848 | Myrtha L Paris Figueroa | Address on file | | | | | |
| 2427955 | Myrthea I Perez Ramos | Address on file | | | | | |
| 2441538 | Myrza I Castro Santana | Address on file | | | | | |
| 2432505 | Mytia Lopez Rodriguez | Address on file | | | | | |
| 2463398 | N M Carrasquill | Address on file | | | | | |
| 2426504 | Na M. M Rivera Cruzmyr Cruz | Address on file | | | | | |
| 2467209 | Nadina Mejias Roman | Address on file | | | | | |
| 2445959 | Nadine V Rivera Moret | Address on file | | | | | |
| 2455192 | Nadja M Serrano Santos | Address on file | | | | | |
| 2442116 | Nadya D Rodriguez Alicea | Address on file | | | | | |
| 2437219 | Nadya Fuentes Santiago | Address on file | | | | | |
| 2426152 | Nadya Vizcarrondo Ayala | Address on file | | | | | |
| 2432635 | Nafrancisco F Rodriguez Santa Santana | Address on file | | | | | |
| 2436796 | Nahed P Rivera Cruz | Address on file | | | | | |
| 2467381 | Nahiome V Miguel Garcia | Address on file | | | | | |
| 2436996 | Nahir A Serrano Perez | Address on file | | | | | |
| 2467802 | Nahir Arocho Schmidt | Address on file | | | | | |
| 2427080 | Nahir D Rivera Vives | Address on file | | | | | |
| 2470193 | Naid Irizarry Rivera | Address on file | | | | | |
| 2444960 | Naida Berrios Lopez | Address on file | | | | | |
| 2460623 | Naida I Maldonado | Address on file | | | | | |
| 2426292 | Naida Jimenez Gonzalez | Address on file | | | | | |
| 2455454 | Naida L Alago Ayala | Address on file | | | | | |
| 2468859 | Naida Lorenzo Perez | Address on file | | | | | |
| 2456820 | Naida M Rivera Soto | Address on file | | | | | |
| 2435688 | Naida Reyes Rivera | Address on file | | | | | |
| 2443204 | Naida Santiago Flores | Address on file | | | | | |
| 2439644 | Naida Zayas Serrano | Address on file | | | | | |
| 2428945 | Naldy M Plaza Rivera | Address on file | | | | | |
| 2440076 | Namir Garcia Rodriguez | Address on file | | | | | |
| 2450928 | Nancy *Sanchez Rivera | Address on file | | | | | |
| 2464570 | Nancy Agosto Maldonado | Address on file | | | | | |
| 2428926 | Nancy Alabarces Lopez | Address on file | | | | | |
| 2461934 | Nancy Alvarez Garcia | Address on file | | | | | |
| 2427904 | Nancy Barrios Ortiz | Address on file | | | | | |
| 2445921 | Nancy Bernard Bonilla | Address on file | | | | | |
| 2449691 | Nancy Berrios Rodriguez | Address on file | | | | | |
| 2448189 | Nancy Burgos Candelario | Address on file | | | | | |
| 2452782 | Nancy Cardona Alvarez | Address on file | | | | | |
| 2428013 | Nancy Carmona Oliveras | Address on file | | | | | |
| 2470381 | Nancy Carmona Soto | Address on file | | | | | |
| 2447474 | Nancy Carrion Marrero | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:36 Desc:
Part 8 Page 2076 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447815 | Nancy Cordero Rosado | Address on file | | | | | |
| 2451674 | Nancy Cornier Rodriguez | Address on file | | | | | |
| 2433151 | Nancy Cosme Barbosa | Address on file | | | | | |
| 2468167 | Nancy Cruz Burgos | Address on file | | | | | |
| 2440277 | Nancy Cruz De Jesus | Address on file | | | | | |
| 2469419 | Nancy Cruz Perez | Address on file | | | | | |
| 2451595 | Nancy Cruz Rivera | Address on file | | | | | |
| 2445950 | Nancy D Durant Mestre | Address on file | | | | | |
| 2430865 | Nancy Dasta Troche | Address on file | | | | | |
| 2442560 | Nancy De Casenave Crescion | Address on file | | | | | |
| 2434783 | Nancy De Jesus Rodriguez | Address on file | | | | | |
| 2429997 | Nancy Diaz Pagan | Address on file | | | | | |
| 2442383 | Nancy Diaz Rivera | Address on file | | | | | |
| 2448728 | Nancy E Laboy Pacheco | Address on file | | | | | |
| 2451638 | Nancy E Lopez Ortiz | Address on file | | | | | |
| 2447087 | Nancy E Martinez Colon | Address on file | | | | | |
| 2444510 | Nancy E Perez Molina | Address on file | | | | | |
| 2434316 | Nancy E Ramos Villanueva | Address on file | | | | | |
| 2425178 | Nancy E Torres Osorio | Address on file | | | | | |
| 2431086 | Nancy E Virella Rosado | Address on file | | | | | |
| 2428221 | Nancy Echevarria Roman | Address on file | | | | | |
| 2434167 | Nancy Esquilin Figueroa | Address on file | | | | | |
| 2436334 | Nancy Fargas Llanos | Address on file | | | | | |
| 2447800 | Nancy Figueroa Garcia | Address on file | | | | | |
| 2431315 | Nancy Figueroa Ortiz | Address on file | | | | | |
| 2435479 | Nancy Galarza Escobar | Address on file | | | | | |
| 2440567 | Nancy Garcia Cruz | Address on file | | | | | |
| 2425594 | Nancy Garcia Reyes | Address on file | | | | | |
| 2423847 | Nancy Gonzalez Carrero | Address on file | | | | | |
| 2445131 | Nancy Gonzalez Oliver | Address on file | | | | | |
| 2457758 | Nancy Gutierrez Valentin | Address on file | | | | | |
| 2446014 | Nancy Hevia Cintron | Address on file | | | | | |
| 2457472 | Nancy I Avila Ortiz | Address on file | | | | | |
| 2435552 | Nancy I Casado Rivera | Address on file | | | | | |
| 2455926 | Nancy I Espada Rios | Address on file | | | | | |
| 2451597 | Nancy I Figueora Rivera | Address on file | | | | | |
| 2452910 | Nancy I Figueroa Tarratz | Address on file | | | | | |
| 2455929 | Nancy I Hernandez Tirado | Address on file | | | | | |
| 2466294 | Nancy I Leon Morales | Address on file | | | | | |
| 2428629 | Nancy I Llanes Villegas | Address on file | | | | | |
| 2432078 | Nancy I Martinez Rodriguez | Address on file | | | | | |
| 2429553 | Nancy I Medina Maldonado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469708 | Nancy I Quirindongo Milanes | Address on file | | | | | |
| 2451938 | Nancy I Rivas Rodriguez | Address on file | | | | | |
| 2448010 | Nancy I Rivera Aviles | Address on file | | | | | |
| 2452572 | Nancy I Rivera Morales | Address on file | | | | | |
| 2424080 | Nancy I Rivera Rivera | Address on file | | | | | |
| 2440074 | Nancy I Rivera Rivera | Address on file | | | | | |
| 2447212 | Nancy I Sanchez Villanueva | Address on file | | | | | |
| 2438596 | Nancy I Surillo Figueroa | Address on file | | | | | |
| 2436768 | Nancy Irizarry Torres | Address on file | | | | | |
| 2442435 | Nancy Irizarry Velazquez | Address on file | | | | | |
| 2447797 | Nancy J Figueroa Santapau | Address on file | | | | | |
| 2423273 | Nancy J Jimenez Rodriguez | Address on file | | | | | |
| 2468090 | Nancy Jimenez Hernandez | Address on file | | | | | |
| 2467840 | Nancy L Bayron Ramirez | Address on file | | | | | |
| 2443657 | Nancy L Gomez Adrover | Address on file | | | | | |
| 2438128 | Nancy Loperena Lopez | Address on file | | | | | |
| 2444101 | Nancy Lopez Mundo | Address on file | | | | | |
| 2439465 | Nancy Lopez Rivera | Address on file | | | | | |
| 2449316 | Nancy Lugo Castro | Address on file | | | | | |
| 2434977 | Nancy Lugo Sanabria | Address on file | | | | | |
| 2446419 | Nancy Luquis Guadalupe | Address on file | | | | | |
| 2434966 | Nancy M Aybar | Address on file | | | | | |
| 2449984 | Nancy M Centeno Perez | Address on file | | | | | |
| 2428021 | Nancy M Diaz Alvarez | Address on file | | | | | |
| 2467083 | Nancy M Nieto Caballero | Address on file | | | | | |
| 2423326 | Nancy M Rodriguez Ruiz | Address on file | | | | | |
| 2440290 | Nancy M Sanchez De Coste | Address on file | | | | | |
| 2425243 | Nancy M Serra | Address on file | | | | | |
| 2446144 | Nancy M Vazquez Guilbert | Address on file | | | | | |
| 2463935 | Nancy Malave Santiago | Address on file | | | | | |
| 2445770 | Nancy Maldonado Cruz | Address on file | | | | | |
| 2428504 | Nancy Martinez Giral | Address on file | | | | | |
| 2427685 | Nancy Martinez Ocasio | Address on file | | | | | |
| 2441709 | Nancy Martinez Santiago | Address on file | | | | | |
| 2469110 | Nancy Mas Marrero | Address on file | | | | | |
| 2463654 | Nancy Matos Torres | Address on file | | | | | |
| 2427383 | Nancy Medero Santiago | Address on file | | | | | |
| 2429370 | Nancy Mejias Feliciano | Address on file | | | | | |
| 2424969 | Nancy Mejias Gonzalez | Address on file | | | | | |
| 2457443 | Nancy Mendez Acevedo | Address on file | | | | | |
| 2431179 | Nancy Mendez Estrada | Address on file | | | | | |
| 2458955 | Nancy Mendez Mendez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:50 Desc:
Debtors Exhibit 138 (Part 2 of 3) Page 899 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429446 | Nancy Monta?Ez Ramos | Address on file | | | | | |
| 2427544 | Nancy Morales Crespo | Address on file | | | | | |
| 2449186 | Nancy Morales Cruz | Address on file | | | | | |
| 2446476 | Nancy Morales Diaz | Address on file | | | | | |
| 2432161 | Nancy Morales Justiniano | Address on file | | | | | |
| 2454831 | Nancy N Asencio Matos | Address on file | | | | | |
| 2447680 | Nancy N Berrios Diaz, | Address on file | | | | | |
| 2441592 | Nancy N De Jesus Afanador | Address on file | | | | | |
| 2462476 | Nancy N Gonzalez Huertas | Address on file | | | | | |
| 2439023 | Nancy N Nazario Caraballo | Address on file | | | | | |
| 2440085 | Nancy N Rosado Cuevas | Address on file | | | | | |
| 2451503 | Nancy Na Colon | Address on file | | | | | |
| 2432879 | Nancy Na Del | Address on file | | | | | |
| 2440757 | Nancy Navedo Otero | Address on file | | | | | |
| 2439200 | Nancy Nazario Rodriguez | Address on file | | | | | |
| 2457411 | Nancy Negron Fuentes | Address on file | | | | | |
| 2467303 | Nancy Novoa Lopez | Address on file | | | | | |
| 2424858 | Nancy Olmo Velez | Address on file | | | | | |
| 2451985 | Nancy Ortiz Baez | Address on file | | | | | |
| 2445655 | Nancy Ortiz Castro | Address on file | | | | | |
| 2438520 | Nancy Ortiz Pellot | Address on file | | | | | |
| 2439356 | Nancy Ortiz Torres | Address on file | | | | | |
| 2429237 | Nancy Osorio Medero | Address on file | | | | | |
| 2452354 | Nancy Ostolaza Rodriguez | Address on file | | | | | |
| 2443218 | Nancy Otero Abreu | Address on file | | | | | |
| 2441092 | Nancy Paneto Camacho | Address on file | | | | | |
| 2429187 | Nancy Perez Fernandez | Address on file | | | | | |
| 2445833 | Nancy Perez Gonzalez | Address on file | | | | | |
| 2469112 | Nancy Perez Rosa | Address on file | | | | | |
| 2441598 | Nancy Perez Santiago | Address on file | | | | | |
| 2429072 | Nancy Ramos Suarez | Address on file | | | | | |
| 2450435 | Nancy Reyes Ortiz | Address on file | | | | | |
| 2436148 | Nancy Reyes Umpierre | Address on file | | | | | |
| 2438757 | Nancy Rios Brignoni | Address on file | | | | | |
| 2440464 | Nancy Rivera Diaz | Address on file | | | | | |
| 2446689 | Nancy Rivera Garcia | Address on file | | | | | |
| 2448696 | Nancy Rivera Lopez | Address on file | | | | | |
| 2426585 | Nancy Rivera Monserrate | Address on file | | | | | |
| 2439929 | Nancy Rivera Resto | Address on file | | | | | |
| 2469299 | Nancy Rivera Rivera | Address on file | | | | | |
| 2432702 | Nancy Rivera Valentin | Address on file | | | | | |
| 2466966 | Nancy Robles Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443581 | Nancy Rodriguez Cortes | Address on file | | | | | |
| 2435936 | Nancy Rodriguez De Jesus | Address on file | | | | | |
| 2452353 | Nancy Rodriguez Irizarry | Address on file | | | | | |
| 2436514 | Nancy Rodriguez Perez | Address on file | | | | | |
| 2434934 | Nancy Rojas Vergara | Address on file | | | | | |
| 2432528 | Nancy Rosado Matos | Address on file | | | | | |
| 2430992 | Nancy Rosario Lopez | Address on file | | | | | |
| 2469994 | Nancy Rubert Andujar | Address on file | | | | | |
| 2436385 | Nancy S Rivera Cintron | Address on file | | | | | |
| 2425111 | Nancy Sanchez Vega | Address on file | | | | | |
| 2427860 | Nancy Santiago Gonzalez | Address on file | | | | | |
| 2456226 | Nancy Santiago Marquez | Address on file | | | | | |
| 2462548 | Nancy Santiago Pabon | Address on file | | | | | |
| 2437849 | Nancy Santiago Plaza | Address on file | | | | | |
| 2424122 | Nancy Santiago Torres | Address on file | | | | | |
| 2426133 | Nancy Santos Adorno | Address on file | | | | | |
| 2452257 | Nancy Santos Ruiz | Address on file | | | | | |
| 2442274 | Nancy Seda Cardona | Address on file | | | | | |
| 2467249 | Nancy Seda Rivera | Address on file | | | | | |
| 2431082 | Nancy Seda Vega | Address on file | | | | | |
| 2444406 | Nancy Sein Aponte | Address on file | | | | | |
| 2446771 | Nancy Soto Lopez | Address on file | | | | | |
| 2425708 | Nancy Soto Lozada | Address on file | | | | | |
| 2443604 | Nancy Soto Ortiz | Address on file | | | | | |
| 2453735 | Nancy Torres Torruezas | Address on file | | | | | |
| 2450356 | Nancy Varela Rivera | Address on file | | | | | |
| 2442585 | Nancy Vargas Asencio | Address on file | | | | | |
| 2451258 | Nancy Vazquez Rosario | Address on file | | | | | |
| 2459534 | Nancy Vega Santiago | Address on file | | | | | |
| 2437686 | Nancy Velazquez Casillas | Address on file | | | | | |
| 2432683 | Nancy Velez Alicea | Address on file | | | | | |
| 2425926 | Nancy Vigo Figueroa | Address on file | | | | | |
| 2427373 | Nancy Zayas | Address on file | | | | | |
| 2452412 | Naneth Chacon Grau | Address on file | | | | | |
| 2452838 | Nanette I Guevara Perez | Address on file | | | | | |
| 2442922 | Nanette J Laguer Laguer | Address on file | | | | | |
| 2442756 | Nanette N Nazario Saez | Address on file | | | | | |
| 2427093 | Nanette Ortiz Agosto | Address on file | | | | | |
| 2463577 | Nanette Rodriguez Pagan | Address on file | | | | | |
| 2424200 | Nanette Z Torres Ocasio | Address on file | | | | | |
| 2464757 | Nanette Z Torres Ocasio | Address on file | | | | | |
| 2448932 | Nannette I Favale Roman | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc: Part 3 Page 2087 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435865 | Nannette Justiniano Linares | Address on file | | | | | |
| 2440907 | Nannette M Abadia MuOz | Address on file | | | | | |
| 2444195 | Nannette M Jimenez Osorio | Address on file | | | | | |
| 2459912 | Nannette N Santos Rolon | Address on file | | | | | |
| 2426782 | Nannette Y Borrali Tirado | Address on file | | | | | |
| 2457928 | Nantonio J Moro Perez | Address on file | | | | | |
| 2447189 | Naomi Figueroa Castro | Address on file | | | | | |
| 2451709 | Nara M Canino Salgado | Address on file | | | | | |
| 2463231 | Narcisa Ruiz Vazquez | Address on file | | | | | |
| 2470872 | Narciso A Moreno Beiso | Address on file | | | | | |
| 2453063 | Narciso Alvarez Santiago | Address on file | | | | | |
| 2447546 | Narciso De Jesus Cardona | Address on file | | | | | |
| 2453851 | Narciso Na Rodriguez | Address on file | | | | | |
| 2455966 | Narcisus L Ocasio Parra | Address on file | | | | | |
| 2427933 | Narda C Santiago Guzman | Address on file | | | | | |
| 2445672 | Narda L. L Marquezrodrigez | Address on file | | | | | |
| 2457255 | Nardy Romero Flores | Address on file | | | | | |
| 2450597 | Nasrra I Ali Bonilla | Address on file | | | | | |
| 2453374 | Nasser Taha Estrada | Address on file | | | | | |
| 2443672 | Natalia Colon Agosto | Address on file | | | | | |
| 2424307 | Natalia Figueroa Medina | Address on file | | | | | |
| 2441990 | Natalia M Diaz Soler Vega | Address on file | | | | | |
| 2442419 | Natalia Perez Urena | Address on file | | | | | |
| 2461403 | Natalio Cintron Toro | Address on file | | | | | |
| 2426710 | Natalio Irizarry Silva | Address on file | | | | | |
| 2455783 | Natanael Lopez Colom | Address on file | | | | | |
| 2457512 | Natanael Ortiz Valentin | Address on file | | | | | |
| 2455798 | Nathanael Alvarez Pesante | Address on file | | | | | |
| 2453904 | Nathanael Carmona | Address on file | | | | | |
| 2452462 | Nathanael Na Navarro | Address on file | | | | | |
| 2450092 | Nathanael Navarro Melendez | Address on file | | | | | |
| 2448794 | Natividad Acana Munoz | Address on file | | | | | |
| 2457851 | Natividad Colon Resto | Address on file | | | | | |
| 2465271 | Natividad Diaz Sarraga | Address on file | | | | | |
| 2461269 | Natividad Fernandez | Address on file | | | | | |
| 2463745 | Natividad Ferrer Medina | Address on file | | | | | |
| 2441565 | Natividad Garcia Leduc | Address on file | | | | | |
| 2431048 | Natividad Hernandez Montal | Address on file | | | | | |
| 2429476 | Natividad Mendez Gonzalez | Address on file | | | | | |
| 2430798 | Natividad N Torres Nieves | Address on file | | | | | |
| 2463550 | Natividad Ramos Ramos | Address on file | | | | | |
| 2427499 | Natividad Rosario Falcon | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56
Part 18 Page 2081 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427332 | Natividad Silva Segarra | Address on file | | | | | |
| 2449598 | Natividad Velez Rivera | Address on file | | | | | |
| 2468500 | Naudalina Melendez Colon | Address on file | | | | | |
| 2447378 | Naumy Marin Vega | Address on file | | | | | |
| 2424739 | Navarro Betanco Vanessa | Address on file | | | | | |
| 2440040 | Nayda C Alvarado Torres | Address on file | | | | | |
| 2444289 | Nayda Chevere Irizarry | Address on file | | | | | |
| 2451829 | Nayda Cruz Velazquez | Address on file | | | | | |
| 2469927 | Nayda E Lopez Maldonado | Address on file | | | | | |
| 2440127 | Nayda E Rodriguez Lopez | Address on file | | | | | |
| 2457222 | Nayda Garcia Roman | Address on file | | | | | |
| 2429319 | Nayda I Ayala Villalobos | Address on file | | | | | |
| 2443740 | Nayda I Diaz Santiago | Address on file | | | | | |
| 2430823 | Nayda I Figueroa Correa | Address on file | | | | | |
| 2430797 | Nayda I Oyola Deliz | Address on file | | | | | |
| 2469746 | Nayda I Rodriguez Madera | Address on file | | | | | |
| 2450728 | Nayda I Roman Martinez | Address on file | | | | | |
| 2444419 | Nayda L Reyes Mir | Address on file | | | | | |
| 2439161 | Nayda L Reyes Rivera | Address on file | | | | | |
| 2449702 | Nayda M Cardona Muniz | Address on file | | | | | |
| 2447103 | Nayda M Qui?Ones Barreto | Address on file | | | | | |
| 2445084 | Nayda M Rodriguez Dieppa | Address on file | | | | | |
| 2464976 | Nayda M Romero Reyes | Address on file | | | | | |
| 2447200 | Nayda Marrero Deya | Address on file | | | | | |
| 2466145 | Nayda Morales Flores | Address on file | | | | | |
| 2423258 | Nayda N Vargas Rivera | Address on file | | | | | |
| 2431272 | Nayda Ojeda Diaz | Address on file | | | | | |
| 2442808 | Nayda Perez Romero | Address on file | | | | | |
| 2459641 | Nayda Pumarejo Villanueva | Address on file | | | | | |
| 2468055 | Nayda Y De Jesus Guadalupe | Address on file | | | | | |
| 2466982 | Naydia I Espino Mena | Address on file | | | | | |
| 2426880 | Nayra A Loaiza Marin | Address on file | | | | | |
| 2464687 | Nayza A Medina Reyes | Address on file | | | | | |
| 2426711 | Nazario Baez Marisol | Address on file | | | | | |
| 2434952 | Nazario Calderon Calderon | Address on file | | | | | |
| 2424488 | Nazario Pagan Pagan | Address on file | | | | | |
| 2449845 | Nazario Velez Betzaida | Address on file | | | | | |
| 2452103 | Ncisco Ramos Ortiz Fra | Address on file | | | | | |
| 2452052 | Ndres Morales Rodriguez | Address on file | | | | | |
| 2442956 | Nectar M Negron Valentin | Address on file | | | | | |
| 2453669 | Neditza O Benitez Rosa | Address on file | | | | | |
| 2428870 | Neelka M Velazquez Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448590 | Neftali A Soto Padro | Address on file | | | | | |
| 2452948 | Neftali Acevedo Rodriguez | Address on file | | | | | |
| 2455277 | Neftali Baez De Jesus | Address on file | | | | | |
| 2465392 | Neftali Castillo Rosario | Address on file | | | | | |
| 2452891 | Neftali Diaz Rivera | Address on file | | | | | |
| 2452389 | Neftali Fuentes Sierra | Address on file | | | | | |
| 2442627 | Neftali Garcia Hernandez | Address on file | | | | | |
| 2439097 | Neftali Garcia Santiago | Address on file | | | | | |
| 2457380 | Neftali Gonzalez Figueroa | Address on file | | | | | |
| 2435252 | Neftali Gonzalez Rosario | Address on file | | | | | |
| 2437382 | Neftali Irizarry Colon | Address on file | | | | | |
| 2424475 | Neftali Laracuente Aponte | Address on file | | | | | |
| 2441576 | Neftali Lopez Aviles | Address on file | | | | | |
| 2423990 | Neftali Maldonado Davila | Address on file | | | | | |
| 2427211 | Neftali Mejias Mendez | Address on file | | | | | |
| 2431628 | Neftali Morales Montalvo | Address on file | | | | | |
| 2469866 | Neftali N Gomez | Address on file | | | | | |
| 2435672 | Neftali Navarro Aviles | Address on file | | | | | |
| 2441064 | Neftali Orizal Ramos | Address on file | | | | | |
| 2467772 | Neftali Padilla Cruz | Address on file | | | | | |
| 2459642 | Neftali Reyes Gomez | Address on file | | | | | |
| 2423568 | Neftali Rivera Ramos | Address on file | | | | | |
| 2459676 | Neftali Rodriguez Melendez | Address on file | | | | | |
| 2438480 | Neftali Rodriguez Montalvo | Address on file | | | | | |
| 2460499 | Neftali Soto Lopez | Address on file | | | | | |
| 2423552 | Neftali Valentin Irizarry | Address on file | | | | | |
| 2423683 | Neftali Valentin Irizarry | Address on file | | | | | |
| 2431868 | Negron A Cuevas | Address on file | | | | | |
| 2423731 | Negron A Irma Miranda | Address on file | | | | | |
| 2451749 | Negron Colon Maureen | Address on file | | | | | |
| 2448258 | Negron Delgado Geronimo | Address on file | | | | | |
| 2449671 | Negron Gonzalez Frank | Address on file | | | | | |
| 2450523 | Negron Hernandez George | Address on file | | | | | |
| 2450030 | Negron L Colon | Address on file | | | | | |
| 2464984 | Negron Laboy Israel | Address on file | | | | | |
| 2450415 | Negron Mercado Alberto | Address on file | | | | | |
| 2423996 | Negron Ne Cotto | Address on file | | | | | |
| 2446048 | Negron Ne Cruz | Address on file | | | | | |
| 2447906 | Negron Ne Gay | Address on file | | | | | |
| 2441067 | Negron Ne Negron | Address on file | | | | | |
| 2430649 | Negron Ne Rivera | Address on file | | | | | |
| 2449383 | Negron Rentas Daniel | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424611 | Negron-Abadia Maria I. | Address on file | | | | | |
| 2432558 | Neida Acevedo Rosario | Address on file | | | | | |
| 2429445 | Neida Burgos Collazo | Address on file | | | | | |
| 2426290 | Neida Cruz Velazquez | Address on file | | | | | |
| 2462716 | Neida Diaz Santiago | Address on file | | | | | |
| 2438130 | Neida E Martinez Cruz E Cruz | Address on file | | | | | |
| 2428376 | Neida I Ramos | Address on file | | | | | |
| 2435768 | Neida L Perez Marrero | Address on file | | | | | |
| 2451329 | Neida L Sierra Diaz | Address on file | | | | | |
| 2451247 | Neida M Perez Colon | Address on file | | | | | |
| 2462997 | Neida Martinez Rodriguez | Address on file | | | | | |
| 2441555 | Neida N Rodriguez Feliciano | Address on file | | | | | |
| 2466499 | Neiddys Vazquez Rodriguez | Address on file | | | | | |
| 2459855 | Neidy L Ortiz Torres | Address on file | | | | | |
| 2442690 | Neil Hernandez Espada | Address on file | | | | | |
| 2460480 | Neisa Rivera Detres | Address on file | | | | | |
| 2432497 | Neiza Pacheco Rosario | Address on file | | | | | |
| 2432892 | Nelba V Rodriguez Diaz | Address on file | | | | | |
| 2439377 | Nelda M Rivera Romero | Address on file | | | | | |
| 2427204 | Neldie Perez Pacheco | Address on file | | | | | |
| 2453611 | Neldy R Mercado Felix | Address on file | | | | | |
| 2567116 | Neldys A Cordero Caro | Address on file | | | | | |
| 2441531 | Nelida A Anglada Gonzalez | Address on file | | | | | |
| 2429126 | Nelida Alicea Rivera | Address on file | | | | | |
| 2452239 | Nelida Alvarez Febus | Address on file | | | | | |
| 2425105 | Nelida Alvarez Perez | Address on file | | | | | |
| 2466306 | Nelida Burgos Hernandez | Address on file | | | | | |
| 2441761 | Nelida C Velez Laboy | Address on file | | | | | |
| 2430397 | Nelida Cintron Monzon | Address on file | | | | | |
| 2437083 | Nelida Cortes Perez | Address on file | | | | | |
| 2426819 | Nelida Cruz Feliciano | Address on file | | | | | |
| 2439941 | Nelida Davila Ayala | Address on file | | | | | |
| 2455050 | Nelida De Jesus Andujar | Address on file | | | | | |
| 2466688 | Nelida Flores De Leon | Address on file | | | | | |
| 2423235 | Nelida Garcia Ramos | Address on file | | | | | |
| 2567156 | Nelida Gomez Gomez | Address on file | | | | | |
| 2427045 | Nelida Guzman Rivera | Address on file | | | | | |
| 2451733 | Nelida Laguna Figueroa | Address on file | | | | | |
| 2465013 | Nelida M Valle Lopez | Address on file | | | | | |
| 2432833 | Nelida Morales Chacon | Address on file | | | | | |
| 2468655 | Nelida Morales Santos | Address on file | | | | | |
| 2464864 | Nelida Nieves Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438243 | Nelida Osorio Vargas | Address on file | | | | | |
| 2437672 | Nelida Pagan Soto | Address on file | | | | | |
| 2445219 | Nelida Ramos Santos | Address on file | | | | | |
| 2452651 | Nelida Rivera Lebron | Address on file | | | | | |
| 2461691 | Nelida Rodriguez De Rivera | Address on file | | | | | |
| 2467997 | Nelida Rosado Acevedo | Address on file | | | | | |
| 2430082 | Nelida Sanchez Resto | Address on file | | | | | |
| 2440402 | Nelida Santos Rivera | Address on file | | | | | |
| 2427502 | Nelida Santos Santos | Address on file | | | | | |
| 2448144 | Nelida Seda Sulsona | Address on file | | | | | |
| 2462664 | Nelida Soto Lopez | Address on file | | | | | |
| 2427969 | Nelida Torres Torres | Address on file | | | | | |
| 2458661 | Nelida Vargas Soto | Address on file | | | | | |
| 2431547 | Nelida Vega Martinez | Address on file | | | | | |
| 2423561 | Nelida Velez Rullan | Address on file | | | | | |
| 2436339 | Neliris Gonzalez | Address on file | | | | | |
| 2457679 | Nellie I Perez Diaz | Address on file | | | | | |
| 2423501 | Nellie P El Oliveras | Address on file | | | | | |
| 2436565 | Nellie Pacheco Dominicci | Address on file | | | | | |
| 2469652 | Nellie Pagan Maldonado | Address on file | | | | | |
| 2466721 | Nellie Pagan Martinez | Address on file | | | | | |
| 2468980 | Nelliebelle Cordero Colon | Address on file | | | | | |
| 2461373 | Nelly Acosta De Tirado | Address on file | | | | | |
| 2465484 | Nelly Ayala Leon | Address on file | | | | | |
| 2435147 | Nelly Barreto Gonzalez | Address on file | | | | | |
| 2442846 | Nelly Berbere Villar | Address on file | | | | | |
| 2442270 | Nelly C Devarie Rivera | Address on file | | | | | |
| 2444191 | Nelly C Maldonado Rivera | Address on file | | | | | |
| 2435171 | Nelly Delgado Ramos | Address on file | | | | | |
| 2452402 | Nelly E Cabezudo Gonzalez | Address on file | | | | | |
| 2424418 | Nelly E Diaz Rivera | Address on file | | | | | |
| 2446683 | Nelly Estevez Ponce De Leo | Address on file | | | | | |
| 2466376 | Nelly Falcon Cruz | Address on file | | | | | |
| 2468112 | Nelly Flores Cintron | Address on file | | | | | |
| 2428269 | Nelly Grau Rosa | Address on file | | | | | |
| 2445991 | Nelly Hernandez Flores | Address on file | | | | | |
| 2442679 | Nelly I Collazo Febus | Address on file | | | | | |
| 2441534 | Nelly I Echandy Torres | Address on file | | | | | |
| 2453552 | Nelly Izquierdo Pedrosa | Address on file | | | | | |
| 2450183 | Nelly J Colon Ortiz | Address on file | | | | | |
| 2456806 | Nelly J Diaz Baez | Address on file | | | | | |
| 2468390 | Nelly J Sepulveda Pagan | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 18 Page 2085 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439795 | Nelly Lozano Adorno | Address on file | | | | | |
| 2470009 | Nelly M De La Nuez De La Nuez | Address on file | | | | | |
| 2449135 | Nelly M Diaz Zabala | Address on file | | | | | |
| 2443339 | Nelly M Medina Maldonado | Address on file | | | | | |
| 2464878 | Nelly Martinez Figueroa | Address on file | | | | | |
| 2444777 | Nelly Ne Del | Address on file | | | | | |
| 2470768 | Nelly Orsini Buxeda | Address on file | | | | | |
| 2441081 | Nelly Perez Santana | Address on file | | | | | |
| 2443773 | Nelly R Berrios Rodriguez | Address on file | | | | | |
| 2434777 | Nelly R Lopez Marquez | Address on file | | | | | |
| 2462309 | Nelly Rodriguez Cancel | Address on file | | | | | |
| 2426798 | Nelly V Ortiz Vazquez | Address on file | | | | | |
| 2448853 | Nelly Valle Rivera | Address on file | | | | | |
| 2425357 | Nellybell Malave Velazquez | Address on file | | | | | |
| 2444162 | Nelsa Benitez Rosa | Address on file | | | | | |
| 2460143 | Nelsa L Acevedo Melendez | Address on file | | | | | |
| 2429807 | Nelsida Ortiz Perez | Address on file | | | | | |
| 2432986 | Nelsie Z Ramirez Merced | Address on file | | | | | |
| 2458611 | Nelson A Ortiz Lleras | Address on file | | | | | |
| 2463064 | Nelson A Ortiz Morales | Address on file | | | | | |
| 2461198 | Nelson A Ortiz Parrilla | Address on file | | | | | |
| 2429157 | Nelson A Perez Herrera | Address on file | | | | | |
| 2436744 | Nelson A Rodriguez | Address on file | | | | | |
| 2438841 | Nelson A Rodriguez Ocasio | Address on file | | | | | |
| 2451811 | Nelson A Sierra Davila | Address on file | | | | | |
| 2469160 | Nelson Acosta Montanez | Address on file | | | | | |
| 2437661 | Nelson Acosta Pagan | Address on file | | | | | |
| 2435812 | Nelson Alicea Vizcarrondo | Address on file | | | | | |
| 2434754 | Nelson Almodovar Feliciano | Address on file | | | | | |
| 2428642 | Nelson Andino Hernandez | Address on file | | | | | |
| 2458221 | Nelson Arnau Aguilar | Address on file | | | | | |
| 2455024 | Nelson Arocho Ortiz | Address on file | | | | | |
| 2464789 | Nelson Arroyo Ortiz | Address on file | | | | | |
| 2447914 | Nelson Baez Morales | Address on file | | | | | |
| 2439085 | Nelson Baez Pastrana | Address on file | | | | | |
| 2468008 | Nelson Berrios Castro | Address on file | | | | | |
| 2447585 | Nelson Burgos Machuca | Address on file | | | | | |
| 2465915 | Nelson Cabrera Barreto | Address on file | | | | | |
| 2430611 | Nelson Calo Alvarez | Address on file | | | | | |
| 2458629 | Nelson Cappas Cardona | Address on file | | | | | |
| 2459846 | Nelson Castro Nieves | Address on file | | | | | |
| 2451712 | Nelson Castro Santos | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425655 | Nelson Colon Vega | Address on file | | | | | |
| 2452056 | Nelson Correa Delgado | Address on file | | | | | |
| 2437314 | Nelson Correa Negron | Address on file | | | | | |
| 2460556 | Nelson Cortes Matos | Address on file | | | | | |
| 2462540 | Nelson Cruz Colon | Address on file | | | | | |
| 2443733 | Nelson Cruz Hernandez | Address on file | | | | | |
| 2424713 | Nelson D Leon Diaz | Address on file | | | | | |
| 2444130 | Nelson D Lopez Esquerdo | Address on file | | | | | |
| 2470163 | Nelson D Pagan Martinez | Address on file | | | | | |
| 2459500 | Nelson D Rivera Colon | Address on file | | | | | |
| 2437949 | Nelson De Jesus Perez | Address on file | | | | | |
| 2432488 | Nelson De Leon Baez | Address on file | | | | | |
| 2447082 | Nelson Delgado De Jesus | Address on file | | | | | |
| 2459690 | Nelson Diaz Carrasquillo | Address on file | | | | | |
| 2437535 | Nelson Diaz Miranda | Address on file | | | | | |
| 2453826 | Nelson Diaz Osorio | Address on file | | | | | |
| 2441492 | Nelson Duran Rivera | Address on file | | | | | |
| 2465420 | Nelson E Lopez Martinez | Address on file | | | | | |
| 2455771 | Nelson E Murillo Rivera | Address on file | | | | | |
| 2437318 | Nelson E Rentas Rodriguez | Address on file | | | | | |
| 2463399 | Nelson Feliciano Ruiz | Address on file | | | | | |
| 2426391 | Nelson Figueroa Maldonado | Address on file | | | | | |
| 2456494 | Nelson Forti Perez | Address on file | | | | | |
| 2451333 | Nelson G Dieppa Gerena | Address on file | | | | | |
| 2455833 | Nelson G Gonzalez Qui?Ones | Address on file | | | | | |
| 2456869 | Nelson G Rivera Irizarry | Address on file | | | | | |
| 2459546 | Nelson Garcia Barreto | Address on file | | | | | |
| 2427663 | Nelson Garcia Sanchez | Address on file | | | | | |
| 2424100 | Nelson Garcia Serrano | Address on file | | | | | |
| 2468517 | Nelson Gomez Ortiz | Address on file | | | | | |
| 2439015 | Nelson Gonzalez Got | Address on file | | | | | |
| 2470271 | Nelson Gonzalez Mercado | Address on file | | | | | |
| 2469961 | Nelson Gonzalez Nunez | Address on file | | | | | |
| 2456592 | Nelson Gonzalez Ortiz | Address on file | | | | | |
| 2463812 | Nelson Gonzalez Viera | Address on file | | | | | |
| 2453179 | Nelson Gutierrez Ayala | Address on file | | | | | |
| 2452258 | Nelson Guzman Rodriguez | Address on file | | | | | |
| 2435666 | Nelson Guzman Velazquez | Address on file | | | | | |
| 2457268 | Nelson H Campos De Alba | Address on file | | | | | |
| 2431675 | Nelson H Mateo Franco | Address on file | | | | | |
| 2461983 | Nelson H Molina Rodriguez | Address on file | | | | | |
| 2427052 | Nelson H Vazquez Bandas | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:45 Desc:
Part 13 (Page 2087 of 2377)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435259 | Nelson Hernandez Cruz | Address on file | | | | | |
| 2424380 | Nelson Hernandez Ortiz | Address on file | | | | | |
| 2446055 | Nelson Hernandez Rosario | Address on file | | | | | |
| 2470062 | Nelson I Gonzalez Rodriguez | Address on file | | | | | |
| 2439344 | Nelson I Maysonet Marti | Address on file | | | | | |
| 2468204 | Nelson I Morales Perez | Address on file | | | | | |
| 2457504 | Nelson I Torres Garcia | Address on file | | | | | |
| 2428467 | Nelson J Echandy Vega | Address on file | | | | | |
| 2423388 | Nelson J Galiano Martinez | Address on file | | | | | |
| 2437278 | Nelson J Hernandez Rivera | Address on file | | | | | |
| 2462551 | Nelson J Hernandez Soto | Address on file | | | | | |
| 2461271 | Nelson J Rivera | Address on file | | | | | |
| 2440543 | Nelson J Rodriguez Marin | Address on file | | | | | |
| 2456242 | Nelson J Torres Figueroa | Address on file | | | | | |
| 2466337 | Nelson J Velez Qui?Ones | Address on file | | | | | |
| 2423995 | Nelson L Catala Cuevas | Address on file | | | | | |
| 2445748 | Nelson L Febres Magris | Address on file | | | | | |
| 2454606 | Nelson L Molina Molina | Address on file | | | | | |
| 2468004 | Nelson Larriuz Marrero | Address on file | | | | | |
| 2468527 | Nelson Lopez Lamboy | Address on file | | | | | |
| 2443394 | Nelson Lopez Ramos | Address on file | | | | | |
| 2427656 | Nelson Lopez Villanueva | Address on file | | | | | |
| 2456670 | Nelson Lozada Alvarez | Address on file | | | | | |
| 2427756 | Nelson M Colon Mateo | Address on file | | | | | |
| 2438464 | Nelson M Conty Vazquez | Address on file | | | | | |
| 2457134 | Nelson M De Leon Colon | Address on file | | | | | |
| 2464925 | Nelson M Santiago Jimenez | Address on file | | | | | |
| 2433670 | Nelson Martinez Martinez | Address on file | | | | | |
| 2430192 | Nelson Martinez Rodriguez | Address on file | | | | | |
| 2464022 | Nelson Matos Torres | Address on file | | | | | |
| 2466107 | Nelson Melendez Vega | Address on file | | | | | |
| 2434729 | Nelson Mendez Morales | Address on file | | | | | |
| 2465858 | Nelson Mendez Moreno | Address on file | | | | | |
| 2445114 | Nelson Mercado Felicino | Address on file | | | | | |
| 2457431 | Nelson Mercado Lugo | Address on file | | | | | |
| 2446332 | Nelson Mercado Perez | Address on file | | | | | |
| 2456877 | Nelson Miranda Rodriguez | Address on file | | | | | |
| 2462340 | Nelson Montalvo Garcia | Address on file | | | | | |
| 2468402 | Nelson Montes La Santa | Address on file | | | | | |
| 2445271 | Nelson Morales Huertas | Address on file | | | | | |
| 2442511 | Nelson Morales Marrero | Address on file | | | | | |
| 2458562 | Nelson Morales Morales | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433677 | Nelson Morales Santiago | Address on file | | | | | |
| 2457548 | Nelson Mu?Oz Sanchez | Address on file | | | | | |
| 2436487 | Nelson N Echevarria Padin | Address on file | | | | | |
| 2457233 | Nelson N Irizarry Santiago | Address on file | | | | | |
| 2445169 | Nelson N Lopez Pacheco | Address on file | | | | | |
| 2434178 | Nelson N Mu&Iz Tubens | Address on file | | | | | |
| 2454331 | Nelson Ne Dgonzalez | Address on file | | | | | |
| 2455040 | Nelson Ne Lfeliciano | Address on file | | | | | |
| 2454496 | Nelson Ne Lrodriguez | Address on file | | | | | |
| 2453933 | Nelson Ne Lvillanueva | Address on file | | | | | |
| 2453212 | Nelson Ne Medina | Address on file | | | | | |
| 2445002 | Nelson Negron Reyes | Address on file | | | | | |
| 2424764 | Nelson Nieves Arbelo | Address on file | | | | | |
| 2436183 | Nelson Nieves Santiago | Address on file | | | | | |
| 2451852 | Nelson O Figueroa Rivera | Address on file | | | | | |
| 2425337 | Nelson Oliveras Colon | Address on file | | | | | |
| 2436929 | Nelson Oquendo Betancourt | Address on file | | | | | |
| 2466482 | Nelson Oquendo Vargas | Address on file | | | | | |
| 2439643 | Nelson Ortiz Alvarez | Address on file | | | | | |
| 2440589 | Nelson Ortiz De Jesus | Address on file | | | | | |
| 2425412 | Nelson Ortiz Jusino | Address on file | | | | | |
| 2444607 | Nelson Ortiz Lopez | Address on file | | | | | |
| 2456866 | Nelson Ortiz Ortiz | Address on file | | | | | |
| 2463915 | Nelson Pagan Marrero | Address on file | | | | | |
| 2430415 | Nelson Perez Calderon | Address on file | | | | | |
| 2458848 | Nelson Perez Lasalle | Address on file | | | | | |
| 2435889 | Nelson Perez Soto | Address on file | | | | | |
| 2468228 | Nelson Prieto Pizarro | Address on file | | | | | |
| 2444940 | Nelson Qui?Ones Qui?Ones | Address on file | | | | | |
| 2453339 | Nelson Quintana Ortiz | Address on file | | | | | |
| 2433166 | Nelson R Cintron Noriega | Address on file | | | | | |
| 2454837 | Nelson R Hernandez Acevedo | Address on file | | | | | |
| 2453704 | Nelson R Moll Martinez | Address on file | | | | | |
| 2440137 | Nelson R Palacios Leon | Address on file | | | | | |
| 2429174 | Nelson R Qui?Onez | Address on file | | | | | |
| 2465131 | Nelson Ramos Detres | Address on file | | | | | |
| 2423910 | Nelson Ramos Perez | Address on file | | | | | |
| 2458157 | Nelson Ramos Romero | Address on file | | | | | |
| 2447340 | Nelson Ramos Suarez | Address on file | | | | | |
| 2448205 | Nelson Rivas Rivera | Address on file | | | | | |
| 2425676 | Nelson Rivera Ayala | Address on file | | | | | |
| 2433251 | Nelson Rivera Bermudez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 13 Page 2089 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447681 | Nelson Rivera Calderon | Address on file | | | | | |
| 2425737 | Nelson Rivera Maldonado | Address on file | | | | | |
| 2451855 | Nelson Rivera Varela | Address on file | | | | | |
| 2438741 | Nelson Rodriguez Aponte | Address on file | | | | | |
| 2464867 | Nelson Rodriguez Cirilo | Address on file | | | | | |
| 2426006 | Nelson Rodriguez Maldonado | Address on file | | | | | |
| 2431234 | Nelson Rodriguez Melendez | Address on file | | | | | |
| 2457891 | Nelson Rodriguez Nieves | Address on file | | | | | |
| 2469224 | Nelson Rodriguez Rivera | Address on file | | | | | |
| 2466201 | Nelson Rodriguez Sanchez | Address on file | | | | | |
| 2442386 | Nelson Rodriguez Serrano | Address on file | | | | | |
| 2437133 | Nelson Rodriguez Torres | Address on file | | | | | |
| 2457988 | Nelson Rodriguez Torres | Address on file | | | | | |
| 2435685 | Nelson Roman Lugo | Address on file | | | | | |
| 2459032 | Nelson Rosa Lorenzo | Address on file | | | | | |
| 2465639 | Nelson Rosado Vargas | Address on file | | | | | |
| 2463886 | Nelson Rosario Acevedo | Address on file | | | | | |
| 2464993 | Nelson Rosario Rivera | Address on file | | | | | |
| 2457932 | Nelson Ruiz Medina | Address on file | | | | | |
| 2460468 | Nelson Ruiz Ruiz | Address on file | | | | | |
| 2431344 | Nelson Ruiz Soto | Address on file | | | | | |
| 2438397 | Nelson Sanchez Cruz | Address on file | | | | | |
| 2468559 | Nelson Sanchez Perez | Address on file | | | | | |
| 2459835 | Nelson Santana Montalvo | Address on file | | | | | |
| 2469700 | Nelson Santiago Rios | Address on file | | | | | |
| 2425379 | Nelson Santiago Vargas | Address on file | | | | | |
| 2425118 | Nelson Serrano Hernandez | Address on file | | | | | |
| 2464824 | Nelson Silva Pabon | Address on file | | | | | |
| 2458986 | Nelson Soto Santos | Address on file | | | | | |
| 2460485 | Nelson Suarez Laureano | Address on file | | | | | |
| 2446526 | Nelson Tirado Morales | Address on file | | | | | |
| 2432687 | Nelson Torres Alvarez | Address on file | | | | | |
| 2460159 | Nelson Torres Gonzalez | Address on file | | | | | |
| 2443245 | Nelson V Cruz Santiago | Address on file | | | | | |
| 2469034 | Nelson Vazquez Cruz | Address on file | | | | | |
| 2470126 | Nelson Vazquez Rosado | Address on file | | | | | |
| 2458353 | Nelson Vega Montalvo | Address on file | | | | | |
| 2467924 | Nelson Vega Vega | Address on file | | | | | |
| 2463220 | Nelson Velazquez Cruz | Address on file | | | | | |
| 2435284 | Nelson Velez Galarza | Address on file | | | | | |
| 2436819 | Nelson Vicente Rivera | Address on file | | | | | |
| 2431207 | Nelson Villa Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 13 Page 2090 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428644 | Nelson Villanueva | Address on file | | | | | |
| 2439709 | Nelson Villanueva Morales | Address on file | | | | | |
| 2437445 | Nelson Villanueva Santos | Address on file | | | | | |
| 2443217 | Nelson Villegas Encarnacio | Address on file | | | | | |
| 2446548 | Nelson W Saavedra Barreto | Address on file | | | | | |
| 2442354 | Nelvin L Marin Gonzalez | Address on file | | | | | |
| 2470177 | Nelvin Rodriguez Calderon | Address on file | | | | | |
| 2447698 | Nelvy M Irizarry Sierra | Address on file | | | | | |
| 2460662 | Nemesio Bonet Rodriguez | Address on file | | | | | |
| 2461022 | Nemesio Cirino Pizarro | Address on file | | | | | |
| 2444649 | Nemesio Montanez Martinez | Address on file | | | | | |
| 2460428 | Nereida Adams Ramirez | Address on file | | | | | |
| 2464558 | Nereida Alers Cruz | Address on file | | | | | |
| 2437801 | Nereida Alicea Cosme | Address on file | | | | | |
| 2450493 | Nereida Aponte Dominguez | Address on file | | | | | |
| 2466937 | Nereida Arocho Mercado | Address on file | | | | | |
| 2437832 | Nereida Ayala Gomez | Address on file | | | | | |
| 2451436 | Nereida Ayala Hernandez | Address on file | | | | | |
| 2427439 | Nereida Cabello Mulero | Address on file | | | | | |
| 2466731 | Nereida Cartagena Rivera | Address on file | | | | | |
| 2460133 | Nereida Claudio Rosario | Address on file | | | | | |
| 2427643 | Nereida Colon Sanchez | Address on file | | | | | |
| 2437748 | Nereida Colon Sanchez | Address on file | | | | | |
| 2443034 | Nereida Colon Torres | Address on file | | | | | |
| 2426062 | Nereida Correa Pagan | Address on file | | | | | |
| 2441634 | Nereida D Jesus Nieves | Address on file | | | | | |
| 2447286 | Nereida De Jesus Lazu | Address on file | | | | | |
| 2430326 | Nereida De Jesus Vega | Address on file | | | | | |
| 2441030 | Nereida Dedos Colon | Address on file | | | | | |
| 2440195 | Nereida Figueroa Colon | Address on file | | | | | |
| 2429828 | Nereida Figueroa Echevarri | Address on file | | | | | |
| 2436295 | Nereida Fontan Nieves | Address on file | | | | | |
| 2452205 | Nereida Franco Gonzalez | Address on file | | | | | |
| 2470634 | Nereida Galarza Maldonado | Address on file | | | | | |
| 2462313 | Nereida Garcia Garcia | Address on file | | | | | |
| 2446460 | Nereida Gonzalez Quinones | Address on file | | | | | |
| 2427050 | Nereida Herrera De Jesus | Address on file | | | | | |
| 2440209 | Nereida Herrera Rodriguez | Address on file | | | | | |
| 2430888 | Nereida Lopez Nieves | Address on file | | | | | |
| 2441686 | Nereida Lozada Caraballo | Address on file | | | | | |
| 2443410 | Nereida Lugo Torres | Address on file | | | | | |
| 2462655 | Nereida Mendez Acevedo | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 18 Page 2091 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436371 | Nereida Molina Texidor | Address on file | | | | | |
| 2440496 | Nereida Morales Benitez | Address on file | | | | | |
| 2441994 | Nereida N Matos Garcia | Address on file | | | | | |
| 2427994 | Nereida Nieves Ayala | Address on file | | | | | |
| 2468550 | Nereida Ortiz Vazquez | Address on file | | | | | |
| 2447359 | Nereida Pacheco Garcia | Address on file | | | | | |
| 2433049 | Nereida Perez Camacho | Address on file | | | | | |
| 2465204 | Nereida Perez Graud | Address on file | | | | | |
| 2434725 | Nereida Perez Ruiz | Address on file | | | | | |
| 2427261 | Nereida Ramos Inostroza | Address on file | | | | | |
| 2429292 | Nereida Ramos Rodriguez | Address on file | | | | | |
| 2445051 | Nereida Rivera Aquino | Address on file | | | | | |
| 2462066 | Nereida Rivera Arroyo | Address on file | | | | | |
| 2461781 | Nereida Rodriguez De Baez | Address on file | | | | | |
| 2439825 | Nereida Roldan Suarez | Address on file | | | | | |
| 2445174 | Nereida Santana Castro | Address on file | | | | | |
| 2445277 | Nereida Santiago Lopez | Address on file | | | | | |
| 2433411 | Nereida Santos Vazquez | Address on file | | | | | |
| 2426717 | Nereida Tirado Martir | Address on file | | | | | |
| 2443309 | Nereida Torres Collazo | Address on file | | | | | |
| 2452005 | Nereida Torres Duran | Address on file | | | | | |
| 2463111 | Nereida Vazquez Lopez | Address on file | | | | | |
| 2427415 | Nerelyn I Natal Ortiz | Address on file | | | | | |
| 2461141 | Neri N Ramos Feliciano | Address on file | | | | | |
| 2435708 | Neribel Del Toro Lugo | Address on file | | | | | |
| 2465583 | Nerihaida Sanchez Torres | Address on file | | | | | |
| 2471004 | Nerissa Rivera Gonzalez | Address on file | | | | | |
| 2432891 | Neritza Santiago Alvarado | Address on file | | | | | |
| 2428647 | Nerixa Arroyo Cruz | Address on file | | | | | |
| 2433897 | Nerlin Rios Nieves | Address on file | | | | | |
| 2425695 | Nermin Rivera Maldonado | Address on file | | | | | |
| 2470957 | Nery E Adames Soto | Address on file | | | | | |
| 2428796 | Nery E Rivera Ayala | Address on file | | | | | |
| 2452200 | Nery L Natal Reyes | Address on file | | | | | |
| 2444202 | Nery L Rosario Figueroa | Address on file | | | | | |
| 2463605 | Nery Lumbano An D Rade | Address on file | | | | | |
| 2427986 | Nery Rosario Torres | Address on file | | | | | |
| 2470166 | Nerydmag Martinez Laboy | Address on file | | | | | |
| 2459797 | Nestor A Bones Cora | Address on file | | | | | |
| 2465928 | Nestor A Boneta Lopez | Address on file | | | | | |
| 2434151 | Nestor A Garcia Cardon | Address on file | | | | | |
| 2469077 | Nestor A Miranda Cuadrado | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:34:40 Desc:
Part 8 Page 2097 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435360 | Nestor A Ortiz Montero | Address on file | | | | | |
| 2451843 | Nestor A Perez Molina | Address on file | | | | | |
| 2456422 | Nestor A Torres Marcucci | Address on file | | | | | |
| 2464917 | Nestor A Valentin Blay | Address on file | | | | | |
| 2459269 | Nestor Adames Figueroa | Address on file | | | | | |
| 2448946 | Nestor Agosto Rivera | Address on file | | | | | |
| 2425740 | Nestor Aviles Chaparro | Address on file | | | | | |
| 2467288 | Nestor Berrios Diaz | Address on file | | | | | |
| 2458245 | Nestor Colon Ortiz | Address on file | | | | | |
| 2460913 | Nestor Diaz Maldonado | Address on file | | | | | |
| 2449201 | Nestor E Acevedo Rivera | Address on file | | | | | |
| 2455043 | Nestor E Rivera Santiago | Address on file | | | | | |
| 2457369 | Nestor E Rodriguez Gomez | Address on file | | | | | |
| 2461268 | Nestor Espinosa Rodriguez | Address on file | | | | | |
| 2439708 | Nestor F Diaz Febo | Address on file | | | | | |
| 2427867 | Nestor Garcia Ocasio | Address on file | | | | | |
| 2448652 | Nestor Guzman Rivera | Address on file | | | | | |
| 2457458 | Nestor H Rodriguez Heredia | Address on file | | | | | |
| 2464547 | Nestor Harrison Serrano | Address on file | | | | | |
| 2465675 | Nestor I Rodriguez Cintron | Address on file | | | | | |
| 2427170 | Nestor J Costas Torres | Address on file | | | | | |
| 2443062 | Nestor J Pizarro Rivera | Address on file | | | | | |
| 2442453 | Nestor L Cotto Perez | Address on file | | | | | |
| 2466486 | Nestor L Lozada Correa | Address on file | | | | | |
| 2429947 | Nestor L Nevarez Sanchez | Address on file | | | | | |
| 2437116 | Nestor L Pabon Ortiz | Address on file | | | | | |
| 2428679 | Nestor L Plaza Manso | Address on file | | | | | |
| 2461570 | Nestor L Santiago Feliciano | Address on file | | | | | |
| 2461567 | Nestor L Santiago Irizarry | Address on file | | | | | |
| 2432821 | Nestor L Santiago Ortiz | Address on file | | | | | |
| 2423275 | Nestor Lozada Sanabria | Address on file | | | | | |
| 2427392 | Nestor Lugo Sanabria | Address on file | | | | | |
| 2452514 | Nestor M Alvarez Figueroa | Address on file | | | | | |
| 2470218 | Nestor M Peña Siaca | Address on file | | | | | |
| 2460879 | Nestor M Reyes Ortiz | Address on file | | | | | |
| 2469311 | Nestor M Solis Diaz | Address on file | | | | | |
| 2461616 | Nestor Machado De La Rosa | Address on file | | | | | |
| 2434466 | Nestor Martinez | Address on file | | | | | |
| 2448136 | Nestor Milete Echevarria | Address on file | | | | | |
| 2463535 | Nestor Morales Concepcion | Address on file | | | | | |
| 2428709 | Nestor Morales De Jesus | Address on file | | | | | |
| 2454518 | Nestor Ne Feliberty | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454203 | Nestor Ne Jortiz | Address on file | | | | | |
| 2454214 | Nestor Ne Rodriguez | Address on file | | | | | |
| 2458781 | Nestor Nu?Ez Orta | Address on file | | | | | |
| 2470804 | Nestor O Feliciano Medina | Address on file | | | | | |
| 2453433 | Nestor Perez Torres | Address on file | | | | | |
| 2429025 | Nestor R Diaz Sanabria | Address on file | | | | | |
| 2457070 | Nestor R Maldonado Velez | Address on file | | | | | |
| 2460925 | Nestor R Rodriguez Aponte | Address on file | | | | | |
| 2470000 | Nestor R Rodriguez Casanova | Address on file | | | | | |
| 2445696 | Nestor R Rodriguez Santiag | Address on file | | | | | |
| 2468339 | Nestor Rivera Robles | Address on file | | | | | |
| 2470953 | Nestor Saez Rodriguez | Address on file | | | | | |
| 2452505 | Nestor Sanchez Mercado | Address on file | | | | | |
| 2435417 | Nestor Vazquez Lopez | Address on file | | | | | |
| 2448387 | Nesvi M Mercado | Address on file | | | | | |
| 2443268 | Nesvia Fontanez Marin | Address on file | | | | | |
| 2466788 | Netzaida Echevarria | Address on file | | | | | |
| 2443638 | Nevarez Rolon Minerva | Address on file | | | | | |
| 2441221 | Neville Garcia Rivera | Address on file | | | | | |
| 2456352 | Ney E Morales Romero | Address on file | | | | | |
| 2439836 | Neyda Hernandez Noriega | Address on file | | | | | |
| 2435039 | Neyda I Heyliger Cruz | Address on file | | | | | |
| 2444595 | Neyda I Lucena Laureano | Address on file | | | | | |
| 2431381 | Neyda L Costas Gonzalez | Address on file | | | | | |
| 2462875 | Neyda Rivera Febles | Address on file | | | | | |
| 2457183 | Neysa E Merle Rodriguez | Address on file | | | | | |
| 2442269 | Neysa N Montanez Lopez | Address on file | | | | | |
| 2440215 | Neysa Roubert Santiago | Address on file | | | | | |
| 2431723 | Neysis Rodriguez Rodriguez | Address on file | | | | | |
| 2436160 | Neyza Lewis Santiago | Address on file | | | | | |
| 2426388 | Nicanor Lopez Cardona | Address on file | | | | | |
| 2466033 | Nicanor Reyes Chico | Address on file | | | | | |
| 2463438 | Nicasio Mercado Jimenez | Address on file | | | | | |
| 2430594 | Nicholas Torres Ortiz | Address on file | | | | | |
| 2455282 | Nicky Ruiz Ramos | Address on file | | | | | |
| 2440013 | Nicolas A Aquino Torres | Address on file | | | | | |
| 2448889 | Nicolas Cintron Velazquez | Address on file | | | | | |
| 2460439 | Nicolas Cotto Santiago | Address on file | | | | | |
| 2465298 | Nicolas Cruz Rodriguez | Address on file | | | | | |
| 2426943 | Nicolas Diaz Claudio | Address on file | | | | | |
| 2450333 | Nicolas Escobar Marin | Address on file | | | | | |
| 2463848 | Nicolas Lopez Huertas | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459432 | Nicolas Maldonado Cruz | Address on file | | | | | |
| 2457959 | Nicolas Maldonado Velez | Address on file | | | | | |
| 2454144 | Nicolas Ni Diaz | Address on file | | | | | |
| 2438570 | Nicolas Ni Santiago | Address on file | | | | | |
| 2470470 | Nicolas Nogueras Cartagena | Address on file | | | | | |
| 2448863 | Nicolas Perez Cintron | Address on file | | | | | |
| 2451840 | Nicolas Resto Colon | Address on file | | | | | |
| 2430361 | Nicolas Rivera Colon | Address on file | | | | | |
| 2453719 | Nicolas Rodriguez Reyes | Address on file | | | | | |
| 2460865 | Nicolas Skerrett Ramos | Address on file | | | | | |
| 2437624 | Nicolas Sosa Olivencia | Address on file | | | | | |
| 2457949 | Nicolas Torrens Rodriguez | Address on file | | | | | |
| 2468185 | Nicolas Trinidad Quiñones | Address on file | | | | | |
| 2465460 | Nicolas Vazquez Torres | Address on file | | | | | |
| 2456863 | Nicolasa Rodriguez Mercado | Address on file | | | | | |
| 2457225 | Nicomedes Vargas Figueroa | Address on file | | | | | |
| 2434391 | Nidia Casellas Ramos | Address on file | | | | | |
| 2441087 | Nidia E Lopez Figueroa | Address on file | | | | | |
| 2432836 | Nidia I Reyes Rentas | Address on file | | | | | |
| 2460304 | Nidia L Colon Ortiz | Address on file | | | | | |
| 2438374 | Nidra I Roman Ruiz | Address on file | | | | | |
| 2468130 | Nidsa I Carballo Lopez | Address on file | | | | | |
| 2440623 | Nidsandra Torres Rosado | Address on file | | | | | |
| 2441105 | Nidtza I Martinez Roman | Address on file | | | | | |
| 2425322 | Nidya N Albelo Gonzalez | Address on file | | | | | |
| 2459035 | Nidyvette Lugo Beauchamp | Address on file | | | | | |
| 2434861 | Nidza Cordero Baez | Address on file | | | | | |
| 2435563 | Nidza J J Llanos Guzman | Address on file | | | | | |
| 2430504 | Nidza L Santiago Lizardi | Address on file | | | | | |
| 2445629 | Nidza M Cabrera Rios | Address on file | | | | | |
| 2424223 | Nieves Agosto Elias | Address on file | | | | | |
| 2434298 | Nieves Carmona Ileana | Address on file | | | | | |
| 2424594 | Nieves Carrasquillo Javier | Address on file | | | | | |
| 2444807 | Nieves Collazo Anibal | Address on file | | | | | |
| 2450023 | Nieves Colon Marianela | Address on file | | | | | |
| 2431652 | Nieves D Ayala Ortiz | Address on file | | | | | |
| 2449817 | Nieves Estrada Ismael | Address on file | | | | | |
| 2426631 | Nieves Evelyn Rosario | Address on file | | | | | |
| 2444956 | Nieves Feliberty Salvador | Address on file | | | | | |
| 2449021 | Nieves L Negron | Address on file | | | | | |
| 2461028 | Nieves M Vargas Chamorro | Address on file | | | | | |
| 2467567 | Nieves Medina Noel | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/26/21 Entered:10/26/21 23:04:46
Part 28 Page 2695 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463052 | Nieves Navarro Daniel E. | Address on file | | | | | |
| 2450018 | Nieves Ni Carrasqunereida | Address on file | | | | | |
| 2445684 | Nieves Ni Nieves | Address on file | | | | | |
| 2451658 | Nieves Ni Ufarry | Address on file | | | | | |
| 2423355 | Nieves Perez Heroilda | Address on file | | | | | |
| 2462474 | Nieves Perez Ortiz | Address on file | | | | | |
| 2424257 | Nieves R Danny Rivera | Address on file | | | | | |
| 2432972 | Nieves Vera Carlos | Address on file | | | | | |
| 2460746 | Nieves Viruet Torres | Address on file | | | | | |
| 2452863 | Nilber Medina Pesante | Address on file | | | | | |
| 2444597 | Nilda A Agosto Maldonado | Address on file | | | | | |
| 2451950 | Nilda A Santana Morales | Address on file | | | | | |
| 2432720 | Nilda Adames Mu?Iz | Address on file | | | | | |
| 2468021 | Nilda Aponte Rivera | Address on file | | | | | |
| 2439747 | Nilda Avila Ortiz | Address on file | | | | | |
| 2467192 | Nilda Bermudez Sanchez | Address on file | | | | | |
| 2442288 | Nilda Bruceles Merced | Address on file | | | | | |
| 2429859 | Nilda Carrero Jusino | Address on file | | | | | |
| 2463982 | Nilda Correa Birriel | Address on file | | | | | |
| 2462807 | Nilda Correa Henriquez | Address on file | | | | | |
| 2461153 | Nilda Crespo Mu?Iz | Address on file | | | | | |
| 2461673 | Nilda Cruz Villanueva | Address on file | | | | | |
| 2447462 | Nilda D Olavarria Franqui | Address on file | | | | | |
| 2429577 | Nilda E Blondet Navedo | Address on file | | | | | |
| 2426206 | Nilda E Hernandez Rodriguez | Address on file | | | | | |
| 2425073 | Nilda E Marrero Rodriguez | Address on file | | | | | |
| 2429197 | Nilda E Mateo Rivera | Address on file | | | | | |
| 2427548 | Nilda E Morales Ayala | Address on file | | | | | |
| 2452530 | Nilda E Olivero Monge | Address on file | | | | | |
| 2432441 | Nilda E Padilla Barret | Address on file | | | | | |
| 2461568 | Nilda E Perez Torres | Address on file | | | | | |
| 2431300 | Nilda E Ramos Vazquez | Address on file | | | | | |
| 2432786 | Nilda E Roman Diaz | Address on file | | | | | |
| 2448592 | Nilda Emmanuelli Mu\Iz | Address on file | | | | | |
| 2449999 | Nilda Falcon Perez | Address on file | | | | | |
| 2427858 | Nilda Figueroa Marquez | Address on file | | | | | |
| 2439358 | Nilda G Negron Ortiz | Address on file | | | | | |
| 2461707 | Nilda Garcia Rivera | Address on file | | | | | |
| 2427472 | Nilda Gonzalez Pagan | Address on file | | | | | |
| 2442702 | Nilda I Almeda Rodriguez | Address on file | | | | | |
| 2469649 | Nilda I Cases De Ayala | Address on file | | | | | |
| 2427940 | Nilda I Colon Arocho | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464577 | Nilda I Diaz Gonzalez | Address on file | | | | | |
| 2425455 | Nilda I Diaz Ramos | Address on file | | | | | |
| 2462131 | Nilda I Garcia Garcia | Address on file | | | | | |
| 2428852 | Nilda I Garcia Santiago | Address on file | | | | | |
| 2430185 | Nilda I Gonzalez Pabon | Address on file | | | | | |
| 2466014 | Nilda I Lorenzo Vera | Address on file | | | | | |
| 2457644 | Nilda I Melendez Rivera | Address on file | | | | | |
| 2463682 | Nilda I Navarro Trinidad | Address on file | | | | | |
| 2441870 | Nilda I Ramirez Varela | Address on file | | | | | |
| 2452883 | Nilda I Rivera Haddock | Address on file | | | | | |
| 2435606 | Nilda I Rojas Marrero | Address on file | | | | | |
| 2432713 | Nilda I Roque Alicea | Address on file | | | | | |
| 2438283 | Nilda I Tejero Ortiz | Address on file | | | | | |
| 2445749 | Nilda I Velez Reyes | Address on file | | | | | |
| 2437342 | Nilda J Albino Velez | Address on file | | | | | |
| 2445260 | Nilda J Lebron Morales | Address on file | | | | | |
| 2467814 | Nilda J Orozco Perez | Address on file | | | | | |
| 2465779 | Nilda J Rivera Calderon | Address on file | | | | | |
| 2460137 | Nilda L Alicea Arce | Address on file | | | | | |
| 2430781 | Nilda L Arroyo Estrada | Address on file | | | | | |
| 2466465 | Nilda L Cosme Diaz | Address on file | | | | | |
| 2464341 | Nilda L Martinez Suarez | Address on file | | | | | |
| 2465841 | Nilda L Pabon | Address on file | | | | | |
| 2464801 | Nilda L Pena Roldan | Address on file | | | | | |
| 2423948 | Nilda L Rivera Aviles | Address on file | | | | | |
| 2428617 | Nilda L Rodriguez Sierra | Address on file | | | | | |
| 2452886 | Nilda L Rosa Burgos | Address on file | | | | | |
| 2427338 | Nilda L Santaella Benitez | Address on file | | | | | |
| 2423553 | Nilda L Santiago Mercado | Address on file | | | | | |
| 2447250 | Nilda Landron Marrero | Address on file | | | | | |
| 2461951 | Nilda Lopez Acevedo | Address on file | | | | | |
| 2443327 | Nilda Lopez Lebron | Address on file | | | | | |
| 2444175 | Nilda M Gonzalez | Address on file | | | | | |
| 2440368 | Nilda M Lopez Vazquez | Address on file | | | | | |
| 2462318 | Nilda M Marcano Santiago | Address on file | | | | | |
| 2425036 | Nilda M Rios Cardona | Address on file | | | | | |
| 2437968 | Nilda M Rivera Barreto | Address on file | | | | | |
| 2467951 | Nilda M Verges Hernandez | Address on file | | | | | |
| 2447550 | Nilda Marchany Morales | Address on file | | | | | |
| 2467904 | Nilda Martinez James | Address on file | | | | | |
| 2437784 | Nilda Medina Torres | Address on file | | | | | |
| 2470647 | Nilda Mendez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 18 Page 2097 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460418 | Nilda Mercado Paredes | Address on file | | | | | |
| 2439476 | Nilda Monta\Ez Vega | Address on file | | | | | |
| 2429253 | Nilda N Alicea Medina | Address on file | | | | | |
| 2432610 | Nilda N Rodriguez Acosta | Address on file | | | | | |
| 2439599 | Nilda N Rodriguez Negron | Address on file | | | | | |
| 2451210 | Nilda Nazario Rivera | Address on file | | | | | |
| 2443968 | Nilda Oquendo Gonzalez | Address on file | | | | | |
| 2436128 | Nilda Pe?A Ortiz | Address on file | | | | | |
| 2423660 | Nilda Perez Gonzalez | Address on file | | | | | |
| 2432325 | Nilda R Colon Otero | Address on file | | | | | |
| 2429852 | Nilda R Flores Borges | Address on file | | | | | |
| 2441593 | Nilda R Santiago Hernandez | Address on file | | | | | |
| 2439432 | Nilda R Vicente Amaro | Address on file | | | | | |
| 2450159 | Nilda Rivera Mercado | Address on file | | | | | |
| 2469465 | Nilda Rivera Torres | Address on file | | | | | |
| 2426007 | Nilda Rodriguez Martinez | Address on file | | | | | |
| 2441260 | Nilda Roman Santiago | Address on file | | | | | |
| 2431952 | Nilda Romero Andino | Address on file | | | | | |
| 2461907 | Nilda Roque Sierra | Address on file | | | | | |
| 2461853 | Nilda Rosa Vazquez Nieves | Address on file | | | | | |
| 2453714 | Nilda Rosado Vazquez | Address on file | | | | | |
| 2455776 | Nilda Ruiz Ruiz | Address on file | | | | | |
| 2451678 | Nilda S Torres Reyes | Address on file | | | | | |
| 2470192 | Nilda Salabarria Serrano | Address on file | | | | | |
| 2462055 | Nilda Sierra De Otero | Address on file | | | | | |
| 2439067 | Nilda Solis De Jesus | Address on file | | | | | |
| 2433183 | Nilda T Carrero Lopez | Address on file | | | | | |
| 2452791 | Nilda T Maisonet Rivera | Address on file | | | | | |
| 2431885 | Nilda Virella Rodriguez | Address on file | | | | | |
| 2443022 | Nilda Z Morales Vazquez | Address on file | | | | | |
| 2461712 | Nilda Zavala Rivera | Address on file | | | | | |
| 2442107 | Nildaliz Lebron Berrios | Address on file | | | | | |
| 2440683 | Nildanid Rivera Collazo | Address on file | | | | | |
| 2450081 | Nilka E Valentin Colon | Address on file | | | | | |
| 2441806 | Nilka L Alvira Robles | Address on file | | | | | |
| 2428081 | Nilka M Alicea Rodriguez | Address on file | | | | | |
| 2429899 | Nilka M Castro Pierluissi | Address on file | | | | | |
| 2427836 | Nilka M Domenech Manso | Address on file | | | | | |
| 2452776 | Nilka M Gonzalez Castillo | Address on file | | | | | |
| 2425056 | Nilka Pizarro Solis | Address on file | | | | | |
| 2428831 | Nilka R Avila Ramirez | Address on file | | | | | |
| 2459530 | Nilka Vega Mercado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447199 | Nilliam Aponte Marrero | Address on file | | | | | |
| 2440194 | Nilsa A Jimenez Colon | Address on file | | | | | |
| 2430181 | Nilsa A Torres Guzman | Address on file | | | | | |
| 2438845 | Nilsa Abrahante Gonzalez | Address on file | | | | | |
| 2432220 | Nilsa Alverio Rodriguez | Address on file | | | | | |
| 2443653 | Nilsa Aponte Sanchez | Address on file | | | | | |
| 2460155 | Nilsa Bonilla Santos | Address on file | | | | | |
| 2434803 | Nilsa Bou Fuentes | Address on file | | | | | |
| 2424001 | Nilsa Camacho Santiago | Address on file | | | | | |
| 2457295 | Nilsa Caraballo Denisa | Address on file | | | | | |
| 2465240 | Nilsa Castro Cruz | Address on file | | | | | |
| 2427272 | Nilsa Colon Padin | Address on file | | | | | |
| 2440511 | Nilsa D Lopez Pacheco | Address on file | | | | | |
| 2427198 | Nilsa D Rentas Guzman | Address on file | | | | | |
| 2461782 | Nilsa De Jesus Melendez | Address on file | | | | | |
| 2459117 | Nilsa Delgado Alejandro | Address on file | | | | | |
| 2440832 | Nilsa E Diaz Alicea | Address on file | | | | | |
| 2459022 | Nilsa E Diaz Rivera | Address on file | | | | | |
| 2459157 | Nilsa E Morales Espinel | Address on file | | | | | |
| 2447332 | Nilsa E Mu-Oz Alvarez | Address on file | | | | | |
| 2439398 | Nilsa E Perez Torrado | Address on file | | | | | |
| 2435346 | Nilsa E Quijano Ayuso | Address on file | | | | | |
| 2448772 | Nilsa E Ramirez Velez | Address on file | | | | | |
| 2441636 | Nilsa E Sierra Belardo | Address on file | | | | | |
| 2470619 | Nilsa E Toro Roldan | Address on file | | | | | |
| 2424481 | Nilsa Escalante Santos | Address on file | | | | | |
| 2441603 | Nilsa Fernandez Otero | Address on file | | | | | |
| 2457805 | Nilsa Figueroa Garcia | Address on file | | | | | |
| 2443945 | Nilsa H Ortiz Troche | Address on file | | | | | |
| 2439828 | Nilsa I Acosta Molina | Address on file | | | | | |
| 2435009 | Nilsa I Alicea Massas | Address on file | | | | | |
| 2442268 | Nilsa I Barreiro Machin | Address on file | | | | | |
| 2431824 | Nilsa I Cintron Santiago | Address on file | | | | | |
| 2426895 | Nilsa I Colon Oyola | Address on file | | | | | |
| 2464745 | Nilsa I Curet Galindo | Address on file | | | | | |
| 2445428 | Nilsa I Gonzalez Barriera | Address on file | | | | | |
| 2433239 | Nilsa I Hernandez Olivieri | Address on file | | | | | |
| 2464861 | Nilsa I Lopez | Address on file | | | | | |
| 2427859 | Nilsa I Morales Sanchez | Address on file | | | | | |
| 2435049 | Nilsa I Pacheco | Address on file | | | | | |
| 2426715 | Nilsa I Padilla Perez | Address on file | | | | | |
| 2430469 | Nilsa I Pagan Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 18 Page 2097 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430838 | Nilsa I Pellicier Lopez | Address on file | | | | | |
| 2447725 | Nilsa I Rodriguez Rodriguez | Address on file | | | | | |
| 2470657 | Nilsa I Torres Sanchez | Address on file | | | | | |
| 2457013 | Nilsa J Arzuaga Rivera | Address on file | | | | | |
| 2436745 | Nilsa J Ayuso | Address on file | | | | | |
| 2440928 | Nilsa J Diaz Velez | Address on file | | | | | |
| 2436616 | Nilsa J Kuilan Collazo | Address on file | | | | | |
| 2440850 | Nilsa J Vazquez Cintron | Address on file | | | | | |
| 2423657 | Nilsa Jusino Ortiz | Address on file | | | | | |
| 2465931 | Nilsa Lacen Quinones | Address on file | | | | | |
| 2441277 | Nilsa M Caban Torres | Address on file | | | | | |
| 2447632 | Nilsa M Gracia Santiago | Address on file | | | | | |
| 2431965 | Nilsa M Mnieves Hernandez | Address on file | | | | | |
| 2456840 | Nilsa M Nazario Lopez | Address on file | | | | | |
| 2463035 | Nilsa M Padilla Melendez | Address on file | | | | | |
| 2462216 | Nilsa M Ramos Ortiz | Address on file | | | | | |
| 2470357 | Nilsa Malave Gonzalez | Address on file | | | | | |
| 2424262 | Nilsa Marrero Rodriguez | Address on file | | | | | |
| 2445175 | Nilsa Martinez Figueroa | Address on file | | | | | |
| 2431177 | Nilsa Martir Rosa | Address on file | | | | | |
| 2449775 | Nilsa Mendoza Cruz | Address on file | | | | | |
| 2448317 | Nilsa Mora Muniz | Address on file | | | | | |
| 2448318 | Nilsa Munoz Justiniano | Address on file | | | | | |
| 2427808 | Nilsa N Caraballo Torres | Address on file | | | | | |
| 2424134 | Nilsa N Santiago Rios | Address on file | | | | | |
| 2427254 | Nilsa Nu?Ez Torres | Address on file | | | | | |
| 2428844 | Nilsa Pabon Gonzalez | Address on file | | | | | |
| 2465578 | Nilsa Reyes Burgos | Address on file | | | | | |
| 2467433 | Nilsa Reyes Diaz | Address on file | | | | | |
| 2440620 | Nilsa Rivera Nieves | Address on file | | | | | |
| 2452612 | Nilsa Rivera Torres | Address on file | | | | | |
| 2430069 | Nilsa Rodriguez Torres | Address on file | | | | | |
| 2430350 | Nilsa Sanchez Santiago | Address on file | | | | | |
| 2464803 | Nilsa Torres Arroyo | Address on file | | | | | |
| 2434351 | Nilsa Torres Burgos | Address on file | | | | | |
| 2448221 | Nilsa Torres Montalvo | Address on file | | | | | |
| 2457304 | Nilsa V Lopez Matias | Address on file | | | | | |
| 2433059 | Nilsa V Pabon | Address on file | | | | | |
| 2432112 | Nilsa Velazquez Lozada | Address on file | | | | | |
| 2432368 | Nilsa Y Colon Otero | Address on file | | | | | |
| 2451335 | Nilsa Y Montero Santiago | Address on file | | | | | |
| 2436251 | Nilsa Yambo Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:46 Desc:
Part 10 Page 100 of 277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432748 | Nilsa Z Jimenez Soto | Address on file | | | | | |
| 2443585 | Nilvia Martinez Colon | Address on file | | | | | |
| 2469950 | Nilza I Fuentes Cintron | Address on file | | | | | |
| 2429540 | Nilza Montalvo Rodriguez | Address on file | | | | | |
| 2451034 | Nimia Ortiz Alicea | Address on file | | | | | |
| 2437754 | Ninfa E Aquino | Address on file | | | | | |
| 2428210 | Ninive Luna Santiago | Address on file | | | | | |
| 2454413 | Ninoska Ni Sanchez | Address on file | | | | | |
| 2466086 | Nirian Rivera Vegas | Address on file | | | | | |
| 2442969 | Nirka E Burgos Perez | Address on file | | | | | |
| 2427114 | Nirma E Ortiz Guzman | Address on file | | | | | |
| 2456627 | Nisanes Ortiz Laboy | Address on file | | | | | |
| 2443639 | Nitza A Baez Santiago | Address on file | | | | | |
| 2441723 | Nitza A Santos Rivera | Address on file | | | | | |
| 2457487 | Nitza B Rivera Pinta | Address on file | | | | | |
| 2453255 | Nitza Colon Gonzalez | Address on file | | | | | |
| 2442080 | Nitza Cruz Cruz | Address on file | | | | | |
| 2425191 | Nitza E Badillo Vera | Address on file | | | | | |
| 2431056 | Nitza E Cruz Cruz | Address on file | | | | | |
| 2438887 | Nitza E Medina Morales | Address on file | | | | | |
| 2442705 | Nitza E Miranda Velez | Address on file | | | | | |
| 2430898 | Nitza E Perez Hernandez | Address on file | | | | | |
| 2469192 | Nitza Esteras Camacho | Address on file | | | | | |
| 2429060 | Nitza Figueroa Bonilla | Address on file | | | | | |
| 2440407 | Nitza Fontanez Lopez | Address on file | | | | | |
| 2451587 | Nitza Garay Reillo | Address on file | | | | | |
| 2465464 | Nitza Hernandez Lopez | Address on file | | | | | |
| 2456767 | Nitza I ?Eco Cintron | Address on file | | | | | |
| 2460144 | Nitza I Garcia Maldonado | Address on file | | | | | |
| 2443400 | Nitza I Gonzalez Rodriguez | Address on file | | | | | |
| 2440294 | Nitza I Perez Nussa | Address on file | | | | | |
| 2428753 | Nitza I Rosado Rivera | Address on file | | | | | |
| 2441635 | Nitza I Umpierre Crespo | Address on file | | | | | |
| 2469817 | Nitza I Velez Lugo | Address on file | | | | | |
| 2441197 | Nitza J Galarza Flores | Address on file | | | | | |
| 2458119 | Nitza J Segarra Aponte | Address on file | | | | | |
| 2441335 | Nitza Lozada Molina | Address on file | | | | | |
| 2429320 | Nitza M Martinez Rodriguez | Address on file | | | | | |
| 2432749 | Nitza M Mercado Hernandez | Address on file | | | | | |
| 2450447 | Nitza M Natal De Jesus | Address on file | | | | | |
| 2426801 | Nitza M Vega Rivera | Address on file | | | | | |
| 2465352 | Nitza M Zayas Blanco | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-5 Filed:10/25/21 Entered:10/25/21 23:34:45 Desc: Part 8 Page 101 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443402 | Nitza Marrero Fontan | Address on file | | | | | |
| 2425213 | Nitza Martinez Fuentes | Address on file | | | | | |
| 2437541 | Nitza Miranda Santos | Address on file | | | | | |
| 2466108 | Nitza Morales Martinez | Address on file | | | | | |
| 2427511 | Nitza Pagan Ocasio | Address on file | | | | | |
| 2464587 | Nitza R Vega Machicote | Address on file | | | | | |
| 2443751 | Nitza Rivera Trinidad | Address on file | | | | | |
| 2452825 | Nitza Roman Ortiz | Address on file | | | | | |
| 2451969 | Nitza Santiago Rivera | Address on file | | | | | |
| 2427400 | Nitza Santiago Sosa | Address on file | | | | | |
| 2441594 | Nitza T Perez Colon | Address on file | | | | | |
| 2439876 | Nitza Valentin Crespo | Address on file | | | | | |
| 2427083 | Nitza Vega Rodriguez | Address on file | | | | | |
| 2441911 | Nitzaz Y Colon | Address on file | | | | | |
| 2452593 | Niulca I Davila Correa | Address on file | | | | | |
| 2448890 | Niurka E Rivera Rivera | Address on file | | | | | |
| 2423590 | Niurka Mercado Padilla | Address on file | | | | | |
| 2438110 | Niurka Rodriguez Gomez | Address on file | | | | | |
| 2460294 | Nivea E Collazo Calderon | Address on file | | | | | |
| 2446110 | Nivea E Martinez Santiago | Address on file | | | | | |
| 2434227 | Nivea E Rodriguez Diaz | Address on file | | | | | |
| 2440240 | Nivea N Matias Acevedo | Address on file | | | | | |
| 2443129 | Nivia A Benvenutti Miro | Address on file | | | | | |
| 2428139 | Nivia B Rodriguez Rivera | Address on file | | | | | |
| 2428296 | Nivia D Morales Garcia | Address on file | | | | | |
| 2436141 | Nivia E Rodriguez Lopez | Address on file | | | | | |
| 2443448 | Nivia E Velez Velez | Address on file | | | | | |
| 2438739 | Nivia H Ramirez Rodriguez | Address on file | | | | | |
| 2467846 | Nivia I Andino Reyes | Address on file | | | | | |
| 2426920 | Nivia I Rodriguez Rosado | Address on file | | | | | |
| 2456591 | Nivia J Arce Rivera | Address on file | | | | | |
| 2431240 | Nivia L Lozada Rodriguez | Address on file | | | | | |
| 2441445 | Nivia R Sierra Candelario | Address on file | | | | | |
| 2451976 | Nivia R Vazquez Ferri | Address on file | | | | | |
| 2443067 | Nivia Roman Andaluz | Address on file | | | | | |
| 2433292 | Nixa E Sanchez Maldonado | Address on file | | | | | |
| 2468045 | Nixa I Maldonado Torres | Address on file | | | | | |
| 2443501 | Nixa I Rivera Rodriguez | Address on file | | | | | |
| 2425180 | Nixa Ortiz Carrera | Address on file | | | | | |
| 2455940 | Nixa Santiago Aponte | Address on file | | | | | |
| 2457680 | Nixida Luna Rivera | Address on file | | | | | |
| 2460688 | No Nombre | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/25/21 Entered:10/25/21 22:34:55 Desc:
Part 18 Page 2107 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460703 | No Nombre | Address on file | | | | | |
| 2443020 | No Nombre 130865 | Address on file | | | | | |
| 2437335 | No Nombre A Carlos Rodriguez | Address on file | | | | | |
| 2450726 | No Nombre A Elka | Address on file | | | | | |
| 2424192 | No Nombre D Losaria | Address on file | | | | | |
| 2445519 | No Nombre E Josemontanez | Address on file | | | | | |
| 2452601 | No Nombre E Naydaz | Address on file | | | | | |
| 2438379 | No Nombre J Jerickz | Address on file | | | | | |
| 2437399 | No Nombre M Ana | Address on file | | | | | |
| 2444588 | No Nombre M Angel | Address on file | | | | | |
| 2443850 | No Nombre M Editharaballo Caraballo | Address on file | | | | | |
| 2449245 | No Nombre N Edithfigueroa | Address on file | | | | | |
| 2451493 | No Nombre No Apellido | Address on file | | | | | |
| 2458028 | No Nombre R Diaz | Address on file | | | | | |
| 2464472 | Nobel Feliciano Baez | Address on file | | | | | |
| 2467262 | Noe Carrasquillo Castro | Address on file | | | | | |
| 2434352 | Noe Diaz Carrasquillo | Address on file | | | | | |
| 2438824 | Noe Lugo Acosta | Address on file | | | | | |
| 2457467 | Noe Quirsola Alequin | Address on file | | | | | |
| 2450743 | Noe Ramirez Toro | Address on file | | | | | |
| 2428742 | Noe Vazquez Rodriguez | Address on file | | | | | |
| 2457852 | Noel A Aquino Soberal | Address on file | | | | | |
| 2458845 | Noel A Castillo Berrios | Address on file | | | | | |
| 2457598 | Noel A De Jesus Alvarado | Address on file | | | | | |
| 2441500 | Noel A Muniz Gonzalez | Address on file | | | | | |
| 2457285 | Noel A Ramos Ortiz | Address on file | | | | | |
| 2458962 | Noel A Rovira Oliveras | Address on file | | | | | |
| 2426960 | Noel Acevedo Gonzalez | Address on file | | | | | |
| 2468107 | Noel Acevedo Rosado | Address on file | | | | | |
| 2431793 | Noel Agosto Molina | Address on file | | | | | |
| 2463871 | Noel Andujar Bonilla | Address on file | | | | | |
| 2433622 | Noel Aponte Cintron | Address on file | | | | | |
| 2442281 | Noel Aviles Jimenez | Address on file | | | | | |
| 2456665 | Noel Ayala Perez | Address on file | | | | | |
| 2451025 | Noel Bayron Ramos | Address on file | | | | | |
| 2455689 | Noel Berrios Rodriguez | Address on file | | | | | |
| 2435628 | Noel Burgos Allende | Address on file | | | | | |
| 2437151 | Noel Burgos Melendez | Address on file | | | | | |
| 2439073 | Noel Caban Aviles | Address on file | | | | | |
| 2455299 | Noel Caban Rivera | Address on file | | | | | |
| 2431257 | Noel Cartagena Fuentes | Address on file | | | | | |
| 2441023 | Noel Colon Bonilla | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 2103 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452131 | Noel Colon Trinidad | Address on file | | | | | |
| 2442336 | Noel Cordero Fernandez | Address on file | | | | | |
| 2426150 | Noel Curbelo Fernandez | Address on file | | | | | |
| 2467298 | Noel Diaz Busquets | Address on file | | | | | |
| 2460484 | Noel Diaz Colon | Address on file | | | | | |
| 2434627 | Noel Domenech Vega | Address on file | | | | | |
| 2469348 | Noel E Colon Negron | Address on file | | | | | |
| 2438149 | Noel E Gines Otero | Address on file | | | | | |
| 2425647 | Noel E Orsini Acosta | Address on file | | | | | |
| 2426603 | Noel E Vega Santos | Address on file | | | | | |
| 2459308 | Noel Esmurria Torres | Address on file | | | | | |
| 2467769 | Noel Feliciano Febus | Address on file | | | | | |
| 2436654 | Noel Figueroa Maldonado | Address on file | | | | | |
| 2450881 | Noel Garcia Nater | Address on file | | | | | |
| 2469124 | Noel Gonzalez Perez | Address on file | | | | | |
| 2447002 | Noel Gracia Molina | Address on file | | | | | |
| 2450104 | Noel Guzman Soto | Address on file | | | | | |
| 2453517 | Noel Hernandez Rodriguez | Address on file | | | | | |
| 2456131 | Noel Jimenez Gonzalez | Address on file | | | | | |
| 2452485 | Noel Marrero Alvarado | Address on file | | | | | |
| 2456061 | Noel Martinez Crespo | Address on file | | | | | |
| 2469874 | Noel Mendez Nieves | Address on file | | | | | |
| 2460027 | Noel Mendez Rivera | Address on file | | | | | |
| 2456789 | Noel Miranda Hernandez | Address on file | | | | | |
| 2458366 | Noel Miranda Zayas | Address on file | | | | | |
| 2426046 | Noel N Rivera Rodriguez | Address on file | | | | | |
| 2434740 | Noel Nieves Lebron | Address on file | | | | | |
| 2454087 | Noel No Areal | Address on file | | | | | |
| 2459105 | Noel No Arosado | Address on file | | | | | |
| 2427574 | Noel No Castro | Address on file | | | | | |
| 2458426 | Noel No Colon | Address on file | | | | | |
| 2453943 | Noel No Hernandez | Address on file | | | | | |
| 2454118 | Noel No Martir | Address on file | | | | | |
| 2458238 | Noel No Ortiz | Address on file | | | | | |
| 2436682 | Noel No Pagan | Address on file | | | | | |
| 2454422 | Noel No Vega | Address on file | | | | | |
| 2458588 | Noel Oquedo Andujar | Address on file | | | | | |
| 2433696 | Noel Ortiz Figueroa | Address on file | | | | | |
| 2435927 | Noel Ortiz Lopez | Address on file | | | | | |
| 2435251 | Noel Ortiz Rios | Address on file | | | | | |
| 2459782 | Noel Perez Crespo | Address on file | | | | | |
| 2457484 | Noel Perez Lopez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 23:34:50 Desc: Part 18 Page 2104 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439096 | Noel Qui?Ones De Jesus | Address on file | | | | | |
| 2470518 | Noel R Antongiorgi Buchholz | Address on file | | | | | |
| 2453599 | Noel Ramos Santiago | Address on file | | | | | |
| 2457322 | Noel Reyes Rivera | Address on file | | | | | |
| 2456083 | Noel Rivera Arroyo | Address on file | | | | | |
| 2457257 | Noel Rivera Chaparro | Address on file | | | | | |
| 2468951 | Noel Rivera Marcano | Address on file | | | | | |
| 2426295 | Noel Rodriguez Colon | Address on file | | | | | |
| 2431103 | Noel Rodriguez Correa | Address on file | | | | | |
| 2441374 | Noel Rodriguez Napoleon | Address on file | | | | | |
| 2469046 | Noel Rodriguez Rodriguez | Address on file | | | | | |
| 2434564 | Noel Rosario Albarran | Address on file | | | | | |
| 2433016 | Noel Ruiz Torres | Address on file | | | | | |
| 2469854 | Noel Russi Hernandez | Address on file | | | | | |
| 2431370 | Noel Salvat Rivera | Address on file | | | | | |
| 2434735 | Noel Sanabria Cintron | Address on file | | | | | |
| 2465480 | Noel Santiago Arce | Address on file | | | | | |
| 2458754 | Noel Santiago Marrero | Address on file | | | | | |
| 2457154 | Noel Santiago Negron | Address on file | | | | | |
| 2427732 | Noel Santiago Rodriguez | Address on file | | | | | |
| 2428430 | Noel Santiago Santiago | Address on file | | | | | |
| 2440587 | Noel Santiago Santiago | Address on file | | | | | |
| 2439650 | Noel Sotero Goldilla | Address on file | | | | | |
| 2458795 | Noel Stuart Morales | Address on file | | | | | |
| 2434589 | Noel Toro Irizarry | Address on file | | | | | |
| 2461404 | Noel Toro Nazario | Address on file | | | | | |
| 2439040 | Noel Torres Rivera | Address on file | | | | | |
| 2459473 | Noel Vargas Feliciano | Address on file | | | | | |
| 2448324 | Noel Vazquez Morales | Address on file | | | | | |
| 2451309 | Noel Velazquez Cay | Address on file | | | | | |
| 2445268 | Noel Velez Angueira | Address on file | | | | | |
| 2458947 | Noel Zeno Ruiz | Address on file | | | | | |
| 2443288 | Noelia Colon Jimenez | Address on file | | | | | |
| 2442040 | Noelia Esteves Perez | Address on file | | | | | |
| 2437345 | Noelia Lopez Garcia | Address on file | | | | | |
| 2463841 | Noelia Mejias Lorenzo | Address on file | | | | | |
| 2445442 | Noelia N Reyes Cordero | Address on file | | | | | |
| 2428434 | Noelia Pumarejo Gerena | Address on file | | | | | |
| 2431841 | Noelia Quinones Franco | Address on file | | | | | |
| 2427512 | Noelia Rios Garay | Address on file | | | | | |
| 2462085 | Noelia Saez Figueroa | Address on file | | | | | |
| 2449994 | Noeliz L Carmona Mariani | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470823 | Noema Giralt Armada | Address on file | | | | | |
| 2445666 | Noemi A Rivera Rondon | Address on file | | | | | |
| 2467632 | Noemi Alamo Adorno | Address on file | | | | | |
| 2460443 | Noemi Almocera Rodriguez | Address on file | | | | | |
| 2443480 | Noemi Aviles Alicea No Apellido | Address on file | | | | | |
| 2460799 | Noemi Ayala Richards | Address on file | | | | | |
| 2430894 | Noemi Beltran De Ruiz | Address on file | | | | | |
| 2429836 | Noemi Berastain Sanes | Address on file | | | | | |
| 2469894 | Noemi Candelario Santiago | Address on file | | | | | |
| 2467923 | Noemi Castro Santiago | Address on file | | | | | |
| 2436534 | Noemi Claudio Rodriguez | Address on file | | | | | |
| 2439477 | Noemi Concepcion Maldonado | Address on file | | | | | |
| 2434898 | Noemi Correa Pedrogo | Address on file | | | | | |
| 2469101 | Noemi Cortes Ruiz | Address on file | | | | | |
| 2429830 | Noemi Cotto Cotto | Address on file | | | | | |
| 2450867 | Noemi Erazo Morales | Address on file | | | | | |
| 2455151 | Noemi Figueroa Agront | Address on file | | | | | |
| 2429521 | Noemi Garcia Velez | Address on file | | | | | |
| 2430895 | Noemi Gonzalez Castro | Address on file | | | | | |
| 2432512 | Noemi Gonzalez Navedo | Address on file | | | | | |
| 2432286 | Noemi Hernandez Escalera | Address on file | | | | | |
| 2433356 | Noemi Hernandez Melendez | Address on file | | | | | |
| 2451677 | Noemi Hernandez Morales | Address on file | | | | | |
| 2465674 | Noemi Ingles Lucret | Address on file | | | | | |
| 2467510 | Noemi Lebron Ortiz | Address on file | | | | | |
| 2439312 | Noemi Lopez De Wharton | Address on file | | | | | |
| 2452957 | Noemi Lopez Rohena | Address on file | | | | | |
| 2461624 | Noemi Lugo Rodriguez | Address on file | | | | | |
| 2428669 | Noemi M Garcia Salda?A | Address on file | | | | | |
| 2432872 | Noemi Medero Monta?Ez | Address on file | | | | | |
| 2438631 | Noemi Melendez Merced | Address on file | | | | | |
| 2423383 | Noemi Morales Cruz | Address on file | | | | | |
| 2423314 | Noemi Morales Martinez | Address on file | | | | | |
| 2430793 | Noemi Morales Rodriguez | Address on file | | | | | |
| 2453055 | Noemi Morales Santiago | Address on file | | | | | |
| 2446113 | Noemi Moraza Rivera | Address on file | | | | | |
| 2426124 | Noemi N Castro Martinez | Address on file | | | | | |
| 2425798 | Noemi Nieves Perez | Address on file | | | | | |
| 2436531 | Noemi Ocasio Oquendo | Address on file | | | | | |
| 2428386 | Noemi Ocasio Terron | Address on file | | | | | |
| 2463480 | Noemi Oquendo Delgado | Address on file | | | | | |
| 2469424 | Noemi Ortiz Alicea | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:55 Desc:
Part 8 Page 1007 of 1277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451917 | Noemi Ortiz Montalvo | Address on file | | | | | |
| 2453110 | Noemi P Rodriguez Cirilo | Address on file | | | | | |
| 2440994 | Noemi Padilla Oyola | Address on file | | | | | |
| 2441840 | Noemi Padilla Rivera | Address on file | | | | | |
| 2466095 | Noemi Pe?A Velez | Address on file | | | | | |
| 2567118 | Noemi Perez Colon | Address on file | | | | | |
| 2567134 | Noemi Perez Feliciano | Address on file | | | | | |
| 2442267 | Noemi Perez Tejera | Address on file | | | | | |
| 2441032 | Noemi Pratts Ayala | Address on file | | | | | |
| 2451033 | Noemi Ramos Feliciano | Address on file | | | | | |
| 2461512 | Noemi Renta Luca | Address on file | | | | | |
| 2446137 | Noemi Reyes Laguer | Address on file | | | | | |
| 2443869 | Noemi Rivera Colon | Address on file | | | | | |
| 2449195 | Noemi Rivera De Leon | Address on file | | | | | |
| 2444846 | Noemi Rivera Hernandez | Address on file | | | | | |
| 2447626 | Noemi Rivera Souffront | Address on file | | | | | |
| 2428956 | Noemi Rodriguez | Address on file | | | | | |
| 2447526 | Noemi Rodriguez Canales | Address on file | | | | | |
| 2468466 | Noemi Rodriguez Concepcion | Address on file | | | | | |
| 2435131 | Noemi Rodriguez Perez | Address on file | | | | | |
| 2423616 | Noemi Rojas Velazquez | Address on file | | | | | |
| 2463166 | Noemi Rosado Santiago | Address on file | | | | | |
| 2426899 | Noemi Ruiz Gerena | Address on file | | | | | |
| 2455091 | Noemi Rullan Ruiz | Address on file | | | | | |
| 2424801 | Noemi S. S De Leonclaudio Leonclaudio | Address on file | | | | | |
| 2427501 | Noemi Santiago Marti | Address on file | | | | | |
| 2427497 | Noemi Santiago Martinez | Address on file | | | | | |
| 2445450 | Noemi Sosa Acosta | Address on file | | | | | |
| 2423213 | Noemi Vazquez Martinez | Address on file | | | | | |
| 2461899 | Noemi Warington Rodriguez | Address on file | | | | | |
| 2434538 | Nohnny F Esquilin Baez | Address on file | | | | | |
| 2450760 | Nolasco Acevedo Moises | Address on file | | | | | |
| 2454661 | Nolasco Pizarro Pizarro | Address on file | | | | | |
| 2432383 | Nomar Martinez Ortiz | Address on file | | | | | |
| 2440046 | Nora A Viera Gonzalez | Address on file | | | | | |
| 2442229 | Nora Camacho Nieves | Address on file | | | | | |
| 2425999 | Nora Cruz Gonzalez | Address on file | | | | | |
| 2434244 | Nora Del Moral Tirado | Address on file | | | | | |
| 2441515 | Nora E De Jesus Sanabria | Address on file | | | | | |
| 2462022 | Nora E Flores Rodriguez | Address on file | | | | | |
| 2466996 | Nora E Hernandez Rosario | Address on file | | | | | |
| 2467062 | Nora E Rodriguez Cintron | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434415 | Nora E Rojas De Arroyo | Address on file | | | | | |
| 2427937 | Nora E Verdejo Sanchez | Address on file | | | | | |
| 2430508 | Nora G Santiago Andujar | Address on file | | | | | |
| 2428417 | Nora H Berrios Alicea | Address on file | | | | | |
| 2426111 | Nora H Collazo Collazo | Address on file | | | | | |
| 2430186 | Nora H Davila Rivera | Address on file | | | | | |
| 2426743 | Nora H Lebron Mercado | Address on file | | | | | |
| 2462636 | Nora H Ortiz Rangel | Address on file | | | | | |
| 2466987 | Nora I Canales Del Valle | Address on file | | | | | |
| 2429381 | Nora I Mercado Cruz | Address on file | | | | | |
| 2466709 | Nora I Salas Garcia | Address on file | | | | | |
| 2439993 | Nora J Alomar Aponte | Address on file | | | | | |
| 2440250 | Nora Jauregui Castro | Address on file | | | | | |
| 2452164 | Nora L Mejias Ramos | Address on file | | | | | |
| 2448744 | Nora Lucia Salls Soto | Address on file | | | | | |
| 2438395 | Nora M Arce Diaz | Address on file | | | | | |
| 2430141 | Nora M Gonzalez Gonzalez | Address on file | | | | | |
| 2446744 | Nora M Maiz Olivera | Address on file | | | | | |
| 2432962 | Nora M Pe?A Quintero | Address on file | | | | | |
| 2426101 | Nora N Torres Quiles | Address on file | | | | | |
| 2468943 | Nora Negron Rosario | Address on file | | | | | |
| 2452997 | Nora Ramirez Zenoni | Address on file | | | | | |
| 2459220 | Nora Ramos Morales | Address on file | | | | | |
| 2462245 | Nora Rodriguez Porrata | Address on file | | | | | |
| 2469747 | Nora V Plaza Davila | Address on file | | | | | |
| 2441586 | Norah I Paredes Montano | Address on file | | | | | |
| 2459013 | Noraida Alicea Villegas | Address on file | | | | | |
| 2468733 | Noraida Ayala Reyes | Address on file | | | | | |
| 2467821 | Noraida Rodriguez Pimentel | Address on file | | | | | |
| 2456521 | Norail Travieso Rivera | Address on file | | | | | |
| 2437542 | Noraima Mercado Acevedo | Address on file | | | | | |
| 2428212 | Noralis Balseiro Astor | Address on file | | | | | |
| 2433476 | Norbert Ayala Ramirez | Address on file | | | | | |
| 2458595 | Norbert Lopez Narvaez | Address on file | | | | | |
| 2437233 | Norbert R Mirabal Garay | Address on file | | | | | |
| 2466278 | Norbert Romero Villanueva | Address on file | | | | | |
| 2435923 | Norbert Santiago Nazario | Address on file | | | | | |
| 2465109 | Norberta Lopez Martinez | Address on file | | | | | |
| 2467248 | Norberta Ramos Lopez | Address on file | | | | | |
| 2437913 | Norberto Acevedo Vales | Address on file | | | | | |
| 2469759 | Norberto Batista Santiago | Address on file | | | | | |
| 2432177 | Norberto Berrios Mateo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457882 | Norberto Berrios Rosado | Address on file | | | | | |
| 2458260 | Norberto Claudio Torres | Address on file | | | | | |
| 2446313 | Norberto Collazo Gonzalez | Address on file | | | | | |
| 2465239 | Norberto Colon Rosado | Address on file | | | | | |
| 2465047 | Norberto Figueroa Cruzado | Address on file | | | | | |
| 2468218 | Norberto Gonzalez Perez | Address on file | | | | | |
| 2455521 | Norberto Gonzalez Velez | Address on file | | | | | |
| 2430959 | Norberto Gracia Perez | Address on file | | | | | |
| 2442577 | Norberto Jimenez Burgos | Address on file | | | | | |
| 2468845 | Norberto Jimenez Vazquez | Address on file | | | | | |
| 2425670 | Norberto Lugo Ramirez | Address on file | | | | | |
| 2468201 | Norberto Marti Malave | Address on file | | | | | |
| 2457148 | Norberto Martinez Rivera | Address on file | | | | | |
| 2443648 | Norberto Matos Romero | Address on file | | | | | |
| 2438477 | Norberto Mercado Melendez | Address on file | | | | | |
| 2425032 | Norberto Montero Alvarado | Address on file | | | | | |
| 2434068 | Norberto N Diaz Antonetty | Address on file | | | | | |
| 2439236 | Norberto N Figueroa Morales | Address on file | | | | | |
| 2445395 | Norberto Negron Matos | Address on file | | | | | |
| 2468507 | Norberto Nieves Hernandez | Address on file | | | | | |
| 2452482 | Norberto Nieves Izquierdo | Address on file | | | | | |
| 2470472 | Norberto Nieves Roman | Address on file | | | | | |
| 2453923 | Norberto No Cruz | Address on file | | | | | |
| 2453849 | Norberto No Jimenez | Address on file | | | | | |
| 2453833 | Norberto No Lopez | Address on file | | | | | |
| 2448707 | Norberto Orama Chico | Address on file | | | | | |
| 2442863 | Norberto Ortega Caez | Address on file | | | | | |
| 2459624 | Norberto Ortiz Cotto | Address on file | | | | | |
| 2432373 | Norberto Ortiz Negron | Address on file | | | | | |
| 2463822 | Norberto Perez Colon | Address on file | | | | | |
| 2468846 | Norberto Pizarro Rohena | Address on file | | | | | |
| 2468782 | Norberto Quinones Feliciano | Address on file | | | | | |
| 2432193 | Norberto Quintana Qui?Ones | Address on file | | | | | |
| 2436659 | Norberto Robles Carrion | Address on file | | | | | |
| 2460629 | Norberto Rodriguez | Address on file | | | | | |
| 2465412 | Norberto Rodriguez Cruz | Address on file | | | | | |
| 2462856 | Norberto Rodriguez Fuentes | Address on file | | | | | |
| 2434574 | Norberto Rodriguez Vazquez | Address on file | | | | | |
| 2457899 | Norberto Rosa Mendez | Address on file | | | | | |
| 2438461 | Norberto Rosario Luna | Address on file | | | | | |
| 2459837 | Norberto Saez Bermudez | Address on file | | | | | |
| 2469161 | Norberto Sanes Cintron | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc: Part 138 Page 2107 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458269 | Norberto Santiago Sanchez | Address on file | | | | | |
| 2465467 | Norberto Santos Quiles | Address on file | | | | | |
| 2469057 | Norberto Sierra Cintron | Address on file | | | | | |
| 2459350 | Norberto Torres Padilla | Address on file | | | | | |
| 2440886 | Norberto Torres Rodriguez | Address on file | | | | | |
| 2466661 | Norberto Trujillo Rodriguez | Address on file | | | | | |
| 2452116 | Norberto Velazquez Velazquez | Address on file | | | | | |
| 2461575 | Norberto Vidro Torres | Address on file | | | | | |
| 2458809 | Norberto Vilanova San Migu | Address on file | | | | | |
| 2441017 | Nordellie Torres Rodriguez | Address on file | | | | | |
| 2430001 | Noreen Jusino Morales | Address on file | | | | | |
| 2424830 | Norelie N Monroig Qui&Ones | Address on file | | | | | |
| 2465839 | Norgin I Camacho Acevedo | Address on file | | | | | |
| 2441018 | Norilenn No Vidal | Address on file | | | | | |
| 2443778 | Noris E Rodriguez Mendez | Address on file | | | | | |
| 2434798 | Noris G Vazquez Bonilla | Address on file | | | | | |
| 2446883 | Noris M Rodriguez Suris | Address on file | | | | | |
| 2436915 | Noris Rodriguez Felix | Address on file | | | | | |
| 2465315 | Noris V Jordan Reyes | Address on file | | | | | |
| 2440973 | Norka I Garcia Aviles | Address on file | | | | | |
| 2462907 | Norma A Ramirez Davila | Address on file | | | | | |
| 2452556 | Norma A Rodriguez Colon | Address on file | | | | | |
| 2448789 | Norma Alvarado Rodriguez | Address on file | | | | | |
| 2438186 | Norma Betancourt Del Rio | Address on file | | | | | |
| 2448119 | Norma C Santiago Collazo | Address on file | | | | | |
| 2427410 | Norma Caldero Padilla | Address on file | | | | | |
| 2465488 | Norma Cofresi Ortiz | Address on file | | | | | |
| 2439729 | Norma Colon Agosto | Address on file | | | | | |
| 2436786 | Norma Colon Domenech | Address on file | | | | | |
| 2431557 | Norma Correa Rivera | Address on file | | | | | |
| 2425598 | Norma Cotto Ramos | Address on file | | | | | |
| 2468625 | Norma Cruz Crespo | Address on file | | | | | |
| 2447345 | Norma Cuadrado Melendez | Address on file | | | | | |
| 2425376 | Norma Davila Rodriguez | Address on file | | | | | |
| 2423789 | Norma De Jesus | Address on file | | | | | |
| 2447592 | Norma Del C Acosta De Stgo | Address on file | | | | | |
| 2442857 | Norma Diaz Perez | Address on file | | | | | |
| 2465510 | Norma Diaz Vega | Address on file | | | | | |
| 2443993 | Norma E Feliciano Velez | Address on file | | | | | |
| 2433032 | Norma E Loaisiga Velazquez | Address on file | | | | | |
| 2460515 | Norma E Ortiz Rosa | Address on file | | | | | |
| 2463365 | Norma E Ortiz Rosado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443873 | Norma E Panet Diaz | Address on file | | | | | |
| 2445061 | Norma E Williams Suarez | Address on file | | | | | |
| 2466647 | Norma E Zambrana Rivera | Address on file | | | | | |
| 2445557 | Norma Fernandez Esteves | Address on file | | | | | |
| 2451641 | Norma G Mejias Puentes | Address on file | | | | | |
| 2457557 | Norma Guerra De Jesus | Address on file | | | | | |
| 2445185 | Norma Guzman Mercado | Address on file | | | | | |
| 2446117 | Norma Hernandez Martinez | Address on file | | | | | |
| 2442772 | Norma I Agosto Perez | Address on file | | | | | |
| 2459155 | Norma I Arce Cruz | Address on file | | | | | |
| 2442628 | Norma I Ayala De Jesus | Address on file | | | | | |
| 2426746 | Norma I Calo Garcia | Address on file | | | | | |
| 2443382 | Norma I Canales De Leon | Address on file | | | | | |
| 2428086 | Norma I Carrasquillo | Address on file | | | | | |
| 2451254 | Norma I Carrasquillo Rosario | Address on file | | | | | |
| 2425832 | Norma I Cedeno | Address on file | | | | | |
| 2469889 | Norma I Collazo Melendez | Address on file | | | | | |
| 2448198 | Norma I Colon Ortiz | Address on file | | | | | |
| 2437015 | Norma I Colon Perez | Address on file | | | | | |
| 2435456 | Norma I Cornier Cruz | Address on file | | | | | |
| 2430311 | Norma I Cosme Lopez | Address on file | | | | | |
| 2463599 | Norma I Cruz Rivera | Address on file | | | | | |
| 2443635 | Norma I Cuevas Rosa | Address on file | | | | | |
| 2441379 | Norma I De Jesus Claudio | Address on file | | | | | |
| 2470745 | Norma I Diaz Hernandez | Address on file | | | | | |
| 2463164 | Norma I Donate Casanova | Address on file | | | | | |
| 2431014 | Norma I Feliciano Ayala | Address on file | | | | | |
| 2462274 | Norma I Ferrer Rivera | Address on file | | | | | |
| 2465494 | Norma I Garcia Vivas | Address on file | | | | | |
| 2468426 | Norma I Gonzalez Reyes | Address on file | | | | | |
| 2452337 | Norma I Gonzalez Vazquez | Address on file | | | | | |
| 2463296 | Norma I Gonzalez Vega | Address on file | | | | | |
| 2424387 | Norma I Guzman | Address on file | | | | | |
| 2443294 | Norma I Guzman Garcia | Address on file | | | | | |
| 2445706 | Norma I Imarcano Viera | Address on file | | | | | |
| 2425006 | Norma I Inegron | Address on file | | | | | |
| 2430161 | Norma I Juarbe Amador | Address on file | | | | | |
| 2436834 | Norma I Maldonado Rodrigue | Address on file | | | | | |
| 2436029 | Norma I Marcano Vega | Address on file | | | | | |
| 2425892 | Norma I Marquez Rivera | Address on file | | | | | |
| 2470799 | Norma I Marrero Melendez | Address on file | | | | | |
| 2452834 | Norma I Miranda Morales | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 18:32:36 Desc:
Part 8 Page 211 of 277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424541 | Norma I Molina Fontanez | Address on file | | | | | |
| 2428247 | Norma I Morales Berrios | Address on file | | | | | |
| 2438016 | Norma I Morales Rolon | Address on file | | | | | |
| 2464206 | Norma I Mu?Oz Sepulveda | Address on file | | | | | |
| 2443900 | Norma I Navedo Roman | Address on file | | | | | |
| 2464498 | Norma I Negron Barbosa | Address on file | | | | | |
| 2467305 | Norma I Nieves Gonzalez | Address on file | | | | | |
| 2443848 | Norma I Ortiz Correa | Address on file | | | | | |
| 2469576 | Norma I Ortiz Rodriguez | Address on file | | | | | |
| 2461930 | Norma I Pacheco Martinez | Address on file | | | | | |
| 2440411 | Norma I Perez Ayala | Address on file | | | | | |
| 2444327 | Norma I Perez Salda?A | Address on file | | | | | |
| 2462071 | Norma I Quiles Ojeda | Address on file | | | | | |
| 2467311 | Norma I Quiros Irizarry | Address on file | | | | | |
| 2434311 | Norma I Ramirez Torres | Address on file | | | | | |
| 2438373 | Norma I Reyes Rodriguez | Address on file | | | | | |
| 2456744 | Norma I Rios Rojas | Address on file | | | | | |
| 2427900 | Norma I Rivas Bermudez | Address on file | | | | | |
| 2452467 | Norma I Rivera Laureano | Address on file | | | | | |
| 2431580 | Norma I Rivera Marrero | Address on file | | | | | |
| 2432062 | Norma I Rivera Nieves | Address on file | | | | | |
| 2425027 | Norma I Rivera Perez | Address on file | | | | | |
| 2460487 | Norma I Rodrigu E Z | Address on file | | | | | |
| 2452418 | Norma I Rodriguez Albino | Address on file | | | | | |
| 2438502 | Norma I Rodriguez Aponte | Address on file | | | | | |
| 2465913 | Norma I Rodriguez Ortiz | Address on file | | | | | |
| 2442724 | Norma I Roig Alicea | Address on file | | | | | |
| 2451087 | Norma I Roldan Arzuaga | Address on file | | | | | |
| 2434038 | Norma I Sanchez Sepulveda | Address on file | | | | | |
| 2427847 | Norma I Santiago Rojas | Address on file | | | | | |
| 2466747 | Norma I Santiago Vega | Address on file | | | | | |
| 2435394 | Norma I Sierra Bonilla | Address on file | | | | | |
| 2430749 | Norma I Sierra Rivera | Address on file | | | | | |
| 2449107 | Norma I Toledo Colon | Address on file | | | | | |
| 2467408 | Norma I Torres Marti | Address on file | | | | | |
| 2435530 | Norma I Trinidad Fontanez | Address on file | | | | | |
| 2432302 | Norma I Valentin Santiago | Address on file | | | | | |
| 2433833 | Norma I Vega Leon | Address on file | | | | | |
| 2460150 | Norma I Vega Romero | Address on file | | | | | |
| 2431976 | Norma I Velazquez Encarna | Address on file | | | | | |
| 2426854 | Norma I Velazquez Felix | Address on file | | | | | |
| 2423665 | Norma I Velazquez Zayas | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434792 | Norma I Velez Cotto | Address on file | | | | | |
| 2457476 | Norma I Velez Cruz | Address on file | | | | | |
| 2467514 | Norma I Velez Ortiz | Address on file | | | | | |
| 2447499 | Norma I Vializ Hernandez | Address on file | | | | | |
| 2424269 | Norma I. I Cantres Velez | Address on file | | | | | |
| 2466785 | Norma J Alvarado Torres | Address on file | | | | | |
| 2428093 | Norma Jaimen Alvarado | Address on file | | | | | |
| 2470132 | Norma L Garrafa Solis | Address on file | | | | | |
| 2439845 | Norma L Graciani Figueroa | Address on file | | | | | |
| 2463632 | Norma L Maldonado Cruz | Address on file | | | | | |
| 2462292 | Norma L Martinez Ortiz | Address on file | | | | | |
| 2446530 | Norma L Perez Albandoz | Address on file | | | | | |
| 2453009 | Norma L Rios Alicea | Address on file | | | | | |
| 2464476 | Norma L Rodriguez Rodriguez | Address on file | | | | | |
| 2436106 | Norma L Roman Torres | Address on file | | | | | |
| 2445326 | Norma Lizardi | Address on file | | | | | |
| 2459678 | Norma Llop-Reyes L No Apellido | Address on file | | | | | |
| 2424889 | Norma Lopez Cruz | Address on file | | | | | |
| 2462053 | Norma Lopez De Aponte | Address on file | | | | | |
| 2429946 | Norma Lugo Romero | Address on file | | | | | |
| 2450467 | Norma M Ortiz Sanchez | Address on file | | | | | |
| 2461860 | Norma M Rivera | Address on file | | | | | |
| 2462829 | Norma M Torres | Address on file | | | | | |
| 2466272 | Norma Mendez Figueroa | Address on file | | | | | |
| 2443373 | Norma Monta\Ez Gonzalez | Address on file | | | | | |
| 2442182 | Norma Morales Colon | Address on file | | | | | |
| 2423471 | Norma Morales Morales | Address on file | | | | | |
| 2446560 | Norma Morales Pastrana | Address on file | | | | | |
| 2436875 | Norma Muniz Lorenzo | Address on file | | | | | |
| 2423214 | Norma N Gonzalez Nu?Ez | Address on file | | | | | |
| 2436556 | Norma Negron Lopez | Address on file | | | | | |
| 2430370 | Norma Olmeda Corchado | Address on file | | | | | |
| 2434044 | Norma Ortiz Pagan | Address on file | | | | | |
| 2448724 | Norma Ortiz Perez | Address on file | | | | | |
| 2444008 | Norma Quinones Ramirez | Address on file | | | | | |
| 2439814 | Norma Reyes De Leon | Address on file | | | | | |
| 2440336 | Norma Roche Rabell | Address on file | | | | | |
| 2438910 | Norma Rodriguez Gonzalez | Address on file | | | | | |
| 2461941 | Norma Rodriguez Montero | Address on file | | | | | |
| 2448055 | Norma Rodriguez Toro | Address on file | | | | | |
| 2445984 | Norma Roldan Vazquez | Address on file | | | | | |
| 2462218 | Norma Roman Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 8 Page 1017 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431473 | Norma S Nieves Rodriguez | Address on file | | | | | |
| 2458451 | Norma Serrano Del Valle | Address on file | | | | | |
| 2469929 | Norma V Rodriguez Lugo | Address on file | | | | | |
| 2452358 | Norma Vargas Martinez | Address on file | | | | | |
| 2462738 | Norma Vega Martinez | Address on file | | | | | |
| 2425397 | Norma Viera Rodriguez | Address on file | | | | | |
| 2444053 | Norma Vigo Ramos | Address on file | | | | | |
| 2462790 | Norma Villalba Colon | Address on file | | | | | |
| 2458853 | Norman A Velez Rosas | Address on file | | | | | |
| 2453776 | Norman D Torrens Pizarro | Address on file | | | | | |
| 2455983 | Norman E Pagan Ramos | Address on file | | | | | |
| 2436448 | Norman I Nevarez Bruno | Address on file | | | | | |
| 2441392 | Norman N Pabon Ortiz | Address on file | | | | | |
| 2432344 | Norman Santiago Ortega | Address on file | | | | | |
| 2455458 | Norton Hernandez Rosario | Address on file | | | | | |
| 2435282 | Norvin Alvarado Pagan | Address on file | | | | | |
| 2452055 | Nrique Gutierrez Rivera | Address on file | | | | | |
| 2452058 | Ntonio Lassalle Melendez | Address on file | | | | | |
| 2465500 | Numida Rivera Morales | Address on file | | | | | |
| 2423529 | Nunez A Roldan Luis A. | Address on file | | | | | |
| 2423947 | Nunez Correa Pedro | Address on file | | | | | |
| 2446823 | Nuri Y Curet Molina | Address on file | | | | | |
| 2445075 | Nuria Colon Trinidad | Address on file | | | | | |
| 2451724 | Nuria Y Sanchez Cruz | Address on file | | | | | |
| 2450898 | Nuribel Rodriguez Alvarado | Address on file | | | | | |
| 2447605 | Nurys A Molina Perez | Address on file | | | | | |
| 2429209 | Nybia D Melendez Marrero | Address on file | | | | | |
| 2434457 | Nydia C Figueroa Figueroa | Address on file | | | | | |
| 2465031 | Nydia Centeno Ortiz | Address on file | | | | | |
| 2425053 | Nydia Chaparro Roman | Address on file | | | | | |
| 2438227 | Nydia Del C Rivera Perez | Address on file | | | | | |
| 2452697 | Nydia E Alvarez Diaz | Address on file | | | | | |
| 2446224 | Nydia E Cardona Concepcion | Address on file | | | | | |
| 2448879 | Nydia E Castro Pi?Eiro | Address on file | | | | | |
| 2423956 | Nydia E Coira Perdomo | Address on file | | | | | |
| 2431560 | Nydia E Cruz Baez | Address on file | | | | | |
| 2425063 | Nydia E Davila Rosario | Address on file | | | | | |
| 2465789 | Nydia E Feliciano Vazquez | Address on file | | | | | |
| 2447867 | Nydia E Fuentes Nieves | Address on file | | | | | |
| 2441886 | Nydia E Garcia Jaime | Address on file | | | | | |
| 2428616 | Nydia E Gonzalez Cortes | Address on file | | | | | |
| 2441250 | Nydia E Gonzalez Rolon | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432592 | Nydia E Morales Vargas | Address on file | | | | | |
| 2463903 | Nydia E Saladini Marcial | Address on file | | | | | |
| 2447181 | Nydia E Sanchez Leon | Address on file | | | | | |
| 2423517 | Nydia E Torres Rodriguez | Address on file | | | | | |
| 2427906 | Nydia E Vega Lugo | Address on file | | | | | |
| 2445523 | Nydia Esremera Gonzalez | Address on file | | | | | |
| 2442032 | Nydia Figueroa Otero | Address on file | | | | | |
| 2441864 | Nydia G Torres Sierra | Address on file | | | | | |
| 2462672 | Nydia Guzman Marrero | Address on file | | | | | |
| 2431733 | Nydia Guzman Ortiz | Address on file | | | | | |
| 2445499 | Nydia Hiraldo Rivera | Address on file | | | | | |
| 2434761 | Nydia I Acevedo Santiago | Address on file | | | | | |
| 2440260 | Nydia I Ayala Rodriguez | Address on file | | | | | |
| 2433758 | Nydia I Cartagena Chupany | Address on file | | | | | |
| 2430451 | Nydia I Correa Santana | Address on file | | | | | |
| 2441002 | Nydia I Cruz Ortiz | Address on file | | | | | |
| 2464127 | Nydia I Estrada Lebron | Address on file | | | | | |
| 2467085 | Nydia I Figueroa Colon | Address on file | | | | | |
| 2464739 | Nydia I Gonzalez Acosta | Address on file | | | | | |
| 2427290 | Nydia I Lopez Laguer | Address on file | | | | | |
| 2464311 | Nydia I Lopez Reyes | Address on file | | | | | |
| 2439461 | Nydia I Lopez Vega | Address on file | | | | | |
| 2468036 | Nydia I Maldonado Reyes | Address on file | | | | | |
| 2425406 | Nydia I Mercado Roman | Address on file | | | | | |
| 2439987 | Nydia I Perez Rodriguez | Address on file | | | | | |
| 2448850 | Nydia I Rivera Ortiz | Address on file | | | | | |
| 2444423 | Nydia I Rivera Ostolaza | Address on file | | | | | |
| 2425325 | Nydia I Rivera Rodriguez | Address on file | | | | | |
| 2441074 | Nydia I Salgado Clemente | Address on file | | | | | |
| 2433217 | Nydia I Santiago Rivera | Address on file | | | | | |
| 2435408 | Nydia J Medina Arquinzoni | Address on file | | | | | |
| 2436060 | Nydia J Melendez Reyes | Address on file | | | | | |
| 2423997 | Nydia J Padilla Rodriguez | Address on file | | | | | |
| 2429591 | Nydia L Baez Reyes | Address on file | | | | | |
| 2447590 | Nydia L Claudio Torres | Address on file | | | | | |
| 2433114 | Nydia L Oquendo Caballero | Address on file | | | | | |
| 2452216 | Nydia L Reyes Maldonado | Address on file | | | | | |
| 2444303 | Nydia Leon Alvarado | Address on file | | | | | |
| 2446190 | Nydia Linnette Rodriguez Velez | Address on file | | | | | |
| 2429816 | Nydia Lugo Ortiz | Address on file | | | | | |
| 2462136 | Nydia Luz Montalvo | Address on file | | | | | |
| 2435598 | Nydia M Alicea Colon | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 8 (Page 2115) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443209 | Nydia M Andino De Jesus | Address on file | | | | | |
| 2445399 | Nydia M Aponte Rios | Address on file | | | | | |
| 2447302 | Nydia M Calderon Rodriguez | Address on file | | | | | |
| 2448247 | Nydia M Davila Guzman | Address on file | | | | | |
| 2451114 | Nydia M Lopez Reyes | Address on file | | | | | |
| 2431136 | Nydia M Mariani Lanausse | Address on file | | | | | |
| 2461284 | Nydia M Millan Arturet | Address on file | | | | | |
| 2443267 | Nydia M Rivera Garcia | Address on file | | | | | |
| 2461970 | Nydia Martinez Perez | Address on file | | | | | |
| 2451711 | Nydia Mercado Vega | Address on file | | | | | |
| 2442225 | Nydia Montalvo Aviles | Address on file | | | | | |
| 2424861 | Nydia Morales Ortiz | Address on file | | | | | |
| 2427534 | Nydia N Ferrer Maldonado | Address on file | | | | | |
| 2428964 | Nydia N Medina Sud | Address on file | | | | | |
| 2462648 | Nydia Orengo Lasalle | Address on file | | | | | |
| 2437355 | Nydia Pagan Montalban | Address on file | | | | | |
| 2451440 | Nydia Perez Oquendo | Address on file | | | | | |
| 2438118 | Nydia Reyes Lopez | Address on file | | | | | |
| 2435386 | Nydia Rojas Rivera | Address on file | | | | | |
| 2442177 | Nydia Rosado Torres | Address on file | | | | | |
| 2427103 | Nydia Santiago De Jesus | Address on file | | | | | |
| 2441194 | Nydia Serrano Vargas | Address on file | | | | | |
| 2449148 | Nydia Soto Valentin | Address on file | | | | | |
| 2467314 | Nydia Torres Vencebi | Address on file | | | | | |
| 2431459 | Nydia V Quiles Cabrera | Address on file | | | | | |
| 2440214 | Nydia Yejo Rosado | Address on file | | | | | |
| 2455100 | Nydia Z Ramos Martinez | Address on file | | | | | |
| 2470907 | Nydza M Irizarry Algarin | Address on file | | | | | |
| 2439694 | Nylda Madero Velazquez | Address on file | | | | | |
| 2451689 | Nylsa E Pabon Colon | Address on file | | | | | |
| 2445006 | Nyrma E Nieves Vargas | Address on file | | | | | |
| 2430907 | Nyrma I Rivera Rivera | Address on file | | | | | |
| 2433373 | Nyrma Jordan Ramos | Address on file | | | | | |
| 2438203 | Nyrma M Diaz Naveira | Address on file | | | | | |
| 2461531 | Nyrma Vega Sanchez | Address on file | | | | | |
| 2461605 | Nyrsa L Ortiz Rosario | Address on file | | | | | |
| 2436326 | Nyurka M Torres Santiago | Address on file | | | | | |
| 2442132 | O Jemyr E. E Gonzalez Corder Cordero | Address on file | | | | | |
| 2444544 | O Sara Fernandez Cast | Address on file | | | | | |
| 2455561 | Obdulfo Pagan Reyes | Address on file | | | | | |
| 2442105 | Obdulia O Rosario Rodriguez | Address on file | | | | | |
| 2438941 | Obdulio Correa Velazquez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461944 | Obdulio Martinez Quinones | Address on file | | | | | |
| 2458815 | Obdulio Padilla Perez | Address on file | | | | | |
| 2457545 | Obdulio Perez Rodriguez | Address on file | | | | | |
| 2434304 | Obdulio Robles Arroyo | Address on file | | | | | |
| 2461407 | Obdulio Vega Mendez | Address on file | | | | | |
| 2451902 | Obed Colon Matos | Address on file | | | | | |
| 2429827 | Obed Leon Rodriguez | Address on file | | | | | |
| 2438381 | Obed Morales Vargas | Address on file | | | | | |
| 2468096 | Obed Ramos Correa | Address on file | | | | | |
| 2453398 | Obed Ramos Valentin | Address on file | | | | | |
| 2433803 | Obed Ruiz Lopez | Address on file | | | | | |
| 2435577 | Obed Sanchez Rosario | Address on file | | | | | |
| 2435625 | Obed Vazquez Vidot | Address on file | | | | | |
| 2429293 | Obeida Morales Mendez | Address on file | | | | | |
| 2455403 | Obtavio Ayala Morales | Address on file | | | | | |
| 2453572 | Ocana Oc Claudio | Address on file | | | | | |
| 2450571 | Ocasio A Jose A. | Address on file | | | | | |
| 2464754 | Ocasio Alvarez Juan | Address on file | | | | | |
| 2446286 | Ocasio De Leon | Address on file | | | | | |
| 2424779 | Ocasio L Cruz | Address on file | | | | | |
| 2446108 | Ocasio Livia Roman | Address on file | | | | | |
| 2465149 | Ocasio Maysonet Irving I. | Address on file | | | | | |
| 2451923 | Ocasio Oc Ortiz | Address on file | | | | | |
| 2439968 | Ocasio Oc Rivera | Address on file | | | | | |
| 2441345 | Octavio A Martinez Santana | Address on file | | | | | |
| 2470844 | Octavio Capo Perez | Address on file | | | | | |
| 2463371 | Octavio Hernandez Hernande | Address on file | | | | | |
| 2461417 | Octavio Marrero Negron | Address on file | | | | | |
| 2427072 | Octavio Martinez Valle | Address on file | | | | | |
| 2430100 | Octavio Nieves Lebron | Address on file | | | | | |
| 2454342 | Octavio Oc Soto | Address on file | | | | | |
| 2424426 | Octavio Olmeda Ayala | Address on file | | | | | |
| 2467251 | Octavio Perez Colon | Address on file | | | | | |
| 2468335 | Octavio Perez Gonzalez | Address on file | | | | | |
| 2468341 | Octavio Ruperto Torres | Address on file | | | | | |
| 2433471 | Octavio Segui Roman | Address on file | | | | | |
| 2455997 | Odalis Ayala Fonseca | Address on file | | | | | |
| 2430606 | Odaliz Rivera Acevedo | Address on file | | | | | |
| 2468386 | Odalys Collazo Maestre | Address on file | | | | | |
| 2459719 | Odalys Rivera Santiago | Address on file | | | | | |
| 2459045 | Odelitza Cruz Cruz | Address on file | | | | | |
| 2458012 | Odemaris Cabrera Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc: Part 18 (Page 217) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436630 | Odemaris Colon Cosme | Address on file | | | | | |
| 2429015 | Odemaris Estrada Colon | Address on file | | | | | |
| 2463213 | Odette A Aquino Perez | Address on file | | | | | |
| 2469720 | Odette A Collazo | Address on file | | | | | |
| 2455471 | Odette D Torres Gonzalez | Address on file | | | | | |
| 2431630 | Odette Jaume Torres | Address on file | | | | | |
| 2434312 | Odette M Roman Davila | Address on file | | | | | |
| 2452949 | Odette Pola Maldonado | Address on file | | | | | |
| 2469030 | Odette Santiago Vega | Address on file | | | | | |
| 2432757 | Odilio Feliciano Rosado | Address on file | | | | | |
| 2425522 | Odriguez Gonzalez Brinibell | Address on file | | | | | |
| 2443285 | Oemi A Rodriguez Rodriguez | Address on file | | | | | |
| 2428979 | Ofelia Castro Martinez | Address on file | | | | | |
| 2464262 | Ofelia Estrella Aponte | Address on file | | | | | |
| 2436520 | Ola I Adorno Ramos | Address on file | | | | | |
| 2456540 | Olaf Vi?As Matos | Address on file | | | | | |
| 2446482 | Olaguibet Guilffuchi Vazquez | Address on file | | | | | |
| 2432988 | Olaguibet Negron Olabarrta | Address on file | | | | | |
| 2465815 | Olami Sanchez Santiago | Address on file | | | | | |
| 2444882 | Olban De Jesus Hernandez | Address on file | | | | | |
| 2454775 | Olfrett Ol Ortiz | Address on file | | | | | |
| 2433337 | Olga A Vega Rohena | Address on file | | | | | |
| 2444287 | Olga Aguiar Marquez | Address on file | | | | | |
| 2462159 | Olga Aldea Perez | Address on file | | | | | |
| 2466043 | Olga Alicea Escribano | Address on file | | | | | |
| 2429369 | Olga B Guilffuchi Vazquez | Address on file | | | | | |
| 2463151 | Olga Bonilla Castillo | Address on file | | | | | |
| 2465626 | Olga Cartagena Ortiz | Address on file | | | | | |
| 2434828 | Olga Ceda?O Martinez | Address on file | | | | | |
| 2425917 | Olga Collazo Santos | Address on file | | | | | |
| 2444736 | Olga Colon Padilla | Address on file | | | | | |
| 2442477 | Olga Cruz Velez | Address on file | | | | | |
| 2424370 | Olga Del Valle Aceveo | Address on file | | | | | |
| 2424137 | Olga E Collazo Batista | Address on file | | | | | |
| 2430842 | Olga E Custodio Cruz | Address on file | | | | | |
| 2426868 | Olga E Gonzalez Santiago | Address on file | | | | | |
| 2467903 | Olga E Jimenez | Address on file | | | | | |
| 2470838 | Olga E Lopez Baez | Address on file | | | | | |
| 2453028 | Olga E Martinez Flores | Address on file | | | | | |
| 2441399 | Olga E Mojica | Address on file | | | | | |
| 2447567 | Olga E Negron Bonilla | Address on file | | | | | |
| 2425050 | Olga E Ocasio Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:40
Part 18 Page 218 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2453647 | Olga E Ortiz Hernandez | Address on file | | | | | |
| 2466665 | Olga E Pacheco Rodriguez | Address on file | | | | | |
| 2465535 | Olga E Rivera Gonzalez | Address on file | | | | | |
| 2441969 | Olga E Rodriguez Otero | Address on file | | | | | |
| 2462473 | Olga E Roman Mas | Address on file | | | | | |
| 2465652 | Olga E Velazquez Santiago | Address on file | | | | | |
| 2443384 | Olga Echevarria | Address on file | | | | | |
| 2434805 | Olga Esteves Esteves | Address on file | | | | | |
| 2461240 | Olga F Rodriguez | Address on file | | | | | |
| 2466798 | Olga Galarza Gonzalez | Address on file | | | | | |
| 2464243 | Olga Gonzalez Charon | Address on file | | | | | |
| 2439829 | Olga Gonzalez Saez | Address on file | | | | | |
| 2447727 | Olga H Martinez Santiago | Address on file | | | | | |
| 2431519 | Olga Herrera Carrasquillo | Address on file | | | | | |
| 2461787 | Olga I Acevedo Caban | Address on file | | | | | |
| 2467499 | Olga I Acosta Carrasquillo | Address on file | | | | | |
| 2444414 | Olga I Algarin Ortiz | Address on file | | | | | |
| 2461879 | Olga I Ayala Rodriguez | Address on file | | | | | |
| 2457664 | Olga I Bonet Cruz | Address on file | | | | | |
| 2461674 | Olga I Burgos Pi?Ero | Address on file | | | | | |
| 2432478 | Olga I Carrasquillo Campos | Address on file | | | | | |
| 2438899 | Olga I Carrero Ramirez | Address on file | | | | | |
| 2424673 | Olga I Colon Cosme | Address on file | | | | | |
| 2427481 | Olga I Colon Torres | Address on file | | | | | |
| 2429363 | Olga I Correa Carreras | Address on file | | | | | |
| 2465506 | Olga I Cortes De Bruno | Address on file | | | | | |
| 2429271 | Olga I Cortes Garcia | Address on file | | | | | |
| 2464975 | Olga I Cruz Crispin | Address on file | | | | | |
| 2468437 | Olga I De Jesus Rivas | Address on file | | | | | |
| 2462562 | Olga I Diaz De Jesus | Address on file | | | | | |
| 2452620 | Olga I Diaz Ortiz | Address on file | | | | | |
| 2467146 | Olga I Figueroa Cuadrado | Address on file | | | | | |
| 2463019 | Olga I Fontanez Cruz | Address on file | | | | | |
| 2432791 | Olga I Fuentes Melendez | Address on file | | | | | |
| 2465656 | Olga I Garcia Acosta | Address on file | | | | | |
| 2441184 | Olga I Goden Vazquez | Address on file | | | | | |
| 2425468 | Olga I Gonzalez Santiago | Address on file | | | | | |
| 2424681 | Olga I Guerra Silva | Address on file | | | | | |
| 2426553 | Olga I Lara Burgos | Address on file | | | | | |
| 2447562 | Olga I Lebron Rivera | Address on file | | | | | |
| 2466127 | Olga I Lopez Lopez | Address on file | | | | | |
| 2438282 | Olga I Manso Casanova | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432907 | Olga I Martinez Carrasquil | Address on file | | | | | |
| 2430238 | Olga I Martinez Ortiz | Address on file | | | | | |
| 2467437 | Olga I Martinez Ramos | Address on file | | | | | |
| 2469350 | Olga I Martinez Santiago | Address on file | | | | | |
| 2436193 | Olga I Maysonet Martinez | Address on file | | | | | |
| 2469273 | Olga I Melendez Caraballo | Address on file | | | | | |
| 2430831 | Olga I Mercado Medina | Address on file | | | | | |
| 2464606 | Olga I Miranda Maisonet | Address on file | | | | | |
| 2424141 | Olga I Miranda Marrero | Address on file | | | | | |
| 2451817 | Olga I Navarro Serrano | Address on file | | | | | |
| 2461871 | Olga I Negron Rivera | Address on file | | | | | |
| 2436849 | Olga I Ocacio Llopiz | Address on file | | | | | |
| 2452129 | Olga I Ortiz Ortiz | Address on file | | | | | |
| 2432260 | Olga I Oyola Nu?Ez | Address on file | | | | | |
| 2441866 | Olga I Plaza Toledo | Address on file | | | | | |
| 2448459 | Olga I Ramos Rivera | Address on file | | | | | |
| 2430942 | Olga I Rivera Cruz | Address on file | | | | | |
| 2426444 | Olga I Rivera Rodriguez | Address on file | | | | | |
| 2426760 | Olga I Rivera Rosario | Address on file | | | | | |
| 2437383 | Olga I Rivera Verdejo | Address on file | | | | | |
| 2463109 | Olga I Roca Aquino | Address on file | | | | | |
| 2428639 | Olga I Rodriguez Ortiz | Address on file | | | | | |
| 2469701 | Olga I Rodriguez Vega | Address on file | | | | | |
| 2426984 | Olga I Rosado Caseres | Address on file | | | | | |
| 2463857 | Olga I Santiago Vazquez | Address on file | | | | | |
| 2470026 | Olga I Serrano Delgado | Address on file | | | | | |
| 2449438 | Olga I Torres Valles | Address on file | | | | | |
| 2434865 | Olga I Vargas Osorio | Address on file | | | | | |
| 2468394 | Olga I Vazquez Figueroa | Address on file | | | | | |
| 2466358 | Olga I Vazquez Sanchez | Address on file | | | | | |
| 2462899 | Olga I Vazquez Vazquez | Address on file | | | | | |
| 2453608 | Olga I Vega Santos | Address on file | | | | | |
| 2428834 | Olga I Yambo Cruz | Address on file | | | | | |
| 2432282 | Olga J Camacho Mateo | Address on file | | | | | |
| 2446213 | Olga J Colon Cosme | Address on file | | | | | |
| 2464928 | Olga J Encarnacion Otero | Address on file | | | | | |
| 2452942 | Olga L Alvarez Rios | Address on file | | | | | |
| 2426564 | Olga L Arroyo Martinez | Address on file | | | | | |
| 2437020 | Olga L Caraballo Camacho | Address on file | | | | | |
| 2470113 | Olga L Diaz Neris | Address on file | | | | | |
| 2432270 | Olga L Diaz Ramirez | Address on file | | | | | |
| 2441519 | Olga L Feliciano Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Part 18 Page 2120 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443831 | Olga L Gonzalez Gonzalez | Address on file | | | | | |
| 2440088 | Olga L Gutierrez Jimenez | Address on file | | | | | |
| 2440318 | Olga L Lopez Ortiz | Address on file | | | | | |
| 2443043 | Olga L Melendez Otero | Address on file | | | | | |
| 2442588 | Olga L Mercado Aviles | Address on file | | | | | |
| 2438937 | Olga L Millan Viera | Address on file | | | | | |
| 2436097 | Olga L Nieves Lugo | Address on file | | | | | |
| 2431224 | Olga L Ortiz Baez | Address on file | | | | | |
| 2451762 | Olga L Perez Pagan L No Apellido | Address on file | | | | | |
| 2462504 | Olga L Ponce Valle | Address on file | | | | | |
| 2434372 | Olga L Ramirez Mendez | Address on file | | | | | |
| 2450530 | Olga L Ramos Martinez | Address on file | | | | | |
| 2451978 | Olga L Rodriguez Rivera | Address on file | | | | | |
| 2454881 | Olga L Santiago Gomez | Address on file | | | | | |
| 2448808 | Olga L Santiago Lopez | Address on file | | | | | |
| 2427795 | Olga L Valdes Sanchez | Address on file | | | | | |
| 2426971 | Olga L Vendrell Cubano | Address on file | | | | | |
| 2447155 | Olga M Cabeza Cintron | Address on file | | | | | |
| 2451389 | Olga M Castellano Rivera | Address on file | | | | | |
| 2426460 | Olga M Colon Torres | Address on file | | | | | |
| 2446594 | Olga M Colon Vega | Address on file | | | | | |
| 2467130 | Olga M De Jesus Otero | Address on file | | | | | |
| 2427696 | Olga M Delgado Torres | Address on file | | | | | |
| 2446538 | Olga M Fas Santiago | Address on file | | | | | |
| 2461495 | Olga M Morales Ojeda | Address on file | | | | | |
| 2431404 | Olga M Nieves Ruiz | Address on file | | | | | |
| 2460323 | Olga M Ortiz Ramirez | Address on file | | | | | |
| 2441546 | Olga M Pagani Candelario | Address on file | | | | | |
| 2460541 | Olga M Perez De Rodriguez | Address on file | | | | | |
| 2455715 | Olga M Perez Irizarry | Address on file | | | | | |
| 2460863 | Olga M Perez Matos | Address on file | | | | | |
| 2463017 | Olga M Ramos Garcia | Address on file | | | | | |
| 2467207 | Olga M Rodriguez Torres | Address on file | | | | | |
| 2463255 | Olga M Roman Iglesias | Address on file | | | | | |
| 2456403 | Olga M Rosado Centeno | Address on file | | | | | |
| 2444767 | Olga M Suarez Ramos | Address on file | | | | | |
| 2464267 | Olga M Torres Martinez | Address on file | | | | | |
| 2442657 | Olga M Ubiles Maldonado | Address on file | | | | | |
| 2449318 | Olga M Velazquez Hidalgo | Address on file | | | | | |
| 2452228 | Olga Martinez Dumeng | Address on file | | | | | |
| 2466621 | Olga Medina Betancourt | Address on file | | | | | |
| 2442205 | Olga Medina Monta\Ez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc: Part 18 Page 217 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430211 | Olga Melendez Navarro | Address on file | | | | | |
| 2467310 | Olga Mesa Rivera | Address on file | | | | | |
| 2445210 | Olga N Morales Torres | Address on file | | | | | |
| 2446126 | Olga N Munoz | Address on file | | | | | |
| 2437840 | Olga N Negron Negron | Address on file | | | | | |
| 2427042 | Olga N Rivas Torres | Address on file | | | | | |
| 2432650 | Olga N Rosario Torres | Address on file | | | | | |
| 2439390 | Olga Nieves Ayala | Address on file | | | | | |
| 2465520 | Olga Nieves Vidal | Address on file | | | | | |
| 2440797 | Olga O Gonzalez Gonzalez | Address on file | | | | | |
| 2457858 | Olga O Matos William | Address on file | | | | | |
| 2428587 | Olga Ocasio Arce | Address on file | | | | | |
| 2454259 | Olga Ol Nperez | Address on file | | | | | |
| 2442329 | Olga Oquendo Del Valle | Address on file | | | | | |
| 2461246 | Olga Osorio Ortiz | Address on file | | | | | |
| 2426175 | Olga P Dos Santos | Address on file | | | | | |
| 2461335 | Olga Pacheco Mori | Address on file | | | | | |
| 2424309 | Olga Pagan Gonzalez | Address on file | | | | | |
| 2462985 | Olga Pagan Gonzalez | Address on file | | | | | |
| 2428922 | Olga Quiros Feliciano | Address on file | | | | | |
| 2462081 | Olga R Robles Torres | Address on file | | | | | |
| 2428249 | Olga Ramos Acevedo | Address on file | | | | | |
| 2431062 | Olga Rivera Cumba | Address on file | | | | | |
| 2452136 | Olga Rodriguez Collazo | Address on file | | | | | |
| 2435802 | Olga Rodriguez Figueroa | Address on file | | | | | |
| 2436099 | Olga Rodriguez Rodriguez | Address on file | | | | | |
| 2449097 | Olga Roman Chevalier | Address on file | | | | | |
| 2470728 | Olga Santiago Jimenez | Address on file | | | | | |
| 2447456 | Olga T Del Valle Rivera | Address on file | | | | | |
| 2446355 | Olga V Lopez Rivera | Address on file | | | | | |
| 2451452 | Olga Varela Roman | Address on file | | | | | |
| 2429316 | Olga Y Santana Garcia | Address on file | | | | | |
| 2430665 | Olgal L Ostalaza Rivera | Address on file | | | | | |
| 2466508 | Olimpia Garcia Solis | Address on file | | | | | |
| 2445388 | Olinda O Rivera Lopez | Address on file | | | | | |
| 2461053 | Oliva Rios Arce | Address on file | | | | | |
| 2454630 | Oliver A Irizarry Vidal | Address on file | | | | | |
| 2435103 | Oliver Medina Caraballo | Address on file | | | | | |
| 2436987 | Oliverto Candelaria Suarez | Address on file | | | | | |
| 2437643 | Oliverto Rodriguez Claudio | Address on file | | | | | |
| 2453767 | Olivet Esteras Rivera | Address on file | | | | | |
| 2440117 | Olivia Beltran Caraballo | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/05/21 Entered:10/05/21 23:34:45 Desc:
Part 8 Page 122 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433924 | Olivia Portillo Aguilar | Address on file | | | | | |
| 2463805 | Olivo Gonzalez Perez | Address on file | | | | | |
| 2468239 | Olmart N Olan Martinez | Address on file | | | | | |
| 2451915 | Olmo Aldeco Yazmin | Address on file | | | | | |
| 2453057 | Olmo Cruz Gustavo | Address on file | | | | | |
| 2452716 | Olmo Gonzalez Angel M. | Address on file | | | | | |
| 2463131 | Olmo Rivera Alex | Address on file | | | | | |
| 2432354 | Olmo Torres Carmen | Address on file | | | | | |
| 2445383 | Olvia M Martinez Lopez | Address on file | | | | | |
| 2459761 | Olvin L Aulet Maldonado | Address on file | | | | | |
| 2436808 | Olvin Martinez Montero | Address on file | | | | | |
| 2438486 | Omaira Adames Quintana | Address on file | | | | | |
| 2457441 | Omaira Bruno Alicea | Address on file | | | | | |
| 2455618 | Omaira E Laboy Lind | Address on file | | | | | |
| 2467276 | Omaira Santiago Burgos | Address on file | | | | | |
| 2465157 | Omar A Ofarrill Diaz | Address on file | | | | | |
| 2431005 | Omar A Ortiz Morales | Address on file | | | | | |
| 2467967 | Omar A Oyola Lebron | Address on file | | | | | |
| 2455781 | Omar A Soto Rivera | Address on file | | | | | |
| 2456078 | Omar A Urbina Sanchez | Address on file | | | | | |
| 2469612 | Omar A Vazquez Ferrer | Address on file | | | | | |
| 2457383 | Omar Amalbert Perez | Address on file | | | | | |
| 2448525 | Omar Ayala Hernandez | Address on file | | | | | |
| 2436690 | Omar B Reyes | Address on file | | | | | |
| 2445056 | Omar Carmona Cancel | Address on file | | | | | |
| 2456044 | Omar Cordero Rodriguez | Address on file | | | | | |
| 2456797 | Omar D Santos Gonzalez | Address on file | | | | | |
| 2425750 | Omar D Tavarez Gonzalez | Address on file | | | | | |
| 2459666 | Omar Davila Ramos | Address on file | | | | | |
| 2457828 | Omar E Mendez Ruiz | Address on file | | | | | |
| 2440203 | Omar E Rivera Berrios | Address on file | | | | | |
| 2439871 | Omar F Rapale Servia | Address on file | | | | | |
| 2456364 | Omar F Villarubia Ruiz | Address on file | | | | | |
| 2439626 | Omar Fonseca Melendez | Address on file | | | | | |
| 2425262 | Omar Gracia Escalera | Address on file | | | | | |
| 2445780 | Omar Hernandez Martinez | Address on file | | | | | |
| 2433861 | Omar I Marquez Arroyo | Address on file | | | | | |
| 2445864 | Omar J De Jesus Medina | Address on file | | | | | |
| 2435220 | Omar Ledesma Suarez | Address on file | | | | | |
| 2455998 | Omar Lopez Figueroa | Address on file | | | | | |
| 2469166 | Omar Lorenzo Zambrana | Address on file | | | | | |
| 2426428 | Omar M Hernandez Mojica | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:36 Desc:
Part 8 (Page 2123) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433826 | Omar Machado Acevedo | Address on file | | | | | |
| 2465807 | Omar Martinez Ramirez | Address on file | | | | | |
| 2433969 | Omar Morales Acevedo | Address on file | | | | | |
| 2454966 | Omar Morales Aponte | Address on file | | | | | |
| 2465437 | Omar Muniz Ramos | Address on file | | | | | |
| 2462491 | Omar Nunez Muller | Address on file | | | | | |
| 2446873 | Omar O Alvarez Morales | Address on file | | | | | |
| 2440552 | Omar O Baez Vazquez | Address on file | | | | | |
| 2437915 | Omar O Figueroa Marrero | Address on file | | | | | |
| 2445253 | Omar O Flores Diaz | Address on file | | | | | |
| 2445302 | Omar O Pitre Perez | Address on file | | | | | |
| 2440613 | Omar O Soto Gonzalez | Address on file | | | | | |
| 2435470 | Omar O Vargas Torres | Address on file | | | | | |
| 2454363 | Omar Om Aquirindongo | Address on file | | | | | |
| 2457050 | Omar Om Bcollazo | Address on file | | | | | |
| 2454235 | Omar Om Marrero | Address on file | | | | | |
| 2453344 | Omar Om Omelendez | Address on file | | | | | |
| 2454108 | Omar Om Quinones | Address on file | | | | | |
| 2458428 | Omar Om Santos | Address on file | | | | | |
| 2446457 | Omar Ortiz Cruz | Address on file | | | | | |
| 2455902 | Omar Otero Rosario | Address on file | | | | | |
| 2454037 | Omar Padilla Padilla | Address on file | | | | | |
| 2425013 | Omar Pena Lebron | Address on file | | | | | |
| 2425557 | Omar Robles Pizarro | Address on file | | | | | |
| 2468263 | Omar Rodriguez Montanez | Address on file | | | | | |
| 2466606 | Omar Rosario Febles | Address on file | | | | | |
| 2457126 | Omar Santiago Ducos | Address on file | | | | | |
| 2435264 | Omar Serrano Rivera | Address on file | | | | | |
| 2458067 | Omar Soto Rodriguez | Address on file | | | | | |
| 2455901 | Omar Valle Rivera | Address on file | | | | | |
| 2430067 | Omara Castro | Address on file | | | | | |
| 2459190 | Omara Y Moreno Milian Y Milian | Address on file | | | | | |
| 2437001 | Omaris Plaza Toledo | Address on file | | | | | |
| 2430345 | Omayda Benitez Hiraldo | Address on file | | | | | |
| 2443970 | Omayra Aviles Santiago | Address on file | | | | | |
| 2454627 | Omayra Betancourt Ramirez | Address on file | | | | | |
| 2432992 | Omayra Crespo Gracia | Address on file | | | | | |
| 2440834 | Omayra Cruz Franco | Address on file | | | | | |
| 2437280 | Omayra E Cotto Romero | Address on file | | | | | |
| 2437094 | Omayra Gerena Mendez | Address on file | | | | | |
| 2430256 | Omayra Hernandez Varela | Address on file | | | | | |
| 2435242 | Omayra J Toyos Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 18:32:40 Desc: Part 18 Page 2124 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455891 | Omayra Jimenez Ayala | Address on file | | | | | |
| 2444385 | Omayra L Bernacet DueO | Address on file | | | | | |
| 2460260 | Omayra Lopez Acevedo | Address on file | | | | | |
| 2437165 | Omayra Lopez Girald | Address on file | | | | | |
| 2459069 | Omayra Martinez Rodriquez | Address on file | | | | | |
| 2453950 | Omayra Om Robles | Address on file | | | | | |
| 2468376 | Omayra Otero Adorno | Address on file | | | | | |
| 2429608 | Omayra Padin Luyando | Address on file | | | | | |
| 2441847 | Omayra Pereira Navarro | Address on file | | | | | |
| 2466425 | Omayra Perez Viera | Address on file | | | | | |
| 2468340 | Omayra Rivera Acevedo | Address on file | | | | | |
| 2444932 | Omayra Rivera Rios | Address on file | | | | | |
| 2467020 | Omayra Rivera Rodriguez | Address on file | | | | | |
| 2468615 | Omayra Rivera Torres | Address on file | | | | | |
| 2470500 | Omayra Serrano Sosa | Address on file | | | | | |
| 2432249 | Omayra Tirado Diaz | Address on file | | | | | |
| 2450112 | Omayra Torres Maldonado | Address on file | | | | | |
| 2436406 | Omayra Vazquez Gonzalez | Address on file | | | | | |
| 2470432 | Omayra Vazquez Maysonet | Address on file | | | | | |
| 2452491 | Omayra Vega Garcia | Address on file | | | | | |
| 2439857 | Omayra Vera Vargas | Address on file | | | | | |
| 2441716 | Omayra Vidal Colon | Address on file | | | | | |
| 2443461 | Omhar Sosa Falu | Address on file | | | | | |
| 2430445 | Oneida Cabo Rodriguez | Address on file | | | | | |
| 2438153 | Oneida Cruz Gonzalez | Address on file | | | | | |
| 2450378 | Oneida Gutierrez Rivera | Address on file | | | | | |
| 2442020 | Oneida Lopez Guzman | Address on file | | | | | |
| 2459953 | Oneida O Hernandez Lopez | Address on file | | | | | |
| 2442803 | Oneida Sanchez Cruz | Address on file | | | | | |
| 2445149 | Oneida Santiago Sepulveda | Address on file | | | | | |
| 2435825 | Oneida Valentin Maisonet | Address on file | | | | | |
| 2434687 | Oneil De Jesus Orengo | Address on file | | | | | |
| 2462946 | Oneill Nieves Rivera | Address on file | | | | | |
| 2431516 | Onelly Diaz Lugo | Address on file | | | | | |
| 2462855 | Onesa Ramirez Mendoza | Address on file | | | | | |
| 2432350 | Onica Quinones Cruzm | Address on file | | | | | |
| 2471000 | Oniel Carattini Santiago | Address on file | | | | | |
| 2469366 | Onil Rojas Montañez | Address on file | | | | | |
| 2450586 | Onilda Ramos Garcia | Address on file | | | | | |
| 2436264 | Onis Fernandez Ramirez | Address on file | | | | | |
| 2431632 | Onix A Alicea Tacoronte | Address on file | | | | | |
| 2457294 | Onix A Zayas Veguilla | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426258 | Onix Fernandez Gomez | Address on file | | | | | |
| 2468663 | Onix Morales Torres | Address on file | | | | | |
| 2453295 | Onix Ortiz Rivera | Address on file | | | | | |
| 2469873 | Onix Santiago De Armas | Address on file | | | | | |
| 2466553 | Onofre Nieves Montalvo | Address on file | | | | | |
| 2427736 | Onoria Peralta De Cuevas | Address on file | | | | | |
| 2450224 | Oppenheimer Santiago Edwin | Address on file | | | | | |
| 2437225 | Oquendo Hernandez Carlos | Address on file | | | | | |
| 2449726 | Oquendo Nazario Giovanna | Address on file | | | | | |
| 2437730 | Oquendo Rigoberto Roldan | Address on file | | | | | |
| 2453424 | Orangel Carrasquillo Pena | Address on file | | | | | |
| 2445221 | Orealis Mendoza Ruiz | Address on file | | | | | |
| 2430568 | Orealis Sanchez Morales | Address on file | | | | | |
| 2445724 | Orengo Or Nieves | Address on file | | | | | |
| 2437965 | Oreste Rivera De Jesus | Address on file | | | | | |
| 2429789 | Oria I Rivera Ortiz | Address on file | | | | | |
| 2438365 | Oria I Santana Caro | Address on file | | | | | |
| 2459606 | Orimar G Urbina Reyes Gl Reyes | Address on file | | | | | |
| 2464282 | Orison Davila Bocachica | Address on file | | | | | |
| 2450933 | Orison Trossi Oliviera | Address on file | | | | | |
| 2455834 | Orlando A Flores Cortes | Address on file | | | | | |
| 2459640 | Orlando A Lopez Perez | Address on file | | | | | |
| 2441196 | Orlando A Salas Vazquez | Address on file | | | | | |
| 2470292 | Orlando Acevedo Acevedo | Address on file | | | | | |
| 2458967 | Orlando Acevedo Roldan | Address on file | | | | | |
| 2459181 | Orlando Adames Cardona | Address on file | | | | | |
| 2466261 | Orlando Adorno Perez | Address on file | | | | | |
| 2431492 | Orlando Alfonzo Gonzalez | Address on file | | | | | |
| 2457589 | Orlando Alvarez Nieves | Address on file | | | | | |
| 2437596 | Orlando Aponte Cruz | Address on file | | | | | |
| 2455109 | Orlando Arroyo Guadalupe | Address on file | | | | | |
| 2457861 | Orlando Ayende Figueroa | Address on file | | | | | |
| 2438169 | Orlando Baez Perez | Address on file | | | | | |
| 2468970 | Orlando Bonano Mendoza | Address on file | | | | | |
| 2423913 | Orlando Bonilla Cintron | Address on file | | | | | |
| 2465135 | Orlando Boria Correa | Address on file | | | | | |
| 2437794 | Orlando Cardona Flores | Address on file | | | | | |
| 2446096 | Orlando Carrasquillo Gomez | Address on file | | | | | |
| 2425716 | Orlando Cartagena Vazguez | Address on file | | | | | |
| 2443002 | Orlando Cede\O Vazquez | Address on file | | | | | |
| 2449487 | Orlando Centeno Gonzalez | Address on file | | | | | |
| 2432060 | Orlando Centeno Maldonado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449164 | Orlando Cintron De Jesus | Address on file | | | | | |
| 2458730 | Orlando Colon Rosado | Address on file | | | | | |
| 2432275 | Orlando Colon Vazquez | Address on file | | | | | |
| 2453043 | Orlando Concepcion Rosado | Address on file | | | | | |
| 2434205 | Orlando Cordova Novoa | Address on file | | | | | |
| 2425971 | Orlando Cortes Montijo | Address on file | | | | | |
| 2426037 | Orlando Cortes Perez | Address on file | | | | | |
| 2450904 | Orlando Cotto Davila | Address on file | | | | | |
| 2424133 | Orlando Crespo Alvarez | Address on file | | | | | |
| 2469062 | Orlando Crespo Crespo | Address on file | | | | | |
| 2465183 | Orlando Cruz Lopez | Address on file | | | | | |
| 2452653 | Orlando Cruz Ojeda | Address on file | | | | | |
| 2435500 | Orlando Cruz Pujals | Address on file | | | | | |
| 2433521 | Orlando Cruz Santiago | Address on file | | | | | |
| 2454594 | Orlando Custodio Hernandez | Address on file | | | | | |
| 2444677 | Orlando Davila Lopez | Address on file | | | | | |
| 2467103 | Orlando Davila Ramos | Address on file | | | | | |
| 2425775 | Orlando De Jesus Acevedo | Address on file | | | | | |
| 2457300 | Orlando De Jesus Garcia | Address on file | | | | | |
| 2463716 | Orlando De Jesus Sanjurjo | Address on file | | | | | |
| 2458840 | Orlando De Jesus Vera | Address on file | | | | | |
| 2459664 | Orlando De Leon Rivera | Address on file | | | | | |
| 2456227 | Orlando Del Valle Rodrigue | Address on file | | | | | |
| 2434047 | Orlando Diaz Aviles | Address on file | | | | | |
| 2457926 | Orlando Diaz Lebron | Address on file | | | | | |
| 2467246 | Orlando Diaz Nieves | Address on file | | | | | |
| 2434296 | Orlando Diaz Quijano | Address on file | | | | | |
| 2454797 | Orlando E De Jesus Rodrigu | Address on file | | | | | |
| 2442349 | Orlando E Miranda Martinez | Address on file | | | | | |
| 2445662 | Orlando Farias Ostolaza | Address on file | | | | | |
| 2423739 | Orlando Feliciano Sepulveda | Address on file | | | | | |
| 2431653 | Orlando Fernandez Colon | Address on file | | | | | |
| 2465587 | Orlando Fernandez Ginez | Address on file | | | | | |
| 2431611 | Orlando Fernandez Rodriguez | Address on file | | | | | |
| 2469571 | Orlando Figueroa Gonzalez | Address on file | | | | | |
| 2469935 | Orlando Figueroa Morales | Address on file | | | | | |
| 2424171 | Orlando Figueroa Torres | Address on file | | | | | |
| 2455274 | Orlando Fuentes Agosto | Address on file | | | | | |
| 2460493 | Orlando Galindo Herrera | Address on file | | | | | |
| 2448551 | Orlando Gallego Maldonado | Address on file | | | | | |
| 2465932 | Orlando Garcia Lopez | Address on file | | | | | |
| 2466032 | Orlando Garcia Lugo | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:12/05/21 Entered:12/05/21 23:02:56
Part 38 Page 2027 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435398 | Orlando Garcia Medina | Address on file | | | | | |
| 2462413 | Orlando Garcia Soto | Address on file | | | | | |
| 2435487 | Orlando Gonzalez Montalvo | Address on file | | | | | |
| 2437311 | Orlando Gonzalez Muniz | Address on file | | | | | |
| 2452512 | Orlando Gonzalez Torres | Address on file | | | | | |
| 2464987 | Orlando Gonzalez Torres | Address on file | | | | | |
| 2433204 | Orlando Guzman Mendez | Address on file | | | | | |
| 2469721 | Orlando Hernandez Arroyo | Address on file | | | | | |
| 2427037 | Orlando Hernandez Batista | Address on file | | | | | |
| 2463191 | Orlando Hernandez Santiago | Address on file | | | | | |
| 2444787 | Orlando Hernandez Soto | Address on file | | | | | |
| 2443313 | Orlando Huertas Aponte | Address on file | | | | | |
| 2459816 | Orlando I Vargas Lopez | Address on file | | | | | |
| 2436815 | Orlando Irizarry Gonzalez | Address on file | | | | | |
| 2458280 | Orlando J Matos Acevedo | Address on file | | | | | |
| 2443628 | Orlando J Requena Vazquez | Address on file | | | | | |
| 2440704 | Orlando J Soldevilla Hernandez | Address on file | | | | | |
| 2452987 | Orlando Jimenez Rodriguez | Address on file | | | | | |
| 2429949 | Orlando L Cabrera Garcia | Address on file | | | | | |
| 2464484 | Orlando L Lozano Miranda | Address on file | | | | | |
| 2433125 | Orlando L Vazquez Ortega | Address on file | | | | | |
| 2450315 | Orlando Laguna O'Neill | Address on file | | | | | |
| 2466957 | Orlando Lastra Rosario | Address on file | | | | | |
| 2446742 | Orlando Limardo Reyes | Address on file | | | | | |
| 2434276 | Orlando Llanos Bonilla | Address on file | | | | | |
| 2449081 | Orlando Lopez Lopez | Address on file | | | | | |
| 2464957 | Orlando Lozada Alvarado | Address on file | | | | | |
| 2466109 | Orlando Luciano Plaza | Address on file | | | | | |
| 2451561 | Orlando Machuca Ortiz | Address on file | | | | | |
| 2434747 | Orlando Maldonado Gonzalez | Address on file | | | | | |
| 2436140 | Orlando Maldonado Rivera | Address on file | | | | | |
| 2443371 | Orlando Maldonado Rivera | Address on file | | | | | |
| 2446380 | Orlando Maldonado Serrano | Address on file | | | | | |
| 2431445 | Orlando Marrero Perez | Address on file | | | | | |
| 2462850 | Orlando Martinez Arias | Address on file | | | | | |
| 2438471 | Orlando Martinez Rivera | Address on file | | | | | |
| 2463284 | Orlando Martinez Rodriguez | Address on file | | | | | |
| 2467121 | Orlando Martinez Rolon | Address on file | | | | | |
| 2450576 | Orlando Matheus Delgado | Address on file | | | | | |
| 2448861 | Orlando Mendez Vazquez | Address on file | | | | | |
| 2445720 | Orlando Merced Serrano | Address on file | | | | | |
| 2458703 | Orlando Montero Fernandez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435267 | Orlando Morales Arce | Address on file | | | | | |
| 2431525 | Orlando Munoz Pimentel | Address on file | | | | | |
| 2458916 | Orlando Nieves Hernandez | Address on file | | | | | |
| 2438348 | Orlando Nieves Martinez | Address on file | | | | | |
| 2468748 | Orlando Nieves Muniz | Address on file | | | | | |
| 2438528 | Orlando Nieves Rojas | Address on file | | | | | |
| 2430172 | Orlando O Arroyo Hernandez | Address on file | | | | | |
| 2440056 | Orlando O Caraballo Fratice | Address on file | | | | | |
| 2436110 | Orlando O Hernandez Rivera | Address on file | | | | | |
| 2436597 | Orlando O Marrero Rivera | Address on file | | | | | |
| 2469995 | Orlando O Ortiz | Address on file | | | | | |
| 2440558 | Orlando O Padilla Rosado | Address on file | | | | | |
| 2434183 | Orlando O Rivera Mauras | Address on file | | | | | |
| 2431401 | Orlando O Rodriguez Santiago | Address on file | | | | | |
| 2440551 | Orlando O Sanchez Luyando | Address on file | | | | | |
| 2441298 | Orlando O Santana Martinez | Address on file | | | | | |
| 2452396 | Orlando O Santiago De Jesus | Address on file | | | | | |
| 2452546 | Orlando Ocasio Vega | Address on file | | | | | |
| 2567153 | Orlando Ojeda Torres | Address on file | | | | | |
| 2567131 | Orlando Oliveras Rivera | Address on file | | | | | |
| 2458143 | Orlando Or Camacho | Address on file | | | | | |
| 2432812 | Orlando Or Lcornier | Address on file | | | | | |
| 2453905 | Orlando Or Lopez | Address on file | | | | | |
| 2445709 | Orlando Or Ortiz | Address on file | | | | | |
| 2449105 | Orlando Or Rivas | Address on file | | | | | |
| 2436726 | Orlando Or Rosado | Address on file | | | | | |
| 2454336 | Orlando Or Sanchez | Address on file | | | | | |
| 2448381 | Orlando Ortis Chevres | Address on file | | | | | |
| 2450082 | Orlando Ortiz Collazo | Address on file | | | | | |
| 2456749 | Orlando Ortiz Cotto | Address on file | | | | | |
| 2427381 | Orlando Ortiz Marrero | Address on file | | | | | |
| 2443926 | Orlando Ortiz Moreno | Address on file | | | | | |
| 2455646 | Orlando Ortiz Santiago | Address on file | | | | | |
| 2467204 | Orlando Oyola Otero | Address on file | | | | | |
| 2436961 | Orlando Pabon Betancourt | Address on file | | | | | |
| 2463060 | Orlando Pabon Del Rio | Address on file | | | | | |
| 2437974 | Orlando Pacheco Burgos | Address on file | | | | | |
| 2447733 | Orlando Pantoja Hernandez | Address on file | | | | | |
| 2450142 | Orlando Pedrosa Feliciano | Address on file | | | | | |
| 2443642 | Orlando Peralta Rodriguez | Address on file | | | | | |
| 2465040 | Orlando Perez Ferrer | Address on file | | | | | |
| 2467166 | Orlando Perez Ortiz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438599 | Orlando Perez Perez | Address on file | | | | | |
| 2440421 | Orlando Perez Perez | Address on file | | | | | |
| 2424592 | Orlando Pizarro Sanchez | Address on file | | | | | |
| 2434345 | Orlando Qui?Ones | Address on file | | | | | |
| 2438396 | Orlando Qui?Ones Aviles | Address on file | | | | | |
| 2434421 | Orlando R Diaz Diaz | Address on file | | | | | |
| 2468196 | Orlando R Lopez Alicea | Address on file | | | | | |
| 2466215 | Orlando R Maldonado Martin | Address on file | | | | | |
| 2435782 | Orlando R Negron Rivera | Address on file | | | | | |
| 2435609 | Orlando Ramirez Martinez | Address on file | | | | | |
| 2453317 | Orlando Ramirez Perez | Address on file | | | | | |
| 2446449 | Orlando Ramirez Toledo | Address on file | | | | | |
| 2468174 | Orlando Rentas Vargas | Address on file | | | | | |
| 2433112 | Orlando Reyes Robles | Address on file | | | | | |
| 2450731 | Orlando Rios Soto | Address on file | | | | | |
| 2438139 | Orlando Rivera Abolafia | Address on file | | | | | |
| 2438156 | Orlando Rivera Cruz | Address on file | | | | | |
| 2435924 | Orlando Rivera Garcia | Address on file | | | | | |
| 2440988 | Orlando Rivera Lebron | Address on file | | | | | |
| 2460359 | Orlando Rivera Lebron | Address on file | | | | | |
| 2454698 | Orlando Rivera Lugardo | Address on file | | | | | |
| 2447102 | Orlando Rivera Moreno | Address on file | | | | | |
| 2447685 | Orlando Rivera Romero | Address on file | | | | | |
| 2468590 | Orlando Rivera Torres | Address on file | | | | | |
| 2441177 | Orlando Robles Mojica | Address on file | | | | | |
| 2462773 | Orlando Rodriguez Arce | Address on file | | | | | |
| 2445112 | Orlando Rodriguez Cochran | Address on file | | | | | |
| 2469187 | Orlando Rodriguez Colon | Address on file | | | | | |
| 2428930 | Orlando Rodriguez Lugo | Address on file | | | | | |
| 2424077 | Orlando Rodriguez Medina | Address on file | | | | | |
| 2437190 | Orlando Rodriguez Reyes | Address on file | | | | | |
| 2431514 | Orlando Rodriguez Rios | Address on file | | | | | |
| 2445480 | Orlando Rodriguez Rodrigue | Address on file | | | | | |
| 2455672 | Orlando Rodriguez Rodrigue | Address on file | | | | | |
| 2464050 | Orlando Rodriguez Rosado | Address on file | | | | | |
| 2443314 | Orlando Rodriguez Santiago | Address on file | | | | | |
| 2464250 | Orlando Rodriguez Santos | Address on file | | | | | |
| 2439235 | Orlando Roldan Venacio | Address on file | | | | | |
| 2461309 | Orlando Roman Moreno | Address on file | | | | | |
| 2433380 | Orlando Roque Velazquez | Address on file | | | | | |
| 2470405 | Orlando Rosa Caldero | Address on file | | | | | |
| 2467176 | Orlando Rosa Figueroa | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc:
Part 18 Page 2180 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467857 | Orlando Rosa Jimenez | Address on file | | | | | |
| 2456492 | Orlando Rosado Picorelli | Address on file | | | | | |
| 2467188 | Orlando Rosario Rivera | Address on file | | | | | |
| 2448719 | Orlando Rosario Rodriguez | Address on file | | | | | |
| 2460238 | Orlando Rubert Ramos | Address on file | | | | | |
| 2430051 | Orlando Ruttell Ferreiro | Address on file | | | | | |
| 2447750 | Orlando Santana Aviles | Address on file | | | | | |
| 2437464 | Orlando Santiago Aybar | Address on file | | | | | |
| 2433561 | Orlando Santiago Borrero | Address on file | | | | | |
| 2428989 | Orlando Santiago Molina | Address on file | | | | | |
| 2437400 | Orlando Santiago Moyeno | Address on file | | | | | |
| 2470100 | Orlando Santos Velez | Address on file | | | | | |
| 2432969 | Orlando Serrano Vega | Address on file | | | | | |
| 2438999 | Orlando Siberio Brignoni | Address on file | | | | | |
| 2436668 | Orlando Siva Sevilla | Address on file | | | | | |
| 2438964 | Orlando Sojo Ruiz | Address on file | | | | | |
| 2425576 | Orlando Sostre Ortiz | Address on file | | | | | |
| 2439555 | Orlando Soto Maldonado | Address on file | | | | | |
| 2454997 | Orlando Soto Qui?Ones | Address on file | | | | | |
| 2425287 | Orlando Soto Rivera | Address on file | | | | | |
| 2469969 | Orlando Soto Sanchez | Address on file | | | | | |
| 2455775 | Orlando Sotomayor Domingue | Address on file | | | | | |
| 2451893 | Orlando Torres Otero | Address on file | | | | | |
| 2458482 | Orlando Torres Soto | Address on file | | | | | |
| 2432357 | Orlando V Ortiz Rodriguez | Address on file | | | | | |
| 2439580 | Orlando Vargas Oliver | Address on file | | | | | |
| 2425621 | Orlando Vega Mendez | Address on file | | | | | |
| 2457093 | Orlando Vega Suarez | Address on file | | | | | |
| 2449172 | Orlando Velazquez Reyes | Address on file | | | | | |
| 2452343 | Orlando Velazquez Rivera | Address on file | | | | | |
| 2435169 | Orlando Velazquez Sanchez | Address on file | | | | | |
| 2466066 | Orlando Velez Alvarado | Address on file | | | | | |
| 2457756 | Orlando Velez Montes | Address on file | | | | | |
| 2429333 | Orlando Velez Torres | Address on file | | | | | |
| 2433707 | Orlando Villegas Reyes | Address on file | | | | | |
| 2465758 | Orlando W Rodriguez | Address on file | | | | | |
| 2442234 | Orlinda Lacen Calcano | Address on file | | | | | |
| 2453232 | Orres Laboy Sharito | Address on file | | | | | |
| 2449545 | Orres Or Nigaglioni | Address on file | | | | | |
| 2425128 | Ort M Del C Figueroa | Address on file | | | | | |
| 2430501 | Orta Or Melendez | Address on file | | | | | |
| 2449401 | Ortiz A Alvarado Felix A. | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423587 | Ortiz A Collazo Luis A. | Address on file | | | | | |
| 2438542 | Ortiz A Srta | Address on file | | | | | |
| 2463383 | Ortiz Baez Jose A | Address on file | | | | | |
| 2443536 | Ortiz D Jesus Irene | Address on file | | | | | |
| 2425501 | Ortiz Diaz Nitza | Address on file | | | | | |
| 2449549 | Ortiz Espada Manuel | Address on file | | | | | |
| 2423654 | Ortiz Hernandez Jorge | Address on file | | | | | |
| 2452381 | Ortiz Hernandez Yamilka | Address on file | | | | | |
| 2447392 | Ortiz I Rodriguez | Address on file | | | | | |
| 2452361 | Ortiz J N Gonzalez | Address on file | | | | | |
| 2424922 | Ortiz Kuilan Francisco | Address on file | | | | | |
| 2424151 | Ortiz Laureano Montanez | Address on file | | | | | |
| 2453454 | Ortiz M Santaella Ortiz | Address on file | | | | | |
| 2423844 | Ortiz Matos Lydia | Address on file | | | | | |
| 2448462 | Ortiz Mendez Manuel | Address on file | | | | | |
| 2450101 | Ortiz Negron Eddie | Address on file | | | | | |
| 2453464 | Ortiz Or Ayala | Address on file | | | | | |
| 2425152 | Ortiz Or Cabrera | Address on file | | | | | |
| 2446298 | Ortiz Or Carattini | Address on file | | | | | |
| 2449953 | Ortiz Or Cepeda | Address on file | | | | | |
| 2424534 | Ortiz Or Echevarria | Address on file | | | | | |
| 2447223 | Ortiz Or Feliciano | Address on file | | | | | |
| 2446037 | Ortiz Or Figueroa | Address on file | | | | | |
| 2450391 | Ortiz Or Gonzalez | Address on file | | | | | |
| 2446887 | Ortiz Or Negron | Address on file | | | | | |
| 2448565 | Ortiz Or Ortiz | Address on file | | | | | |
| 2446537 | Ortiz Or Rivera | Address on file | | | | | |
| 2430423 | Ortiz Perez | Address on file | | | | | |
| 2425041 | Ortiz Rivera Catalina | Address on file | | | | | |
| 2450539 | Ortiz Rivera Sonia | Address on file | | | | | |
| 2451162 | Ortiz Roman Maria De L. | Address on file | | | | | |
| 2450485 | Ortiz Silva Lisandra | Address on file | | | | | |
| 2449675 | Ortiz Solis William | Address on file | | | | | |
| 2449386 | Ortiz Sosa Jose | Address on file | | | | | |
| 2450168 | Ortiz Vazquez Alberto | Address on file | | | | | |
| 2443156 | Ortiz Velez Francisco | Address on file | | | | | |
| 2423882 | Ortiz Victor N | Address on file | | | | | |
| 2439967 | Ortiz Y Febus | Address on file | | | | | |
| 2424485 | Ortiz-Baez Maria I | Address on file | | | | | |
| 2423749 | Ortiz-Correa Javier R. | Address on file | | | | | |
| 2445579 | Ortiz-Pena Luz D. | Address on file | | | | | |
| 2468255 | Orven Irizarry Bonilla | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467556 | Orville Rivera Torres | Address on file | | | | | |
| 2458404 | Orville Santiago Conejo | Address on file | | | | | |
| 2434326 | Osa Rivera Margarita | Address on file | | | | | |
| 2432321 | Oscar A Carreras Toledo | Address on file | | | | | |
| 2467215 | Oscar A Diaz Figueroa | Address on file | | | | | |
| 2456822 | Oscar A Ortiz Diaz | Address on file | | | | | |
| 2455075 | Oscar A Vargas Rodriguez | Address on file | | | | | |
| 2463339 | Oscar Aquino Perez | Address on file | | | | | |
| 2457875 | Oscar Badillo Cortes | Address on file | | | | | |
| 2426335 | Oscar Berrios Berrios | Address on file | | | | | |
| 2450028 | Oscar Camacho Seijo | Address on file | | | | | |
| 2468702 | Oscar Carcano Llano | Address on file | | | | | |
| 2461443 | Oscar Carreras Furment | Address on file | | | | | |
| 2453519 | Oscar Centeno Cosme | Address on file | | | | | |
| 2426869 | Oscar Cintron Perez | Address on file | | | | | |
| 2425209 | Oscar Cruz Carrero | Address on file | | | | | |
| 2448792 | Oscar Cruz Davila | Address on file | | | | | |
| 2454994 | Oscar D Rodriguez Moreno | Address on file | | | | | |
| 2431818 | Oscar D Rosa Padilla | Address on file | | | | | |
| 2459186 | Oscar De Jesus Torres | Address on file | | | | | |
| 2433503 | Oscar E Bonilla Qui?Ones | Address on file | | | | | |
| 2444110 | Oscar E Gamez Torres | Address on file | | | | | |
| 2447586 | Oscar E Gonzalez Robles | Address on file | | | | | |
| 2458530 | Oscar E Varela Negron | Address on file | | | | | |
| 2470829 | Oscar Fhernandez Lugo | Address on file | | | | | |
| 2431712 | Oscar Fuentes Ayala | Address on file | | | | | |
| 2453747 | Oscar G Gonzalez Rivera | Address on file | | | | | |
| 2451911 | Oscar Gonzalez Benitez | Address on file | | | | | |
| 2434108 | Oscar Gonzalez Gual | Address on file | | | | | |
| 2454948 | Oscar H Gonzalez Gonzalez | Address on file | | | | | |
| 2461272 | Oscar Hidalgo Cardona | Address on file | | | | | |
| 2450711 | Oscar L Colon Santos | Address on file | | | | | |
| 2454596 | Oscar L Delgado Jimenez | Address on file | | | | | |
| 2466897 | Oscar L Negron Guzman | Address on file | | | | | |
| 2426372 | Oscar Lopez Bonilla | Address on file | | | | | |
| 2425340 | Oscar Lugo Flores | Address on file | | | | | |
| 2457027 | Oscar M Cortes Santiago | Address on file | | | | | |
| 2462953 | Oscar Maldonado Maldonado | Address on file | | | | | |
| 2468795 | Oscar Matos Matos | Address on file | | | | | |
| 2431751 | Oscar Melendez Rodriguez | Address on file | | | | | |
| 2460900 | Oscar Mu?Iz Echevarria | Address on file | | | | | |
| 2463279 | Oscar Mu?Iz Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 23:02:56 Desc:
Part 8 Page 2187 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461410 | Oscar Negron Velez | Address on file | | | | | |
| 2467074 | Oscar Nieves Matos | Address on file | | | | | |
| 2434007 | Oscar O Barber Figueroa | Address on file | | | | | |
| 2470585 | Oscar O Colon Santiago | Address on file | | | | | |
| 2435475 | Oscar O Ortiz Colon | Address on file | | | | | |
| 2468597 | Oscar Orsini Carrero | Address on file | | | | | |
| 2459318 | Oscar Ortiz Cosme | Address on file | | | | | |
| 2463661 | Oscar Ortiz Gonzalez | Address on file | | | | | |
| 2454282 | Oscar Os Alejandro | Address on file | | | | | |
| 2454136 | Oscar Os Cruz | Address on file | | | | | |
| 2453848 | Oscar Os Dones | Address on file | | | | | |
| 2458427 | Oscar Os Efigueroa | Address on file | | | | | |
| 2453977 | Oscar Os Lcastillo | Address on file | | | | | |
| 2453989 | Oscar Os Morales | Address on file | | | | | |
| 2453861 | Oscar Os Oestela | Address on file | | | | | |
| 2454542 | Oscar Os Sanchez | Address on file | | | | | |
| 2435524 | Oscar Osuna Carrasquillo | Address on file | | | | | |
| 2432427 | Oscar Otero Cosme | Address on file | | | | | |
| 2470860 | Oscar Oyola Rivera | Address on file | | | | | |
| 2456623 | Oscar Pabon Rojas | Address on file | | | | | |
| 2437795 | Oscar Padilla | Address on file | | | | | |
| 2437169 | Oscar Perez Pinet | Address on file | | | | | |
| 2436397 | Oscar Perez Rivera | Address on file | | | | | |
| 2464147 | Oscar Qui?Onez Velazquez | Address on file | | | | | |
| 2452287 | Oscar R Colon Carlos | Address on file | | | | | |
| 2459786 | Oscar R Cordero Hernandez | Address on file | | | | | |
| 2460077 | Oscar R Ortiz Burgos | Address on file | | | | | |
| 2445858 | Oscar R Soto Marquez | Address on file | | | | | |
| 2456929 | Oscar R Uma?A Perez | Address on file | | | | | |
| 2465852 | Oscar Ramos Linares | Address on file | | | | | |
| 2436441 | Oscar Rivera Bonet | Address on file | | | | | |
| 2426706 | Oscar Rivera De Leon | Address on file | | | | | |
| 2440454 | Oscar Rivera Lebron | Address on file | | | | | |
| 2448112 | Oscar Rivera Ortiz | Address on file | | | | | |
| 2425700 | Oscar Rivera Reyes | Address on file | | | | | |
| 2435969 | Oscar Rivera Rivera | Address on file | | | | | |
| 2426677 | Oscar Rivera Rosado | Address on file | | | | | |
| 2463093 | Oscar Rivera Rosario | Address on file | | | | | |
| 2453589 | Oscar Rodriguez Cordova | Address on file | | | | | |
| 2436028 | Oscar Rodriguez Cruz | Address on file | | | | | |
| 2447850 | Oscar Rodriguez Estrella | Address on file | | | | | |
| 2468480 | Oscar Rodriguez Maldonado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444610 | Oscar Rodriguez Miranda | Address on file | | | | | |
| 2463736 | Oscar Rodriguez Rodriguez | Address on file | | | | | |
| 2466662 | Oscar Rodriguez Vazquez | Address on file | | | | | |
| 2445358 | Oscar Santiago Figueroa | Address on file | | | | | |
| 2436595 | Oscar Santiago Maldonado | Address on file | | | | | |
| 2455627 | Oscar Siberio Brignoni | Address on file | | | | | |
| 2443668 | Oscar Soto Torres | Address on file | | | | | |
| 2445018 | Oscar Sotomayor Vincent | Address on file | | | | | |
| 2451685 | Oscar Trinidad Jaime | Address on file | | | | | |
| 2466463 | Oscar Valentin Santiago | Address on file | | | | | |
| 2426604 | Oscar Vega Rivera | Address on file | | | | | |
| 2461836 | Oscar Vega Sanchez | Address on file | | | | | |
| 2440362 | Oscar Velazquez Martinez | Address on file | | | | | |
| 2447219 | Ose J Morales Bauzaj Bauza | Address on file | | | | | |
| 2451481 | Ose M Quinones | Address on file | | | | | |
| 2439498 | Osmar Colon Quintero | Address on file | | | | | |
| 2455362 | Osmara B Molina Rosario | Address on file | | | | | |
| 2423939 | Osorio C Santana | Address on file | | | | | |
| 2424220 | Osorio Cruz Pablo | Address on file | | | | | |
| 2432366 | Osval E Martinez Pizarro | Address on file | | | | | |
| 2462061 | Osvaldo A Jimenez Perez | Address on file | | | | | |
| 2457900 | Osvaldo A Martinez Rivera | Address on file | | | | | |
| 2463641 | Osvaldo A Padron Alfonso | Address on file | | | | | |
| 2454229 | Osvaldo Acevedo Soto | Address on file | | | | | |
| 2436203 | Osvaldo Acevedo Vega | Address on file | | | | | |
| 2430281 | Osvaldo Acosta Montanez | Address on file | | | | | |
| 2439950 | Osvaldo Albarran Villafa?E | Address on file | | | | | |
| 2461924 | Osvaldo Aldarondo Qui?Ones | Address on file | | | | | |
| 2433950 | Osvaldo Allende Sierra | Address on file | | | | | |
| 2439306 | Osvaldo Alvarado Miranda | Address on file | | | | | |
| 2427616 | Osvaldo Alvarez Morales | Address on file | | | | | |
| 2437036 | Osvaldo Amalbert Sanchez | Address on file | | | | | |
| 2429146 | Osvaldo Aponte Melendez | Address on file | | | | | |
| 2433443 | Osvaldo Babilonia | Address on file | | | | | |
| 2454978 | Osvaldo Baez Polidura | Address on file | | | | | |
| 2458954 | Osvaldo Berrios Franco | Address on file | | | | | |
| 2430571 | Osvaldo Bravo Ramos | Address on file | | | | | |
| 2454023 | Osvaldo Burgos Figueroa | Address on file | | | | | |
| 2423701 | Osvaldo Camuy Gonzalez | Address on file | | | | | |
| 2433610 | Osvaldo Canales Jimenez | Address on file | | | | | |
| 2432800 | Osvaldo Carrasquillo Rosario | Address on file | | | | | |
| 2459877 | Osvaldo Cartagena Sanchez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40
Part 8 Page 2137 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464880 | Osvaldo Castillo Nieves | Address on file | | | | | |
| 2431358 | Osvaldo Cede?O Vazquez | Address on file | | | | | |
| 2428368 | Osvaldo Chaparro Vega | Address on file | | | | | |
| 2437127 | Osvaldo Cordero Ramos | Address on file | | | | | |
| 2457123 | Osvaldo Cormona Colon | Address on file | | | | | |
| 2454941 | Osvaldo Correa Rodriguez | Address on file | | | | | |
| 2453042 | Osvaldo Cosme Burgos | Address on file | | | | | |
| 2446527 | Osvaldo Costa Perez | Address on file | | | | | |
| 2425593 | Osvaldo Cruz Osorio | Address on file | | | | | |
| 2464851 | Osvaldo De Jesus Gomez | Address on file | | | | | |
| 2469236 | Osvaldo Delgado Rivera | Address on file | | | | | |
| 2468669 | Osvaldo Diaz Garcia | Address on file | | | | | |
| 2435092 | Osvaldo E Diaz Garcia | Address on file | | | | | |
| 2470467 | Osvaldo Egozcue Chandri | Address on file | | | | | |
| 2469845 | Osvaldo Estrella Munoz | Address on file | | | | | |
| 2458919 | Osvaldo Feliciano Felix | Address on file | | | | | |
| 2468916 | Osvaldo Feliciano Sotomayor | Address on file | | | | | |
| 2468513 | Osvaldo Garcia Pacheco | Address on file | | | | | |
| 2470788 | Osvaldo Garcia Rodriguez | Address on file | | | | | |
| 2452075 | Osvaldo Gonzalez Gonzalez | Address on file | | | | | |
| 2425220 | Osvaldo Guerrero Alequin | Address on file | | | | | |
| 2459048 | Osvaldo Guzman Lopez | Address on file | | | | | |
| 2469703 | Osvaldo Hernandez Adorno | Address on file | | | | | |
| 2453508 | Osvaldo Hernandez Diaz | Address on file | | | | | |
| 2463062 | Osvaldo Hernandez Soto | Address on file | | | | | |
| 2442933 | Osvaldo J Chardon Casals | Address on file | | | | | |
| 2440366 | Osvaldo J Orraca Garcia | Address on file | | | | | |
| 2468123 | Osvaldo J Santiago Cruz | Address on file | | | | | |
| 2424773 | Osvaldo Jimenez Qui?Ones | Address on file | | | | | |
| 2458100 | Osvaldo L Justino Meletich | Address on file | | | | | |
| 2444949 | Osvaldo L Maldonado Martin | Address on file | | | | | |
| 2457028 | Osvaldo L Pe?A De Jesus | Address on file | | | | | |
| 2448547 | Osvaldo Laporte Rivera | Address on file | | | | | |
| 2453405 | Osvaldo Lopez Cartagena | Address on file | | | | | |
| 2437226 | Osvaldo Lopez Solla | Address on file | | | | | |
| 2443521 | Osvaldo Lorenzo Suarez | Address on file | | | | | |
| 2455300 | Osvaldo Lugo Crespo | Address on file | | | | | |
| 2424056 | Osvaldo Maldonado Castro | Address on file | | | | | |
| 2449099 | Osvaldo Martinez De Jesus | Address on file | | | | | |
| 2435809 | Osvaldo Martinez Lopez | Address on file | | | | | |
| 2466249 | Osvaldo Martinez Toucet | Address on file | | | | | |
| 2437932 | Osvaldo Matos Aviles | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458494 | Osvaldo Matos Valentin | Address on file | | | | | |
| 2433870 | Osvaldo Misla Perez | Address on file | | | | | |
| 2467177 | Osvaldo Montero Fernandez | Address on file | | | | | |
| 2453616 | Osvaldo Morales Negron | Address on file | | | | | |
| 2470290 | Osvaldo Morales Santiago | Address on file | | | | | |
| 2429080 | Osvaldo Muniz Moro | Address on file | | | | | |
| 2459948 | Osvaldo Munoz Rodriguez | Address on file | | | | | |
| 2429668 | Osvaldo Negron Acosta | Address on file | | | | | |
| 2433478 | Osvaldo Negron Figueroa | Address on file | | | | | |
| 2449942 | Osvaldo Negron Rivera | Address on file | | | | | |
| 2440165 | Osvaldo O Lopez Vives | Address on file | | | | | |
| 2469623 | Osvaldo O Rodriguez | Address on file | | | | | |
| 2443177 | Osvaldo Ofarrill Nieves | Address on file | | | | | |
| 2447236 | Osvaldo Ortiz Santos | Address on file | | | | | |
| 2444591 | Osvaldo Ortiz Zayas | Address on file | | | | | |
| 2470820 | Osvaldo Ortolaza Figueroa | Address on file | | | | | |
| 2454918 | Osvaldo Os Arocho | Address on file | | | | | |
| 2454591 | Osvaldo Os Camacho | Address on file | | | | | |
| 2454288 | Osvaldo Os Cortes | Address on file | | | | | |
| 2457059 | Osvaldo Os Diaz | Address on file | | | | | |
| 2454592 | Osvaldo Os Galarza | Address on file | | | | | |
| 2454492 | Osvaldo Os Huertas | Address on file | | | | | |
| 2436719 | Osvaldo Os Ortega | Address on file | | | | | |
| 2454213 | Osvaldo Os Torres | Address on file | | | | | |
| 2424821 | Osvaldo Otero Colon | Address on file | | | | | |
| 2445505 | Osvaldo Oyola Cosme | Address on file | | | | | |
| 2435102 | Osvaldo Perez Gonzalez | Address on file | | | | | |
| 2427382 | Osvaldo Pinero Fontan | Address on file | | | | | |
| 2430465 | Osvaldo Quiles Franco | Address on file | | | | | |
| 2468384 | Osvaldo R Camacho Colon | Address on file | | | | | |
| 2469441 | Osvaldo R Gonzalez Cortes | Address on file | | | | | |
| 2448660 | Osvaldo R Maldonado Ramos | Address on file | | | | | |
| 2431913 | Osvaldo Rivera Delgado | Address on file | | | | | |
| 2437633 | Osvaldo Rivera Marty | Address on file | | | | | |
| 2436940 | Osvaldo Rivera Oquendo | Address on file | | | | | |
| 2466608 | Osvaldo Rivera Rivera | Address on file | | | | | |
| 2425549 | Osvaldo Rivera Velazquez | Address on file | | | | | |
| 2448675 | Osvaldo Rodriguez Maysonet | Address on file | | | | | |
| 2453146 | Osvaldo Rodriguez Rodriguez | Address on file | | | | | |
| 2446797 | Osvaldo Ruiz Vazquez | Address on file | | | | | |
| 2456953 | Osvaldo Santana Santiago | Address on file | | | | | |
| 2454832 | Osvaldo Serrano Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 18:32:46 Desc: Part 13 Page 2187 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423542 | Osvaldo Tirado Martir | Address on file | | | | | |
| 2448271 | Osvaldo Tirado Negron | Address on file | | | | | |
| 2470156 | Osvaldo Torres Martinez | Address on file | | | | | |
| 2438892 | Osvaldo Torres Roman | Address on file | | | | | |
| 2452063 | Osvaldo Trujillo Rolon | Address on file | | | | | |
| 2425188 | Osvaldo Valdes Molina | Address on file | | | | | |
| 2443224 | Osvaldo Valentin Martinez | Address on file | | | | | |
| 2464509 | Osvaldo Vazquez Gonzalez | Address on file | | | | | |
| 2469632 | Osvaldo Vazquez Ruiz | Address on file | | | | | |
| 2428364 | Osvaldo Villanueva Lopez | Address on file | | | | | |
| 2427159 | Oswaida Reyes Vega | Address on file | | | | | |
| 2440133 | Oswald O Cabrera Torres | Address on file | | | | | |
| 2427015 | Oswaldo Cruz Rosado | Address on file | | | | | |
| 2448533 | Oswaldo Ramos Morales | Address on file | | | | | |
| 2446769 | Otero A Arce Luis | Address on file | | | | | |
| 2450578 | Otero A Fontan | Address on file | | | | | |
| 2447787 | Otero Crespo Glenis | Address on file | | | | | |
| 2470704 | Otero O Torres | Address on file | | | | | |
| 2445779 | Otero P Jorge Luis | Address on file | | | | | |
| 2445896 | Otero R Gonzalez | Address on file | | | | | |
| 2459522 | Othoniel Cruz Cruz | Address on file | | | | | |
| 2457247 | Otilia H Sabater Rivera | Address on file | | | | | |
| 2465783 | Otilia Lopez Plaza | Address on file | | | | | |
| 2427174 | Otilia Maldonado Garcia | Address on file | | | | | |
| 2470382 | Otilia Quirindongo Vega | Address on file | | | | | |
| 2432810 | Otilio Colon Guzman | Address on file | | | | | |
| 2427207 | Otilio Felix Zayas | Address on file | | | | | |
| 2464800 | Otilio Nieves Martinez | Address on file | | | | | |
| 2439371 | Otilio O Pe?A Cabrera | Address on file | | | | | |
| 2466133 | Otilio Rivera Berdecia | Address on file | | | | | |
| 2448168 | Otoniel Figueroa Rodriguez | Address on file | | | | | |
| 2433713 | Otoniel Gonzalez Lopez | Address on file | | | | | |
| 2451367 | Otoniel Hernandez Ortiz | Address on file | | | | | |
| 2430573 | Otoniel J Domenech Duprey | Address on file | | | | | |
| 2434650 | Otoniel Jimenez Marrero | Address on file | | | | | |
| 2439420 | Otoniel Marcano Velazquez | Address on file | | | | | |
| 2457118 | Otoniel Matos Sanchez | Address on file | | | | | |
| 2454819 | Otoniel Natal Orama | Address on file | | | | | |
| 2442619 | Otto A Osorio Nieves | Address on file | | | | | |
| 2461731 | Otto N Portalatin Gonzalez | Address on file | | | | | |
| 2452266 | Ottoniel Zayas Colon | Address on file | | | | | |
| 2426742 | Oval A Ortiz Melendez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458729 | Oved E Irizarry Seda | Address on file | | | | | |
| 2451069 | Ovelyn Bonet Ramos | Address on file | | | | | |
| 2468991 | Overt Elena Rodriguez | Address on file | | | | | |
| 2432876 | Ovidio Gonzalez La Torre | Address on file | | | | | |
| 2430333 | Ovidio Irizarry Rodriguez | Address on file | | | | | |
| 2450211 | Ovidio J Torres Santiago | Address on file | | | | | |
| 2438618 | Ovidio Perez Delgado | Address on file | | | | | |
| 2423667 | Ovidio Rodriguez Alequin | Address on file | | | | | |
| 2463250 | Ovidio Rodriguez Gonzalez | Address on file | | | | | |
| 2429030 | Oyola Rodriguez Claribel | Address on file | | | | | |
| 2425292 | Oyola Rosado Rosado | Address on file | | | | | |
| 2437241 | Pablito Carmona Tirado | Address on file | | | | | |
| 2462668 | Pablo A Diaz Ramos | Address on file | | | | | |
| 2436839 | Pablo A Gomez Cortes | Address on file | | | | | |
| 2436772 | Pablo A Jimenez Salas | Address on file | | | | | |
| 2433762 | Pablo A Rivera Flores | Address on file | | | | | |
| 2466228 | Pablo A Rodriguez Ripoll | Address on file | | | | | |
| 2433506 | Pablo A Rodriguez Velez | Address on file | | | | | |
| 2424524 | Pablo Abolafia Esteva | Address on file | | | | | |
| 2463343 | Pablo Acevedo Rivera | Address on file | | | | | |
| 2445208 | Pablo Agosto Loubriel | Address on file | | | | | |
| 2424121 | Pablo Aristud Santiago | Address on file | | | | | |
| 2430746 | Pablo Ayala Betancourt | Address on file | | | | | |
| 2467036 | Pablo B Delgado Cruz | Address on file | | | | | |
| 2433675 | Pablo Badillo Roman | Address on file | | | | | |
| 2460797 | Pablo Benitez Garcia | Address on file | | | | | |
| 2455625 | Pablo Berrios Robles | Address on file | | | | | |
| 2433884 | Pablo C Nieves Rosa | Address on file | | | | | |
| 2461612 | Pablo Cabrera Rodriguez | Address on file | | | | | |
| 2433642 | Pablo Cede?O Aponte | Address on file | | | | | |
| 2453677 | Pablo Collazo Cortes | Address on file | | | | | |
| 2450120 | Pablo Colon Mejias | Address on file | | | | | |
| 2449178 | Pablo Colon Sanchez | Address on file | | | | | |
| 2427720 | Pablo Correa Rosado | Address on file | | | | | |
| 2470852 | Pablo Cosme Gonzalez | Address on file | | | | | |
| 2455905 | Pablo Cruz Castro | Address on file | | | | | |
| 2460606 | Pablo Cruz Cruz | Address on file | | | | | |
| 2424539 | Pablo Cruz Rivera | Address on file | | | | | |
| 2429452 | Pablo Cuadrado Ares | Address on file | | | | | |
| 2463679 | Pablo D Cruz Figueroa | Address on file | | | | | |
| 2466018 | Pablo D Garcia Vargas | Address on file | | | | | |
| 2459459 | Pablo D Torres Ponce | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457232 | Pablo De Jesus Borrero | Address on file | | | | | |
| 2466973 | Pablo Delgado Arroyo | Address on file | | | | | |
| 2464889 | Pablo Delgado Garay | Address on file | | | | | |
| 2468158 | Pablo E Baez Rivera | Address on file | | | | | |
| 2465272 | Pablo E Caban Rosa | Address on file | | | | | |
| 2451009 | Pablo E Lopez Dumas | Address on file | | | | | |
| 2469875 | Pablo E Maldonado Guardiol | Address on file | | | | | |
| 2441395 | Pablo E Marrero Ortiz | Address on file | | | | | |
| 2448577 | Pablo E Ortega Erazo | Address on file | | | | | |
| 2437468 | Pablo E Perez | Address on file | | | | | |
| 2431927 | Pablo E Vega Perez | Address on file | | | | | |
| 2447671 | Pablo Echevarria Pagan | Address on file | | | | | |
| 2444866 | Pablo F Rosado Font | Address on file | | | | | |
| 2450907 | Pablo F Torrellas Diaz | Address on file | | | | | |
| 2461449 | Pablo Fernandez Torres | Address on file | | | | | |
| 2465941 | Pablo Flecha Fonseca | Address on file | | | | | |
| 2446125 | Pablo Fonseca Casillas | Address on file | | | | | |
| 2432979 | Pablo Garcia Quintana | Address on file | | | | | |
| 2460490 | Pablo Gonzalez O So | Address on file | | | | | |
| 2455839 | Pablo Gonzalez Schettini | Address on file | | | | | |
| 2445927 | Pablo Gonzalez Serrano | Address on file | | | | | |
| 2468018 | Pablo Gonzalez Velez | Address on file | | | | | |
| 2461463 | Pablo Hernandez Ortiz | Address on file | | | | | |
| 2468715 | Pablo Hernandez Rodriguez | Address on file | | | | | |
| 2460955 | Pablo Hernandez Torres | Address on file | | | | | |
| 2438722 | Pablo I Guash Vega | Address on file | | | | | |
| 2462445 | Pablo J Castrodad Diaz | Address on file | | | | | |
| 2444481 | Pablo J Cotto Huertas | Address on file | | | | | |
| 2430389 | Pablo J Cotto Reyes | Address on file | | | | | |
| 2428681 | Pablo J Lopez Moret | Address on file | | | | | |
| 2457139 | Pablo J Lopez Robles | Address on file | | | | | |
| 2425047 | Pablo J Perez Velez | Address on file | | | | | |
| 2453575 | Pablo J Ramos Castillo | Address on file | | | | | |
| 2461758 | Pablo J Rivera Perez | Address on file | | | | | |
| 2468109 | Pablo J Rodriguez Loyola | Address on file | | | | | |
| 2454946 | Pablo J Serpa Ocasio | Address on file | | | | | |
| 2436156 | Pablo J Sierra Serrano | Address on file | | | | | |
| 2448618 | Pablo J Torres Santiago | Address on file | | | | | |
| 2466368 | Pablo J Valentin Gonzalez | Address on file | | | | | |
| 2424863 | Pablo L Cruz Garcia | Address on file | | | | | |
| 2459941 | Pablo L Gonzalez Flores | Address on file | | | | | |
| 2443270 | Pablo L Nieves Melendez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 3 Page 140 of 277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434590 | Pablo L Pinto Burgos | Address on file | | | | | |
| 2453141 | Pablo L Santiago Cotto | Address on file | | | | | |
| 2462451 | Pablo Lopez Pantoja | Address on file | | | | | |
| 2429982 | Pablo Lopez Rivera | Address on file | | | | | |
| 2460561 | Pablo Lopez Soto | Address on file | | | | | |
| 2463251 | Pablo Lopez Vazquez | Address on file | | | | | |
| 2470012 | Pablo Lozada Velazquez | Address on file | | | | | |
| 2467736 | Pablo M Cedeño Cruz | Address on file | | | | | |
| 2456669 | Pablo Malave Mu?Iz | Address on file | | | | | |
| 2462405 | Pablo Martinez Bouchet | Address on file | | | | | |
| 2453253 | Pablo Mas Otero | Address on file | | | | | |
| 2434603 | Pablo Matos De Jesus | Address on file | | | | | |
| 2468791 | Pablo Mc Field | Address on file | | | | | |
| 2460739 | Pablo Melendez Delgado | Address on file | | | | | |
| 2462883 | Pablo Melendez Melendez | Address on file | | | | | |
| 2423488 | Pablo Melendez Velazquez | Address on file | | | | | |
| 2465700 | Pablo Menéndez Pérez | Address on file | | | | | |
| 2430639 | Pablo Millan Muniz | Address on file | | | | | |
| 2443590 | Pablo Miranda Berrios | Address on file | | | | | |
| 2466481 | Pablo Molina De Leon | Address on file | | | | | |
| 2465054 | Pablo Molina Rivera | Address on file | | | | | |
| 2429335 | Pablo Montanez Ruiz | Address on file | | | | | |
| 2449798 | Pablo Mora Mora | Address on file | | | | | |
| 2457695 | Pablo N Dumeng Feliciano | Address on file | | | | | |
| 2447967 | Pablo Nazario Concepcion | Address on file | | | | | |
| 2467858 | Pablo Ocasio Nieves | Address on file | | | | | |
| 2440726 | Pablo Ortiz Rodriguez | Address on file | | | | | |
| 2434213 | Pablo P Hernandez Agudo | Address on file | | | | | |
| 2453871 | Pablo Pa Jrodriguez | Address on file | | | | | |
| 2454096 | Pablo Pa Mbarreto | Address on file | | | | | |
| 2453984 | Pablo Pa Mmartir | Address on file | | | | | |
| 2458132 | Pablo Pa Rosado | Address on file | | | | | |
| 2463187 | Pablo Padilla Padilla | Address on file | | | | | |
| 2445900 | Pablo Perez Diaz | Address on file | | | | | |
| 2433483 | Pablo Perez Gerena | Address on file | | | | | |
| 2426998 | Pablo Perez Lopez | Address on file | | | | | |
| 2451886 | Pablo Quinonez Torres | Address on file | | | | | |
| 2469837 | Pablo R Casasus Luciano | Address on file | | | | | |
| 2456224 | Pablo R Escribano Miranda | Address on file | | | | | |
| 2436221 | Pablo R Guilbert Rivera | Address on file | | | | | |
| 2459482 | Pablo R Pluguez Alvarrado | Address on file | | | | | |
| 2438350 | Pablo R Vazquez Ramirez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:02:50 Desc: Part 18 Page 217 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442861 | Pablo R Vega Martinez | Address on file | | | | | |
| 2444494 | Pablo R Villegas Melendez | Address on file | | | | | |
| 2430283 | Pablo Ramirez Rivera | Address on file | | | | | |
| 2450870 | Pablo Ramos Torres | Address on file | | | | | |
| 2424051 | Pablo Rios Guzman | Address on file | | | | | |
| 2460983 | Pablo Rivera Clemente | Address on file | | | | | |
| 2465996 | Pablo Rivera Martinez | Address on file | | | | | |
| 2428556 | Pablo Rivera Santiago | Address on file | | | | | |
| 2435855 | Pablo Rodriguez Cotto | Address on file | | | | | |
| 2466745 | Pablo Rodriguez Cuadrado | Address on file | | | | | |
| 2462320 | Pablo Rodriguez Melendez | Address on file | | | | | |
| 2424110 | Pablo Rodriguez Negron | Address on file | | | | | |
| 2436986 | Pablo Rodriguez Ramos | Address on file | | | | | |
| 2424434 | Pablo Rodriguez Rivera | Address on file | | | | | |
| 2424686 | Pablo Rodriguez Rolon | Address on file | | | | | |
| 2462421 | Pablo Rosario Soto | Address on file | | | | | |
| 2460784 | Pablo Santiago Cotto | Address on file | | | | | |
| 2467501 | Pablo Santiago Feliciano | Address on file | | | | | |
| 2449283 | Pablo Santos Diaz | Address on file | | | | | |
| 2462777 | Pablo Sierra Adorno | Address on file | | | | | |
| 2423833 | Pablo Soto Centeno | Address on file | | | | | |
| 2456350 | Pablo Soto Perea | Address on file | | | | | |
| 2452024 | Pablo T Muriel Motta | Address on file | | | | | |
| 2444972 | Pablo Toyens Quintana | Address on file | | | | | |
| 2451338 | Pablo Valpais Morales | Address on file | | | | | |
| 2462027 | Pablo Velazquez Vilella | Address on file | | | | | |
| 2460697 | Pablo W Rivera Montanez | Address on file | | | | | |
| 2465027 | Pabon I Cruz | Address on file | | | | | |
| 2423853 | Pabon L Bosque Ana | Address on file | | | | | |
| 2448657 | Pabon Morales Rafael | Address on file | | | | | |
| 2452773 | Pabon Rodriguez Waldo | Address on file | | | | | |
| 2448682 | Pabon Torres Freddy | Address on file | | | | | |
| 2448164 | Pacheco Cruz Maribel | Address on file | | | | | |
| 2441159 | Pacheco E Santana | Address on file | | | | | |
| 2450594 | Pacheco Febo Rosa | Address on file | | | | | |
| 2423915 | Pacheco Martinez Elido | Address on file | | | | | |
| 2426616 | Padilla D Jesus Yolanda | Address on file | | | | | |
| 2423721 | Padilla Jose L. | Address on file | | | | | |
| 2451005 | Padilla N Rosado Miguel N | Address on file | | | | | |
| 2449910 | Padilla Reyes Gilberto | Address on file | | | | | |
| 2423530 | Padin Adames Heriberto | Address on file | | | | | |
| 2469337 | Padin Aquino Steven | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:56 Desc:
Debtors Exhibit 138 (Part 2 of 2) Page 963 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438244 | Padin Bermudez Norbert | Address on file | | | | | |
| 2448690 | Padin L Valle Angel L | Address on file | | | | | |
| 2448681 | Pagan Agosto Edwin | Address on file | | | | | |
| 2424390 | Pagan Bonilla Manuel | Address on file | | | | | |
| 2425150 | Pagan Cardona Lourdes | Address on file | | | | | |
| 2441146 | Pagan Hernandez Janet | Address on file | | | | | |
| 2429398 | Pagan I Borrero | Address on file | | | | | |
| 2423682 | Pagan I Rivera | Address on file | | | | | |
| 2439706 | Pagan L Villafane | Address on file | | | | | |
| 2446347 | Pagan Pa Arana | Address on file | | | | | |
| 2446038 | Pagan Pa Gonzalez | Address on file | | | | | |
| 2448627 | Pagan Pa Ortiz | Address on file | | | | | |
| 2430484 | Pagan Pa Reyes | Address on file | | | | | |
| 2446019 | Pagan Pa Rivera | Address on file | | | | | |
| 2451080 | Pagan Pa Soto | Address on file | | | | | |
| 2449308 | Pagan Rios Edgar | Address on file | | | | | |
| 2450161 | Pagan Rodriguez Victor | Address on file | | | | | |
| 2424313 | Pagan-Nery Maribel | Address on file | | | | | |
| 2439986 | Palacios-Velazq Elida Arlyn | Address on file | | | | | |
| 2429349 | Palmira Canchani Martinez | Address on file | | | | | |
| 2450205 | Palmira L Questell Garcia | Address on file | | | | | |
| 2450580 | Palmira Torres Velazco | Address on file | | | | | |
| 2444502 | Pamela Ortiz Olmo | Address on file | | | | | |
| 2433090 | Panell Diaz Sheila | Address on file | | | | | |
| 2449558 | Pantojas Pantojas Heraclio | Address on file | | | | | |
| 2468691 | Paola J Carradero Beltran | Address on file | | | | | |
| 2426858 | Paola Maldonado Cruz | Address on file | | | | | |
| 2423270 | Pardo Toro Ivis | Address on file | | | | | |
| 2449036 | Paris Millan Dharma U | Address on file | | | | | |
| 2432761 | Parrilla Torrens Yarilis | Address on file | | | | | |
| 2463182 | Pascasio Cruz Hernandez | Address on file | | | | | |
| 2462521 | Pascual Claudio Gonzalez | Address on file | | | | | |
| 2468295 | Pascual Colon Ortiz | Address on file | | | | | |
| 2442509 | Pascual Cruz Ramirez | Address on file | | | | | |
| 2455845 | Pascual Delgado Soto | Address on file | | | | | |
| 2443719 | Pascual E Velazquez Garcia | Address on file | | | | | |
| 2460524 | Pascual Jimenez Morales | Address on file | | | | | |
| 2429955 | Pascual Parrilla Carrasquillo | Address on file | | | | | |
| 2460446 | Pascual Roman | Address on file | | | | | |
| 2462978 | Pascuala Carmona Santana | Address on file | | | | | |
| 2438046 | Pastor Dominguez Santiago | Address on file | | | | | |
| 2432599 | Pastor Perez Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 18 Page 143 of 277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450223 | Pastrana Cardona Heriberto | Address on file | | | | | |
| 2434666 | Patria Alvarado Rivera | Address on file | | | | | |
| 2441329 | Patria I Ramos Torres | Address on file | | | | | |
| 2426010 | Patria Lugo Ortiz | Address on file | | | | | |
| 2443236 | Patria Nelly Oca?A Ortiz | Address on file | | | | | |
| 2437903 | Patria Valentin Rodriguez | Address on file | | | | | |
| 2470807 | Patricia A Castaing Lespier | Address on file | | | | | |
| 2455339 | Patricia Aguilar Mercado | Address on file | | | | | |
| 2423237 | Patricia Dalmasi Mejia | Address on file | | | | | |
| 2431640 | Patricia Gines Gonzalez | Address on file | | | | | |
| 2453555 | Patricia Negron Rivera | Address on file | | | | | |
| 2457528 | Patricia Ortiz Cruz | Address on file | | | | | |
| 2428023 | Patricia Pabon Ramirez | Address on file | | | | | |
| 2442160 | Patricia R Martinez Roura | Address on file | | | | | |
| 2447170 | Patricia Rivera Berrios | Address on file | | | | | |
| 2440738 | Patricia Rivera Figueroa | Address on file | | | | | |
| 2455275 | Patricia Velazquez Irizarry | Address on file | | | | | |
| 2462832 | Patricio Frontanes Santiago | Address on file | | | | | |
| 2447119 | Patrick Cuebas Fantauzzi | Address on file | | | | | |
| 2446249 | Patsy Velazquez Del Valle | Address on file | | | | | |
| 2438842 | Patterson Aviles Duran | Address on file | | | | | |
| 2469403 | Paul A Singh Cruz | Address on file | | | | | |
| 2435616 | Paul Binet Robles | Address on file | | | | | |
| 2467799 | Paul G Fret Delgado | Address on file | | | | | |
| 2458868 | Paul G Rivera Collazo | Address on file | | | | | |
| 2469109 | Paul S Millan | Address on file | | | | | |
| 2457836 | Paul W Newton Sepulved | Address on file | | | | | |
| 2461451 | Paula A Nieves Guzman | Address on file | | | | | |
| 2444082 | Paula Bruno Breton | Address on file | | | | | |
| 2457169 | Paula C Rodriguez Ramos | Address on file | | | | | |
| 2452371 | Paula De Jesus Rivas | Address on file | | | | | |
| 2428492 | Paula Diaz Delgado | Address on file | | | | | |
| 2431986 | Paula Diaz Velez | Address on file | | | | | |
| 2463214 | Paula Ferrer Cordero | Address on file | | | | | |
| 2427455 | Paula Lopez Rodriguez | Address on file | | | | | |
| 2428784 | Paula Marcano Vazquez | Address on file | | | | | |
| 2462973 | Paula Morales Qui?Ones | Address on file | | | | | |
| 2462494 | Paula Ocacio Laureano | Address on file | | | | | |
| 2424398 | Paula Perez Rosa | Address on file | | | | | |
| 2458847 | Paula R Hernandez Nieves | Address on file | | | | | |
| 2441389 | Paula Rivera Torres | Address on file | | | | | |
| 2461740 | Paula V Castro Oyola | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:50 Desc:
Part 8 Page 144 of 277

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432636 | Paulette Bermudez Ramirez | Address on file | | | | | |
| 2465342 | Paulina Lebron Lebron | Address on file | | | | | |
| 2436258 | Paulina P Medina Torres | Address on file | | | | | |
| 2436551 | Paulina Romero Perez | Address on file | | | | | |
| 2461425 | Paulina Vega Planas | Address on file | | | | | |
| 2456263 | Paulino Hernandez Perez | Address on file | | | | | |
| 2427337 | Paulita Garcia Reyes | Address on file | | | | | |
| 2460710 | Paulita Vazquez Torres | Address on file | | | | | |
| 2470187 | Pedro A Acevedo Estrada | Address on file | | | | | |
| 2452284 | Pedro A Ayala Gomez | Address on file | | | | | |
| 2446802 | Pedro A Bonilla Rodriguez | Address on file | | | | | |
| 2450670 | Pedro A Cepeda Borrero | Address on file | | | | | |
| 2453161 | Pedro A Cintron Gonzalez | Address on file | | | | | |
| 2457710 | Pedro A Crespo Dones | Address on file | | | | | |
| 2454008 | Pedro A Custodio Aponte | Address on file | | | | | |
| 2433832 | Pedro A Del Valle Vendrell | Address on file | | | | | |
| 2457838 | Pedro A Dia Rodriguez | Address on file | | | | | |
| 2470681 | Pedro A Diaz Astacio | Address on file | | | | | |
| 2423768 | Pedro A Diaz Diaz | Address on file | | | | | |
| 2463491 | Pedro A Diaz Ramirez | Address on file | | | | | |
| 2430634 | Pedro A Feliciano Ortega | Address on file | | | | | |
| 2456234 | Pedro A Feliciano Santiago | Address on file | | | | | |
| 2435226 | Pedro A Figueroa Perez | Address on file | | | | | |
| 2436218 | Pedro A Garcia Cruz | Address on file | | | | | |
| 2458467 | Pedro A Garcia Gonzalez | Address on file | | | | | |
| 2435323 | Pedro A Gonzalez Rodriguez | Address on file | | | | | |
| 2466893 | Pedro A Gonzalez Rosa | Address on file | | | | | |
| 2424757 | Pedro A Hernandez Caraballo | Address on file | | | | | |
| 2468139 | Pedro A Hieye Gonzalez | Address on file | | | | | |
| 2459701 | Pedro A Lopez Sanchez | Address on file | | | | | |
| 2455846 | Pedro A Malave Velazquez | Address on file | | | | | |
| 2446488 | Pedro A Manzano Sierra | Address on file | | | | | |
| 2468869 | Pedro A Martinez Colon | Address on file | | | | | |
| 2465834 | Pedro A Mercado Cordero | Address on file | | | | | |
| 2448334 | Pedro A Olivo Cortes | Address on file | | | | | |
| 2459407 | Pedro A Ortiz Martinez | Address on file | | | | | |
| 2449887 | Pedro A Ortiz Quesada | Address on file | | | | | |
| 2447841 | Pedro A Otero Roman | Address on file | | | | | |
| 2441138 | Pedro A Ramos Lopez | Address on file | | | | | |
| 2457089 | Pedro A Rios Berrios | Address on file | | | | | |
| 2431758 | Pedro A Rios Guzman | Address on file | | | | | |
| 2457888 | Pedro A Rios Matias | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455012 | Pedro A Rios Negron | Address on file | | | | | |
| 2462363 | Pedro A Rivera Garcia | Address on file | | | | | |
| 2461935 | Pedro A Rivera Santiago | Address on file | | | | | |
| 2452428 | Pedro A Robles Quiros | Address on file | | | | | |
| 2459146 | Pedro A Rodriguez Bonilla | Address on file | | | | | |
| 2428236 | Pedro A Rodriguez Medero | Address on file | | | | | |
| 2454617 | Pedro A Rosa Rivera | Address on file | | | | | |
| 2436139 | Pedro A Ruiz Torres | Address on file | | | | | |
| 2461178 | Pedro A Sanchez Acosta | Address on file | | | | | |
| 2454619 | Pedro A Santiago Montes | Address on file | | | | | |
| 2450788 | Pedro A Torres Maldonado | Address on file | | | | | |
| 2423339 | Pedro A Torres Seda | Address on file | | | | | |
| 2463451 | Pedro A Vazquez Rosa | Address on file | | | | | |
| 2457840 | Pedro A Vega Figueroa | Address on file | | | | | |
| 2451528 | Pedro A Vega Gracia | Address on file | | | | | |
| 2469256 | Pedro A Velez Font | Address on file | | | | | |
| 2467710 | Pedro A. Rivera Padua | Address on file | | | | | |
| 2460860 | Pedro Abadia Arroyo | Address on file | | | | | |
| 2424338 | Pedro Acosta Rodriguez | Address on file | | | | | |
| 2468591 | Pedro Alameda Camacho | Address on file | | | | | |
| 2462435 | Pedro Albino Serrano | Address on file | | | | | |
| 2427987 | Pedro Allende Hernandez | Address on file | | | | | |
| 2457974 | Pedro Andujar Sepulveda | Address on file | | | | | |
| 2464897 | Pedro Arroyo Sanchez | Address on file | | | | | |
| 2461980 | Pedro Ayala Santiago | Address on file | | | | | |
| 2449716 | Pedro Baez Baez | Address on file | | | | | |
| 2465781 | Pedro Beniquez Beniquez | Address on file | | | | | |
| 2463540 | Pedro Berrios Rios | Address on file | | | | | |
| 2468363 | Pedro Bonilla Rivera | Address on file | | | | | |
| 2429190 | Pedro Brown Oquendo | Address on file | | | | | |
| 2442900 | Pedro Bulgado Diaz | Address on file | | | | | |
| 2444365 | Pedro C Ortiz Rodriguez | Address on file | | | | | |
| 2469249 | Pedro C Perez Rosario | Address on file | | | | | |
| 2466305 | Pedro Camacho Padilla | Address on file | | | | | |
| 2448172 | Pedro Camareno Camareno | Address on file | | | | | |
| 2424075 | Pedro Carrasco Martinez | Address on file | | | | | |
| 2465428 | Pedro Carrasquillo Fontan | Address on file | | | | | |
| 2467122 | Pedro Carrasquillo Matos | Address on file | | | | | |
| 2462376 | Pedro Carreras Serpa | Address on file | | | | | |
| 2453263 | Pedro Cartagena Rodr E Iguez Rodriguez | Address on file | | | | | |
| 2452610 | Pedro Castro Hernandez | Address on file | | | | | |
| 2470133 | Pedro Cedeno Santiago | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/05/21 Entered:10/05/21 23:32:50
Part 88 Page 2146 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449268 | Pedro Colon Burgos | Address on file | | | | | |
| 2449540 | Pedro Correa Rodriguez | Address on file | | | | | |
| 2441356 | Pedro Cortes Adorno | Address on file | | | | | |
| 2434238 | Pedro Couvertier Rivera | Address on file | | | | | |
| 2450680 | Pedro Crespo Ortiz | Address on file | | | | | |
| 2433355 | Pedro Cruz Aquino | Address on file | | | | | |
| 2424237 | Pedro Cruz Guzman | Address on file | | | | | |
| 2443162 | Pedro Cruz Vergara | Address on file | | | | | |
| 2453823 | Pedro D Jesus Berrios | Address on file | | | | | |
| 2460911 | Pedro D Morales Rivera | Address on file | | | | | |
| 2459909 | Pedro D Torres De Jesus | Address on file | | | | | |
| 2461064 | Pedro D Velez Alicea | Address on file | | | | | |
| 2442698 | Pedro Daumont Sanchez | Address on file | | | | | |
| 2454343 | Pedro De Arodriguez | Address on file | | | | | |
| 2443834 | Pedro De Vega | Address on file | | | | | |
| 2430884 | Pedro Del Valle Melendez | Address on file | | | | | |
| 2435335 | Pedro Delgado Cruz | Address on file | | | | | |
| 2449274 | Pedro Delgado Rodrig Uez Rodriguez | Address on file | | | | | |
| 2468855 | Pedro Diaz Velez | Address on file | | | | | |
| 2433418 | Pedro Dieppa | Address on file | | | | | |
| 2425778 | Pedro E Albino Figueroa | Address on file | | | | | |
| 2445757 | Pedro E Carbonera Pardo | Address on file | | | | | |
| 2452584 | Pedro E Castro Franco | Address on file | | | | | |
| 2428241 | Pedro E Lopez Ocasio | Address on file | | | | | |
| 2454842 | Pedro E Martinez Arroyo | Address on file | | | | | |
| 2429848 | Pedro E Morales Gonzalez | Address on file | | | | | |
| 2458469 | Pedro E Nieves Gerena | Address on file | | | | | |
| 2430489 | Pedro E Quiles Vega | Address on file | | | | | |
| 2459336 | Pedro E Ruiz Vega | Address on file | | | | | |
| 2464894 | Pedro E Vazquez Bravo | Address on file | | | | | |
| 2426090 | Pedro F Alvarez Rodriguez | Address on file | | | | | |
| 2433854 | Pedro F Delgado Rosa | Address on file | | | | | |
| 2429792 | Pedro F Ferdinand Lozada | Address on file | | | | | |
| 2452580 | Pedro F Matias Valladares | Address on file | | | | | |
| 2445520 | Pedro F Rodriguez Marcantoni | Address on file | | | | | |
| 2462844 | Pedro F Segui Cordero | Address on file | | | | | |
| 2462443 | Pedro F Serrano Portalatin | Address on file | | | | | |
| 2448110 | Pedro Figueroa Cintron | Address on file | | | | | |
| 2433648 | Pedro Figueroa Qui?Ones | Address on file | | | | | |
| 2455386 | Pedro Flores Martinez | Address on file | | | | | |
| 2442144 | Pedro Fontan Fontan | Address on file | | | | | |
| 2423418 | Pedro Franqui Pagan | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449190 | Pedro G Ruiz Sanchez | Address on file | | | | | |
| 2437776 | Pedro G Torres Colon | Address on file | | | | | |
| 2433853 | Pedro Garcia Aponte | Address on file | | | | | |
| 2468010 | Pedro Garcia Velez | Address on file | | | | | |
| 2437739 | Pedro Gonzalez Berrios | Address on file | | | | | |
| 2424934 | Pedro Gonzalez Navarrete | Address on file | | | | | |
| 2453393 | Pedro Gonzalez Rodriguez | Address on file | | | | | |
| 2427130 | Pedro Gonzalez Santiago | Address on file | | | | | |
| 2453451 | Pedro Guardiola Nieves | Address on file | | | | | |
| 2427044 | Pedro Guerra Ponce | Address on file | | | | | |
| 2448163 | Pedro Hernandez Melendez | Address on file | | | | | |
| 2444836 | Pedro Hieye Gonzalez | Address on file | | | | | |
| 2455910 | Pedro I Aguila Gaona | Address on file | | | | | |
| 2459389 | Pedro I Rodriguez Velez | Address on file | | | | | |
| 2451103 | Pedro I Roig Rosario | Address on file | | | | | |
| 2435327 | Pedro Irizarry Santiago | Address on file | | | | | |
| 2458680 | Pedro J Acevedo De Jesus | Address on file | | | | | |
| 2461615 | Pedro J Adrover Oliver | Address on file | | | | | |
| 2454816 | Pedro J Ayala Rosado | Address on file | | | | | |
| 2442616 | Pedro J Barnes Borrely | Address on file | | | | | |
| 2439601 | Pedro J Benetti Bonaparte | Address on file | | | | | |
| 2463340 | Pedro J Berrios Lopez | Address on file | | | | | |
| 2439831 | Pedro J Bracero Torres | Address on file | | | | | |
| 2460380 | Pedro J Brugueras | Address on file | | | | | |
| 2439394 | Pedro J Cabrera Bonet | Address on file | | | | | |
| 2455340 | Pedro J Carlo Muniz | Address on file | | | | | |
| 2467516 | Pedro J Chevere Borrero | Address on file | | | | | |
| 2456982 | Pedro J Chevere Rosado | Address on file | | | | | |
| 2424700 | Pedro J Claudio Del Valle | Address on file | | | | | |
| 2459983 | Pedro J Collado Leon | Address on file | | | | | |
| 2458379 | Pedro J Colon Burgos | Address on file | | | | | |
| 2444738 | Pedro J Cortes Acevedo | Address on file | | | | | |
| 2438624 | Pedro J Cortes Andino | Address on file | | | | | |
| 2436703 | Pedro J Cruz | Address on file | | | | | |
| 2470220 | Pedro J Cruz Cruz | Address on file | | | | | |
| 2457104 | Pedro J Cruz Perez | Address on file | | | | | |
| 2470413 | Pedro J De Jesus Morales | Address on file | | | | | |
| 2449218 | Pedro J De Leon Reyes | Address on file | | | | | |
| 2462351 | Pedro J Felicie Martinez | Address on file | | | | | |
| 2462800 | Pedro J Figueroa Gomez | Address on file | | | | | |
| 2431830 | Pedro J Figueroa Gonzalez | Address on file | | | | | |
| 2462781 | Pedro J Flores Nazario | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:12/24/21 Entered:12/24/21 23:32:46 Part 18 Page 148 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465938 | Pedro J Gonzalez Barroso | Address on file | | | | | |
| 2468546 | Pedro J Gonzalez Feliciano | Address on file | | | | | |
| 2446186 | Pedro J Gonzalez Rodriguez | Address on file | | | | | |
| 2465970 | Pedro J La Viera Matos | Address on file | | | | | |
| 2465037 | Pedro J Laureano Hernandez | Address on file | | | | | |
| 2438511 | Pedro J Lopez De La Paz | Address on file | | | | | |
| 2455699 | Pedro J Lopez Molinari | Address on file | | | | | |
| 2455185 | Pedro J Loyola Arroyo | Address on file | | | | | |
| 2460901 | Pedro J Lugo Bartolomei | Address on file | | | | | |
| 2454181 | Pedro J Maldonado Rivera | Address on file | | | | | |
| 2432624 | Pedro J Marquez Aponte | Address on file | | | | | |
| 2464711 | Pedro J Marquez Astacio | Address on file | | | | | |
| 2457147 | Pedro J Martinez Cruz | Address on file | | | | | |
| 2458788 | Pedro J Martinez Resto | Address on file | | | | | |
| 2452451 | Pedro J Medina Rodriguez | Address on file | | | | | |
| 2456125 | Pedro J Melendez Miranda | Address on file | | | | | |
| 2437421 | Pedro J Mercado Camacho | Address on file | | | | | |
| 2456235 | Pedro J Mercado Camacho | Address on file | | | | | |
| 2462352 | Pedro J Miranda Ortiz | Address on file | | | | | |
| 2445135 | Pedro J Monta?Ez De Leon | Address on file | | | | | |
| 2438706 | Pedro J Montes Vazquez | Address on file | | | | | |
| 2465492 | Pedro J Morales Martinez | Address on file | | | | | |
| 2445773 | Pedro J Morales Montilla | Address on file | | | | | |
| 2448888 | Pedro J Nazario Rentas | Address on file | | | | | |
| 2434856 | Pedro J Negron De Jesus | Address on file | | | | | |
| 2433747 | Pedro J Nieves Mercado | Address on file | | | | | |
| 2439070 | Pedro J Nunez Feliciano | Address on file | | | | | |
| 2423202 | Pedro J Oquendo Andujar | Address on file | | | | | |
| 2462954 | Pedro J Ortiz Cepeda | Address on file | | | | | |
| 2438106 | Pedro J Ortiz Morales | Address on file | | | | | |
| 2462719 | Pedro J Oyola Vazquez | Address on file | | | | | |
| 2431033 | Pedro J Perez Montero | Address on file | | | | | |
| 2464474 | Pedro J Pimentel Aguayo | Address on file | | | | | |
| 2424254 | Pedro J Qui?Ones Santana | Address on file | | | | | |
| 2453257 | Pedro J Quintana Rivera | Address on file | | | | | |
| 2459567 | Pedro J Ramos Rosario | Address on file | | | | | |
| 2456788 | Pedro J Ramos Vazquez | Address on file | | | | | |
| 2449661 | Pedro J Reyes Dominguez | Address on file | | | | | |
| 2462848 | Pedro J Rivera Alvarado | Address on file | | | | | |
| 2456321 | Pedro J Rivera Esquilin | Address on file | | | | | |
| 2429991 | Pedro J Rivera Fuente | Address on file | | | | | |
| 2460320 | Pedro J Rivera Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 18 Page 2149 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457262 | Pedro J Rodriguez Colon | Address on file | | | | | |
| 2465861 | Pedro J Rodriguez Colon | Address on file | | | | | |
| 2433543 | Pedro J Rodriguez Soto | Address on file | | | | | |
| 2433300 | Pedro J Rojas Lopez | Address on file | | | | | |
| 2460326 | Pedro J Sanchez Vega | Address on file | | | | | |
| 2427129 | Pedro J Santiago Antuna | Address on file | | | | | |
| 2467487 | Pedro J Santiago Melendez | Address on file | | | | | |
| 2449719 | Pedro J Solis Navarro | Address on file | | | | | |
| 2458882 | Pedro J Soto Rodriguez | Address on file | | | | | |
| 2452383 | Pedro J Torres Irizarry | Address on file | | | | | |
| 2445424 | Pedro J Torres Ortiz | Address on file | | | | | |
| 2455270 | Pedro J Torres Rivera | Address on file | | | | | |
| 2431326 | Pedro J Torres Rolon | Address on file | | | | | |
| 2458726 | Pedro J Torres Roman | Address on file | | | | | |
| 2426108 | Pedro J Trinidad Escalera | Address on file | | | | | |
| 2456628 | Pedro J Vargas Hernandez | Address on file | | | | | |
| 2424695 | Pedro J Vazquez Hernandez | Address on file | | | | | |
| 2455285 | Pedro J Vazquez Montanez | Address on file | | | | | |
| 2448897 | Pedro J Vazquez Ortiz | Address on file | | | | | |
| 2452970 | Pedro J Vega Cruz | Address on file | | | | | |
| 2427235 | Pedro J Velez Velazquez | Address on file | | | | | |
| 2433013 | Pedro J Vergara Trinidad | Address on file | | | | | |
| 2439656 | Pedro Jackson Carrasquillo | Address on file | | | | | |
| 2423268 | Pedro Jimenez Echevarria | Address on file | | | | | |
| 2443120 | Pedro Jimenez Rosas | Address on file | | | | | |
| 2432530 | Pedro L Calderon Ramos | Address on file | | | | | |
| 2435225 | Pedro L Carrasquillo | Address on file | | | | | |
| 2463899 | Pedro L Chamorro Agosto | Address on file | | | | | |
| 2425320 | Pedro L Cordero Alicea | Address on file | | | | | |
| 2423298 | Pedro L Cornelios Millan | Address on file | | | | | |
| 2431478 | Pedro L Cruz Pagan | Address on file | | | | | |
| 2463601 | Pedro L Diaz Gonzalez | Address on file | | | | | |
| 2459321 | Pedro L Figueroa Arroyo | Address on file | | | | | |
| 2453183 | Pedro L Hernandez Conde | Address on file | | | | | |
| 2470314 | Pedro L Hernandez Sostre | Address on file | | | | | |
| 2438906 | Pedro L Leon Lebron | Address on file | | | | | |
| 2444054 | Pedro L Llopez Quinonez | Address on file | | | | | |
| 2469793 | Pedro L Lopez Torres | Address on file | | | | | |
| 2460161 | Pedro L Matos Fortuna | Address on file | | | | | |
| 2461584 | Pedro L Mena Reillo | Address on file | | | | | |
| 2424957 | Pedro L Mercado Martinez | Address on file | | | | | |
| 2465961 | Pedro L Morales Osorio | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 18 Page 2150 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433636 | Pedro L Nazario Ayala | Address on file | | | | | |
| 2458761 | Pedro L Ortiz Bigay | Address on file | | | | | |
| 2465832 | Pedro L Perez Delgado | Address on file | | | | | |
| 2465648 | Pedro L Perez Rodriguez | Address on file | | | | | |
| 2461048 | Pedro L Qui?Ones Robles | Address on file | | | | | |
| 2429064 | Pedro L Ramos Corchado | Address on file | | | | | |
| 2463270 | Pedro L Ramos Olmo | Address on file | | | | | |
| 2456785 | Pedro L Reyes Sanabria | Address on file | | | | | |
| 2466902 | Pedro L Rivera Enriquez | Address on file | | | | | |
| 2456914 | Pedro L Rivera Manso | Address on file | | | | | |
| 2457133 | Pedro L Rivera Olivera | Address on file | | | | | |
| 2463014 | Pedro L Rosa Villegas | Address on file | | | | | |
| 2468047 | Pedro L Salas Santiago | Address on file | | | | | |
| 2453801 | Pedro L Santos Diaz | Address on file | | | | | |
| 2457982 | Pedro L Torres Guzman | Address on file | | | | | |
| 2435141 | Pedro L Torres Moreno | Address on file | | | | | |
| 2434119 | Pedro L Torres Valle | Address on file | | | | | |
| 2438685 | Pedro L Vazquez Maldonado | Address on file | | | | | |
| 2433759 | Pedro L Velez Gonzalez | Address on file | | | | | |
| 2433951 | Pedro Liciaga Salas | Address on file | | | | | |
| 2424928 | Pedro Lopez Valentin | Address on file | | | | | |
| 2462174 | Pedro Lorenzo Hernandez | Address on file | | | | | |
| 2459359 | Pedro M Belpre Nunez | Address on file | | | | | |
| 2426982 | Pedro M Cancel Ruberte | Address on file | | | | | |
| 2445934 | Pedro M Cruz Vazquez | Address on file | | | | | |
| 2435950 | Pedro M De Jesus Torres | Address on file | | | | | |
| 2470658 | Pedro M Lopez Tabio | Address on file | | | | | |
| 2455022 | Pedro M Negron Martinez | Address on file | | | | | |
| 2428250 | Pedro M Nu?Ez Lopez | Address on file | | | | | |
| 2436085 | Pedro M Ortiz Figueroa | Address on file | | | | | |
| 2459869 | Pedro M Pagan Matos | Address on file | | | | | |
| 2439826 | Pedro M Santana Hernandez | Address on file | | | | | |
| 2461936 | Pedro M Santiago Rodriguez | Address on file | | | | | |
| 2460224 | Pedro M Soto Melendez | Address on file | | | | | |
| 2427445 | Pedro M Suarez Concepcion | Address on file | | | | | |
| 2437196 | Pedro M Texidor Marin | Address on file | | | | | |
| 2470772 | Pedro Maldonado Santos | Address on file | | | | | |
| 2437511 | Pedro Marin Guadarrama | Address on file | | | | | |
| 2461958 | Pedro Marrero Melendez | Address on file | | | | | |
| 2446415 | Pedro Marrero Morales | Address on file | | | | | |
| 2456889 | Pedro Marrero Zeno | Address on file | | | | | |
| 2433042 | Pedro Martinez Rodriguez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc: Part 18 Page 2157 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463387 | Pedro Medina Luciano | Address on file | | | | | |
| 2430305 | Pedro Medina Rivera | Address on file | | | | | |
| 2466474 | Pedro Medina Sepulveda | Address on file | | | | | |
| 2444259 | Pedro Mercado Figueroa | Address on file | | | | | |
| 2444173 | Pedro Mercado Rivera | Address on file | | | | | |
| 2468140 | Pedro Montes Pagan | Address on file | | | | | |
| 2468746 | Pedro Morales Lorenzo | Address on file | | | | | |
| 2431617 | Pedro Morales Vazquez | Address on file | | | | | |
| 2459682 | Pedro N Marrero Miranda | Address on file | | | | | |
| 2426501 | Pedro N Soto Rivera | Address on file | | | | | |
| 2425427 | Pedro Nazario Gonzalez | Address on file | | | | | |
| 2428310 | Pedro Negron Rosado | Address on file | | | | | |
| 2467504 | Pedro Nieves De Jesus | Address on file | | | | | |
| 2468499 | Pedro Nieves Marcano | Address on file | | | | | |
| 2425871 | Pedro O Agosto Beltran | Address on file | | | | | |
| 2435315 | Pedro O Ortiz Torres | Address on file | | | | | |
| 2468071 | Pedro O Santiago Santos | Address on file | | | | | |
| 2462890 | Pedro Ojeda Claudio | Address on file | | | | | |
| 2449727 | Pedro Olmeda Ubiles | Address on file | | | | | |
| 2465005 | Pedro Ortiz Colon | Address on file | | | | | |
| 2453395 | Pedro Ortiz De Jesus | Address on file | | | | | |
| 2442610 | Pedro Ortiz Maldonado | Address on file | | | | | |
| 2461334 | Pedro Otero Santa | Address on file | | | | | |
| 2440553 | Pedro P Acevedo Rodriguez | Address on file | | | | | |
| 2435418 | Pedro P Guzman Santiago | Address on file | | | | | |
| 2454247 | Pedro P Laureano Valentin | Address on file | | | | | |
| 2425403 | Pedro P Maldonado Carrion | Address on file | | | | | |
| 2465609 | Pedro P Miranda Gonzalez | Address on file | | | | | |
| 2443937 | Pedro P Nieves Aldarondo | Address on file | | | | | |
| 2455009 | Pedro P Olivo Ortiz | Address on file | | | | | |
| 2441365 | Pedro Pabon Soler | Address on file | | | | | |
| 2465156 | Pedro Pagan Candelaria | Address on file | | | | | |
| 2447717 | Pedro Pagan Gonzalez | Address on file | | | | | |
| 2454266 | Pedro Pe Afeliciano | Address on file | | | | | |
| 2454262 | Pedro Pe Aramos | Address on file | | | | | |
| 2458242 | Pedro Pe Atorres | Address on file | | | | | |
| 2454511 | Pedro Pe Avega | Address on file | | | | | |
| 2436735 | Pedro Pe Cruz | Address on file | | | | | |
| 2454158 | Pedro Pe Emedina | Address on file | | | | | |
| 2433074 | Pedro Pe Flugo | Address on file | | | | | |
| 2454168 | Pedro Pe Jlaracuente | Address on file | | | | | |
| 2454471 | Pedro Pe Jrodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454415 | Pedro Pe Jvelazquez | Address on file | | | | | |
| 2456252 | Pedro Pe Lramos | Address on file | | | | | |
| 2454357 | Pedro Pe Pietri | Address on file | | | | | |
| 2454397 | Pedro Pe Quintana | Address on file | | | | | |
| 2454071 | Pedro Pe Serrano | Address on file | | | | | |
| 2423460 | Pedro Perez Diaz | Address on file | | | | | |
| 2448607 | Pedro Perez Mateo | Address on file | | | | | |
| 2463401 | Pedro Perez Rodriguez | Address on file | | | | | |
| 2429385 | Pedro Pi A Esteraz | Address on file | | | | | |
| 2468572 | Pedro Ponce Cirilo | Address on file | | | | | |
| 2438825 | Pedro Pons Cruz | Address on file | | | | | |
| 2466456 | Pedro Quinones Figueroa | Address on file | | | | | |
| 2446089 | Pedro R Aponte Colon | Address on file | | | | | |
| 2456417 | Pedro R Aponte Pi?Eiro | Address on file | | | | | |
| 2429416 | Pedro R Del Valle Vega | Address on file | | | | | |
| 2461690 | Pedro R Pagan Rivera | Address on file | | | | | |
| 2436072 | Pedro R Ramos Rivera | Address on file | | | | | |
| 2434989 | Pedro R Reyes Bruselas | Address on file | | | | | |
| 2456600 | Pedro R Rodriguez Claudio | Address on file | | | | | |
| 2464187 | Pedro R Torruella Baez | Address on file | | | | | |
| 2463913 | Pedro Ramos Freire | Address on file | | | | | |
| 2426347 | Pedro Ramos Pozzi | Address on file | | | | | |
| 2456456 | Pedro Ramos Velez | Address on file | | | | | |
| 2459899 | Pedro Reyes Romero | Address on file | | | | | |
| 2462754 | Pedro Rivas Guillot | Address on file | | | | | |
| 2430503 | Pedro Rivera Alers | Address on file | | | | | |
| 2471007 | Pedro Rivera Ayala | Address on file | | | | | |
| 2457656 | Pedro Rivera Cantres | Address on file | | | | | |
| 2464603 | Pedro Rivera Castro | Address on file | | | | | |
| 2449617 | Pedro Rivera Escalera | Address on file | | | | | |
| 2447038 | Pedro Rivera Marin | Address on file | | | | | |
| 2456653 | Pedro Rivera Rosario | Address on file | | | | | |
| 2469772 | Pedro Rivera Torres | Address on file | | | | | |
| 2466316 | Pedro Rivera Vazquez | Address on file | | | | | |
| 2446456 | Pedro Rodriguez Figueroa | Address on file | | | | | |
| 2443088 | Pedro Rodriguez Garnier | Address on file | | | | | |
| 2450912 | Pedro Rodriguez Ramos | Address on file | | | | | |
| 2440724 | Pedro Rodriguez Santiago | Address on file | | | | | |
| 2449474 | Pedro Rodriguez Santiago | Address on file | | | | | |
| 2450247 | Pedro Roldan Roman | Address on file | | | | | |
| 2463636 | Pedro Roman Ort I Z | Address on file | | | | | |
| 2451527 | Pedro Rosa Vazquez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:50 Desc: Part 2 of 3 Page 2163 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463639 | Pedro Rosado Garcia | Address on file | | | | | |
| 2456716 | Pedro Rosario Arocho | Address on file | | | | | |
| 2427390 | Pedro Rosario Garcia | Address on file | | | | | |
| 2429024 | Pedro S Vazquez Rosado | Address on file | | | | | |
| 2424499 | Pedro S Villanueva | Address on file | | | | | |
| 2443977 | Pedro Salamo Rodriguez | Address on file | | | | | |
| 2428469 | Pedro Sanchez De Leon | Address on file | | | | | |
| 2457035 | Pedro Santana Rivera | Address on file | | | | | |
| 2455980 | Pedro Santiago Cintron | Address on file | | | | | |
| 2434753 | Pedro Santiago Vargas | Address on file | | | | | |
| 2456595 | Pedro Santiago Vargas | Address on file | | | | | |
| 2468452 | Pedro Seda Delgado | Address on file | | | | | |
| 2429390 | Pedro Soto Merced | Address on file | | | | | |
| 2428996 | Pedro T Rosario Perez | Address on file | | | | | |
| 2433886 | Pedro Tapia Ortiz | Address on file | | | | | |
| 2446801 | Pedro Toledo Rios | Address on file | | | | | |
| 2449063 | Pedro Torres Alvarez | Address on file | | | | | |
| 2438815 | Pedro Torres Hernandez | Address on file | | | | | |
| 2434147 | Pedro Torres Morell | Address on file | | | | | |
| 2449453 | Pedro Torres Vargas | Address on file | | | | | |
| 2452385 | Pedro V Martinez Pena | Address on file | | | | | |
| 2469506 | Pedro Velazquez Vicente | Address on file | | | | | |
| 2462744 | Pedro Villafane Freytes | Address on file | | | | | |
| 2450156 | Pedroez J Cruz | Address on file | | | | | |
| 2443767 | Peggy A Pacheco Perez | Address on file | | | | | |
| 2445823 | Peggy England Romero | Address on file | | | | | |
| 2434483 | Peggy Pagan Melendez | Address on file | | | | | |
| 2470648 | Pelayo Llanos Lopez | Address on file | | | | | |
| 2460163 | Pelegrin Vazquez Montes | Address on file | | | | | |
| 2459368 | Pelegrina Marrero Rivera | Address on file | | | | | |
| 2446661 | Pena Diaz Yessenia | Address on file | | | | | |
| 2438353 | Pena Hernandez Minerva | Address on file | | | | | |
| 2423423 | Pena Pe Delgado | Address on file | | | | | |
| 2450263 | Pena Pe Ramos | Address on file | | | | | |
| 2424552 | Perea Escobar Evelyn | Address on file | | | | | |
| 2423734 | Pereira Pe Ramos | Address on file | | | | | |
| 2424622 | Perez A Guevarez | Address on file | | | | | |
| 2448039 | Perez A Velazquez | Address on file | | | | | |
| 2448219 | Perez Acevedo Angel L. | Address on file | | | | | |
| 2424591 | Perez Alvarez Roberto | Address on file | | | | | |
| 2465209 | Perez Barbosa Jimmy | Address on file | | | | | |
| 2444147 | Perez Berrios Madelinne | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449504 | Perez Caballero Nydia T. | Address on file | | | | | |
| 2423618 | Perez Colon Evelyn | Address on file | | | | | |
| 2452111 | Perez Diaz Irvin | Address on file | | | | | |
| 2464813 | Perez Figueroa Delmy R. | Address on file | | | | | |
| 2424938 | Perez Garcia Roque | Address on file | | | | | |
| 2449581 | Perez Gonzalez Iris M. | Address on file | | | | | |
| 2431746 | Perez Gonzalez Jose A. | Address on file | | | | | |
| 2431963 | Perez Guzman Jazmin | Address on file | | | | | |
| 2432232 | Perez Harrison Carlos | Address on file | | | | | |
| 2446360 | Perez I Acevedo | Address on file | | | | | |
| 2424364 | Perez I Baez | Address on file | | | | | |
| 2424511 | Perez Jimenez Jose M | Address on file | | | | | |
| 2446295 | Perez L Mendoza | Address on file | | | | | |
| 2452476 | Perez M Abruna | Address on file | | | | | |
| 2449815 | Perez M Hernandez | Address on file | | | | | |
| 2452080 | Perez M Pacheco | Address on file | | | | | |
| 2424461 | Perez Maldonado Roberto | Address on file | | | | | |
| 2470302 | Perez Montalvo Glad | Address on file | | | | | |
| 2431910 | Perez Olmedo Carlos | Address on file | | | | | |
| 2464712 | Perez Ortiz Elizabeth | Address on file | | | | | |
| 2451513 | Perez Pe Carrasquillo | Address on file | | | | | |
| 2446288 | Perez Pe Castro | Address on file | | | | | |
| 2447091 | Perez Pe Diaz | Address on file | | | | | |
| 2446965 | Perez Pe Hernandez | Address on file | | | | | |
| 2450572 | Perez Pe Laguilla | Address on file | | | | | |
| 2435994 | Perez Pe Melendez | Address on file | | | | | |
| 2432404 | Perez Pe Rivera | Address on file | | | | | |
| 2445983 | Perez Pe Santiago | Address on file | | | | | |
| 2450298 | Perez Pe Santos | Address on file | | | | | |
| 2452288 | Perez Perez Brendalis | Address on file | | | | | |
| 2424635 | Perez Perez Edwin | Address on file | | | | | |
| 2450195 | Perez S Perez Luis S. | Address on file | | | | | |
| 2449393 | Perez Santiago Lydia | Address on file | | | | | |
| 2424588 | Perez Serrano Antonio | Address on file | | | | | |
| 2465242 | Perez Soto Oscar | Address on file | | | | | |
| 2449852 | Perez Soto Osvaldo | Address on file | | | | | |
| 2446612 | Perez Valentin Ydalmi | Address on file | | | | | |
| 2450068 | Perez-Garcia N Ruth N. | Address on file | | | | | |
| 2470744 | Perfecto Crespo Bermudez | Address on file | | | | | |
| 2430421 | Perfecto Cruz Rosario | Address on file | | | | | |
| 2424238 | Perfecto Diaz Agosto | Address on file | | | | | |
| 2457191 | Perfecto Ortiz Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445785 | Perfecto Perez Santiago | Address on file | | | | | |
| 2449511 | Perla A Cabrera Pla | Address on file | | | | | |
| 2446239 | Perla I Rivera Guardiola | Address on file | | | | | |
| 2446374 | Pesante Pe Otero | Address on file | | | | | |
| 2436438 | Peter A Camacho Acevedo | Address on file | | | | | |
| 2464388 | Peter Alicea Gonzalez | Address on file | | | | | |
| 2458693 | Peter Anglero Questell | Address on file | | | | | |
| 2433192 | Peter D Frank Duvivier | Address on file | | | | | |
| 2436685 | Peter D Natal | Address on file | | | | | |
| 2465251 | Peter Lopez Mu?Iz | Address on file | | | | | |
| 2451676 | Peter Marrero Sanchez | Address on file | | | | | |
| 2456718 | Peter R Lebron Rodriguez | Address on file | | | | | |
| 2458932 | Peter Rivera Gill | Address on file | | | | | |
| 2432513 | Peter Roman Morales | Address on file | | | | | |
| 2452499 | Peter Serrano Ortiz | Address on file | | | | | |
| 2460545 | Petra A Vargas De Sanchez | Address on file | | | | | |
| 2469169 | Petra Alvarez Medina | Address on file | | | | | |
| 2460528 | Petra Canales Cruz | Address on file | | | | | |
| 2464516 | Petra Clote Castillo | Address on file | | | | | |
| 2461650 | Petra Diaz Diaz | Address on file | | | | | |
| 2427684 | Petra L De Los Rios Oliver | Address on file | | | | | |
| 2441490 | Petra L Gonzalez Gonzalez | Address on file | | | | | |
| 2462148 | Petra L Rodriguez Marquez | Address on file | | | | | |
| 2464205 | Petra L Torres Ocasio | Address on file | | | | | |
| 2437594 | Petra M Gonzalez Ruberte | Address on file | | | | | |
| 2461032 | Petra Marcano Rodriguez | Address on file | | | | | |
| 2468153 | Petra N Ruiz Gonzalez | Address on file | | | | | |
| 2424583 | Petra Pena Calderon | Address on file | | | | | |
| 2442932 | Petra Rodriguez Rosales | Address on file | | | | | |
| 2460471 | Petra Santiago De Valles | Address on file | | | | | |
| 2438554 | Petra Suarez Melendez | Address on file | | | | | |
| 2461452 | Petronila Matos Rodriguez | Address on file | | | | | |
| 2462262 | Petronila Quintana Carasa | Address on file | | | | | |
| 2444485 | Phaedra Ph Gelpi | Address on file | | | | | |
| 2453595 | Phillip A Ayuso Jimenez | Address on file | | | | | |
| 2468439 | Phillip Gonzalez Correa | Address on file | | | | | |
| 2449873 | Phoebe E Isales Forsythe | Address on file | | | | | |
| 2449542 | Pierantoni A Perez | Address on file | | | | | |
| 2446615 | Pierre Pelet Bordonada | Address on file | | | | | |
| 2446093 | Pietri N Ruiz | Address on file | | | | | |
| 2444059 | Pilar Alomar Carmona | Address on file | | | | | |
| 2437768 | Pilar H Mercado Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:40
Part 8 Page 2156 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469504 | Pilar J Ruibal Carrion | Address on file | | | | | |
| 2433298 | Pilar Marrero Garcia | Address on file | | | | | |
| 2431540 | Pilar Matarranz Rodriguez | Address on file | | | | | |
| 2460829 | Pilar Naiz Gonzalez | Address on file | | | | | |
| 2427459 | Pilar Qui?Ones Villegas | Address on file | | | | | |
| 2441992 | Pilar Torres Rodriguez | Address on file | | | | | |
| 2453586 | Pimentel Roman Lucy | Address on file | | | | | |
| 2426662 | Pina Rivera Faustino | Address on file | | | | | |
| 2426404 | Pineiro Pi Diaz | Address on file | | | | | |
| 2424993 | Pinero Antonio | Address on file | | | | | |
| 2423497 | Pino Vendrell Anibal | Address on file | | | | | |
| 2452244 | Pizarro A Perello | Address on file | | | | | |
| 2451296 | Pizarro Esteva Pedro | Address on file | | | | | |
| 2451665 | Pizarro Fuentes Lesbia I. | Address on file | | | | | |
| 2449955 | Pizarro Pi Cepeda | Address on file | | | | | |
| 2448733 | Pizarro Pi Parrilla | Address on file | | | | | |
| 2429193 | Pola M Carlo Padilla | Address on file | | | | | |
| 2445199 | Ponce Roman Ivelisse | Address on file | | | | | |
| 2424409 | Porfiria A Peguero De Rosa | Address on file | | | | | |
| 2458632 | Porfirio Diaz Agosto | Address on file | | | | | |
| 2423445 | Porfirio Escabi Padilla | Address on file | | | | | |
| 2465097 | Porfirio Hernandez Hernandez | Address on file | | | | | |
| 2428767 | Porfirio Luna Flores | Address on file | | | | | |
| 2454493 | Porfirio Po Perez | Address on file | | | | | |
| 2461908 | Porfirio Rivera Vazquez | Address on file | | | | | |
| 2460481 | Porfirio Rodriguez Arroyo | Address on file | | | | | |
| 2465871 | Porfirio Torres Martinez | Address on file | | | | | |
| 2431510 | Portalatin Po Morales | Address on file | | | | | |
| 2448852 | Poventud Po Martinez | Address on file | | | | | |
| 2451425 | Pozo Asencio Bernardina | Address on file | | | | | |
| 2448689 | Prado Rosado Candido | Address on file | | | | | |
| 2442458 | Praxedes D Vazquez Quiles | Address on file | | | | | |
| 2462414 | Praxedes Rivera Ortiz | Address on file | | | | | |
| 2449122 | Praxedes Rodriguez Quiles | Address on file | | | | | |
| 2432804 | Pricilla Agosto Ortiz | Address on file | | | | | |
| 2461292 | Primitiva Ortiz Colon | Address on file | | | | | |
| 2465167 | Primitivo Cardona Acosta | Address on file | | | | | |
| 2434965 | Primitivo Flores Rosado | Address on file | | | | | |
| 2433992 | Primitivo Irizarry Rodrigu | Address on file | | | | | |
| 2453865 | Primitivo Pr Matos | Address on file | | | | | |
| 2465082 | Primitivo Rivera Hernandez | Address on file | | | | | |
| 2463452 | Primitivo Velez Ruiz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437475 | Primo Marrero Soto | Address on file | | | | | |
| 2466746 | Priscila Cardec Rodriguez | Address on file | | | | | |
| 2466525 | Priscila Castillo Rodriguez | Address on file | | | | | |
| 2429465 | Priscila De Jesus | Address on file | | | | | |
| 2428135 | Priscila Lopez Ramos | Address on file | | | | | |
| 2439050 | Priscila Navarrete Ortiz | Address on file | | | | | |
| 2447065 | Priscila Perez Medina | Address on file | | | | | |
| 2424148 | Priscila Sanabria Irizarry | Address on file | | | | | |
| 2428906 | Priscila Santiago Rivera | Address on file | | | | | |
| 2459219 | Priscilla Hernandez Figuer | Address on file | | | | | |
| 2442548 | Priscilla I Millan Valette | Address on file | | | | | |
| 2429676 | Priscilla Ruiz Rios | Address on file | | | | | |
| 2437007 | Priscilla Santiago Martine | Address on file | | | | | |
| 2454545 | Prisila Pr Melendez | Address on file | | | | | |
| 2464597 | Providencia Barrientos Sanchez | Address on file | | | | | |
| 2429646 | Providencia Butler Nieves | Address on file | | | | | |
| 2468049 | Providencia Cruz Mangual | Address on file | | | | | |
| 2429454 | Providencia Diaz Archilla | Address on file | | | | | |
| 2468562 | Providencia Luciano Henriq | Address on file | | | | | |
| 2431438 | Providencia Pabon Vega | Address on file | | | | | |
| 2465075 | Providencia Ramos Coris | Address on file | | | | | |
| 2439689 | Providencia Rivera Calero | Address on file | | | | | |
| 2426916 | Providencia Rosario | Address on file | | | | | |
| 2470326 | Providencia Rosario Izquie | Address on file | | | | | |
| 2432857 | Providencia Valentin | Address on file | | | | | |
| 2464087 | Prudencio Cotto Gonzalez | Address on file | | | | | |
| 2424470 | Prudencio Cotto Medina | Address on file | | | | | |
| 2460575 | Prudencio Gomez Nocedo | Address on file | | | | | |
| 2426115 | Prudencio Nieves Rivera | Address on file | | | | | |
| 2458576 | Prudencio Sanchez Rivera | Address on file | | | | | |
| 2430855 | Pura C C Vizcarrondo Cordero | Address on file | | | | | |
| 2434462 | Pura C Malave Crespo | Address on file | | | | | |
| 2436145 | Pura M Rivera Roman | Address on file | | | | | |
| 2443115 | Qanda I Figueroa Collazo | Address on file | | | | | |
| 2457417 | Quecsie O Rodriguez Garcia | Address on file | | | | | |
| 2446975 | Quetsy A. Vega Garcia | Address on file | | | | | |
| 2431420 | Quetsy G Ruiz Freites | Address on file | | | | | |
| 2445818 | Qui De Ones | Address on file | | | | | |
| 2453469 | Quinones Aponte Sara | Address on file | | | | | |
| 2466248 | Quinones Borrero Alberto E. | Address on file | | | | | |
| 2424947 | Quinones Davila Ivonne | Address on file | | | | | |
| 2439005 | Quinones Ortiz Maria | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450010 | Quinones Pizarro Carlos | Address on file | | | | | |
| 2425195 | Quinones R Velez Daniel R. | Address on file | | | | | |
| 2453019 | Quinones Rodriguez Rebeca | Address on file | | | | | |
| 2448083 | Quinones-Melend Edwin E. | Address on file | | | | | |
| 2424018 | Quinonez Cotto Rosaura | Address on file | | | | | |
| 2443248 | Quinonez Rodriguez Victor | Address on file | | | | | |
| 2424203 | Quintana A Roman | Address on file | | | | | |
| 2424024 | Quintana Alonso Ariel | Address on file | | | | | |
| 2432234 | Quintin Rivera Rodriguez | Address on file | | | | | |
| 2457951 | Quisaira Quinones Betancou | Address on file | | | | | |
| 2470849 | Raamses R Ortiz Gomez | Address on file | | | | | |
| 2467990 | Rachel Escobar Carreras | Address on file | | | | | |
| 2449574 | Rachel J Morales Vega | Address on file | | | | | |
| 2444722 | Rachel Murphy Perez | Address on file | | | | | |
| 2455857 | Racmel Hernandez Rivera | Address on file | | | | | |
| 2470251 | Radames Alcantara Fontanez | Address on file | | | | | |
| 2447938 | Radames Binitez Cardona | Address on file | | | | | |
| 2464218 | Radames Burgos Colon | Address on file | | | | | |
| 2434612 | Radames Caraballo Torres | Address on file | | | | | |
| 2468435 | Radames Cedeño Gonzalez | Address on file | | | | | |
| 2444785 | Radames Figueroa Pi?Eiro | Address on file | | | | | |
| 2460888 | Radames Gonzalez Ero | Address on file | | | | | |
| 2447085 | Radames Guilloty Morales | Address on file | | | | | |
| 2448482 | Radames Hernandez Feliciano | Address on file | | | | | |
| 2461574 | Radames Jorge Bonilla | Address on file | | | | | |
| 2446143 | Radames Marrero Marrero | Address on file | | | | | |
| 2462162 | Radames Mejias Rosado | Address on file | | | | | |
| 2456747 | Radames Miranda Perez | Address on file | | | | | |
| 2448796 | Radames Nadal Rodriguez | Address on file | | | | | |
| 2438746 | Radames Nazario Vega | Address on file | | | | | |
| 2434671 | Radames Negron Santiago | Address on file | | | | | |
| 2464753 | Radames Negron Torres | Address on file | | | | | |
| 2459444 | Radames Ortiz Lugo | Address on file | | | | | |
| 2443155 | Radames Ortiz Ortiz | Address on file | | | | | |
| 2437437 | Radames Ortiz Vega | Address on file | | | | | |
| 2455955 | Radames Pagan Mercado | Address on file | | | | | |
| 2460577 | Radames Perez Torrado | Address on file | | | | | |
| 2438853 | Radames Plaza Rivera | Address on file | | | | | |
| 2435753 | Radames R Marin Ramos | Address on file | | | | | |
| 2454850 | Radames Ra Ponce | Address on file | | | | | |
| 2428401 | Radames Ramirez Montanez | Address on file | | | | | |
| 2455190 | Radames Rivera Acosta | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:04:46 Desc:
Part 3 Page 2159 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436662 | Radames Rivera Arroyo | Address on file | | | | | |
| 2440764 | Radames Rivera Colon | Address on file | | | | | |
| 2423494 | Radames Rivera Cruz | Address on file | | | | | |
| 2468400 | Radames Rivera Gonzalez | Address on file | | | | | |
| 2438756 | Radames Rivera Ramos | Address on file | | | | | |
| 2425981 | Radames Rodriguez Cruz | Address on file | | | | | |
| 2433590 | Radames Rodriguez Perez | Address on file | | | | | |
| 2458636 | Radames Roman Pagan | Address on file | | | | | |
| 2461058 | Radames Santos Pacheco | Address on file | | | | | |
| 2458880 | Radames Ten Merced | Address on file | | | | | |
| 2462306 | Radames Torres Marrero | Address on file | | | | | |
| 2424196 | Radames Torres Vega | Address on file | | | | | |
| 2449529 | Radames Vega Rodriguez | Address on file | | | | | |
| 2446805 | Radames Velez Rodriguez | Address on file | | | | | |
| 2470345 | Raddy De Leon Figueroa | Address on file | | | | | |
| 2447031 | Rafael A Abreu Rivera | Address on file | | | | | |
| 2451929 | Rafael A Alicea Padin | Address on file | | | | | |
| 2457997 | Rafael A Cabrera Ramos | Address on file | | | | | |
| 2428694 | Rafael A Cancel Irizarry | Address on file | | | | | |
| 2440476 | Rafael A Canino Torres | Address on file | | | | | |
| 2453447 | Rafael A Chaves Cardona | Address on file | | | | | |
| 2456909 | Rafael A Ciordia Seda | Address on file | | | | | |
| 2446376 | Rafael A Collado Santiago | Address on file | | | | | |
| 2460612 | Rafael A Colon Colon | Address on file | | | | | |
| 2458545 | Rafael A Colon Rodriguez | Address on file | | | | | |
| 2423220 | Rafael A Concepcion Alers | Address on file | | | | | |
| 2460370 | Rafael A Cordero Rodriguez | Address on file | | | | | |
| 2458753 | Rafael A Cortes Gomez | Address on file | | | | | |
| 2437134 | Rafael A Cox Lebron | Address on file | | | | | |
| 2458486 | Rafael A Cruz Garcia | Address on file | | | | | |
| 2469903 | Rafael A Cruz Rodriguez | Address on file | | | | | |
| 2469362 | Rafael A Diaz Marcano | Address on file | | | | | |
| 2461251 | Rafael A Dominguez | Address on file | | | | | |
| 2429882 | Rafael A Dumeng Corchado | Address on file | | | | | |
| 2442092 | Rafael A Espa?Ol Encarnaci | Address on file | | | | | |
| 2434645 | Rafael A Feliciano | Address on file | | | | | |
| 2435580 | Rafael A Feliciano Aguiar | Address on file | | | | | |
| 2469039 | Rafael A Fermaint Payano | Address on file | | | | | |
| 2460057 | Rafael A Figueroa Solis | Address on file | | | | | |
| 2463181 | Rafael A Fontanez Mercado | Address on file | | | | | |
| 2456133 | Rafael A Garces Vazquez | Address on file | | | | | |
| 2451382 | Rafael A Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19035-5 Filed:11/01/21 Entered:11/01/21 23:34:40 Desc:
Part 8 Page 2167 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451477 | Rafael A Gonzalez Gonzalez | Address on file | | | | | |
| 2432944 | Rafael A Gonzalez Perez | Address on file | | | | | |
| 2424899 | Rafael A Grillo Arroyo | Address on file | | | | | |
| 2424602 | Rafael A Laboy Rosa | Address on file | | | | | |
| 2463719 | Rafael A Laguerre Almeyda | Address on file | | | | | |
| 2467068 | Rafael A Lopez Nieves | Address on file | | | | | |
| 2433311 | Rafael A Lopez Quiros | Address on file | | | | | |
| 2458997 | Rafael A Lopez Rivera | Address on file | | | | | |
| 2467481 | Rafael A Lora Rosario | Address on file | | | | | |
| 2456527 | Rafael A Lozada Orozco | Address on file | | | | | |
| 2446474 | Rafael A Lozano Lopez | Address on file | | | | | |
| 2456278 | Rafael A Luciano Ruiz | Address on file | | | | | |
| 2458787 | Rafael A Lugo Hernandez | Address on file | | | | | |
| 2450813 | Rafael A Machargo Maldonado | Address on file | | | | | |
| 2467117 | Rafael A Maldonado Irizarr | Address on file | | | | | |
| 2464496 | Rafael A Manso Rivera | Address on file | | | | | |
| 2458250 | Rafael A Marengo Santiago | Address on file | | | | | |
| 2438874 | Rafael A Marrero Garcia | Address on file | | | | | |
| 2465338 | Rafael A Marrero Oferral | Address on file | | | | | |
| 2460912 | Rafael A Marrero Perez | Address on file | | | | | |
| 2470313 | Rafael A Martinez Bonilla | Address on file | | | | | |
| 2442733 | Rafael A Matos Hernandez | Address on file | | | | | |
| 2469838 | Rafael A Mejias Felix | Address on file | | | | | |
| 2454823 | Rafael A Melendez Rivera | Address on file | | | | | |
| 2433584 | Rafael A Mercado Tiru | Address on file | | | | | |
| 2444835 | Rafael A Monero Boria | Address on file | | | | | |
| 2467764 | Rafael A Muler Vazquez | Address on file | | | | | |
| 2455707 | Rafael A Ortiz Ortiz111000 | Address on file | | | | | |
| 2468650 | Rafael A Ortiz Pecho | Address on file | | | | | |
| 2448625 | Rafael A Otero Rivera | Address on file | | | | | |
| 2441804 | Rafael A Pacheco Mendez | Address on file | | | | | |
| 2435143 | Rafael A Pe?A Romero | Address on file | | | | | |
| 2440827 | Rafael A Qui?Ones Vila | Address on file | | | | | |
| 2436692 | Rafael A Quijano | Address on file | | | | | |
| 2462524 | Rafael A Rivera Cruz | Address on file | | | | | |
| 2426768 | Rafael A Rivera Diaz | Address on file | | | | | |
| 2426741 | Rafael A Rivera Jimenez | Address on file | | | | | |
| 2434656 | Rafael A Rivera Lopez | Address on file | | | | | |
| 2447646 | Rafael A Rivera Rivera | Address on file | | | | | |
| 2441581 | Rafael A Rivera Rodriguez | Address on file | | | | | |
| 2441436 | Rafael A Rodriguez Colon | Address on file | | | | | |
| 2460335 | Rafael A Rosa Cordova | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450512 | Rafael A Rosa Perez | Address on file | | | | | |
| 2469302 | Rafael A Rosa Roman | Address on file | | | | | |
| 2430409 | Rafael A Rosado Caro | Address on file | | | | | |
| 2437470 | Rafael A Rosado Reyes | Address on file | | | | | |
| 2457915 | Rafael A Sanchez Rivera | Address on file | | | | | |
| 2469165 | Rafael A Sanchez Rodriguez | Address on file | | | | | |
| 2443686 | Rafael A Santiago Perez | Address on file | | | | | |
| 2427242 | Rafael A Soto Soto | Address on file | | | | | |
| 2455492 | Rafael A Suarez Alvarado | Address on file | | | | | |
| 2436019 | Rafael A Tefel | Address on file | | | | | |
| 2449881 | Rafael A Tirado Negron | Address on file | | | | | |
| 2466453 | Rafael A Torres Lebron | Address on file | | | | | |
| 2434175 | Rafael A Torres Misla | Address on file | | | | | |
| 2434897 | Rafael A Velez Ayala | Address on file | | | | | |
| 2434917 | Rafael A Velez Roca | Address on file | | | | | |
| 2431321 | Rafael A Vera Silva | Address on file | | | | | |
| 2439204 | Rafael A Villanueva Perez | Address on file | | | | | |
| 2437253 | Rafael Adorno Mercado | Address on file | | | | | |
| 2470983 | Rafael Agosto Ortiz | Address on file | | | | | |
| 2424616 | Rafael Albino Vargas | Address on file | | | | | |
| 2431211 | Rafael Alicea Rivera | Address on file | | | | | |
| 2465405 | Rafael Amador Sierra | Address on file | | | | | |
| 2457967 | Rafael Anaya Arroyo | Address on file | | | | | |
| 2432697 | Rafael Andino Gonzalez | Address on file | | | | | |
| 2458989 | Rafael Andujar Torres | Address on file | | | | | |
| 2431214 | Rafael Aponte | Address on file | | | | | |
| 2458198 | Rafael Aponte Aponte | Address on file | | | | | |
| 2437586 | Rafael Arroyo Rivera | Address on file | | | | | |
| 2433946 | Rafael Atiles Rodriguez | Address on file | | | | | |
| 2430706 | Rafael Aviles Ramaza | Address on file | | | | | |
| 2437228 | Rafael Ayala Agosto | Address on file | | | | | |
| 2464621 | Rafael Ayuso Morales | Address on file | | | | | |
| 2436049 | Rafael Benitez Almodovar | Address on file | | | | | |
| 2465966 | Rafael Berly Bermudez | Address on file | | | | | |
| 2466276 | Rafael Bonilla Vargas | Address on file | | | | | |
| 2439206 | Rafael Bruno Andujar | Address on file | | | | | |
| 2446466 | Rafael Burgos Morales | Address on file | | | | | |
| 2457539 | Rafael C Santana Melendez | Address on file | | | | | |
| 2464298 | Rafael Cajigas Miranda | Address on file | | | | | |
| 2567099 | Rafael Carmona Torres | Address on file | | | | | |
| 2425094 | Rafael Carrillo Feliciano | Address on file | | | | | |
| 2459958 | Rafael Castillo Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465541 | Rafael Castro Rivera | Address on file | | | | | |
| 2448157 | Rafael Castro Taffanelli | Address on file | | | | | |
| 2458212 | Rafael Chacon Maceira | Address on file | | | | | |
| 2448962 | Rafael Charneco Roman | Address on file | | | | | |
| 2442815 | Rafael Cintron Rodriguez | Address on file | | | | | |
| 2458348 | Rafael Claussells Delgado | Address on file | | | | | |
| 2424633 | Rafael Collazo Collazo | Address on file | | | | | |
| 2458672 | Rafael Colon Aviles | Address on file | | | | | |
| 2429488 | Rafael Colon Espada | Address on file | | | | | |
| 2456674 | Rafael Colon Feliciano | Address on file | | | | | |
| 2467695 | Rafael Colon Quiles | Address on file | | | | | |
| 2465746 | Rafael Colon Rivera | Address on file | | | | | |
| 2468428 | Rafael Colon Rosa | Address on file | | | | | |
| 2443830 | Rafael Colon Vazquez | Address on file | | | | | |
| 2432423 | Rafael Concepcion Alvarado | Address on file | | | | | |
| 2453326 | Rafael Corchado Davila | Address on file | | | | | |
| 2469394 | Rafael Coris Orria | Address on file | | | | | |
| 2461391 | Rafael Cotto Sosa | Address on file | | | | | |
| 2446944 | Rafael Cotto Vellon | Address on file | | | | | |
| 2441095 | Rafael Cruz Afanador | Address on file | | | | | |
| 2467650 | Rafael Cruz Martinez | Address on file | | | | | |
| 2458950 | Rafael Cruz Matos | Address on file | | | | | |
| 2459922 | Rafael Cruz Prater | Address on file | | | | | |
| 2435996 | Rafael Cruz Santos | Address on file | | | | | |
| 2464044 | Rafael Cruz Tapia | Address on file | | | | | |
| 2435150 | Rafael Cummings Torres | Address on file | | | | | |
| 2452060 | Rafael D Jesus Amaro | Address on file | | | | | |
| 2439571 | Rafael D Jesus Lopez | Address on file | | | | | |
| 2469031 | Rafael D Rivera Figueroa | Address on file | | | | | |
| 2457757 | Rafael D Ruiz Santiago | Address on file | | | | | |
| 2460285 | Rafael De Jesus Martinez | Address on file | | | | | |
| 2459653 | Rafael De Jesus Mercado | Address on file | | | | | |
| 2463693 | Rafael Declet Torres | Address on file | | | | | |
| 2432754 | Rafael Deliz Santiago | Address on file | | | | | |
| 2457128 | Rafael Diaz Berrios | Address on file | | | | | |
| 2460202 | Rafael Diaz Casiano | Address on file | | | | | |
| 2440860 | Rafael Diaz Nieves | Address on file | | | | | |
| 2464071 | Rafael Diaz Rivera | Address on file | | | | | |
| 2469065 | Rafael Diaz Salaman | Address on file | | | | | |
| 2462851 | Rafael Diaz Torres | Address on file | | | | | |
| 2446795 | Rafael E Aguayo | Address on file | | | | | |
| 2430970 | Rafael E Cabrera Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Part 18 Page 2163 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449238 | Rafael E Castillo Domena | Address on file | | | | | |
| 2450090 | Rafael E Cruz Santiago | Address on file | | | | | |
| 2457622 | Rafael E Diaz De Jesus | Address on file | | | | | |
| 2457626 | Rafael E Figueroa Torres | Address on file | | | | | |
| 2468312 | Rafael E García Cortes | Address on file | | | | | |
| 2453795 | Rafael E Irizarry | Address on file | | | | | |
| 2439147 | Rafael E Irizarry Soto | Address on file | | | | | |
| 2436959 | Rafael E Marquez Carmona | Address on file | | | | | |
| 2455297 | Rafael E Mercado Ruiz | Address on file | | | | | |
| 2454605 | Rafael E Mojica Martinez | Address on file | | | | | |
| 2458966 | Rafael E Nieves Rodriguez | Address on file | | | | | |
| 2445298 | Rafael E Perez Fonseca | Address on file | | | | | |
| 2459176 | Rafael E Pomales Torres | Address on file | | | | | |
| 2441813 | Rafael E Ramos Casta\Er | Address on file | | | | | |
| 2440466 | Rafael E Ramos Ortiz | Address on file | | | | | |
| 2429770 | Rafael E Reyes Lopez | Address on file | | | | | |
| 2437656 | Rafael E Rivera | Address on file | | | | | |
| 2459002 | Rafael E Rodriguez Borges | Address on file | | | | | |
| 2452048 | Rafael E Solla | Address on file | | | | | |
| 2457356 | Rafael E Vargas Gascot | Address on file | | | | | |
| 2424266 | Rafael E Velazquez Monta?E | Address on file | | | | | |
| 2423545 | Rafael Echevarria Pellot | Address on file | | | | | |
| 2438754 | Rafael Emanuelli Sanchez | Address on file | | | | | |
| 2445052 | Rafael F Negron Lopez | Address on file | | | | | |
| 2445347 | Rafael Fax Melendez | Address on file | | | | | |
| 2444284 | Rafael Feliciano Astacio | Address on file | | | | | |
| 2464623 | Rafael Feliciano Marquez | Address on file | | | | | |
| 2457201 | Rafael Fernandez Ortiz | Address on file | | | | | |
| 2461471 | Rafael Fernandez Vazquez | Address on file | | | | | |
| 2458866 | Rafael Ferrer Rodriguez | Address on file | | | | | |
| 2423849 | Rafael Ferrer Santiago | Address on file | | | | | |
| 2436431 | Rafael Figueroa Escobar | Address on file | | | | | |
| 2431248 | Rafael Figueroa Gomez | Address on file | | | | | |
| 2425613 | Rafael Fontanez Rosa | Address on file | | | | | |
| 2430199 | Rafael Franco De Jesus | Address on file | | | | | |
| 2456055 | Rafael Franqui Cruz | Address on file | | | | | |
| 2460286 | Rafael G Davila Sevillano | Address on file | | | | | |
| 2432661 | Rafael G Pozzi Toro | Address on file | | | | | |
| 2444732 | Rafael G Rodriguez Ramos | Address on file | | | | | |
| 2434143 | Rafael G Vega Alvarado | Address on file | | | | | |
| 2424762 | Rafael Galarza Vazquez | Address on file | | | | | |
| 2461252 | Rafael Garcia Caraballo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433572 | Rafael Garcia Ponce | Address on file | | | | | |
| 2459357 | Rafael Gomez Aguila | Address on file | | | | | |
| 2430301 | Rafael Gomez Cruz | Address on file | | | | | |
| 2438070 | Rafael Gomez Cruz | Address on file | | | | | |
| 2465681 | Rafael Gonzalez Lopez | Address on file | | | | | |
| 2470307 | Rafael Gonzalez Martinez | Address on file | | | | | |
| 2429819 | Rafael Gonzalez Monge | Address on file | | | | | |
| 2457241 | Rafael Gonzalez Rivera | Address on file | | | | | |
| 2467230 | Rafael Gonzalez Rivera | Address on file | | | | | |
| 2441542 | Rafael Guerrero Rodriguez | Address on file | | | | | |
| 2466905 | Rafael Guzman Muller | Address on file | | | | | |
| 2461386 | Rafael Hernandez Alicea | Address on file | | | | | |
| 2437530 | Rafael Hernandez Aviles | Address on file | | | | | |
| 2427825 | Rafael Hernandez Cancel | Address on file | | | | | |
| 2437347 | Rafael Hernandez Garcia | Address on file | | | | | |
| 2432484 | Rafael Hernandez Ortiz | Address on file | | | | | |
| 2426785 | Rafael Huertas Ramos | Address on file | | | | | |
| 2438656 | Rafael I Acosta Iraola | Address on file | | | | | |
| 2446916 | Rafael I Coradin Ruiz | Address on file | | | | | |
| 2468832 | Rafael I Ortiz Montes | Address on file | | | | | |
| 2439309 | Rafael I Ramos Rodriguez | Address on file | | | | | |
| 2470513 | Rafael Irizarry Rodriguez | Address on file | | | | | |
| 2450103 | Rafael Izquierdo Rodriguez | Address on file | | | | | |
| 2454839 | Rafael J Gautier Ruiz | Address on file | | | | | |
| 2451652 | Rafael J Mirabal Linares | Address on file | | | | | |
| 2437920 | Rafael J Suarez Perez | Address on file | | | | | |
| 2462203 | Rafael J Viñas Torres | Address on file | | | | | |
| 2450790 | Rafael Jimenez Molina | Address on file | | | | | |
| 2452519 | Rafael Justiniano Garcia | Address on file | | | | | |
| 2466622 | Rafael Kuilan Rivera | Address on file | | | | | |
| 2450943 | Rafael L Barreto Toledo | Address on file | | | | | |
| 2453312 | Rafael L Febres Encarnacion | Address on file | | | | | |
| 2446291 | Rafael L Gonzalez Pe?A | Address on file | | | | | |
| 2464445 | Rafael L Pastor Reyes | Address on file | | | | | |
| 2431928 | Rafael L Pizarro Lamberty | Address on file | | | | | |
| 2463290 | Rafael Lago Rosa | Address on file | | | | | |
| 2469253 | Rafael Leandry Rosario | Address on file | | | | | |
| 2465523 | Rafael Leon Suarez | Address on file | | | | | |
| 2460557 | Rafael Lopez Garcia | Address on file | | | | | |
| 2440228 | Rafael Lopez Guerra | Address on file | | | | | |
| 2469429 | Rafael Lopez Lopez | Address on file | | | | | |
| 2465311 | Rafael Lopez Morales | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 18 Page 2165 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464737 | Rafael Lopez Nieves | Address on file | | | | | |
| 2469839 | Rafael Lopez Rodriguez | Address on file | | | | | |
| 2462561 | Rafael Lopez Se G Arra | Address on file | | | | | |
| 2437344 | Rafael Lopez Velez | Address on file | | | | | |
| 2426700 | Rafael Lugo Iraola | Address on file | | | | | |
| 2471010 | Rafael Lugo Ortiz | Address on file | | | | | |
| 2464236 | Rafael M Diaz Reyes | Address on file | | | | | |
| 2446988 | Rafael M Hernandez Ramirez | Address on file | | | | | |
| 2444560 | Rafael M Pacheco Fernandez | Address on file | | | | | |
| 2463721 | Rafael M Rodriguez Feliciano | Address on file | | | | | |
| 2447893 | Rafael Malave Ramos | Address on file | | | | | |
| 2426543 | Rafael Maldonado Ortiz | Address on file | | | | | |
| 2461633 | Rafael Maldonado Raspaldo | Address on file | | | | | |
| 2430413 | Rafael Marrero Baez | Address on file | | | | | |
| 2452644 | Rafael Martinez Agosto | Address on file | | | | | |
| 2467512 | Rafael Martinez Alfonso | Address on file | | | | | |
| 2448562 | Rafael Martinez Feliciano | Address on file | | | | | |
| 2442476 | Rafael Martinez Lucerna | Address on file | | | | | |
| 2425801 | Rafael Martinez Nu?Ez | Address on file | | | | | |
| 2460922 | Rafael Martinez Ojeda | Address on file | | | | | |
| 2433730 | Rafael Martinez Perez | Address on file | | | | | |
| 2441161 | Rafael Martinez Rodriguez | Address on file | | | | | |
| 2429140 | Rafael Mateo Santiago | Address on file | | | | | |
| 2423390 | Rafael Matos Acosta | Address on file | | | | | |
| 2440469 | Rafael Matos Berrios | Address on file | | | | | |
| 2432204 | Rafael Matos Garcia | Address on file | | | | | |
| 2459917 | Rafael Melendez Burgos | Address on file | | | | | |
| 2460985 | Rafael Melendez Rivera | Address on file | | | | | |
| 2448357 | Rafael Melendez Torres | Address on file | | | | | |
| 2440951 | Rafael Mendez Collazo | Address on file | | | | | |
| 2431354 | Rafael Mendez Hernandez | Address on file | | | | | |
| 2459129 | Rafael Mendez Martinez | Address on file | | | | | |
| 2440986 | Rafael Mendez Qui?Ones | Address on file | | | | | |
| 2458982 | Rafael Mercado Jimenez | Address on file | | | | | |
| 2461482 | Rafael Mercado Rivera | Address on file | | | | | |
| 2442538 | Rafael Mijias Ortiz | Address on file | | | | | |
| 2455886 | Rafael Miranda Casiano | Address on file | | | | | |
| 2426546 | Rafael Modesto Madera | Address on file | | | | | |
| 2423516 | Rafael Montes Santiago | Address on file | | | | | |
| 2434211 | Rafael Montes Torres | Address on file | | | | | |
| 2461532 | Rafael Morales Dilan | Address on file | | | | | |
| 2426994 | Rafael Morales Guzman | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Part 18 (Page 2166) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435208 | Rafael Morales Malave | Address on file | | | | | |
| 2465234 | Rafael Morales Melendez | Address on file | | | | | |
| 2445626 | Rafael Morales Morales | Address on file | | | | | |
| 2457824 | Rafael Mu?Oz Aviles | Address on file | | | | | |
| 2461275 | Rafael Mu?Oz Rivera | Address on file | | | | | |
| 2457604 | Rafael Navarro Remigio | Address on file | | | | | |
| 2470665 | Rafael Negron Gonzalez | Address on file | | | | | |
| 2460047 | Rafael Negron Pena | Address on file | | | | | |
| 2460025 | Rafael O Asencio Terron | Address on file | | | | | |
| 2465750 | Rafael O Firpi Cabrera | Address on file | | | | | |
| 2451368 | Rafael O Gomez Sanchez | Address on file | | | | | |
| 2432585 | Rafael O Martinez Rivera | Address on file | | | | | |
| 2429257 | Rafael O Muriel Quintero | Address on file | | | | | |
| 2430422 | Rafael O Noriega Morales | Address on file | | | | | |
| 2444942 | Rafael O Vendrell Rosa | Address on file | | | | | |
| 2466533 | Rafael Oliques Maldonado | Address on file | | | | | |
| 2437883 | Rafael Oliver Baez | Address on file | | | | | |
| 2449647 | Rafael Olivera Hernandez | Address on file | | | | | |
| 2460062 | Rafael Oquendo Nieves | Address on file | | | | | |
| 2463795 | Rafael Orraca Lugo | Address on file | | | | | |
| 2458736 | Rafael Ortiz Pi?Eiro | Address on file | | | | | |
| 2463119 | Rafael Ortiz Santiago | Address on file | | | | | |
| 2464229 | Rafael Ortiz Santiago | Address on file | | | | | |
| 2436965 | Rafael Osorio Lugo | Address on file | | | | | |
| 2456072 | Rafael Oyola Cruz | Address on file | | | | | |
| 2458543 | Rafael Pagan Serrano | Address on file | | | | | |
| 2450657 | Rafael Pantojas Mussende | Address on file | | | | | |
| 2468081 | Rafael Pastrana Fernandez | Address on file | | | | | |
| 2449131 | Rafael Pastrana Rosado | Address on file | | | | | |
| 2463483 | Rafael Pedroza Rivera | Address on file | | | | | |
| 2433757 | Rafael Pereira Cotto | Address on file | | | | | |
| 2455331 | Rafael Perez Del Valle | Address on file | | | | | |
| 2437638 | Rafael Perez Perez | Address on file | | | | | |
| 2468753 | Rafael Perez Ruiz | Address on file | | | | | |
| 2425070 | Rafael Perez Torres | Address on file | | | | | |
| 2424055 | Rafael Pizarro Rodriguez | Address on file | | | | | |
| 2462273 | Rafael Polaco Correa | Address on file | | | | | |
| 2460188 | Rafael Pomales Feliciano | Address on file | | | | | |
| 2425995 | Rafael Pozzi Rodriguez | Address on file | | | | | |
| 2470656 | Rafael Qui?Ones Ayala | Address on file | | | | | |
| 2429969 | Rafael Qui?Ones Ortiz | Address on file | | | | | |
| 2459961 | Rafael Quinones Carrasquillo | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc: Part 18 Page 2167 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442123 | Rafael Quintana Rivera | Address on file | | | | | |
| 2438745 | Rafael R Bou Maldonado | Address on file | | | | | |
| 2442506 | Rafael R Chaves Rios | Address on file | | | | | |
| 2438738 | Rafael R Curbelo Medina | Address on file | | | | | |
| 2469208 | Rafael R Dbautista | Address on file | | | | | |
| 2453081 | Rafael R Matos Diaz | Address on file | | | | | |
| 2470078 | Rafael R Melendez | Address on file | | | | | |
| 2441682 | Rafael R Navarro Solis | Address on file | | | | | |
| 2434333 | Rafael R Ramirez Martinez | Address on file | | | | | |
| 2470090 | Rafael R Rivera | Address on file | | | | | |
| 2439636 | Rafael R Vazquez Ocasio | Address on file | | | | | |
| 2454888 | Rafael Ra Berrios | Address on file | | | | | |
| 2432287 | Rafael Ra Davila | Address on file | | | | | |
| 2454464 | Rafael Ra Diaz | Address on file | | | | | |
| 2442988 | Rafael Ra Egoldilla | Address on file | | | | | |
| 2436704 | Rafael Ra Hernandez | Address on file | | | | | |
| 2436722 | Rafael Ra Hernandez | Address on file | | | | | |
| 2453983 | Rafael Ra Mendez | Address on file | | | | | |
| 2451444 | Rafael Ra Rcollado | Address on file | | | | | |
| 2438534 | Rafael Ra Rivera | Address on file | | | | | |
| 2453909 | Rafael Ra Rosa | Address on file | | | | | |
| 2456161 | Rafael Ra Sonera | Address on file | | | | | |
| 2436697 | Rafael Ra Vazquez | Address on file | | | | | |
| 2453958 | Rafael Ra Vega | Address on file | | | | | |
| 2436674 | Rafael Ra Villegas | Address on file | | | | | |
| 2430507 | Rafael Ramirez Davila | Address on file | | | | | |
| 2425172 | Rafael Ramirez Melendez | Address on file | | | | | |
| 2460007 | Rafael Ramos Diaz | Address on file | | | | | |
| 2457953 | Rafael Ramos Jimenez | Address on file | | | | | |
| 2457214 | Rafael Ramos Matos | Address on file | | | | | |
| 2436624 | Rafael Ramos Morales | Address on file | | | | | |
| 2446552 | Rafael Ramos Perez | Address on file | | | | | |
| 2456584 | Rafael Ramos Vargas | Address on file | | | | | |
| 2469999 | Rafael Ramos Vazquez | Address on file | | | | | |
| 2429134 | Rafael Rappa Rosario | Address on file | | | | | |
| 2433650 | Rafael Reyes Lopez | Address on file | | | | | |
| 2455396 | Rafael Reyes Mercado | Address on file | | | | | |
| 2450644 | Rafael Reyes Rivera | Address on file | | | | | |
| 2441543 | Rafael Reyes Toro | Address on file | | | | | |
| 2457942 | Rafael Rios Arroyo | Address on file | | | | | |
| 2424618 | Rafael Rivas Vega | Address on file | | | | | |
| 2461129 | Rafael Rivera Colon | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/21 Entered:11/21 23:32:40
Part 168 Page 2167 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462383 | Rafael Rivera Cruz | Address on file | | | | | |
| 2456703 | Rafael Rivera Fuentes | Address on file | | | | | |
| 2464915 | Rafael Rivera Gonzalez | Address on file | | | | | |
| 2442769 | Rafael Rivera Jimenez | Address on file | | | | | |
| 2439602 | Rafael Rivera Johnson | Address on file | | | | | |
| 2456616 | Rafael Rivera Negron | Address on file | | | | | |
| 2450432 | Rafael Rivera Oquendo | Address on file | | | | | |
| 2455517 | Rafael Rivera Rios | Address on file | | | | | |
| 2443649 | Rafael Rivera Robles | Address on file | | | | | |
| 2429219 | Rafael Rivera Valls | Address on file | | | | | |
| 2437551 | Rafael Robles Maldonado | Address on file | | | | | |
| 2450309 | Rafael Rodriguez Acevedo | Address on file | | | | | |
| 2452964 | Rafael Rodriguez Jimenez | Address on file | | | | | |
| 2451049 | Rafael Rodriguez Ortiz | Address on file | | | | | |
| 2459143 | Rafael Rodriguez Otero | Address on file | | | | | |
| 2426348 | Rafael Rodriguez Padilla | Address on file | | | | | |
| 2470138 | Rafael Rodriguez Perez | Address on file | | | | | |
| 2427375 | Rafael Rodriguez Rivera | Address on file | | | | | |
| 2453139 | Rafael Rodriguez Rodriguez | Address on file | | | | | |
| 2470727 | Rafael Rodriguez Rodriguez | Address on file | | | | | |
| 2431814 | Rafael Rodriguez Roman | Address on file | | | | | |
| 2437023 | Rafael Rodriguez Seda | Address on file | | | | | |
| 2448821 | Rafael Rodriguez Semidey | Address on file | | | | | |
| 2457014 | Rafael Rodriguez Serrano | Address on file | | | | | |
| 2437681 | Rafael Rodriquez Rohena | Address on file | | | | | |
| 2452249 | Rafael Roman Gonzalez | Address on file | | | | | |
| 2460590 | Rafael Roman Pagan | Address on file | | | | | |
| 2459867 | Rafael Roman Rivera | Address on file | | | | | |
| 2464327 | Rafael Rondon Valentin | Address on file | | | | | |
| 2450590 | Rafael Rosado Pinto | Address on file | | | | | |
| 2424128 | Rafael Rosado Vazquez | Address on file | | | | | |
| 2459341 | Rafael Rosario Castro | Address on file | | | | | |
| 2462388 | Rafael Rosario Lopez | Address on file | | | | | |
| 2440701 | Rafael Rosario Tirado | Address on file | | | | | |
| 2433682 | Rafael Rosario Velez | Address on file | | | | | |
| 2444878 | Rafael Ruffat Pastoriza | Address on file | | | | | |
| 2427652 | Rafael Salas Rivera | Address on file | | | | | |
| 2465470 | Rafael Sanchez Maisonet | Address on file | | | | | |
| 2449601 | Rafael Sanchez Rivera | Address on file | | | | | |
| 2436191 | Rafael Santaella Lopez | Address on file | | | | | |
| 2449311 | Rafael Santana Lamboy | Address on file | | | | | |
| 2464676 | Rafael Santiago Barbosa | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 6 (Page 2169 of 2377)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425205 | Rafael Santiago Davila | Address on file | | | | | |
| 2461082 | Rafael Santiago Erans | Address on file | | | | | |
| 2463275 | Rafael Santiago Estrella | Address on file | | | | | |
| 2438228 | Rafael Santiago Muriel | Address on file | | | | | |
| 2449017 | Rafael Santiago Nevarez | Address on file | | | | | |
| 2460861 | Rafael Santiago Rivera | Address on file | | | | | |
| 2462826 | Rafael Santos Bravo | Address on file | | | | | |
| 2456730 | Rafael Santos Martinez | Address on file | | | | | |
| 2426032 | Rafael Sepulveda Rivera | Address on file | | | | | |
| 2432568 | Rafael Serra Maldonado | Address on file | | | | | |
| 2436391 | Rafael Sierra Guadalupe | Address on file | | | | | |
| 2451695 | Rafael Soto Figueroa | Address on file | | | | | |
| 2456123 | Rafael Soto Martinez | Address on file | | | | | |
| 2428758 | Rafael Soto Pacheco | Address on file | | | | | |
| 2429573 | Rafael Suarez Torres | Address on file | | | | | |
| 2460268 | Rafael Surillo Ruiz | Address on file | | | | | |
| 2455525 | Rafael T Rivera Velez | Address on file | | | | | |
| 2432910 | Rafael Tejada Perez | Address on file | | | | | |
| 2433190 | Rafael Toro Montalvo | Address on file | | | | | |
| 2468693 | Rafael Torres Colon | Address on file | | | | | |
| 2437425 | Rafael Torres Irizarry | Address on file | | | | | |
| 2448870 | Rafael Torres Mendez | Address on file | | | | | |
| 2467575 | Rafael Torres Perez | Address on file | | | | | |
| 2470465 | Rafael Torres Rivera | Address on file | | | | | |
| 2438859 | Rafael Torres Torres | Address on file | | | | | |
| 2425040 | Rafael Torres Velazquez | Address on file | | | | | |
| 2427750 | Rafael Trinidad Agosto | Address on file | | | | | |
| 2435746 | Rafael Trinidad Rivera | Address on file | | | | | |
| 2447538 | Rafael V Santini Vela | Address on file | | | | | |
| 2456571 | Rafael Valle Cruz | Address on file | | | | | |
| 2430148 | Rafael Vazquez Alibran | Address on file | | | | | |
| 2434718 | Rafael Vazquez De Leon | Address on file | | | | | |
| 2470992 | Rafael Vazquez Diaz | Address on file | | | | | |
| 2461776 | Rafael Vazquez Gonzalez | Address on file | | | | | |
| 2436014 | Rafael Vazquez Laines | Address on file | | | | | |
| 2443297 | Rafael Vazquez Rosado | Address on file | | | | | |
| 2468929 | Rafael Vega Acosta | Address on file | | | | | |
| 2430867 | Rafael Vega Montes | Address on file | | | | | |
| 2465485 | Rafael Vega Roman | Address on file | | | | | |
| 2468235 | Rafael Velez Gonzalez | Address on file | | | | | |
| 2456675 | Rafael Vergara Rodriguez | Address on file | | | | | |
| 2448510 | Rafael Vidal Pacheco | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452145 | Rafael Villegas Figueroa | Address on file | | | | | |
| 2439732 | Rafael Viust Quinonez | Address on file | | | | | |
| 2460937 | Rafael Vizcarrondo | Address on file | | | | | |
| 2461347 | Rafael Zapata Ramirez | Address on file | | | | | |
| 2433385 | Rafaela Amador De La Paz | Address on file | | | | | |
| 2423785 | Rafaela Andino Robles | Address on file | | | | | |
| 2468259 | Rafaela Bonilla Pizarro | Address on file | | | | | |
| 2462285 | Rafaela C Rodriguez Noble | Address on file | | | | | |
| 2462172 | Rafaela Flores Garcia | Address on file | | | | | |
| 2460869 | Rafaela Fortunet Collazo | Address on file | | | | | |
| 2460910 | Rafaela Gomez Ortiz | Address on file | | | | | |
| 2470488 | Rafaela Gonzalez Flores | Address on file | | | | | |
| 2434274 | Rafaela Gonzalez Roig | Address on file | | | | | |
| 2463144 | Rafaela Hernandez Lugo | Address on file | | | | | |
| 2461809 | Rafaela Marichal Lopez | Address on file | | | | | |
| 2436304 | Rafaela Miranda Rivera | Address on file | | | | | |
| 2464069 | Rafaela Oneill Flores | Address on file | | | | | |
| 2462814 | Rafaela Ortega Nieves | Address on file | | | | | |
| 2435939 | Rafaela Peguero Mejias | Address on file | | | | | |
| 2445400 | Rafaela Rodriguez Merced | Address on file | | | | | |
| 2466681 | Rafaela Rosado Rivera | Address on file | | | | | |
| 2469163 | Rafaela Santiago Fernandez | Address on file | | | | | |
| 2461783 | Rafaelita Arbonies Vega | Address on file | | | | | |
| 2469079 | Rafi Martinez Morales | Address on file | | | | | |
| 2458946 | Raimundo Benjamin Rivera | Address on file | | | | | |
| 2567103 | Raimundo Marquez Perez | Address on file | | | | | |
| 2445087 | Raimundo Villanueva Cruz | Address on file | | | | | |
| 2433514 | Rainier Medina Perez | Address on file | | | | | |
| 2427862 | Rainiero Cordero Lopez | Address on file | | | | | |
| 2440272 | Raisa A Rodriguez Romero | Address on file | | | | | |
| 2439508 | Raissa Buxo Diaz | Address on file | | | | | |
| 2458899 | Ralffy Diaz Reyes | Address on file | | | | | |
| 2435332 | Ralph Del Valle Garcia | Address on file | | | | | |
| 2461157 | Ralph W Perkins Leverock | Address on file | | | | | |
| 2467618 | Ramberto Vega Mercado | Address on file | | | | | |
| 2424202 | Ramirez A Malave | Address on file | | | | | |
| 2448386 | Ramirez Duperroir Ivonne | Address on file | | | | | |
| 2446924 | Ramirez Echevarria Luz C. | Address on file | | | | | |
| 2450009 | Ramirez Fernandez Damaris | Address on file | | | | | |
| 2460191 | Ramirez Hernandez Ramiro | Address on file | | | | | |
| 2423934 | Ramirez Martinez Gabriel | Address on file | | | | | |
| 2423806 | Ramirez Quiles Astrid | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-3 Filed:10/25/21 Entered:10/25/21 23:34:50 Desc: Part 13 (Page 217) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449234 | Ramirez Ra Marrero | Address on file | | | | | |
| 2445723 | Ramirez Ra Rivera | Address on file | | | | | |
| 2449673 | Ramirez Rosario Alexy | Address on file | | | | | |
| 2450917 | Ramirez Tirado Nestor L. | Address on file | | | | | |
| 2428693 | Ramiro Burgos Suarez | Address on file | | | | | |
| 2459517 | Ramiro Fernandez Colon | Address on file | | | | | |
| 2459395 | Ramiro Heredia Herrera | Address on file | | | | | |
| 2468434 | Ramiro Lopez Saez | Address on file | | | | | |
| 2453886 | Ramiro Ra Gonzalez | Address on file | | | | | |
| 2462165 | Ramiro Reyes Borges | Address on file | | | | | |
| 2443782 | Ramiro Rosario Santiago | Address on file | | | | | |
| 2457197 | Ramiro Santiago Berrocal | Address on file | | | | | |
| 2446417 | Ramon A Alvarado Molina | Address on file | | | | | |
| 2458961 | Ramon A Barreto Pino | Address on file | | | | | |
| 2445635 | Ramon A Bonilla | Address on file | | | | | |
| 2464748 | Ramon A Brito King | Address on file | | | | | |
| 2462329 | Ramon A Buzo Soldevilla | Address on file | | | | | |
| 2436813 | Ramon A Caban Nu?Ez | Address on file | | | | | |
| 2458290 | Ramon A Cardona Dosal | Address on file | | | | | |
| 2458417 | Ramon A Casiano Perez | Address on file | | | | | |
| 2433798 | Ramon A Colon Santiago | Address on file | | | | | |
| 2441062 | Ramon A Cosme Figueroa | Address on file | | | | | |
| 2466372 | Ramon A Crespo Martinez | Address on file | | | | | |
| 2451664 | Ramon A Diaz Rodriguez | Address on file | | | | | |
| 2443404 | Ramon A Encarnacion Garcia | Address on file | | | | | |
| 2434749 | Ramon A Estrella Perez | Address on file | | | | | |
| 2439667 | Ramon A Figueroa Man A So Manso | Address on file | | | | | |
| 2434061 | Ramon A Franceschi Ortiz | Address on file | | | | | |
| 2439837 | Ramon A Gonzalez Gelabert | Address on file | | | | | |
| 2468187 | Ramon A Gonzalez Huertas | Address on file | | | | | |
| 2469841 | Ramon A Malave Camacho | Address on file | | | | | |
| 2443819 | Ramon A Malave Valle | Address on file | | | | | |
| 2458495 | Ramon A Marcano Miranda | Address on file | | | | | |
| 2468738 | Ramon A Marrero Velez | Address on file | | | | | |
| 2462522 | Ramon A Martinez Fabre | Address on file | | | | | |
| 2458913 | Ramon A Miranda Aponte | Address on file | | | | | |
| 2468854 | Ramon A Montalvo Rodriguez | Address on file | | | | | |
| 2442575 | Ramon A Montanez Lopez | Address on file | | | | | |
| 2447573 | Ramon A Morales | Address on file | | | | | |
| 2432854 | Ramon A Noyola Santiago | Address on file | | | | | |
| 2457663 | Ramon A Ortiz Rodriguez | Address on file | | | | | |
| 2440985 | Ramon A Ortiz Santana | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:11/05/21 Entered:11/05/21 23:32:36 Desc: Part 13 (Page 172 of 237) Page 993 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455226 | Ramon A Perez Cruz | Address on file | | | | | |
| 2448379 | Ramon A Perez Vega | Address on file | | | | | |
| 2434050 | Ramon A Pinto Burgos | Address on file | | | | | |
| 2460948 | Ramon A Rentas Leandry | Address on file | | | | | |
| 2444458 | Ramon A Rivera Rivera | Address on file | | | | | |
| 2452524 | Ramon A Roche Zayas | Address on file | | | | | |
| 2455394 | Ramon A Rodriguez Colon | Address on file | | | | | |
| 2459430 | Ramon A Rodriguez Rodrigue | Address on file | | | | | |
| 2450080 | Ramon A Rodriguez Rodriguez | Address on file | | | | | |
| 2450971 | Ramon A Romero Trujillo | Address on file | | | | | |
| 2425785 | Ramon A Rosado Garallua | Address on file | | | | | |
| 2453194 | Ramon A Sierra Rosa | Address on file | | | | | |
| 2438615 | Ramon A Tirado Ayala | Address on file | | | | | |
| 2467492 | Ramon A Torres Planell | Address on file | | | | | |
| 2461326 | Ramon A Ugarte Pellot | Address on file | | | | | |
| 2423791 | Ramon A Vargas Rivera | Address on file | | | | | |
| 2465055 | Ramon A Velez Cervantes | Address on file | | | | | |
| 2456766 | Ramon A Velez Sindo | Address on file | | | | | |
| 2430068 | Ramon Alicea | Address on file | | | | | |
| 2433487 | Ramon Alomar Burgos | Address on file | | | | | |
| 2457727 | Ramon Alvarez Rodriguez | Address on file | | | | | |
| 2425371 | Ramon Arocho Ramirez | Address on file | | | | | |
| 2439835 | Ramon Arroyo Frets | Address on file | | | | | |
| 2567163 | Ramon Ayala Melendez | Address on file | | | | | |
| 2467522 | Ramon Bonilla Candelaria | Address on file | | | | | |
| 2463245 | Ramon Brigyoni Traverso | Address on file | | | | | |
| 2436759 | Ramon C Carion | Address on file | | | | | |
| 2438603 | Ramon Calderon | Address on file | | | | | |
| 2424710 | Ramon Calderon Ramirez | Address on file | | | | | |
| 2455873 | Ramon Caraballo Denisa | Address on file | | | | | |
| 2423741 | Ramon Caraballo Hernandez | Address on file | | | | | |
| 2461705 | Ramon Cardona | Address on file | | | | | |
| 2462870 | Ramon Castillo Clemente | Address on file | | | | | |
| 2453193 | Ramon Cepero Mercado | Address on file | | | | | |
| 2460648 | Ramon Chevere Ortiz | Address on file | | | | | |
| 2427985 | Ramon Collazo Medina | Address on file | | | | | |
| 2445349 | Ramon Collazo Rivera | Address on file | | | | | |
| 2465276 | Ramon Colon Garcia | Address on file | | | | | |
| 2470385 | Ramon Colon Lopez | Address on file | | | | | |
| 2470649 | Ramon Colon Lopez De Victoria | Address on file | | | | | |
| 2425616 | Ramon Colon Luna | Address on file | | | | | |
| 2455711 | Ramon Colon Valle | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463404 | Ramon Cordero Torres | Address on file | | | | | |
| 2463741 | Ramon Cotto Villegas | Address on file | | | | | |
| 2462314 | Ramon Couto Trossi | Address on file | | | | | |
| 2455612 | Ramon Cruz De Jesus | Address on file | | | | | |
| 2440698 | Ramon Cruz Rivera | Address on file | | | | | |
| 2457747 | Ramon Cruz Vega | Address on file | | | | | |
| 2438482 | Ramon Curet Collazo | Address on file | | | | | |
| 2459760 | Ramon D Aponte Ramos | Address on file | | | | | |
| 2449608 | Ramon D Gonzalez Segarra | Address on file | | | | | |
| 2434422 | Ramon D Qui?Ones Ferrer | Address on file | | | | | |
| 2459323 | Ramon De Jesus Carrion | Address on file | | | | | |
| 2426023 | Ramon De Jesus Rodriguez | Address on file | | | | | |
| 2440977 | Ramon Del Valle Gonzalez | Address on file | | | | | |
| 2468541 | Ramon Delgado Echevarria | Address on file | | | | | |
| 2445014 | Ramon Delgado Mendez | Address on file | | | | | |
| 2448957 | Ramon Diaz Morales | Address on file | | | | | |
| 2439035 | Ramon E Abreu Aviles | Address on file | | | | | |
| 2455237 | Ramon E Alvarez Rivera | Address on file | | | | | |
| 2468593 | Ramon E Cañedo Quiñones | Address on file | | | | | |
| 2458724 | Ramon E Colon Rodriguez | Address on file | | | | | |
| 2452965 | Ramon E Conde Melendez | Address on file | | | | | |
| 2452444 | Ramon E Cruz Lopez | Address on file | | | | | |
| 2443395 | Ramon E De Jesus Estremera | Address on file | | | | | |
| 2470141 | Ramon E Gonzalez Gonzalez | Address on file | | | | | |
| 2455724 | Ramon E Martinez Lopez | Address on file | | | | | |
| 2425561 | Ramon E Morales Santiago | Address on file | | | | | |
| 2468847 | Ramon E Ortiz Serrano | Address on file | | | | | |
| 2440327 | Ramon E Ortiz Zayas | Address on file | | | | | |
| 2470205 | Ramon E Rios Bonaparte | Address on file | | | | | |
| 2440859 | Ramon E Rivera Santiago | Address on file | | | | | |
| 2426970 | Ramon E Rodriguez Puchales | Address on file | | | | | |
| 2435201 | Ramon E Ruiz Franco | Address on file | | | | | |
| 2461475 | Ramon E Santini Muler | Address on file | | | | | |
| 2439493 | Ramon Echeandia Vargas | Address on file | | | | | |
| 2430681 | Ramon Estela Oliveras | Address on file | | | | | |
| 2439743 | Ramon F Berrios Cruz | Address on file | | | | | |
| 2443586 | Ramon F Flores Ramos | Address on file | | | | | |
| 2433207 | Ramon F Marquez Mendez | Address on file | | | | | |
| 2458420 | Ramon F Marrero Nazario | Address on file | | | | | |
| 2468304 | Ramon F Nieves Torres | Address on file | | | | | |
| 2462124 | Ramon Feliciano Figueroa | Address on file | | | | | |
| 2425245 | Ramon Feliciano Ruiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Part 18 Page 217 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464657 | Ramon Fernandez Gonzalez | Address on file | | | | | |
| 2460578 | Ramon Flores Ayala | Address on file | | | | | |
| 2448111 | Ramon Flores Torres | Address on file | | | | | |
| 2431562 | Ramon G Gracia Morales | Address on file | | | | | |
| 2467234 | Ramon G Mendez Colon | Address on file | | | | | |
| 2430697 | Ramon Galvez Reyes | Address on file | | | | | |
| 2467484 | Ramon Garcia Cherena | Address on file | | | | | |
| 2427279 | Ramon Garcia Colon | Address on file | | | | | |
| 2457596 | Ramon Garcia Delgado | Address on file | | | | | |
| 2434591 | Ramon Garcia Gonzalez | Address on file | | | | | |
| 2468937 | Ramon Garrastazu Sanchez | Address on file | | | | | |
| 2450162 | Ramon Gonzalez Cuevas | Address on file | | | | | |
| 2426123 | Ramon Gonzalez Qui?Onez | Address on file | | | | | |
| 2442121 | Ramon Gonzalez Trinidad | Address on file | | | | | |
| 2452395 | Ramon Gonzalez Velazquez | Address on file | | | | | |
| 2450666 | Ramon Gracia Vega | Address on file | | | | | |
| 2455305 | Ramon Grafals Medina | Address on file | | | | | |
| 2428322 | Ramon Gross | Address on file | | | | | |
| 2457445 | Ramon H Flores Vega | Address on file | | | | | |
| 2443784 | Ramon H Molina Jimenez | Address on file | | | | | |
| 2435087 | Ramon H Reyes Moyet | Address on file | | | | | |
| 2437601 | Ramon Hernandez Gomez | Address on file | | | | | |
| 2442818 | Ramon Hernandez Rosario | Address on file | | | | | |
| 2457527 | Ramon Irizarry Gonzalez | Address on file | | | | | |
| 2425380 | Ramon J Cortijo Goyena | Address on file | | | | | |
| 2431393 | Ramon J Cruz Ortiz | Address on file | | | | | |
| 2447413 | Ramon J Del Valle Estela | Address on file | | | | | |
| 2456690 | Ramon J Morales Bourdon | Address on file | | | | | |
| 2455932 | Ramon J Reyes Ramos | Address on file | | | | | |
| 2448206 | Ramon J Rodriguez Gonzalez | Address on file | | | | | |
| 2457918 | Ramon J Roldan Martinez | Address on file | | | | | |
| 2437394 | Ramon J Velez Colon | Address on file | | | | | |
| 2437332 | Ramon L Andino Rivera | Address on file | | | | | |
| 2451765 | Ramon L Avila Rodriguez | Address on file | | | | | |
| 2437545 | Ramon L Basco Rivera | Address on file | | | | | |
| 2440179 | Ramon L Berrios Torres | Address on file | | | | | |
| 2461742 | Ramon L Bultron | Address on file | | | | | |
| 2437232 | Ramon L Cabrera Rivera | Address on file | | | | | |
| 2454867 | Ramon L Carrillo Otero | Address on file | | | | | |
| 2445416 | Ramon L Centeno Diaz | Address on file | | | | | |
| 2429802 | Ramon L Collazo Gonzalez | Address on file | | | | | |
| 2468641 | Ramon L Colon Velez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Part 6 Page 175 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462794 | Ramon L Cruz Morales | Address on file | | | | | |
| 2442697 | Ramon L Davila Aponte | Address on file | | | | | |
| 2425601 | Ramon L Diaz Cruz | Address on file | | | | | |
| 2443048 | Ramon L Diaz Zabala | Address on file | | | | | |
| 2451925 | Ramon L Erazo Santiago | Address on file | | | | | |
| 2468813 | Ramon L Figueroa Ayala | Address on file | | | | | |
| 2447926 | Ramon L Figueroa Gonzalez | Address on file | | | | | |
| 2426429 | Ramon L Flores | Address on file | | | | | |
| 2447507 | Ramon L Flores Jorge | Address on file | | | | | |
| 2435659 | Ramon L Flores Torres | Address on file | | | | | |
| 2470522 | Ramon L Fontanez Torres | Address on file | | | | | |
| 2442380 | Ramon L Garay Marrero | Address on file | | | | | |
| 2430310 | Ramon L Garcia Carrero | Address on file | | | | | |
| 2462470 | Ramon L Garcia Hernandez | Address on file | | | | | |
| 2459508 | Ramon L Garcia Ortiz | Address on file | | | | | |
| 2459895 | Ramon L Gonzalez Gomez | Address on file | | | | | |
| 2423929 | Ramon L Hernandez Castro | Address on file | | | | | |
| 2445441 | Ramon L Hernandez Cintron | Address on file | | | | | |
| 2458550 | Ramon L Hernandez Quiles | Address on file | | | | | |
| 2456801 | Ramon L Lampon Fernandez | Address on file | | | | | |
| 2437191 | Ramon L Lazu Colon | Address on file | | | | | |
| 2442801 | Ramon L Lopez Delgado | Address on file | | | | | |
| 2452526 | Ramon L Lopez Torres | Address on file | | | | | |
| 2468661 | Ramon L Lozada Mendoza | Address on file | | | | | |
| 2440465 | Ramon L Marcano Marcano | Address on file | | | | | |
| 2465050 | Ramon L Marrero Reyes | Address on file | | | | | |
| 2423619 | Ramon L Marrero Rivera | Address on file | | | | | |
| 2461535 | Ramon L Martinez Cancel | Address on file | | | | | |
| 2425055 | Ramon L Matos Gonzalez | Address on file | | | | | |
| 2467838 | Ramon L Mendez Mendez | Address on file | | | | | |
| 2468930 | Ramon L Mercado Morales | Address on file | | | | | |
| 2435149 | Ramon L Morales Santiago | Address on file | | | | | |
| 2444109 | Ramon L Moreira Mojica | Address on file | | | | | |
| 2463085 | Ramon L Nieves Alicano | Address on file | | | | | |
| 2466297 | Ramon L Norat Collazo | Address on file | | | | | |
| 2451794 | Ramon L Orta Torres | Address on file | | | | | |
| 2432903 | Ramon L Ortiz Baez | Address on file | | | | | |
| 2467720 | Ramon L Ortiz Baez | Address on file | | | | | |
| 2464792 | Ramon L Ortiz Morales | Address on file | | | | | |
| 2435803 | Ramon L Pepin Torres | Address on file | | | | | |
| 2430664 | Ramon L Perez Velazquez | Address on file | | | | | |
| 2449793 | Ramon L Pizarro Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:40 Desc:
Part 8 Page 176 of 377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463170 | Ramon L Qui?Ones Caraballo | Address on file | | | | | |
| 2437327 | Ramon L Qui?Ones Hernandez | Address on file | | | | | |
| 2433402 | Ramon L Ramirez Rojas | Address on file | | | | | |
| 2441439 | Ramon L Ramon Salgado | Address on file | | | | | |
| 2462647 | Ramon L Ramos Colon | Address on file | | | | | |
| 2431340 | Ramon L Rentas Lopez | Address on file | | | | | |
| 2434872 | Ramon L Rivas Diaz | Address on file | | | | | |
| 2470373 | Ramon L Rivera Anaya | Address on file | | | | | |
| 2431659 | Ramon L Rivera Arroyo | Address on file | | | | | |
| 2432134 | Ramon L Rivera De Jesus | Address on file | | | | | |
| 2437463 | Ramon L Rivera Ortiz | Address on file | | | | | |
| 2445464 | Ramon L Rivera Rivera | Address on file | | | | | |
| 2467147 | Ramon L Rivera Serrano | Address on file | | | | | |
| 2440914 | Ramon L Robles Sanabria | Address on file | | | | | |
| 2462283 | Ramon L Rodriguez | Address on file | | | | | |
| 2446993 | Ramon L Rodriguez Alicea | Address on file | | | | | |
| 2437622 | Ramon L Rodriguez Rivera | Address on file | | | | | |
| 2467939 | Ramon L Rodriguez Rodriguez | Address on file | | | | | |
| 2458533 | Ramon L Rodriguez Roman | Address on file | | | | | |
| 2443473 | Ramon L Romero Rivera | Address on file | | | | | |
| 2425681 | Ramon L Rosa Torres | Address on file | | | | | |
| 2461477 | Ramon L Ruiz Rodriguez | Address on file | | | | | |
| 2468332 | Ramon L Soto Rosado | Address on file | | | | | |
| 2423435 | Ramon L Torres Pagan | Address on file | | | | | |
| 2470240 | Ramon L Valentin Vazquez | Address on file | | | | | |
| 2468600 | Ramon L Valles Torres | Address on file | | | | | |
| 2455206 | Ramon L Velazquez Jimenez | Address on file | | | | | |
| 2460075 | Ramon L Velez Diaz | Address on file | | | | | |
| 2433741 | Ramon L Velez Gonzalez | Address on file | | | | | |
| 2469985 | Ramon L Viera Aponte | Address on file | | | | | |
| 2438695 | Ramon Lebron Diaz | Address on file | | | | | |
| 2426608 | Ramon Leon Diaz | Address on file | | | | | |
| 2430250 | Ramon Lopez Ortiz | Address on file | | | | | |
| 2458887 | Ramon Lopez Otero | Address on file | | | | | |
| 2460904 | Ramon Luis Maldonado Gotay | Address on file | | | | | |
| 2458103 | Ramon Luyando Del Rio | Address on file | | | | | |
| 2452405 | Ramon M Gil Romero | Address on file | | | | | |
| 2458085 | Ramon M Guzman Merced | Address on file | | | | | |
| 2443598 | Ramon M Jimenez Castro | Address on file | | | | | |
| 2470809 | Ramon M Jimenez Fuentes | Address on file | | | | | |
| 2461481 | Ramon M Rivera Ortiz | Address on file | | | | | |
| 2446273 | Ramon M Roman Mendez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446257 | Ramon M Sepulveda Davila | Address on file | | | | | |
| 2457494 | Ramon M Torres Perez | Address on file | | | | | |
| 2463080 | Ramon Malave Aviles | Address on file | | | | | |
| 2441207 | Ramon Maldonado Maldonado | Address on file | | | | | |
| 2444987 | Ramon Maldonado Torres | Address on file | | | | | |
| 2433995 | Ramon Marrero Caraballo | Address on file | | | | | |
| 2459957 | Ramon Martinez Cruz | Address on file | | | | | |
| 2426226 | Ramon Mas Negron | Address on file | | | | | |
| 2465232 | Ramon Matos Rivera | Address on file | | | | | |
| 2451594 | Ramon Mendez David | Address on file | | | | | |
| 2444533 | Ramon Mendez Laracuente | Address on file | | | | | |
| 2470886 | Ramon Mendoza Rosario | Address on file | | | | | |
| 2427286 | Ramon Mercado Ferreira | Address on file | | | | | |
| 2448694 | Ramon Mercado Lopez | Address on file | | | | | |
| 2442459 | Ramon Merced Diaz | Address on file | | | | | |
| 2426324 | Ramon Mojica Santana | Address on file | | | | | |
| 2464986 | Ramon Montanez Cabrera | Address on file | | | | | |
| 2442352 | Ramon Morales Castro | Address on file | | | | | |
| 2432887 | Ramon Morales Navarro | Address on file | | | | | |
| 2453758 | Ramon Morales Rivera | Address on file | | | | | |
| 2429259 | Ramon Morales Rosario | Address on file | | | | | |
| 2459808 | Ramon Mu?Iz Jimenez | Address on file | | | | | |
| 2448842 | Ramon N Morales Ruiz | Address on file | | | | | |
| 2463227 | Ramon Nieves Albaladejo | Address on file | | | | | |
| 2430408 | Ramon Nu?Ez Sanchez | Address on file | | | | | |
| 2437110 | Ramon O Benitez Rivera | Address on file | | | | | |
| 2434847 | Ramon O Caraballo Cora | Address on file | | | | | |
| 2469051 | Ramon O Lagares Feliciano | Address on file | | | | | |
| 2457890 | Ramon Ocasio Santana | Address on file | | | | | |
| 2460489 | Ramon Ortiz Benitez | Address on file | | | | | |
| 2460834 | Ramon Ortiz Gonzalez | Address on file | | | | | |
| 2425420 | Ramon Ortiz Hernandez | Address on file | | | | | |
| 2459515 | Ramon Ortiz Morales | Address on file | | | | | |
| 2437283 | Ramon Otero Cristobal | Address on file | | | | | |
| 2452407 | Ramon Oyola Rivera | Address on file | | | | | |
| 2468763 | Ramon Pabon Ayala | Address on file | | | | | |
| 2456077 | Ramon Pacheco Caraballo | Address on file | | | | | |
| 2461027 | Ramon Pe?A Barbosa | Address on file | | | | | |
| 2449462 | Ramon Perez De Los Santos | Address on file | | | | | |
| 2449929 | Ramon Perez Diaz | Address on file | | | | | |
| 2434508 | Ramon Perez Gonzalez | Address on file | | | | | |
| 2468171 | Ramon Perez Mercado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433254 | Ramon Perez Rosa | Address on file | | | | | |
| 2451706 | Ramon Plaza Cepeda | Address on file | | | | | |
| 2461780 | Ramon Qui?Ones Marquez | Address on file | | | | | |
| 2447566 | Ramon Quinones Juabe | Address on file | | | | | |
| 2429929 | Ramon R Colon Osorio | Address on file | | | | | |
| 2462449 | Ramon R Delgado Inostrosa | Address on file | | | | | |
| 2429755 | Ramon R Diaz Nieves | Address on file | | | | | |
| 2440526 | Ramon R Hernandez Acosta | Address on file | | | | | |
| 2427386 | Ramon R O'Farrill Villegas | Address on file | | | | | |
| 2448670 | Ramon Ra Acolon | Address on file | | | | | |
| 2454565 | Ramon Ra Aledee | Address on file | | | | | |
| 2458231 | Ramon Ra Apabon | Address on file | | | | | |
| 2453947 | Ramon Ra Lrodriguez | Address on file | | | | | |
| 2454114 | Ramon Ra Lrodriguez | Address on file | | | | | |
| 2456246 | Ramon Ra Omoulier | Address on file | | | | | |
| 2469126 | Ramon Ramirez Toledo | Address on file | | | | | |
| 2451180 | Ramon Ramos Anguita | Address on file | | | | | |
| 2460666 | Ramon Ramos Valle | Address on file | | | | | |
| 2468853 | Ramon Resto Adorno | Address on file | | | | | |
| 2448774 | Ramon Rivera Gonzalez | Address on file | | | | | |
| 2460610 | Ramon Rivera Marrero | Address on file | | | | | |
| 2449761 | Ramon Rivera Munet | Address on file | | | | | |
| 2469669 | Ramon Rivera Ortega | Address on file | | | | | |
| 2462305 | Ramon Rivera Pagan | Address on file | | | | | |
| 2460424 | Ramon Rivera Rivera | Address on file | | | | | |
| 2461770 | Ramon Rivera Rivera | Address on file | | | | | |
| 2427664 | Ramon Rivera Rodriguez | Address on file | | | | | |
| 2450345 | Ramon Rivera Santiago | Address on file | | | | | |
| 2428695 | Ramon Rivera Torres | Address on file | | | | | |
| 2448823 | Ramon Rivera Velez | Address on file | | | | | |
| 2423518 | Ramon Robles Tirado | Address on file | | | | | |
| 2464209 | Ramon Rodriguez Colon | Address on file | | | | | |
| 2423304 | Ramon Rodriguez Feliciano | Address on file | | | | | |
| 2455286 | Ramon Rodriguez Jusino | Address on file | | | | | |
| 2429701 | Ramon Rodriguez Lugo | Address on file | | | | | |
| 2461355 | Ramon Rodriguez Mignucci | Address on file | | | | | |
| 2464105 | Ramon Rodriguez Reyes | Address on file | | | | | |
| 2463554 | Ramon Rodriguez Rivera | Address on file | | | | | |
| 2463774 | Ramon Rodriguez Rosa | Address on file | | | | | |
| 2463989 | Ramon Rodz Lopez | Address on file | | | | | |
| 2433287 | Ramon Rosa Ramos | Address on file | | | | | |
| 2442740 | Ramon Rubio Maura | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468472 | Ramon Ruiz Melendez | Address on file | | | | | |
| 2461145 | Ramon Saliva Gonzalez | Address on file | | | | | |
| 2454952 | Ramon Sanabria Baerga | Address on file | | | | | |
| 2454995 | Ramon Sanchez Perez | Address on file | | | | | |
| 2458432 | Ramon Santiago Bonilla | Address on file | | | | | |
| 2468075 | Ramon Santiago Diaz | Address on file | | | | | |
| 2467459 | Ramon Santiago Martinez | Address on file | | | | | |
| 2438179 | Ramon Santiago Torres | Address on file | | | | | |
| 2470367 | Ramon Serrano Rivera | Address on file | | | | | |
| 2458350 | Ramon Soto Rodriguez | Address on file | | | | | |
| 2438970 | Ramon Suarez Sanchez | Address on file | | | | | |
| 2462046 | Ramon Tiben Rivera | Address on file | | | | | |
| 2455168 | Ramon Tirado Oliveras | Address on file | | | | | |
| 2433936 | Ramon Torres Felix | Address on file | | | | | |
| 2459268 | Ramon Torres Garcia | Address on file | | | | | |
| 2450509 | Ramon Torres Morales | Address on file | | | | | |
| 2455719 | Ramon Torres Rodriguez | Address on file | | | | | |
| 2465637 | Ramon Torres Santiago | Address on file | | | | | |
| 2448906 | Ramon Torres Vera | Address on file | | | | | |
| 2447511 | Ramon V Marquez Almestica | Address on file | | | | | |
| 2464091 | Ramon Vargas Martinez | Address on file | | | | | |
| 2457625 | Ramon Vazquez Flores | Address on file | | | | | |
| 2461204 | Ramon Vazquez Flores | Address on file | | | | | |
| 2449276 | Ramon Vazquez Rodriguez | Address on file | | | | | |
| 2465762 | Ramon Vazquez Tellado | Address on file | | | | | |
| 2433627 | Ramon Vega Camacho | Address on file | | | | | |
| 2462703 | Ramon Velez Mu?Iz | Address on file | | | | | |
| 2445769 | Ramon Velez Rosa | Address on file | | | | | |
| 2468189 | Ramon Velez Vazquez | Address on file | | | | | |
| 2462864 | Ramon Villegas Serrano | Address on file | | | | | |
| 2427741 | Ramona A Mercedes | Address on file | | | | | |
| 2439286 | Ramona A Reynoso Hernandez | Address on file | | | | | |
| 2450994 | Ramona Acosta Cruz | Address on file | | | | | |
| 2440348 | Ramona Benitez Rodriguez | Address on file | | | | | |
| 2462041 | Ramona Cabrera Nu?Ez | Address on file | | | | | |
| 2438274 | Ramona Camareno Martinez | Address on file | | | | | |
| 2461663 | Ramona Castro Davila | Address on file | | | | | |
| 2448191 | Ramona Claudio Delgado | Address on file | | | | | |
| 2441140 | Ramona Cortes Oquendo | Address on file | | | | | |
| 2432982 | Ramona Fuentes Rivera | Address on file | | | | | |
| 2431602 | Ramona Garcia Julia | Address on file | | | | | |
| 2464077 | Ramona Genaro Valenzuela | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428367 | Ramona I Gonzalez Galarza | Address on file | | | | | |
| 2463505 | Ramona I Reyes Medina | Address on file | | | | | |
| 2463633 | Ramona I Velazquez Alicea | Address on file | | | | | |
| 2465906 | Ramona Llopiz | Address on file | | | | | |
| 2456302 | Ramona Lopez Vargas | Address on file | | | | | |
| 2446069 | Ramona M Ruiz Nievez | Address on file | | | | | |
| 2439625 | Ramona Martinez Figueroa | Address on file | | | | | |
| 2446842 | Ramona Marzan Melendez | Address on file | | | | | |
| 2468479 | Ramona Mejias Colon | Address on file | | | | | |
| 2448090 | Ramona Morales Ferrer | Address on file | | | | | |
| 2426287 | Ramona Morales Melendez | Address on file | | | | | |
| 2429571 | Ramona Morales Morales | Address on file | | | | | |
| 2431584 | Ramona Ocasio Rivera | Address on file | | | | | |
| 2463771 | Ramona Ogando Melenciano | Address on file | | | | | |
| 2460682 | Ramona Ortiz Ortoloza | Address on file | | | | | |
| 2433227 | Ramona Padro Caballero | Address on file | | | | | |
| 2436622 | Ramona Pagan Velazquez | Address on file | | | | | |
| 2428152 | Ramona Paulino Peralta | Address on file | | | | | |
| 2438954 | Ramona R Montalvo Baez | Address on file | | | | | |
| 2461217 | Ramona Reyes Reyes | Address on file | | | | | |
| 2441447 | Ramona Rodriguez Sanchez | Address on file | | | | | |
| 2460730 | Ramona Roman Arce | Address on file | | | | | |
| 2459248 | Ramona Roman Lopez | Address on file | | | | | |
| 2427487 | Ramona Roman Valentin | Address on file | | | | | |
| 2428024 | Ramona Rosario Salazar | Address on file | | | | | |
| 2448493 | Ramona Santana | Address on file | | | | | |
| 2465903 | Ramona Villalobos Vargas | Address on file | | | | | |
| 2441905 | Ramonita Aguilar Morales | Address on file | | | | | |
| 2469674 | Ramonita Arce Ruberte | Address on file | | | | | |
| 2460915 | Ramonita Cardona Luciano | Address on file | | | | | |
| 2437002 | Ramonita Crespo Lopez | Address on file | | | | | |
| 2460681 | Ramonita Davila Valentin | Address on file | | | | | |
| 2459173 | Ramonita Delgado Guidicelly | Address on file | | | | | |
| 2457582 | Ramonita Elias Romero | Address on file | | | | | |
| 2463557 | Ramonita Gonzalez Cruz | Address on file | | | | | |
| 2462146 | Ramonita Gracia Quiles | Address on file | | | | | |
| 2461829 | Ramonita I Rios Alicea | Address on file | | | | | |
| 2451742 | Ramonita Lebron Lopez | Address on file | | | | | |
| 2443305 | Ramonita Lopez Figueroa | Address on file | | | | | |
| 2436093 | Ramonita Martinez Cotto | Address on file | | | | | |
| 2467688 | Ramonita Martinez Soto | Address on file | | | | | |
| 2437662 | Ramonita Merced Mirabal | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432656 | Ramonita Milian De Jesus | Address on file | | | | | |
| 2431228 | Ramonita Morales Lebron | Address on file | | | | | |
| 2426947 | Ramonita Morales Rodriguez | Address on file | | | | | |
| 2424324 | Ramonita Nazario Lugo | Address on file | | | | | |
| 2449046 | Ramonita Otero Cruz | Address on file | | | | | |
| 2470338 | Ramonita Perez Diez | Address on file | | | | | |
| 2461762 | Ramonita Perez Machado | Address on file | | | | | |
| 2432054 | Ramonita R Reyes Morales | Address on file | | | | | |
| 2431884 | Ramonita Rivera Ayala | Address on file | | | | | |
| 2430974 | Ramonita Rivera Rodriguez | Address on file | | | | | |
| 2452302 | Ramonita Rosado Miranda | Address on file | | | | | |
| 2453002 | Ramonita Ryan Adames | Address on file | | | | | |
| 2432794 | Ramonita Santiago Caba?As | Address on file | | | | | |
| 2457818 | Ramonita Santiago Robles | Address on file | | | | | |
| 2469573 | Ramonita Santiago Rodrigue | Address on file | | | | | |
| 2434324 | Ramonita Santini Morales | Address on file | | | | | |
| 2430232 | Ramonita Telles Martinez | Address on file | | | | | |
| 2427790 | Ramonita Tilo Colon | Address on file | | | | | |
| 2448574 | Ramonita Torres Garcia | Address on file | | | | | |
| 2460117 | Ramonon A Alejandro | Address on file | | | | | |
| 2423677 | Ramos A Rivera | Address on file | | | | | |
| 2467156 | Ramos Bonilla Yamalis | Address on file | | | | | |
| 2467157 | Ramos Bonilla Yamalis | Address on file | | | | | |
| 2448233 | Ramos Borges Lynnette | Address on file | | | | | |
| 2426092 | Ramos C Hilda I | Address on file | | | | | |
| 2423485 | Ramos C Pablo | Address on file | | | | | |
| 2426584 | Ramos Camacho Abismael | Address on file | | | | | |
| 2426414 | Ramos Diaz | Address on file | | | | | |
| 2426407 | Ramos Diaz Carol | Address on file | | | | | |
| 2424664 | Ramos F Belen | Address on file | | | | | |
| 2467626 | Ramos Gonzalo Sepulveda | Address on file | | | | | |
| 2450684 | Ramos K Morales | Address on file | | | | | |
| 2449835 | Ramos L Martell | Address on file | | | | | |
| 2424219 | Ramos Lopez Carlos | Address on file | | | | | |
| 2451773 | Ramos M Carrasco | Address on file | | | | | |
| 2450648 | Ramos Matos Carmen | Address on file | | | | | |
| 2426367 | Ramos Ocasio | Address on file | | | | | |
| 2431139 | Ramos Ra Ayala | Address on file | | | | | |
| 2425185 | Ramos Ra Casiano | Address on file | | | | | |
| 2442422 | Ramos Ra Escalante | Address on file | | | | | |
| 2424021 | Ramos Ra Lopez | Address on file | | | | | |
| 2426519 | Ramos Ra Torressalvador | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465474 | Ramos Ramos Luis | Address on file | | | | | |
| 2451307 | Ramos Sanchez Luis | Address on file | | | | | |
| 2449678 | Ramos Soto Afortunado | Address on file | | | | | |
| 2426088 | Ramos Tavarez Davison | Address on file | | | | | |
| 2446663 | Ramos Velazquez Nicanor | Address on file | | | | | |
| 2449020 | Ramos Virella Roberto | Address on file | | | | | |
| 2427731 | Ramos-Morales Glenda | Address on file | | | | | |
| 2424483 | Ramos-Santiago Carmen M. | Address on file | | | | | |
| 2449279 | Ramos-Torres Jose Luis | Address on file | | | | | |
| 2452764 | Ramses O Del Toro Monta?Ez | Address on file | | | | | |
| 2452559 | Ramzes Ra Dpierluissi | Address on file | | | | | |
| 2454418 | Ramzy Ra Roman | Address on file | | | | | |
| 2462871 | Randall Mcginnis Aguilar | Address on file | | | | | |
| 2466364 | Randolfo Rosario Santos | Address on file | | | | | |
| 2433247 | Randy A Qui&Ones Rivera | Address on file | | | | | |
| 2464845 | Randy Ferguson Rodriguez | Address on file | | | | | |
| 2465462 | Randy M Moran Quezada | Address on file | | | | | |
| 2454334 | Randy Ra Delgado | Address on file | | | | | |
| 2459124 | Randy Rivera Marte | Address on file | | | | | |
| 2456333 | Randy Vargas Jimenez | Address on file | | | | | |
| 2424061 | Ranon G Garcia Rodriguez | Address on file | | | | | |
| 2459195 | Raphael Pabon Seda | Address on file | | | | | |
| 2447472 | Raphael Ramos Del Valle | Address on file | | | | | |
| 2444187 | Raquel Alejandro Garcia | Address on file | | | | | |
| 2431197 | Raquel Aquino Damiani | Address on file | | | | | |
| 2465144 | Raquel Baez Rosado | Address on file | | | | | |
| 2440679 | Raquel Burgos Millan | Address on file | | | | | |
| 2447916 | Raquel Camis Trujillo | Address on file | | | | | |
| 2457588 | Raquel Carrero Jusino | Address on file | | | | | |
| 2442136 | Raquel Cora Ocasio | Address on file | | | | | |
| 2428992 | Raquel Cortes Molina | Address on file | | | | | |
| 2462123 | Raquel De Los Santos | Address on file | | | | | |
| 2423810 | Raquel Delgado Barbosa | Address on file | | | | | |
| 2442483 | Raquel E Caparros Gonzalez | Address on file | | | | | |
| 2441072 | Raquel E Hernandez Rivera | Address on file | | | | | |
| 2446677 | Raquel E Lopez Ortiz | Address on file | | | | | |
| 2460738 | Raquel Fuentes Lois | Address on file | | | | | |
| 2450330 | Raquel Garcia Agosto | Address on file | | | | | |
| 2427675 | Raquel Garcia Qui\Onez | Address on file | | | | | |
| 2429543 | Raquel Gomez Opio | Address on file | | | | | |
| 2426393 | Raquel Gracia Valentin | Address on file | | | | | |
| 2445086 | Raquel Hernandez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468994 | Raquel Jackson Maduro | Address on file | | | | | |
| 2439860 | Raquel Lacen Canales | Address on file | | | | | |
| 2448544 | Raquel Lopez Fernandez | Address on file | | | | | |
| 2443605 | Raquel M Colon Rodriguez | Address on file | | | | | |
| 2446184 | Raquel M Micheli Gonzalez | Address on file | | | | | |
| 2443840 | Raquel M Nieves Gonzalez | Address on file | | | | | |
| 2470343 | Raquel M Pereles Falu | Address on file | | | | | |
| 2450789 | Raquel Matos Rolon | Address on file | | | | | |
| 2423319 | Raquel Molina Melendez | Address on file | | | | | |
| 2428053 | Raquel Nieves Centeno | Address on file | | | | | |
| 2460808 | Raquel Nieves Lozada | Address on file | | | | | |
| 2441727 | Raquel Ordo Es Arias | Address on file | | | | | |
| 2432596 | Raquel Ortega Gonzalez | Address on file | | | | | |
| 2437192 | Raquel Ortiz Figueroa | Address on file | | | | | |
| 2429561 | Raquel Ortiz Gonzalez | Address on file | | | | | |
| 2444693 | Raquel Pagan Rivera | Address on file | | | | | |
| 2441970 | Raquel R Vazquez Laureano | Address on file | | | | | |
| 2437650 | Raquel Ramirez Quiles | Address on file | | | | | |
| 2443428 | Raquel Ramos Berrios | Address on file | | | | | |
| 2444771 | Raquel Reices Lopez | Address on file | | | | | |
| 2462185 | Raquel Rivera Alvarez | Address on file | | | | | |
| 2470016 | Raquel Rivera Arroyo | Address on file | | | | | |
| 2464787 | Raquel Rivera Berrios | Address on file | | | | | |
| 2442606 | Raquel Rivera Figueroa | Address on file | | | | | |
| 2467237 | Raquel Rodriquez Diaz | Address on file | | | | | |
| 2450872 | Raquel Rondon Quintero | Address on file | | | | | |
| 2470577 | Raquel Rosa Mercado | Address on file | | | | | |
| 2463631 | Raquel Rosado Garcia | Address on file | | | | | |
| 2451352 | Raquel Rosado Torres | Address on file | | | | | |
| 2460723 | Raquel Segarra Fernandez | Address on file | | | | | |
| 2446708 | Raquel Vazquez Marzan | Address on file | | | | | |
| 2466369 | Raquel Vazquez Rivera | Address on file | | | | | |
| 2443292 | Raquel Villanueva Lafina | Address on file | | | | | |
| 2442087 | Raquel Y Colon Esteves | Address on file | | | | | |
| 2441548 | Raquel Y Zayas Leon | Address on file | | | | | |
| 2448137 | Rasbel Maldonado Suarez | Address on file | | | | | |
| 2459464 | Raul A Barrero Cuello | Address on file | | | | | |
| 2451148 | Raul A Cruz Franqui | Address on file | | | | | |
| 2459160 | Raul A Gonzalez Bermudez | Address on file | | | | | |
| 2438545 | Raul A Marquez | Address on file | | | | | |
| 2436517 | Raul A Rivera Garcia | Address on file | | | | | |
| 2433464 | Raul A Rodriguez Martinez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436801 | Raul A Roman Plumey | Address on file | | | | | |
| 2434939 | Raul A Roman Rivera | Address on file | | | | | |
| 2461665 | Raul A Rosa Marin | Address on file | | | | | |
| 2437385 | Raul A Sanchez Rivera | Address on file | | | | | |
| 2459993 | Raul A Vargas Barreto | Address on file | | | | | |
| 2457992 | Raul Abreu Mercado | Address on file | | | | | |
| 2457615 | Raul Acevedo Mendez | Address on file | | | | | |
| 2456384 | Raul Acevedo Santiago | Address on file | | | | | |
| 2432824 | Raul Alvarado Henriquez | Address on file | | | | | |
| 2423708 | Raul Alvarado Martinez | Address on file | | | | | |
| 2423630 | Raul Arroyo Seda | Address on file | | | | | |
| 2439961 | Raul Baez Serrano | Address on file | | | | | |
| 2465359 | Raul Barbosa Ruiz | Address on file | | | | | |
| 2433765 | Raul Bello Ortiz | Address on file | | | | | |
| 2424072 | Raul Benitez Lebron | Address on file | | | | | |
| 2468793 | Raul Borrero Leon | Address on file | | | | | |
| 2461564 | Raul Caballero Hernandez | Address on file | | | | | |
| 2423691 | Raul Cajigas Gonzalez | Address on file | | | | | |
| 2437868 | Raul Cardona Medina | Address on file | | | | | |
| 2451336 | Raul Casiano Ramos | Address on file | | | | | |
| 2445726 | Raul Castro Gonzalez | Address on file | | | | | |
| 2447970 | Raul Castro Nieves | Address on file | | | | | |
| 2443080 | Raul Cepeda Gonzalez | Address on file | | | | | |
| 2462731 | Raul Class Otero | Address on file | | | | | |
| 2449595 | Raul Colon Montes | Address on file | | | | | |
| 2448158 | Raul Cordero Canales | Address on file | | | | | |
| 2426611 | Raul Crespo Couto | Address on file | | | | | |
| 2453278 | Raul Deya Santiago | Address on file | | | | | |
| 2461016 | Raul Diaz Garcia | Address on file | | | | | |
| 2451474 | Raul Diaz Ortiz | Address on file | | | | | |
| 2463929 | Raul Diaz Perez | Address on file | | | | | |
| 2446201 | Raul Diaz Santos | Address on file | | | | | |
| 2449980 | Raul Dones Moldonado | Address on file | | | | | |
| 2449478 | Raul E Canales Quinones | Address on file | | | | | |
| 2453365 | Raul E Franquiz Marrero | Address on file | | | | | |
| 2440265 | Raul E Fuentes Marquez | Address on file | | | | | |
| 2464148 | Raul E Gonzalez Nazario | Address on file | | | | | |
| 2462697 | Raul E Karell Borroto | Address on file | | | | | |
| 2432628 | Raul E Llanos Alamo | Address on file | | | | | |
| 2470070 | Raul E Martinez Cesani | Address on file | | | | | |
| 2453617 | Raul E Ramos Mena | Address on file | | | | | |
| 2448742 | Raul E Ramos Villegas | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433994 | Raul E Velazquez Gerena | Address on file | | | | | |
| 2436608 | Raul F De Jesus Davila | Address on file | | | | | |
| 2445038 | Raul F Rivera Toledo | Address on file | | | | | |
| 2447935 | Raul F Rodriguez Ruiz | Address on file | | | | | |
| 2460300 | Raul F Torres Gomez | Address on file | | | | | |
| 2464052 | Raul Farrulla Matos | Address on file | | | | | |
| 2436467 | Raul Febres Febus | Address on file | | | | | |
| 2451881 | Raul Figueroa Acevedo | Address on file | | | | | |
| 2465632 | Raul Figueroa Hernandez | Address on file | | | | | |
| 2463784 | Raul Figueroa Marquez | Address on file | | | | | |
| 2448725 | Raul Figueroa Villegas | Address on file | | | | | |
| 2450377 | Raul G Castellanos Bran | Address on file | | | | | |
| 2470371 | Raul Gonzalez Nieves | Address on file | | | | | |
| 2434572 | Raul Gonzalez Oliveras | Address on file | | | | | |
| 2435343 | Raul Gonzalez Ortiz | Address on file | | | | | |
| 2462497 | Raul Guerrido Remigio | Address on file | | | | | |
| 2466496 | Raul H Colon Rios | Address on file | | | | | |
| 2442617 | Raul Hernandez Doble | Address on file | | | | | |
| 2456794 | Raul Hernandez Nieves | Address on file | | | | | |
| 2458968 | Raul Hernandez Padilla | Address on file | | | | | |
| 2467099 | Raul I Melendez Rivera | Address on file | | | | | |
| 2435621 | Raul J Estrada Silva | Address on file | | | | | |
| 2458601 | Raul J Lozada Cruz | Address on file | | | | | |
| 2442482 | Raul Jimenez Correa | Address on file | | | | | |
| 2446550 | Raul Jimenez Maysonet | Address on file | | | | | |
| 2428860 | Raul Lopez De Victoria | Address on file | | | | | |
| 2433625 | Raul M Alberro Zeno | Address on file | | | | | |
| 2443451 | Raul M Burgos Amezaga | Address on file | | | | | |
| 2470740 | Raul M Colon Vazquez | Address on file | | | | | |
| 2460587 | Raul Malavet Matos | Address on file | | | | | |
| 2461277 | Raul Maldonado Coreano | Address on file | | | | | |
| 2464133 | Raul Maldonado Velazquez | Address on file | | | | | |
| 2450546 | Raul Mangual Negron | Address on file | | | | | |
| 2445677 | Raul Marquez Rodriguez | Address on file | | | | | |
| 2427639 | Raul Marrero Monzon | Address on file | | | | | |
| 2423226 | Raul Marrero Salgado | Address on file | | | | | |
| 2463783 | Raul Martinez Camacho | Address on file | | | | | |
| 2461396 | Raul Martinez Cruz | Address on file | | | | | |
| 2466684 | Raul Massa Ortiz | Address on file | | | | | |
| 2460456 | Raul Mercado Alicea | Address on file | | | | | |
| 2435281 | Raul Montalvo Diaz | Address on file | | | | | |
| 2425744 | Raul Montalvo Nieves | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434309 | Raul Morales Feliciano | Address on file | | | | | |
| 2451555 | Raul Morales Morales | Address on file | | | | | |
| 2452804 | Raul Morales Torres | Address on file | | | | | |
| 2433596 | Raul N Torres Gonzalez | Address on file | | | | | |
| 2469871 | Raul Nazario Rodriguez | Address on file | | | | | |
| 2459851 | Raul Negron Caldero | Address on file | | | | | |
| 2431205 | Raul Negron Cortes | Address on file | | | | | |
| 2465299 | Raul Nu?Ez Navarro | Address on file | | | | | |
| 2467831 | Raul O Perez Garcia | Address on file | | | | | |
| 2431937 | Raul O Qui?Ones Benitez | Address on file | | | | | |
| 2455065 | Raul Ortiz Cruz | Address on file | | | | | |
| 2466160 | Raul Ortiz Rivera | Address on file | | | | | |
| 2445504 | Raul Ortiz Rodriguez | Address on file | | | | | |
| 2467118 | Raul Pacheco Gonzalez | Address on file | | | | | |
| 2460638 | Raul Pagan Aguilar | Address on file | | | | | |
| 2425652 | Raul Pe?A Cintron | Address on file | | | | | |
| 2431028 | Raul Perez Bonilla | Address on file | | | | | |
| 2469425 | Raul Perez Pellot | Address on file | | | | | |
| 2425739 | Raul Perez Torres | Address on file | | | | | |
| 2449594 | Raul Pina Santiago | Address on file | | | | | |
| 2451948 | Raul Qui?Ones Aponte | Address on file | | | | | |
| 2458699 | Raul Qui?Ones Bonano | Address on file | | | | | |
| 2429962 | Raul Qui?Ones Matos | Address on file | | | | | |
| 2449949 | Raul Quinones Torres | Address on file | | | | | |
| 2456576 | Raul R Alvarez Navarro | Address on file | | | | | |
| 2442240 | Raul R Ferrer Cordero | Address on file | | | | | |
| 2456937 | Raul R Martinez Maldonado | Address on file | | | | | |
| 2435331 | Raul R Torres Bonilla | Address on file | | | | | |
| 2436737 | Raul Ra Diaz | Address on file | | | | | |
| 2454260 | Raul Ra Ovelazquez | Address on file | | | | | |
| 2458631 | Raul Ramirez Ayala | Address on file | | | | | |
| 2429535 | Raul Ramos Qui?Onez | Address on file | | | | | |
| 2462135 | Raul Ramos Rodriguez | Address on file | | | | | |
| 2459962 | Raul Ramos Zayas | Address on file | | | | | |
| 2425300 | Raul Rivera Olan | Address on file | | | | | |
| 2440727 | Raul Rivera Ortiz | Address on file | | | | | |
| 2463417 | Raul Rodriguez | Address on file | | | | | |
| 2438117 | Raul Rodriguez Cosme | Address on file | | | | | |
| 2466178 | Raul Rodriguez Ferrer | Address on file | | | | | |
| 2445242 | Raul Rodriguez Matos | Address on file | | | | | |
| 2442417 | Raul Rodriguez Morales | Address on file | | | | | |
| 2428762 | Raul Rodriguez Rios | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457883 | Raul Rodriguez Rodriguez | Address on file | | | | | |
| 2436098 | Raul Rodriguez Sanchez | Address on file | | | | | |
| 2455543 | Raul Rodriguez Torres | Address on file | | | | | |
| 2431155 | Raul Rojas Lacout | Address on file | | | | | |
| 2468774 | Raul Roque Colon | Address on file | | | | | |
| 2430575 | Raul Rosa Santiago | Address on file | | | | | |
| 2431201 | Raul Sanchez Adorno | Address on file | | | | | |
| 2432991 | Raul Santana Cruz | Address on file | | | | | |
| 2424312 | Raul Santana Lliran | Address on file | | | | | |
| 2455457 | Raul Santiago Quinones | Address on file | | | | | |
| 2426426 | Raul Santiago Valentin | Address on file | | | | | |
| 2444769 | Raul Santini Rivera | Address on file | | | | | |
| 2447762 | Raul Serrano Maldonado | Address on file | | | | | |
| 2463558 | Raul Serrano Rodriguez | Address on file | | | | | |
| 2434544 | Raul Soler | Address on file | | | | | |
| 2470540 | Raul Solis Guzman | Address on file | | | | | |
| 2460431 | Raul Sostre Garcia | Address on file | | | | | |
| 2441054 | Raul Torres De Jesus | Address on file | | | | | |
| 2451021 | Raul Torres Gonzalez | Address on file | | | | | |
| 2429709 | Raul Valencia Perez | Address on file | | | | | |
| 2461954 | Raul Vazquez | Address on file | | | | | |
| 2456498 | Raul Vazquez Santos | Address on file | | | | | |
| 2469518 | Raul Vega Sosa | Address on file | | | | | |
| 2457497 | Raul Velez Adames | Address on file | | | | | |
| 2462513 | Raul Velez Gonzalez | Address on file | | | | | |
| 2452453 | Raul Velez Torres | Address on file | | | | | |
| 2468582 | Raul Zayas Hernandez | Address on file | | | | | |
| 2442474 | Raul Zayas Rodriguez | Address on file | | | | | |
| 2427659 | Rautelly Torres Nieves | Address on file | | | | | |
| 2465333 | Rawdney W Morales Reyes | Address on file | | | | | |
| 2459377 | Ray F Luyando Perez | Address on file | | | | | |
| 2451633 | Ray F Suarez Ortiz | Address on file | | | | | |
| 2447783 | Ray J Morales Oquendo | Address on file | | | | | |
| 2465084 | Ray R Rodriguez Aguilu | Address on file | | | | | |
| 2454885 | Ray Ra Mrosado | Address on file | | | | | |
| 2442703 | Rayda T Maldonado Fernandez | Address on file | | | | | |
| 2470172 | Raymon L Matos | Address on file | | | | | |
| 2435727 | Raymond A Cruz Cruz | Address on file | | | | | |
| 2429439 | Raymond A Roldan Lebron | Address on file | | | | | |
| 2465111 | Raymond Almedina Rodriguez | Address on file | | | | | |
| 2458608 | Raymond Corazon Rivera | Address on file | | | | | |
| 2424231 | Raymond Cordero Reyes | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457509 | Raymond Diaz Maldonado | Address on file | | | | | |
| 2461571 | Raymond Fergelec | Address on file | | | | | |
| 2445931 | Raymond Fergelec Cintron | Address on file | | | | | |
| 2460081 | Raymond Ferrer Silva | Address on file | | | | | |
| 2444124 | Raymond J Hernandez Leon | Address on file | | | | | |
| 2436050 | Raymond Jorge Galarza | Address on file | | | | | |
| 2462372 | Raymond L Delgado Mercado | Address on file | | | | | |
| 2468176 | Raymond L Martinez Lozano | Address on file | | | | | |
| 2444044 | Raymond Martinez Rodriguez | Address on file | | | | | |
| 2455512 | Raymond Medina Roman | Address on file | | | | | |
| 2450136 | Raymond Melendez Torres | Address on file | | | | | |
| 2465386 | Raymond Morales Ortiz | Address on file | | | | | |
| 2449561 | Raymond Ortiz Del Valle | Address on file | | | | | |
| 2457496 | Raymond Ramirez Qui?Ones | Address on file | | | | | |
| 2445439 | Raymond Ramos Tubens | Address on file | | | | | |
| 2439369 | Raymond Rodriguez Sanchez | Address on file | | | | | |
| 2443128 | Raymond Rosario Fern Andez | Address on file | | | | | |
| 2461997 | Raymond Rubianes Resto | Address on file | | | | | |
| 2457948 | Raymond Ruiz Jimenez | Address on file | | | | | |
| 2425542 | Raymond Sanchez Vazquez | Address on file | | | | | |
| 2459070 | Raymond V Ramos Bajanda | Address on file | | | | | |
| 2459780 | Raymond Vazquez Vega | Address on file | | | | | |
| 2451854 | Raymond Virella Figueroa | Address on file | | | | | |
| 2468302 | Raymundo Febus Allende | Address on file | | | | | |
| 2456800 | Raymundo Gonzalez Candelar | Address on file | | | | | |
| 2467067 | Raymundo Miranda Caraballo | Address on file | | | | | |
| 2454950 | Raysel Diaz Miranda | Address on file | | | | | |
| 2467898 | Rcos Aviles Gines Ma | Address on file | | | | | |
| 2426906 | Rebeca Cruz Aleman | Address on file | | | | | |
| 2439159 | Rebeca M Vazquez Roura | Address on file | | | | | |
| 2444200 | Rebeca Machuca Gonzalez | Address on file | | | | | |
| 2469404 | Rebeca Martinez Gonzalez | Address on file | | | | | |
| 2432261 | Rebeca Medina Roque | Address on file | | | | | |
| 2438434 | Rebeca Oliveras Serrano | Address on file | | | | | |
| 2454807 | Rebeca Ortiz Sanchez | Address on file | | | | | |
| 2451820 | Rebeca R Rivera Sanchez | Address on file | | | | | |
| 2450756 | Rebeca Rivera Nevarez | Address on file | | | | | |
| 2443121 | Rebeca Rodriguez Claudio | Address on file | | | | | |
| 2455113 | Rebeca Rosado Rodriguez | Address on file | | | | | |
| 2429195 | Rebeca Weber Lopez | Address on file | | | | | |
| 2442062 | Rebecca Diaz Cotto | Address on file | | | | | |
| 2441781 | Rebecca Gonzalez Correa | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Exhibit 138 (Page 219) of Page 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446088 | Rebecca I Gregory Gonzalez | Address on file | | | | | |
| 2454806 | Rebecca I Rodriguez Pacheco | Address on file | | | | | |
| 2434547 | Rebecca Monta?Ez Diaz | Address on file | | | | | |
| 2426691 | Rebecca Perez Rodriguez | Address on file | | | | | |
| 2453889 | Rebecca Re Gonzalez | Address on file | | | | | |
| 2449583 | Rebecca Reyes Lopez | Address on file | | | | | |
| 2442265 | Rebecca Rios Lopez | Address on file | | | | | |
| 2460252 | Rebecca Rivera Torres | Address on file | | | | | |
| 2446284 | Rebecca Rodriguez Cosme | Address on file | | | | | |
| 2428603 | Rebecca Roman Torres | Address on file | | | | | |
| 2470538 | Rebecca Rosado Adorno | Address on file | | | | | |
| 2423774 | Rebecca Santiago Ojeda | Address on file | | | | | |
| 2445319 | Rebecca Soler Rodriguez | Address on file | | | | | |
| 2425492 | Reggie Garcia Gonzalez | Address on file | | | | | |
| 2462211 | Regina Aponte Ruiz | Address on file | | | | | |
| 2446520 | Regina D Cibes Silva | Address on file | | | | | |
| 2440513 | Regina E Elena Martinez | Address on file | | | | | |
| 2433040 | Regino Aquino Canales | Address on file | | | | | |
| 2452078 | Regino Rivera Torres | Address on file | | | | | |
| 2455899 | Regino Santos Aviles | Address on file | | | | | |
| 2445015 | Regis A Martinez Minguela | Address on file | | | | | |
| 2430478 | Regis A Vega Bonilla | Address on file | | | | | |
| 2467877 | Reillo Nieves Rene | Address on file | | | | | |
| 2440721 | Reimberto Medina Cruz | Address on file | | | | | |
| 2456468 | Reimundo Quiles Moreno | Address on file | | | | | |
| 2428022 | Reina I Cruz Camacho | Address on file | | | | | |
| 2430925 | Reina I Montanez Rivera | Address on file | | | | | |
| 2423584 | Reina J Rodriguez Castro | Address on file | | | | | |
| 2449706 | Reina L Berrios Adorno | Address on file | | | | | |
| 2456423 | Reina L Medina Vidal | Address on file | | | | | |
| 2439821 | Reina L Melendez Reyes | Address on file | | | | | |
| 2424906 | Reina L Montalvo Padilla | Address on file | | | | | |
| 2446084 | Reina M Nieves Collazo | Address on file | | | | | |
| 2440146 | Reina Pinto Moyet | Address on file | | | | | |
| 2430035 | Reinalda Torres Alequin | Address on file | | | | | |
| 2467577 | Reinaldo Acevedo Perez | Address on file | | | | | |
| 2465499 | Reinaldo Alicea Sanchez | Address on file | | | | | |
| 2435965 | Reinaldo Alvarez Bermudez | Address on file | | | | | |
| 2430030 | Reinaldo Baez Santiago | Address on file | | | | | |
| 2443119 | Reinaldo Beltran Roman | Address on file | | | | | |
| 2460391 | Reinaldo Bermudez Ortiz | Address on file | | | | | |
| 2430418 | Reinaldo Burgos Lopez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467843 | Reinaldo Cabrera Soto | Address on file | | | | | |
| 2425058 | Reinaldo Cancel Soto | Address on file | | | | | |
| 2430593 | Reinaldo Caraballo Arzola | Address on file | | | | | |
| 2431545 | Reinaldo Casellas Sostre | Address on file | | | | | |
| 2427647 | Reinaldo Cepeda Marti | Address on file | | | | | |
| 2467277 | Reinaldo Cintron Mercado | Address on file | | | | | |
| 2433801 | Reinaldo Cirino Ortiz | Address on file | | | | | |
| 2441927 | Reinaldo Collzao Davila | Address on file | | | | | |
| 2466458 | Reinaldo Colon Alicea | Address on file | | | | | |
| 2464111 | Reinaldo Colon Vega | Address on file | | | | | |
| 2425793 | Reinaldo Cruz Rivera | Address on file | | | | | |
| 2466612 | Reinaldo De Jesus Santiago | Address on file | | | | | |
| 2447477 | Reinaldo Delfi De Jesus | Address on file | | | | | |
| 2462539 | Reinaldo Delgado Villalongo | Address on file | | | | | |
| 2425099 | Reinaldo Diaz Ildefonso | Address on file | | | | | |
| 2441947 | Reinaldo Diaz Melendez | Address on file | | | | | |
| 2431775 | Reinaldo E Caban Huertas | Address on file | | | | | |
| 2458500 | Reinaldo E Suarez Rivera | Address on file | | | | | |
| 2457765 | Reinaldo Feliciano Carabal | Address on file | | | | | |
| 2442833 | Reinaldo Feliciano Irizarr | Address on file | | | | | |
| 2449365 | Reinaldo G Baez Pizarro | Address on file | | | | | |
| 2435738 | Reinaldo Garcia Caban | Address on file | | | | | |
| 2427266 | Reinaldo Gomez Rodriguez | Address on file | | | | | |
| 2461772 | Reinaldo Gonzalez Cotto | Address on file | | | | | |
| 2423687 | Reinaldo Gonzalez Gonzalez | Address on file | | | | | |
| 2427495 | Reinaldo Gonzalez Gonzalez | Address on file | | | | | |
| 2439495 | Reinaldo Gonzalez Maldonad | Address on file | | | | | |
| 2423236 | Reinaldo Hernandez Amador | Address on file | | | | | |
| 2459264 | Reinaldo Hernandez Melende | Address on file | | | | | |
| 2446922 | Reinaldo Hernandez Miro | Address on file | | | | | |
| 2426220 | Reinaldo J Cruz Renta | Address on file | | | | | |
| 2470805 | Reinaldo J Llanos | Address on file | | | | | |
| 2440867 | Reinaldo J Pagan Morales | Address on file | | | | | |
| 2459927 | Reinaldo Jimenez Padro | Address on file | | | | | |
| 2465169 | Reinaldo Jimenez Vargas | Address on file | | | | | |
| 2446424 | Reinaldo L Gonzalez Torres | Address on file | | | | | |
| 2458273 | Reinaldo L Rentas Martinez | Address on file | | | | | |
| 2456053 | Reinaldo L Sanabria Colon | Address on file | | | | | |
| 2463546 | Reinaldo Lajara Gonzalez | Address on file | | | | | |
| 2436810 | Reinaldo Lopez Loperena | Address on file | | | | | |
| 2464563 | Reinaldo Luciano Correa | Address on file | | | | | |
| 2437953 | Reinaldo Malave Valle | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455645 | Reinaldo Marcial Mattei | Address on file | | | | | |
| 2430644 | Reinaldo Marrero | Address on file | | | | | |
| 2438025 | Reinaldo Martinez Alvarez | Address on file | | | | | |
| 2465015 | Reinaldo Medina Rivera | Address on file | | | | | |
| 2423823 | Reinaldo Medina Vega | Address on file | | | | | |
| 2465708 | Reinaldo Melendez Velez | Address on file | | | | | |
| 2456823 | Reinaldo Mercado Mercado | Address on file | | | | | |
| 2446597 | Reinaldo Morales Rodriguez | Address on file | | | | | |
| 2442723 | Reinaldo Negron Lopez | Address on file | | | | | |
| 2447336 | Reinaldo Nieves De Jesus | Address on file | | | | | |
| 2455005 | Reinaldo Ortiz Brenes | Address on file | | | | | |
| 2445714 | Reinaldo Otero Montanez | Address on file | | | | | |
| 2427655 | Reinaldo Otero Otero | Address on file | | | | | |
| 2424347 | Reinaldo Perez Benitez | Address on file | | | | | |
| 2470833 | Reinaldo Perez Cuadrado | Address on file | | | | | |
| 2425141 | Reinaldo Perez Santana | Address on file | | | | | |
| 2463671 | Reinaldo Pica Brenes | Address on file | | | | | |
| 2461582 | Reinaldo Plaza Delgado | Address on file | | | | | |
| 2455038 | Reinaldo Plaza Soto | Address on file | | | | | |
| 2437079 | Reinaldo R Flores Colon | Address on file | | | | | |
| 2463072 | Reinaldo R Ramirez | Address on file | | | | | |
| 2454123 | Reinaldo Re Mendez | Address on file | | | | | |
| 2454263 | Reinaldo Re Oquendo | Address on file | | | | | |
| 2438537 | Reinaldo Re Rodriguez | Address on file | | | | | |
| 2425960 | Reinaldo Rios Blas | Address on file | | | | | |
| 2468714 | Reinaldo Rivera | Address on file | | | | | |
| 2430136 | Reinaldo Rivera Figueroa | Address on file | | | | | |
| 2432221 | Reinaldo Rivera Lupianez | Address on file | | | | | |
| 2425588 | Reinaldo Rivera Marquez | Address on file | | | | | |
| 2456149 | Reinaldo Rivera Medina | Address on file | | | | | |
| 2454014 | Reinaldo Rivera Monta?Ez | Address on file | | | | | |
| 2425344 | Reinaldo Rivera Morales | Address on file | | | | | |
| 2433649 | Reinaldo Rivera Pacheco | Address on file | | | | | |
| 2429177 | Reinaldo Rivera Rodriguez | Address on file | | | | | |
| 2468554 | Reinaldo Rivera Sanchez | Address on file | | | | | |
| 2433684 | Reinaldo Rivera Santos | Address on file | | | | | |
| 2433727 | Reinaldo Robles Qui?Ones | Address on file | | | | | |
| 2443679 | Reinaldo Rodriguez Aponte | Address on file | | | | | |
| 2435262 | Reinaldo Rodriguez Bonilla | Address on file | | | | | |
| 2430406 | Reinaldo Rodriguez Colon | Address on file | | | | | |
| 2444097 | Reinaldo Rodriguez Lucena | Address on file | | | | | |
| 2445432 | Reinaldo Rodriguez Marin | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464073 | Reinaldo Rodriguez Rodriguez | Address on file | | | | | |
| 2460154 | Reinaldo Rodriguez Torres | Address on file | | | | | |
| 2436473 | Reinaldo Rosa Cirilo | Address on file | | | | | |
| 2469755 | Reinaldo Rosario Canales | Address on file | | | | | |
| 2439976 | Reinaldo Ruiz Feliciano | Address on file | | | | | |
| 2464194 | Reinaldo Ruiz Feliciano | Address on file | | | | | |
| 2567148 | Reinaldo Ruiz Santana | Address on file | | | | | |
| 2430341 | Reinaldo S Torres Albertorio | Address on file | | | | | |
| 2440752 | Reinaldo Sanchez Miranda | Address on file | | | | | |
| 2446812 | Reinaldo Santiago Morales | Address on file | | | | | |
| 2429723 | Reinaldo Santiago Ortiz | Address on file | | | | | |
| 2462518 | Reinaldo Santiago Rivera | Address on file | | | | | |
| 2437306 | Reinaldo Santiago Serpa | Address on file | | | | | |
| 2464746 | Reinaldo Santos Quiles | Address on file | | | | | |
| 2467278 | Reinaldo Santos Rodriguez | Address on file | | | | | |
| 2436850 | Reinaldo Serrano Calderon | Address on file | | | | | |
| 2448552 | Reinaldo Tirado Santiago | Address on file | | | | | |
| 2459885 | Reinaldo Torres Oliveras | Address on file | | | | | |
| 2469534 | Reinaldo Torres Torres | Address on file | | | | | |
| 2453821 | Reinaldo Vazquez Gonzalez | Address on file | | | | | |
| 2439133 | Reinaldo Vazquez Rosado | Address on file | | | | | |
| 2425504 | Reinaldo Vega Velazquez | Address on file | | | | | |
| 2433862 | Reinaldo Velazquez Garcia | Address on file | | | | | |
| 2438417 | Reinaldo Velez Ramos | Address on file | | | | | |
| 2437660 | Reinaldo Viruet Maldonado | Address on file | | | | | |
| 2433681 | Reinaldo Viruet Villanueva | Address on file | | | | | |
| 2438485 | Reines De Jesus Rodriguez | Address on file | | | | | |
| 2454557 | Remi Re Ruiz | Address on file | | | | | |
| 2460664 | Remigio Carire Santiago | Address on file | | | | | |
| 2451496 | Renan A Martir Emmanuelli | Address on file | | | | | |
| 2432202 | Renardo Acevedo Torres | Address on file | | | | | |
| 2450313 | Renato Gonzalez Arroyo | Address on file | | | | | |
| 2434392 | Rendy Alicea Gonzalez | Address on file | | | | | |
| 2468303 | Rene A Davila Rodriguez | Address on file | | | | | |
| 2431064 | Rene A Feliu Ramirez | Address on file | | | | | |
| 2431753 | Rene A Irizarry Figueroa | Address on file | | | | | |
| 2456440 | Rene A Negroni Pedroza | Address on file | | | | | |
| 2436964 | Rene A Ortiz Rodriguez | Address on file | | | | | |
| 2442326 | Rene A Suari | Address on file | | | | | |
| 2456667 | Rene Aponte Cintron | Address on file | | | | | |
| 2449293 | Rene Arzuaga Burgos | Address on file | | | | | |
| 2435389 | Rene Ayala Diaz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461389 | Rene Badia Del Valle | Address on file | | | | | |
| 2444653 | Rene Correa Gualdarrama | Address on file | | | | | |
| 2426718 | Rene Cruz Gonzalez | Address on file | | | | | |
| 2465602 | Rene Cruz Martinez | Address on file | | | | | |
| 2431656 | Rene Cruz Soto | Address on file | | | | | |
| 2468581 | Rene De Jesus Ortiz | Address on file | | | | | |
| 2436602 | Rene De Leon Soto | Address on file | | | | | |
| 2465285 | Rene Diez De Force | Address on file | | | | | |
| 2443383 | Rene F Mejias Davila | Address on file | | | | | |
| 2440707 | Rene F Ramos Rodriguez | Address on file | | | | | |
| 2459882 | Rene G Ramirez Latorre | Address on file | | | | | |
| 2429138 | Rene Garcia Oquendo | Address on file | | | | | |
| 2461543 | Rene Gonzalez Diaz | Address on file | | | | | |
| 2450008 | Rene Gonzalez Febres | Address on file | | | | | |
| 2459446 | Rene Gonzalez Santiago | Address on file | | | | | |
| 2449079 | Rene Herrera Rivera | Address on file | | | | | |
| 2425369 | Rene Irizarry Cubano | Address on file | | | | | |
| 2423442 | Rene J Ramos Torres | Address on file | | | | | |
| 2426384 | Rene J Serrano Luna | Address on file | | | | | |
| 2465163 | Rene Leon Colon | Address on file | | | | | |
| 2443341 | Rene Lopez Lopez | Address on file | | | | | |
| 2452947 | Rene Luciano Rios | Address on file | | | | | |
| 2438185 | Rene Machado Barreto | Address on file | | | | | |
| 2451777 | Rene Malpica Ortiz | Address on file | | | | | |
| 2470645 | Rene Marrero Rosado | Address on file | | | | | |
| 2438658 | Rene Martinez Ortiz | Address on file | | | | | |
| 2448605 | Rene Martinez Santiago | Address on file | | | | | |
| 2443124 | Rene Molina Roman | Address on file | | | | | |
| 2465379 | Rene Morales Figueroa | Address on file | | | | | |
| 2434611 | Rene Morell Rivera | Address on file | | | | | |
| 2458957 | Rene Nieves Ramos | Address on file | | | | | |
| 2459939 | Rene O Caldero Perez | Address on file | | | | | |
| 2468539 | Rene Orta Velez | Address on file | | | | | |
| 2463468 | Rene Ortiz Luyando | Address on file | | | | | |
| 2451139 | Rene Otero Torres | Address on file | | | | | |
| 2451262 | Rene Pantoja Pineda | Address on file | | | | | |
| 2457817 | Rene Perez Feliciano | Address on file | | | | | |
| 2437793 | Rene R Pabon Vicenty | Address on file | | | | | |
| 2437721 | Rene Ramirez Fernandez | Address on file | | | | | |
| 2458406 | Rene Ramirez Torres | Address on file | | | | | |
| 2432038 | Rene Re Diaz | Address on file | | | | | |
| 2454217 | Rene Re Rpomales | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463664 | Rene Rivera Melendez | Address on file | | | | | |
| 2450052 | Rene Rivera Ortiz | Address on file | | | | | |
| 2454880 | Rene Rivera Pineiro | Address on file | | | | | |
| 2438702 | Rene Rivera Roman | Address on file | | | | | |
| 2430502 | Rene Rivera Ruiz | Address on file | | | | | |
| 2454740 | Rene Rodriguez Delgado | Address on file | | | | | |
| 2466085 | Rene Rodriguez Rios | Address on file | | | | | |
| 2439984 | Rene Rodriguez Sanabria | Address on file | | | | | |
| 2458267 | Rene Rodriguez Sanchez | Address on file | | | | | |
| 2455556 | Rene Rodriguez Sanfeliz | Address on file | | | | | |
| 2456219 | Rene Rodriguez Vazquez | Address on file | | | | | |
| 2461793 | Rene Rosa Perez | Address on file | | | | | |
| 2441580 | Rene Santiago Rivera | Address on file | | | | | |
| 2461548 | Rene Santos Torres | Address on file | | | | | |
| 2469240 | Rene Sierra Rivera | Address on file | | | | | |
| 2424140 | Rene Silva Galarza | Address on file | | | | | |
| 2468610 | René Soto Hernández | Address on file | | | | | |
| 2457961 | Rene Suarez Fuentes | Address on file | | | | | |
| 2429180 | Rene Torres Fernandez | Address on file | | | | | |
| 2429918 | Rene Torres Maldonado | Address on file | | | | | |
| 2460500 | Rene Torres Mercado | Address on file | | | | | |
| 2430840 | Rene Torres Rivera | Address on file | | | | | |
| 2428680 | Rene U Ortiz Ortiz | Address on file | | | | | |
| 2440723 | Rene U Vazquez Arroyo | Address on file | | | | | |
| 2466418 | Rene Valentin Cardona | Address on file | | | | | |
| 2453011 | Rene Velazquez Marerro | Address on file | | | | | |
| 2435401 | Reni Rosario Escobar | Address on file | | | | | |
| 2455217 | Reniel Valentin Soto | Address on file | | | | | |
| 2466561 | Renta Santiago | Address on file | | | | | |
| 2448945 | Rentas Cruz Maritza | Address on file | | | | | |
| 2429720 | Restituto Crespo Crespo | Address on file | | | | | |
| 2445838 | Resto Re Flores | Address on file | | | | | |
| 2457966 | Reuben Torres Marquez | Address on file | | | | | |
| 2443187 | Rex Cruz Sotomayor | Address on file | | | | | |
| 2449688 | Rey A Ceballos Cepeda | Address on file | | | | | |
| 2462992 | Rey A Gonzalez | Address on file | | | | | |
| 2459376 | Rey A Pe?A Dumas | Address on file | | | | | |
| 2458540 | Rey D Rivera Correa | Address on file | | | | | |
| 2464353 | Rey E Cortes Colon | Address on file | | | | | |
| 2464513 | Rey F Bezares Lopez | Address on file | | | | | |
| 2443693 | Rey F Montalvo Montalvo | Address on file | | | | | |
| 2434336 | Rey F Rivera Tirado | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448745 | Rey F Santana Pereles | Address on file | | | | | |
| 2427268 | Rey Flores Colon | Address on file | | | | | |
| 2429694 | Rey Fuentes Fuentes | Address on file | | | | | |
| 2452406 | Rey N Torres Martinez | Address on file | | | | | |
| 2454958 | Rey O Robles Morales | Address on file | | | | | |
| 2453879 | Rey Re Imartinez | Address on file | | | | | |
| 2436527 | Reye R L Rodriguez | Address on file | | | | | |
| 2451729 | Reyes Batista Jonathan | Address on file | | | | | |
| 2469445 | Reyes Cappas Vega | Address on file | | | | | |
| 2424547 | Reyes Colon Melvin | Address on file | | | | | |
| 2451175 | Reyes Gonzalez Elba A. | Address on file | | | | | |
| 2460197 | Reyes Hernandez Lisandro | Address on file | | | | | |
| 2423728 | Reyes L Jaiman Santiago L. | Address on file | | | | | |
| 2445004 | Reyes Lydia Ortiz | Address on file | | | | | |
| 2445529 | Reyes M Gilberto Malave | Address on file | | | | | |
| 2450409 | Reyes M Martinez | Address on file | | | | | |
| 2449665 | Reyes Marcial | Address on file | | | | | |
| 2469405 | Reyes Morales Gonzalez | Address on file | | | | | |
| 2465511 | Reyes Moyett Minerva | Address on file | | | | | |
| 2435491 | Reyes Pagan Pagan | Address on file | | | | | |
| 2430654 | Reyes Perez | Address on file | | | | | |
| 2448963 | Reyes R Borrero Luis R. | Address on file | | | | | |
| 2445016 | Reyes Ramos Ivelisse | Address on file | | | | | |
| 2444808 | Reyes Re Berrios | Address on file | | | | | |
| 2445258 | Reyes Re Perez | Address on file | | | | | |
| 2448362 | Reyes Re Santiago | Address on file | | | | | |
| 2470503 | Reyes Rivera Delgado | Address on file | | | | | |
| 2437732 | Reyes Roberto Vicente | Address on file | | | | | |
| 2467247 | Reyes Rodriguez Mariely | Address on file | | | | | |
| 2423720 | Reyes Torres Jose A. | Address on file | | | | | |
| 2453247 | Reyes V Cruz Enid | Address on file | | | | | |
| 2426724 | Reyes-Garcia L Hector L. | Address on file | | | | | |
| 2424990 | Reyes-Ortiz D Maria Del Pilar | Address on file | | | | | |
| 2423343 | Reyes-Quiles Ramon Quiles 1 | Address on file | | | | | |
| 2456699 | Reymond Maldonado Negron | Address on file | | | | | |
| 2457043 | Reymond Ramirez Ocasio | Address on file | | | | | |
| 2447694 | Reymond Valentin Matta | Address on file | | | | | |
| 2436340 | Reymond Vega Ortiz | Address on file | | | | | |
| 2457046 | Reymundi Alonso Jose O. | Address on file | | | | | |
| 2452031 | Reymundo Benitez Lopez | Address on file | | | | | |
| 2467796 | Reymundo De La Cruz Mariano | Address on file | | | | | |
| 2460341 | Reymundo R Rivera Viera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436363 | Reymundo Rivera Rivera | Address on file | | | | | |
| 2470998 | Reymundo Villegas Colon | Address on file | | | | | |
| 2460227 | Reyna M Tejeda Cordero | Address on file | | | | | |
| 2430862 | Reynaldi Crespo Villegas | Address on file | | | | | |
| 2438004 | Reynaldo Acevedo Cartagena | Address on file | | | | | |
| 2428887 | Reynaldo Acevedo Rodriguez | Address on file | | | | | |
| 2434938 | Reynaldo Arce Martinez | Address on file | | | | | |
| 2460201 | Reynaldo Asencio Terron | Address on file | | | | | |
| 2438701 | Reynaldo Cintron Perez | Address on file | | | | | |
| 2470022 | Reynaldo Colon Borges | Address on file | | | | | |
| 2462484 | Reynaldo Colon Roman | Address on file | | | | | |
| 2427999 | Reynaldo Cruz Lasalle | Address on file | | | | | |
| 2434899 | Reynaldo De Jesus | Address on file | | | | | |
| 2445276 | Reynaldo De Jesus Candelar | Address on file | | | | | |
| 2445321 | Reynaldo Gonzalez Vega | Address on file | | | | | |
| 2456327 | Reynaldo Hernandez Alvelo | Address on file | | | | | |
| 2453691 | Reynaldo Hernandez Santa | Address on file | | | | | |
| 2456272 | Reynaldo J Benitez Santos | Address on file | | | | | |
| 2442124 | Reynaldo L Mercado Arizmen | Address on file | | | | | |
| 2438056 | Reynaldo L Perez Lugo | Address on file | | | | | |
| 2459102 | Reynaldo Lopez Collazo | Address on file | | | | | |
| 2443243 | Reynaldo Marrero Ortiz | Address on file | | | | | |
| 2432469 | Reynaldo Melendez Navarro | Address on file | | | | | |
| 2464691 | Reynaldo Merced Franco | Address on file | | | | | |
| 2424959 | Reynaldo Muriel Gonzalez | Address on file | | | | | |
| 2457152 | Reynaldo Nieves Soto | Address on file | | | | | |
| 2458547 | Reynaldo Ocasio Diaz | Address on file | | | | | |
| 2465332 | Reynaldo Olmeda Ubiles | Address on file | | | | | |
| 2459699 | Reynaldo Pagan Carrasquill | Address on file | | | | | |
| 2438877 | Reynaldo Pagan Garcia | Address on file | | | | | |
| 2434210 | Reynaldo Pantoja Guevara | Address on file | | | | | |
| 2433761 | Reynaldo Perez Alicea | Address on file | | | | | |
| 2443439 | Reynaldo Perez Ortiz | Address on file | | | | | |
| 2429754 | Reynaldo R Solla Reyes | Address on file | | | | | |
| 2454514 | Reynaldo Re Guzman | Address on file | | | | | |
| 2435366 | Reynaldo Rivera Galan | Address on file | | | | | |
| 2449259 | Reynaldo Rodriguez | Address on file | | | | | |
| 2468419 | Reynaldo Rodriguez Ramirez | Address on file | | | | | |
| 2430574 | Reynaldo Rondon Catala | Address on file | | | | | |
| 2443386 | Reynaldo Rosario Cintron | Address on file | | | | | |
| 2447995 | Reynaldo Rosario De Jesus | Address on file | | | | | |
| 2423901 | Reynaldo Santos Davila | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435359 | Reynaldo Soto Montalvo | Address on file | | | | | |
| 2438196 | Reynaldo Tirado Castillo | Address on file | | | | | |
| 2442944 | Reynaldo Valentin Colon | Address on file | | | | | |
| 2438183 | Reynaldo Vazquez Rodriguez | Address on file | | | | | |
| 2440444 | Reynaldo Velez Moran | Address on file | | | | | |
| 2434812 | Reynaldo Velez Ortiz | Address on file | | | | | |
| 2439603 | Reynaldo Vicente Cruz | Address on file | | | | | |
| 2447383 | Reynaldo X Medina Carrillo | Address on file | | | | | |
| 2468637 | Rhadames Urrutia Cabrera | Address on file | | | | | |
| 2444726 | Rhode Rosado Rodriguez | Address on file | | | | | |
| 2443066 | Rhode Velez Pena | Address on file | | | | | |
| 2465503 | Ricarda A Saavedra | Address on file | | | | | |
| 2451239 | Ricarda Diaz Baez | Address on file | | | | | |
| 2439978 | Ricardo A Berrios Nieves | Address on file | | | | | |
| 2423290 | Ricardo A Ventura Adams | Address on file | | | | | |
| 2460344 | Ricardo Acosta Acosta | Address on file | | | | | |
| 2458839 | Ricardo Aviles Rivera | Address on file | | | | | |
| 2455368 | Ricardo Baez Rodriguez | Address on file | | | | | |
| 2465087 | Ricardo Batista Santiago | Address on file | | | | | |
| 2452980 | Ricardo Belen Tirado | Address on file | | | | | |
| 2426081 | Ricardo Burgos | Address on file | | | | | |
| 2431299 | Ricardo Burgos Ayala | Address on file | | | | | |
| 2440845 | Ricardo Burgos Crespo | Address on file | | | | | |
| 2468311 | Ricardo Caquias Flores | Address on file | | | | | |
| 2448560 | Ricardo Cardona Quiles | Address on file | | | | | |
| 2465693 | Ricardo Carrasquillo Lanzo | Address on file | | | | | |
| 2447872 | Ricardo Carrion Cruz | Address on file | | | | | |
| 2438197 | Ricardo Cartagena | Address on file | | | | | |
| 2468589 | Ricardo Cartagena Rodriguez | Address on file | | | | | |
| 2435720 | Ricardo Casiano Ayala | Address on file | | | | | |
| 2456319 | Ricardo Castro Ortega | Address on file | | | | | |
| 2453067 | Ricardo Castro Plumey | Address on file | | | | | |
| 2466285 | Ricardo Cepero Rivera | Address on file | | | | | |
| 2470895 | Ricardo Cobian Figeroux | Address on file | | | | | |
| 2458617 | Ricardo Colon Perez | Address on file | | | | | |
| 2442799 | Ricardo Colon Torres | Address on file | | | | | |
| 2424145 | Ricardo Concepcion De Jesus | Address on file | | | | | |
| 2448113 | Ricardo Correa Rivera | Address on file | | | | | |
| 2470358 | Ricardo Cruz Colon | Address on file | | | | | |
| 2460445 | Ricardo Cruz Correa | Address on file | | | | | |
| 2433633 | Ricardo Cruz Cruz | Address on file | | | | | |
| 2458981 | Ricardo Cruz Dominguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443169 | Ricardo Cruz Santiago | Address on file | | | | | |
| 2438568 | Ricardo Cruz Velez | Address on file | | | | | |
| 2433872 | Ricardo David Espada | Address on file | | | | | |
| 2460054 | Ricardo De Jesus Martinez | Address on file | | | | | |
| 2467780 | Ricardo De Jesus Serrano | Address on file | | | | | |
| 2458102 | Ricardo Delgado Santana | Address on file | | | | | |
| 2462577 | Ricardo Diaz Rodriguez | Address on file | | | | | |
| 2436267 | Ricardo E Badillo Sosa | Address on file | | | | | |
| 2441746 | Ricardo E Brenes Colon | Address on file | | | | | |
| 2441398 | Ricardo E Camacho Rivera | Address on file | | | | | |
| 2442970 | Ricardo E Delgado Velazque | Address on file | | | | | |
| 2470932 | Ricardo E Peña Sanchez | Address on file | | | | | |
| 2423557 | Ricardo E Ruiz Nieves | Address on file | | | | | |
| 2458025 | Ricardo E Uma?A Perez | Address on file | | | | | |
| 2455595 | Ricardo E Vera Umpierre | Address on file | | | | | |
| 2465590 | Ricardo Escobar Vargas | Address on file | | | | | |
| 2461523 | Ricardo Falcon Rodriguez | Address on file | | | | | |
| 2463894 | Ricardo Feliciano Seguinot | Address on file | | | | | |
| 2458822 | Ricardo Flora Santiago | Address on file | | | | | |
| 2462462 | Ricardo Fontanez Abril | Address on file | | | | | |
| 2427879 | Ricardo Gonzalez Cruz | Address on file | | | | | |
| 2455986 | Ricardo Gonzalez Del Valle | Address on file | | | | | |
| 2437275 | Ricardo Gonzalez Pagan | Address on file | | | | | |
| 2436171 | Ricardo Gonzalez Torres | Address on file | | | | | |
| 2458705 | Ricardo Gordils Bonilla | Address on file | | | | | |
| 2432184 | Ricardo Guzman Perez | Address on file | | | | | |
| 2456048 | Ricardo H Caraballo Gonzal | Address on file | | | | | |
| 2460031 | Ricardo Haddock Torres | Address on file | | | | | |
| 2429423 | Ricardo Hernandez Jamardo | Address on file | | | | | |
| 2457863 | Ricardo J Alvarez Burgos | Address on file | | | | | |
| 2452059 | Ricardo J Cruz Velazquez | Address on file | | | | | |
| 2442964 | Ricardo J Del Valle Velez | Address on file | | | | | |
| 2469967 | Ricardo J Gonzalez Reyes | Address on file | | | | | |
| 2452064 | Ricardo J Pacheco Betancourt | Address on file | | | | | |
| 2469303 | Ricardo J Perez Saavedra | Address on file | | | | | |
| 2447533 | Ricardo J Romero Ramirez | Address on file | | | | | |
| 2443143 | Ricardo J Santana | Address on file | | | | | |
| 2443781 | Ricardo Jones Soto | Address on file | | | | | |
| 2448314 | Ricardo Jorge Rojas | Address on file | | | | | |
| 2431609 | Ricardo L Feliciano | Address on file | | | | | |
| 2469473 | Ricardo L Gonzalez Vilella | Address on file | | | | | |
| 2443356 | Ricardo L Lopez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19607-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 3 (Page 219) of 287

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460903 | Ricardo L Reyes Negron | Address on file | | | | | |
| 2444859 | Ricardo L Rosario Melendez | Address on file | | | | | |
| 2445262 | Ricardo L Santiago Miranda | Address on file | | | | | |
| 2456859 | Ricardo L Seda Caraballo | Address on file | | | | | |
| 2425756 | Ricardo L Torres Miranda | Address on file | | | | | |
| 2455568 | Ricardo Laracuente Torres | Address on file | | | | | |
| 2454240 | Ricardo Lasalle Malave | Address on file | | | | | |
| 2463274 | Ricardo Limardo Garayua | Address on file | | | | | |
| 2433461 | Ricardo Lopez Carrasquillo | Address on file | | | | | |
| 2442496 | Ricardo Lopez Ortiz | Address on file | | | | | |
| 2431129 | Ricardo Lopez Rivera | Address on file | | | | | |
| 2444145 | Ricardo Lopez Vera | Address on file | | | | | |
| 2433530 | Ricardo Maldonado Diaz | Address on file | | | | | |
| 2469695 | Ricardo Maldonado Nunez | Address on file | | | | | |
| 2446169 | Ricardo Marcial Hernandez | Address on file | | | | | |
| 2469102 | Ricardo Marrero Ortiz | Address on file | | | | | |
| 2457030 | Ricardo Marrero Vazquez | Address on file | | | | | |
| 2429575 | Ricardo Massanet Cruz | Address on file | | | | | |
| 2469307 | Ricardo Mendez Barrios | Address on file | | | | | |
| 2449379 | Ricardo Mendoza Sierra | Address on file | | | | | |
| 2426674 | Ricardo Merced Centeno | Address on file | | | | | |
| 2456968 | Ricardo Molina Herrera | Address on file | | | | | |
| 2470185 | Ricardo Montalvo Pabon | Address on file | | | | | |
| 2464047 | Ricardo Montalvo Reyes | Address on file | | | | | |
| 2434435 | Ricardo Morales Carrasquil | Address on file | | | | | |
| 2455400 | Ricardo Morales Morales | Address on file | | | | | |
| 2455526 | Ricardo Morales Rivera | Address on file | | | | | |
| 2469435 | Ricardo Mu?Iz Nieves | Address on file | | | | | |
| 2423415 | Ricardo Nazario Ayala | Address on file | | | | | |
| 2434249 | Ricardo Nevarez Padilla | Address on file | | | | | |
| 2466338 | Ricardo Noriega Rivera | Address on file | | | | | |
| 2438721 | Ricardo O Griffith Cede?O | Address on file | | | | | |
| 2468584 | Ricardo Ocasio Reyes | Address on file | | | | | |
| 2458171 | Ricardo Ocasio Velez | Address on file | | | | | |
| 2444477 | Ricardo Orengo Torres | Address on file | | | | | |
| 2461203 | Ricardo Ortiz Bonilla | Address on file | | | | | |
| 2428065 | Ricardo Ortiz Casanova | Address on file | | | | | |
| 2438181 | Ricardo Pacheco Lugo | Address on file | | | | | |
| 2468744 | Ricardo Pantoja Guevara | Address on file | | | | | |
| 2455572 | Ricardo Perez Bosch | Address on file | | | | | |
| 2437565 | Ricardo Perez Ortega | Address on file | | | | | |
| 2447173 | Ricardo Perez Ortega | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466091 | Ricardo Perez Ortiz | Address on file | | | | | |
| 2453046 | Ricardo Perez Sanchez | Address on file | | | | | |
| 2442821 | Ricardo Perez Santiago | Address on file | | | | | |
| 2456502 | Ricardo Perez Talavera | Address on file | | | | | |
| 2470170 | Ricardo Perez Valentin | Address on file | | | | | |
| 2459679 | Ricardo Ponce Ortiz | Address on file | | | | | |
| 2451355 | Ricardo Qui?Ones Torres | Address on file | | | | | |
| 2424651 | Ricardo Quiles Torres | Address on file | | | | | |
| 2447438 | Ricardo R Alonso Fortier | Address on file | | | | | |
| 2432317 | Ricardo R Bello Garcia | Address on file | | | | | |
| 2437359 | Ricardo R Betancourt Viera | Address on file | | | | | |
| 2470735 | Ricardo R Deliz Borges | Address on file | | | | | |
| 2447431 | Ricardo R Ocasio Ramos | Address on file | | | | | |
| 2434074 | Ricardo R Rivera Rodriguez | Address on file | | | | | |
| 2445414 | Ricardo Ramirez Acosta | Address on file | | | | | |
| 2425787 | Ricardo Ramos Santiago | Address on file | | | | | |
| 2431624 | Ricardo Ramos Santiago | Address on file | | | | | |
| 2423579 | Ricardo Ramos Suarez | Address on file | | | | | |
| 2470571 | Ricardo Rangel Padilla | Address on file | | | | | |
| 2435130 | Ricardo Reyes Garcia | Address on file | | | | | |
| 2455055 | Ricardo Reyes Sierra | Address on file | | | | | |
| 2454295 | Ricardo Ri Alicea | Address on file | | | | | |
| 2454238 | Ricardo Ri Colon | Address on file | | | | | |
| 2454421 | Ricardo Ri David | Address on file | | | | | |
| 2444952 | Ricardo Ri Diaz | Address on file | | | | | |
| 2453981 | Ricardo Ri Ocasio | Address on file | | | | | |
| 2443085 | Ricardo Ri Orellana | Address on file | | | | | |
| 2453899 | Ricardo Ri Torres | Address on file | | | | | |
| 2454524 | Ricardo Ri Torres | Address on file | | | | | |
| 2456297 | Ricardo Rios Nieves | Address on file | | | | | |
| 2443323 | Ricardo Rivera Cantres | Address on file | | | | | |
| 2468717 | Ricardo Rivera Guzman | Address on file | | | | | |
| 2447920 | Ricardo Rivera Pinto | Address on file | | | | | |
| 2458206 | Ricardo Rivera Rivas | Address on file | | | | | |
| 2465098 | Ricardo Rivera Rivera | Address on file | | | | | |
| 2433463 | Ricardo Rivera Santiago | Address on file | | | | | |
| 2462251 | Ricardo Robles Ortiz | Address on file | | | | | |
| 2464135 | Ricardo Robles Pacheco | Address on file | | | | | |
| 2427753 | Ricardo Rodriguez Colon | Address on file | | | | | |
| 2443226 | Ricardo Rodriguez Colon | Address on file | | | | | |
| 2431901 | Ricardo Rodriguez Diaz | Address on file | | | | | |
| 2450720 | Ricardo Rodriguez Gonzalez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441406 | Ricardo Rodriguez Pinto | Address on file | | | | | |
| 2465945 | Ricardo Rodriguez Reillo | Address on file | | | | | |
| 2456783 | Ricardo Rodriguez Rodrigue | Address on file | | | | | |
| 2452881 | Ricardo Rosado Rios | Address on file | | | | | |
| 2428994 | Ricardo Rosario Torres | Address on file | | | | | |
| 2457785 | Ricardo Ruiz Gonzalez | Address on file | | | | | |
| 2467665 | Ricardo Ruiz Rivera | Address on file | | | | | |
| 2458751 | Ricardo S Vazquez Sanchez | Address on file | | | | | |
| 2444427 | Ricardo Saldana Rodr Iguez | Address on file | | | | | |
| 2423813 | Ricardo Sanchez Acevedo | Address on file | | | | | |
| 2430494 | Ricardo Santana Soto | Address on file | | | | | |
| 2456500 | Ricardo Santiago Rivera | Address on file | | | | | |
| 2458528 | Ricardo Santiago Rodriguez | Address on file | | | | | |
| 2455548 | Ricardo Santiago Santiago | Address on file | | | | | |
| 2448684 | Ricardo Santos Canales | Address on file | | | | | |
| 2455788 | Ricardo Serrano Berrios | Address on file | | | | | |
| 2461310 | Ricardo Silva Morales | Address on file | | | | | |
| 2457172 | Ricardo Soto Mangual | Address on file | | | | | |
| 2437894 | Ricardo Soto Ramirez | Address on file | | | | | |
| 2435357 | Ricardo Soto Suarez | Address on file | | | | | |
| 2426336 | Ricardo Tirado Hernandez | Address on file | | | | | |
| 2432133 | Ricardo Tirado Maysonet | Address on file | | | | | |
| 2460116 | Ricardo Torres Martinez | Address on file | | | | | |
| 2437938 | Ricardo Torres Roman | Address on file | | | | | |
| 2424416 | Ricardo Torres Torres | Address on file | | | | | |
| 2427712 | Ricardo Vazquez Borges | Address on file | | | | | |
| 2455406 | Ricardo Vazquez Nieves | Address on file | | | | | |
| 2458452 | Ricardo Velazquez Flores | Address on file | | | | | |
| 2452720 | Ricardo Velez Valentin | Address on file | | | | | |
| 2458475 | Ricardo Villalobos Figuero | Address on file | | | | | |
| 2459202 | Ricardo Villegas Gonzalez | Address on file | | | | | |
| 2435711 | Ricardo Walker Del Valle | Address on file | | | | | |
| 2458481 | Ricardo Zayas Colon | Address on file | | | | | |
| 2464131 | Ricarte Fabricio Hernandez | Address on file | | | | | |
| 2436505 | Richard A Colon Ramirez | Address on file | | | | | |
| 2464969 | Richard Alers Segarra | Address on file | | | | | |
| 2469305 | Richard Baez Sanchez | Address on file | | | | | |
| 2433656 | Richard Caraballo Figueroa | Address on file | | | | | |
| 2444786 | Richard Carrasco Ayala | Address on file | | | | | |
| 2458004 | Richard Carreras Gutierrez | Address on file | | | | | |
| 2434583 | Richard Cartagena Diaz | Address on file | | | | | |
| 2469918 | Richard Cintron Vargas | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434881 | Richard Class Velez | Address on file | | | | | |
| 2434436 | Richard Diaz Davila | Address on file | | | | | |
| 2470064 | Richard E Piñeiro Cora | Address on file | | | | | |
| 2433921 | Richard Figueroa Negron | Address on file | | | | | |
| 2468421 | Richard Flores Acosta | Address on file | | | | | |
| 2470067 | Richard Gonzalez Gautier | Address on file | | | | | |
| 2456134 | Richard Hernandez Lopez | Address on file | | | | | |
| 2441574 | Richard I Guzman Rivera | Address on file | | | | | |
| 2463511 | Richard Irizarry Roche | Address on file | | | | | |
| 2468808 | Richard Irizarry Torres | Address on file | | | | | |
| 2466687 | Richard L Pacheco Collazo | Address on file | | | | | |
| 2470103 | Richard Luquis Ramos | Address on file | | | | | |
| 2467152 | Richard M Puchales Pruneda | Address on file | | | | | |
| 2441357 | Richard Marcano Rodriguez | Address on file | | | | | |
| 2433944 | Richard Marrero Archilla | Address on file | | | | | |
| 2436436 | Richard Mendoza Castillo | Address on file | | | | | |
| 2469954 | Richard Mercado Velazquez | Address on file | | | | | |
| 2452708 | Richard Morales Rivera | Address on file | | | | | |
| 2426499 | Richard Mu?Iz Saltares | Address on file | | | | | |
| 2442604 | Richard Muniz Mendez | Address on file | | | | | |
| 2446367 | Richard Negron Figueroa | Address on file | | | | | |
| 2423278 | Richard Negron Ortiz | Address on file | | | | | |
| 2441300 | Richard Ortiz Cruz | Address on file | | | | | |
| 2433544 | Richard Oyabarreno Ortiz | Address on file | | | | | |
| 2439191 | Richard Pimentel | Address on file | | | | | |
| 2463056 | Richard R Pacheco | Address on file | | | | | |
| 2447358 | Richard Ramos Cintron | Address on file | | | | | |
| 2451403 | Richard Ramos Laboy | Address on file | | | | | |
| 2469511 | Richard Ramos Pena | Address on file | | | | | |
| 2456202 | Richard Ri Colon | Address on file | | | | | |
| 2454884 | Richard Ri Ortiz | Address on file | | | | | |
| 2456198 | Richard Ri Rios | Address on file | | | | | |
| 2454431 | Richard Ri Velez | Address on file | | | | | |
| 2469146 | Richard Rivera Hernanadez | Address on file | | | | | |
| 2459387 | Richard Robert Flores | Address on file | | | | | |
| 2427998 | Richard Rodriguez Sanchez | Address on file | | | | | |
| 2441904 | Richard Rodriguez Torres | Address on file | | | | | |
| 2428251 | Richard Rosado Cruz | Address on file | | | | | |
| 2439101 | Richard Rosario Reyes | Address on file | | | | | |
| 2436289 | Richard Santana Rivera | Address on file | | | | | |
| 2448263 | Richard Santiago Laboy | Address on file | | | | | |
| 2451791 | Richard Santiago Sanchez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456647 | Richard Soto Cortes | Address on file | | | | | |
| 2428442 | Richard Soto Hernandez | Address on file | | | | | |
| 2470659 | Richard V Pereira Gutierrez | Address on file | | | | | |
| 2431000 | Richard Vargas Rodriguez | Address on file | | | | | |
| 2447317 | Richard Velez Rivera | Address on file | | | | | |
| 2445919 | Richardy Vazquez Davila | Address on file | | | | | |
| 2440267 | Ricki N Matos Reyes | Address on file | | | | | |
| 2459004 | Ricky M Hernandez Cotto | Address on file | | | | | |
| 2433573 | Ricky Torres Marrero | Address on file | | | | | |
| 2451062 | Rico Molina Martinez | Address on file | | | | | |
| 2434817 | Rico Yesenia Zacarias | Address on file | | | | | |
| 2452235 | Rigcci L Reyes Rodriguez | Address on file | | | | | |
| 2425360 | Rigoberto Acevedo Nieves | Address on file | | | | | |
| 2467476 | Rigoberto Camacho Roman | Address on file | | | | | |
| 2468425 | Rigoberto Cruz De Jesus | Address on file | | | | | |
| 2427208 | Rigoberto Figueroa Baez | Address on file | | | | | |
| 2434643 | Rigoberto Fuentes Burgos | Address on file | | | | | |
| 2458992 | Rigoberto Gonzalez Rios | Address on file | | | | | |
| 2440467 | Rigoberto Jimenez Huertas | Address on file | | | | | |
| 2440873 | Rigoberto Marquez Narvaez | Address on file | | | | | |
| 2438309 | Rigoberto Martinez Cruz | Address on file | | | | | |
| 2468207 | Rigoberto Medina Sanchez | Address on file | | | | | |
| 2463390 | Rigoberto Mendez Feliciano | Address on file | | | | | |
| 2431363 | Rigoberto R Vega Gonzalez | Address on file | | | | | |
| 2448494 | Rigoberto Rivera Lopez | Address on file | | | | | |
| 2456611 | Rigoberto Rivera Torres | Address on file | | | | | |
| 2423781 | Rigoberto Rodriguez Correa | Address on file | | | | | |
| 2466097 | Rigoberto Rodriguez Perez | Address on file | | | | | |
| 2426685 | Rigoberto Roman Roman | Address on file | | | | | |
| 2470460 | Rigoberto Sanchez Estrada | Address on file | | | | | |
| 2461632 | Rigoberto Sanchez Medina | Address on file | | | | | |
| 2443233 | Rigoberto Santiago Serrant | Address on file | | | | | |
| 2462582 | Rigoberto Vazquez Maldonado | Address on file | | | | | |
| 2452865 | Rijos Santiago Damaris | Address on file | | | | | |
| 2424953 | Riollano Ramos Maribel | Address on file | | | | | |
| 2449694 | Rios Bonet Jose | Address on file | | | | | |
| 2425249 | Rios H Carmen R | Address on file | | | | | |
| 2449741 | Rios I Lopez | Address on file | | | | | |
| 2451892 | Rios Jimenez Aracelis | Address on file | | | | | |
| 2450701 | Rios Maldonado Benjamin | Address on file | | | | | |
| 2450425 | Rios Maldonado Dinelia | Address on file | | | | | |
| 2426978 | Rios Nunez Samuel | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435506 | Rios Perez Carlos | Address on file | | | | | |
| 2424013 | Rios Ri Coriano | Address on file | | | | | |
| 2445894 | Rios Ri Velez | Address on file | | | | | |
| 2449936 | Rios Rivera Ivan | Address on file | | | | | |
| 2450939 | Rios-Martinez Jose R. | Address on file | | | | | |
| 2427414 | Riselda De Jesus Alvarez | Address on file | | | | | |
| 2430117 | Riselia Carrasquillo | Address on file | | | | | |
| 2447406 | Riselle M M Cordero Roman G Roman | Address on file | | | | | |
| 2468841 | Rita Benitez Alamo | Address on file | | | | | |
| 2425223 | Rita C Medina Yambo | Address on file | | | | | |
| 2438478 | Rita Del C Santiago | Address on file | | | | | |
| 2462006 | Rita E Vega Cerezo | Address on file | | | | | |
| 2465145 | Rita Febres Rodriguez | Address on file | | | | | |
| 2448031 | Rita J Brito Andrade | Address on file | | | | | |
| 2437404 | Rita J Ramos Sanchez | Address on file | | | | | |
| 2429313 | Rita J Vega Gonzalez | Address on file | | | | | |
| 2467867 | Rita M Ramos Villegas | Address on file | | | | | |
| 2450605 | Rita M Vega Vazquez | Address on file | | | | | |
| 2444664 | Rita M Vera Umpierre | Address on file | | | | | |
| 2428776 | Rita Quinones Quinones | Address on file | | | | | |
| 2444285 | Rita Rivera Fuentes | Address on file | | | | | |
| 2432351 | Rita Rojas Morales | Address on file | | | | | |
| 2469781 | Rita V Roman Cordero | Address on file | | | | | |
| 2431175 | Rita Z Diaz Hernandez | Address on file | | | | | |
| 2441422 | Ritzy Marrero Narvaez | Address on file | | | | | |
| 2425843 | Rivas D Jesus Juan | Address on file | | | | | |
| 2467633 | Rivas Herran Wilfredo | Address on file | | | | | |
| 2423685 | Rivas Ramirez Samuel | Address on file | | | | | |
| 2450310 | Rivera A Linares | Address on file | | | | | |
| 2448505 | Rivera A Lopez | Address on file | | | | | |
| 2439600 | Rivera Adorno Odalis | Address on file | | | | | |
| 2468620 | Rivera Alejandro Aureo | Address on file | | | | | |
| 2451118 | Rivera Arroyo Haydee | Address on file | | | | | |
| 2451470 | Rivera Ayala Betsabe | Address on file | | | | | |
| 2467015 | Rivera Burgos Felix | Address on file | | | | | |
| 2453192 | Rivera C Marisely | Address on file | | | | | |
| 2451654 | Rivera C Wesley Cuadro | Address on file | | | | | |
| 2466010 | Rivera Calderon Edna G | Address on file | | | | | |
| 2425086 | Rivera Cardona Cesar | Address on file | | | | | |
| 2425295 | Rivera Cartagen | Address on file | | | | | |
| 2449645 | Rivera Casado Esteban | Address on file | | | | | |
| 2466814 | Rivera Centeno Arydier | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446964 | Rivera Collazo Carmen N. | Address on file | | | | | |
| 2465026 | Rivera Colon Jose A | Address on file | | | | | |
| 2425272 | Rivera Colon Maritza | Address on file | | | | | |
| 2451366 | Rivera Cruz Julian | Address on file | | | | | |
| 2448184 | Rivera D Jesus Arlene | Address on file | | | | | |
| 2450783 | Rivera Delgado Eliseo | Address on file | | | | | |
| 2446357 | Rivera Diaz Luis J | Address on file | | | | | |
| 2429460 | Rivera Diaz Willie | Address on file | | | | | |
| 2466123 | Rivera E Cruz | Address on file | | | | | |
| 2445855 | Rivera E Velez | Address on file | | | | | |
| 2447114 | Rivera Fe Diaz | Address on file | | | | | |
| 2449780 | Rivera Flores Osvaldo | Address on file | | | | | |
| 2442720 | Rivera G Calixto Ghigliotty | Address on file | | | | | |
| 2431804 | Rivera G Juan A | Address on file | | | | | |
| 2424838 | Rivera Gonzalez Carmen | Address on file | | | | | |
| 2455617 | Rivera Gonzalez Evelyn | Address on file | | | | | |
| 2425170 | Rivera Gonzalez Iris | Address on file | | | | | |
| 2425582 | Rivera I Almodovar | Address on file | | | | | |
| 2425363 | Rivera I Hector Sanchez | Address on file | | | | | |
| 2427613 | Rivera I Melendez | Address on file | | | | | |
| 2449625 | Rivera J Alvaradocarmen | Address on file | | | | | |
| 2432293 | Rivera Jannette Ramirez | Address on file | | | | | |
| 2450499 | Rivera L Lugo | Address on file | | | | | |
| 2467172 | Rivera L Melendez | Address on file | | | | | |
| 2450089 | Rivera M Canales | Address on file | | | | | |
| 2446778 | Rivera M Cecilio | Address on file | | | | | |
| 2452128 | Rivera M Maldonado | Address on file | | | | | |
| 2424465 | Rivera M Martinez | Address on file | | | | | |
| 2427661 | Rivera M Reyes Jose M | Address on file | | | | | |
| 2453248 | Rivera Maldonado Andres | Address on file | | | | | |
| 2424567 | Rivera Melendez Irving | Address on file | | | | | |
| 2449253 | Rivera Melendez Luisa I | Address on file | | | | | |
| 2452774 | Rivera Mercado Janette | Address on file | | | | | |
| 2453547 | Rivera Montanez Marylin | Address on file | | | | | |
| 2451589 | Rivera Monzon Luis | Address on file | | | | | |
| 2463211 | Rivera Nieves Brenda | Address on file | | | | | |
| 2450477 | Rivera Ortega Joan | Address on file | | | | | |
| 2427263 | Rivera Ortiz Denise | Address on file | | | | | |
| 2452047 | Rivera Perez David | Address on file | | | | | |
| 2452380 | Rivera Perez Ernesto | Address on file | | | | | |
| 2443964 | Rivera Perez Joanna | Address on file | | | | | |
| 2425908 | Rivera Perez Margarita | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441325 | Rivera Ramirez Felicita | Address on file | | | | | |
| 2448800 | Rivera Rentas Victor L. | Address on file | | | | | |
| 2451754 | Rivera Ri Ares | Address on file | | | | | |
| 2450349 | Rivera Ri Burgos | Address on file | | | | | |
| 2453388 | Rivera Ri Cartagena | Address on file | | | | | |
| 2452091 | Rivera Ri Cotto | Address on file | | | | | |
| 2448495 | Rivera Ri Cuadrado | Address on file | | | | | |
| 2449404 | Rivera Ri Echevarria | Address on file | | | | | |
| 2452068 | Rivera Ri Escalera | Address on file | | | | | |
| 2449734 | Rivera Ri Flores | Address on file | | | | | |
| 2450014 | Rivera Ri Gonzalez | Address on file | | | | | |
| 2450106 | Rivera Ri Orsini | Address on file | | | | | |
| 2446251 | Rivera Ri Pizarro | Address on file | | | | | |
| 2445930 | Rivera Ri Rodriguez | Address on file | | | | | |
| 2451708 | Rivera Ri Rojas | Address on file | | | | | |
| 2450977 | Rivera Ri Segura | Address on file | | | | | |
| 2452808 | Rivera Ri Vazquez | Address on file | | | | | |
| 2446698 | Rivera Ri Velazquez | Address on file | | | | | |
| 2446841 | Rivera Rios Sandra | Address on file | | | | | |
| 2450674 | Rivera Rivera Carlos | Address on file | | | | | |
| 2451315 | Rivera Rivera Harry | Address on file | | | | | |
| 2424751 | Rivera Rivera Waleska M. | Address on file | | | | | |
| 2468463 | Rivera Robles Juanita | Address on file | | | | | |
| 2442878 | Rivera Rodiguez Jorge | Address on file | | | | | |
| 2432520 | Rivera Rodriguez Jorge | Address on file | | | | | |
| 2452114 | Rivera Rojas David | Address on file | | | | | |
| 2424816 | Rivera Rosado Lucas | Address on file | | | | | |
| 2451763 | Rivera Rosario Vilma | Address on file | | | | | |
| 2448636 | Rivera Ruiz Wilson | Address on file | | | | | |
| 2450491 | Rivera Santiago Lillian | Address on file | | | | | |
| 2450230 | Rivera Serrano Juan A. | Address on file | | | | | |
| 2426016 | Rivera Solis Madelyn | Address on file | | | | | |
| 2449563 | Rivera Torres Carmen | Address on file | | | | | |
| 2449138 | Rivera Torres Wilfredo | Address on file | | | | | |
| 2424031 | Rivera Verdejo Angel | Address on file | | | | | |
| 2425075 | Rivera-Lopez Glenda L. | Address on file | | | | | |
| 2423949 | Rivera-Rivera Ada I. | Address on file | | | | | |
| 2424195 | Rivera-Vega R Jose R. | Address on file | | | | | |
| 2459590 | Robert A Miranda Guzman | Address on file | | | | | |
| 2463629 | Robert A Peralta De Jesus | Address on file | | | | | |
| 2469347 | Robert Cruz Soto | Address on file | | | | | |
| 2440709 | Robert Cuevas Gonzalez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461882 | Robert E Robinson | Address on file | | | | | |
| 2456069 | Robert F Padilla Rivera | Address on file | | | | | |
| 2457413 | Robert Ferrer Rodriguez | Address on file | | | | | |
| 2458010 | Robert Figueroa Rodriguez | Address on file | | | | | |
| 2444479 | Robert Garcia Perez | Address on file | | | | | |
| 2439269 | Robert Gomez Betancourt | Address on file | | | | | |
| 2440334 | Robert Gonzalez Negron | Address on file | | | | | |
| 2457264 | Robert Gonzalez Quinones | Address on file | | | | | |
| 2450153 | Robert Hernandez Blas | Address on file | | | | | |
| 2469539 | Robert J Barrett Marquez | Address on file | | | | | |
| 2434447 | Robert J Ramos Alvarez | Address on file | | | | | |
| 2468135 | Robert J Smith Hoyos | Address on file | | | | | |
| 2436493 | Robert L Rabin | Address on file | | | | | |
| 2441620 | Robert Laboy Rodriguez | Address on file | | | | | |
| 2456507 | Robert Lopez Lozada | Address on file | | | | | |
| 2447771 | Robert M Bradley Perez | Address on file | | | | | |
| 2454844 | Robert Martinez Medina | Address on file | | | | | |
| 2428437 | Robert Mendez Melendez | Address on file | | | | | |
| 2424402 | Robert Mulero Ortiz | Address on file | | | | | |
| 2460017 | Robert Ramos Rosario | Address on file | | | | | |
| 2432556 | Robert Reyes Aponte | Address on file | | | | | |
| 2455159 | Robert Rivera Ruiz | Address on file | | | | | |
| 2441929 | Robert Ro Jusino | Address on file | | | | | |
| 2459788 | Robert Roman Burgos | Address on file | | | | | |
| 2468337 | Robert Soler Vega | Address on file | | | | | |
| 2460550 | Robert Toro | Address on file | | | | | |
| 2453271 | Robert Virella Cruz | Address on file | | | | | |
| 2442448 | Roberta A Jones Burgos | Address on file | | | | | |
| 2459458 | Roberto A Guzman Negron | Address on file | | | | | |
| 2452327 | Roberto A Puello Brenes | Address on file | | | | | |
| 2459095 | Roberto A Rodriguez Lucian | Address on file | | | | | |
| 2434999 | Roberto A Texeira Vazquez | Address on file | | | | | |
| 2452201 | Roberto A Whatts Osorio | Address on file | | | | | |
| 2452931 | Roberto Acevedo Arce | Address on file | | | | | |
| 2448597 | Roberto Acevedo Borrero | Address on file | | | | | |
| 2435951 | Roberto Acevedo Lopez | Address on file | | | | | |
| 2463556 | Roberto Agosto Baquero | Address on file | | | | | |
| 2455376 | Roberto Albarran Ruiz | Address on file | | | | | |
| 2456028 | Roberto Alicea Hernandez | Address on file | | | | | |
| 2426669 | Roberto Alicea Jimenez | Address on file | | | | | |
| 2442456 | Roberto Alvarado Martinez | Address on file | | | | | |
| 2437933 | Roberto Alvarez Ayala | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429443 | Roberto Alvarez Vazquez | Address on file | | | | | |
| 2445627 | Roberto Alverio Rive Ra | Address on file | | | | | |
| 2466832 | Roberto Andino Melendez | Address on file | | | | | |
| 2449243 | Roberto Arce Ortiz | Address on file | | | | | |
| 2457185 | Roberto Arena Rivera | Address on file | | | | | |
| 2469808 | Roberto Arroyo Valle | Address on file | | | | | |
| 2456798 | Roberto Ayala Vega | Address on file | | | | | |
| 2433907 | Roberto Badillo Martinez | Address on file | | | | | |
| 2431400 | Roberto Baez Abril | Address on file | | | | | |
| 2431024 | Roberto Baez Lopez | Address on file | | | | | |
| 2460263 | Roberto Barreto Barreto | Address on file | | | | | |
| 2451406 | Roberto Bernier Casanova | Address on file | | | | | |
| 2451311 | Roberto Bonilla Rivera | Address on file | | | | | |
| 2567142 | Roberto Burgos Rivera | Address on file | | | | | |
| 2469856 | Roberto C Olivo Ortiz | Address on file | | | | | |
| 2455530 | Roberto Calderon Gomez | Address on file | | | | | |
| 2439263 | Roberto Canales Gonzalez | Address on file | | | | | |
| 2449632 | Roberto Candelario Campos | Address on file | | | | | |
| 2445572 | Roberto Cano Rodriguez | Address on file | | | | | |
| 2463582 | Roberto Caraballo Perez | Address on file | | | | | |
| 2461176 | Roberto Carrasquillo Burgo | Address on file | | | | | |
| 2468977 | Roberto Carrillo Morales | Address on file | | | | | |
| 2459732 | Roberto Casiano Perez | Address on file | | | | | |
| 2438827 | Roberto Castro Colon | Address on file | | | | | |
| 2452799 | Roberto Castro Franceschi | Address on file | | | | | |
| 2440894 | Roberto Centeno | Address on file | | | | | |
| 2423971 | Roberto Centeno Vazquez | Address on file | | | | | |
| 2461071 | Roberto Chardon Machado | Address on file | | | | | |
| 2432236 | Roberto Chavez Pi?Eiro | Address on file | | | | | |
| 2445106 | Roberto Chevere C0lon | Address on file | | | | | |
| 2470871 | Roberto Clausell Rivera | Address on file | | | | | |
| 2458752 | Roberto Collazo Valera | Address on file | | | | | |
| 2451634 | Roberto Colon Baerga | Address on file | | | | | |
| 2469254 | Roberto Colon Castro | Address on file | | | | | |
| 2468777 | Roberto Colon Colon | Address on file | | | | | |
| 2462229 | Roberto Connover Carrillo | Address on file | | | | | |
| 2441810 | Roberto Cruz Flores | Address on file | | | | | |
| 2426829 | Roberto Cruz Rivera | Address on file | | | | | |
| 2462760 | Roberto Cuadrado Negron | Address on file | | | | | |
| 2455418 | Roberto D J Navarro | Address on file | | | | | |
| 2458827 | Roberto De Jesus Martinez | Address on file | | | | | |
| 2448246 | Roberto De Jesus San Tiago | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444409 | Roberto Del Valle Navarro | Address on file | | | | | |
| 2447416 | Roberto Delgado Carbo | Address on file | | | | | |
| 2453655 | Roberto Delgado Fred | Address on file | | | | | |
| 2430825 | Roberto Delgado Romero | Address on file | | | | | |
| 2449082 | Roberto Deperoy Gonzalez | Address on file | | | | | |
| 2463393 | Roberto Diaz Martinez | Address on file | | | | | |
| 2469428 | Roberto Diaz Nieves | Address on file | | | | | |
| 2434677 | Roberto Diaz Rivera | Address on file | | | | | |
| 2424758 | Roberto Diaz Rodriguez | Address on file | | | | | |
| 2458860 | Roberto Doelter Baez | Address on file | | | | | |
| 2469607 | Roberto Domiguez Sanchez | Address on file | | | | | |
| 2459614 | Roberto E Colon Nieves | Address on file | | | | | |
| 2423794 | Roberto E Lopez Rodriguez | Address on file | | | | | |
| 2454947 | Roberto E Marcano Matos | Address on file | | | | | |
| 2462253 | Roberto E Ortiz Rivera | Address on file | | | | | |
| 2433436 | Roberto Echevarria | Address on file | | | | | |
| 2460873 | Roberto Echevarria | Address on file | | | | | |
| 2447209 | Roberto Encarnacion Walker | Address on file | | | | | |
| 2425113 | Roberto Erazo Guzman | Address on file | | | | | |
| 2449695 | Roberto Feliciano Ruiz | Address on file | | | | | |
| 2470732 | Roberto Fernandez Coll | Address on file | | | | | |
| 2458488 | Roberto Ferrer Cordero | Address on file | | | | | |
| 2430302 | Roberto Figueroa Lozada | Address on file | | | | | |
| 2467315 | Roberto Figueroa Orozco | Address on file | | | | | |
| 2450774 | Roberto Figueroa Santiago | Address on file | | | | | |
| 2458336 | Roberto Flores Flores | Address on file | | | | | |
| 2433484 | Roberto Fraticelli | Address on file | | | | | |
| 2430900 | Roberto Fuentes Vargas | Address on file | | | | | |
| 2450482 | Roberto Gago Matias | Address on file | | | | | |
| 2451548 | Roberto Garcia Elvis | Address on file | | | | | |
| 2456910 | Roberto Gomez Perez | Address on file | | | | | |
| 2455203 | Roberto Gomez Velazquez | Address on file | | | | | |
| 2446702 | Roberto Gonzalez Cruz | Address on file | | | | | |
| 2430329 | Roberto Gonzalez Guerra | Address on file | | | | | |
| 2431759 | Roberto Gonzalez Martinez | Address on file | | | | | |
| 2451557 | Roberto Gonzalez Moret | Address on file | | | | | |
| 2450227 | Roberto Gonzalez Rodriguez | Address on file | | | | | |
| 2463489 | Roberto Gonzalez Rodriguez | Address on file | | | | | |
| 2423840 | Roberto Gonzalez Ruiz | Address on file | | | | | |
| 2442739 | Roberto Gonzalez Torres | Address on file | | | | | |
| 2460045 | Roberto Grana Diaz | Address on file | | | | | |
| 2424526 | Roberto Gutierrez Rosario | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446649 | Roberto Guzman Cortes | Address on file | | | | | |
| 2461610 | Roberto Guzman Garcia | Address on file | | | | | |
| 2434527 | Roberto H Martinez Rivera | Address on file | | | | | |
| 2447483 | Roberto Heredia Vargas | Address on file | | | | | |
| 2435660 | Roberto Hernandez Almodovar | Address on file | | | | | |
| 2470263 | Roberto Hernandez Felician | Address on file | | | | | |
| 2455090 | Roberto Hernandez Pietri | Address on file | | | | | |
| 2462002 | Roberto Hernandez Santos | Address on file | | | | | |
| 2452023 | Roberto I?Esta Rodriguez | Address on file | | | | | |
| 2452513 | Roberto Irizarry Betancourt | Address on file | | | | | |
| 2446075 | Roberto Irizarry Brignoni | Address on file | | | | | |
| 2428842 | Roberto J Angeli Pomales | Address on file | | | | | |
| 2451926 | Roberto J Diaz Arenas | Address on file | | | | | |
| 2432465 | Roberto J Frontanez Bartolomei | Address on file | | | | | |
| 2463256 | Roberto J Gonzalez Valenzuela | Address on file | | | | | |
| 2458327 | Roberto J Mercado Roman | Address on file | | | | | |
| 2451895 | Roberto J Rodriguez Rodriguez | Address on file | | | | | |
| 2435474 | Roberto J Santiago Ortiz | Address on file | | | | | |
| 2434171 | Roberto J Velez Bernard | Address on file | | | | | |
| 2452028 | Roberto Jusino Puchanes | Address on file | | | | | |
| 2454955 | Roberto L Aparicio Montes | Address on file | | | | | |
| 2440881 | Roberto L Aviles Velez | Address on file | | | | | |
| 2452282 | Roberto L Castro Rivera | Address on file | | | | | |
| 2468953 | Roberto L Concepcion Cotto | Address on file | | | | | |
| 2459847 | Roberto L Diaz Rivera | Address on file | | | | | |
| 2458343 | Roberto L Garcia Morales | Address on file | | | | | |
| 2423943 | Roberto L Gonzalez Sanabria | Address on file | | | | | |
| 2434850 | Roberto L Guardiola Rosado | Address on file | | | | | |
| 2442159 | Roberto L Herrero Lopez | Address on file | | | | | |
| 2449370 | Roberto L Lamberty | Address on file | | | | | |
| 2433384 | Roberto L Morales Soares | Address on file | | | | | |
| 2468054 | Roberto L Reyes Perez | Address on file | | | | | |
| 2466126 | Roberto L Velez Garcia | Address on file | | | | | |
| 2453315 | Roberto Laboy Reyes | Address on file | | | | | |
| 2456711 | Roberto Leandry Martinez | Address on file | | | | | |
| 2423425 | Roberto Lebron Lozada | Address on file | | | | | |
| 2433968 | Roberto Leon Villafa?E | Address on file | | | | | |
| 2445079 | Roberto Lopez Arroyo | Address on file | | | | | |
| 2466761 | Roberto Lopez Lespier | Address on file | | | | | |
| 2452522 | Roberto Lopez Machuca | Address on file | | | | | |
| 2459577 | Roberto Lopez Rivera | Address on file | | | | | |
| 2451506 | Roberto Lopez Robles | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434686 | Roberto Lopez Rodriguez | Address on file | | | | | |
| 2438346 | Roberto Lopez Rodriguez | Address on file | | | | | |
| 2431246 | Roberto Lopez Sanchez | Address on file | | | | | |
| 2433895 | Roberto Lopez Santiago | Address on file | | | | | |
| 2463917 | Roberto Lorenzo Ramirez | Address on file | | | | | |
| 2464935 | Roberto Luna Nazario | Address on file | | | | | |
| 2456550 | Roberto M Bermudez Burgos | Address on file | | | | | |
| 2464185 | Roberto M Couto Garcia | Address on file | | | | | |
| 2429485 | Roberto M Minguela Casiano | Address on file | | | | | |
| 2459154 | Roberto Maldonado Qui?Ones | Address on file | | | | | |
| 2439688 | Roberto Maldonado Rivera | Address on file | | | | | |
| 2456435 | Roberto Marrero Aponte | Address on file | | | | | |
| 2467436 | Roberto Martinez Diaz | Address on file | | | | | |
| 2447611 | Roberto Martinez Reyes | Address on file | | | | | |
| 2449248 | Roberto Martinez Ruiz | Address on file | | | | | |
| 2457565 | Roberto Martinez Tirado | Address on file | | | | | |
| 2427294 | Roberto Matias Feliano | Address on file | | | | | |
| 2437738 | Roberto Matos Nieves | Address on file | | | | | |
| 2439660 | Roberto Melendez Car Rillo | Address on file | | | | | |
| 2438298 | Roberto Melendez Perez | Address on file | | | | | |
| 2447846 | Roberto Mendez Davila | Address on file | | | | | |
| 2457905 | Roberto Mendez Gonzalez | Address on file | | | | | |
| 2453348 | Roberto Mendez Rosas | Address on file | | | | | |
| 2433465 | Roberto Mercado Almodovar | Address on file | | | | | |
| 2432965 | Roberto Mercado Medina | Address on file | | | | | |
| 2435485 | Roberto Mercado Torres | Address on file | | | | | |
| 2444185 | Roberto Miller Stockton | Address on file | | | | | |
| 2464461 | Roberto Miranda Rosado | Address on file | | | | | |
| 2440211 | Roberto Molina Molina | Address on file | | | | | |
| 2425816 | Roberto Montalvo Gonzalez | Address on file | | | | | |
| 2436848 | Roberto Morales Cintron | Address on file | | | | | |
| 2469591 | Roberto Morales Diaz | Address on file | | | | | |
| 2452622 | Roberto Morales Guadalupe | Address on file | | | | | |
| 2440870 | Roberto Navarro Lugo | Address on file | | | | | |
| 2467317 | Roberto Negron Martinez | Address on file | | | | | |
| 2464165 | Roberto Negron Vera | Address on file | | | | | |
| 2435088 | Roberto Nieves Lebron | Address on file | | | | | |
| 2453468 | Roberto O Garcia Garcia | Address on file | | | | | |
| 2465024 | Roberto O Perez Bozquez | Address on file | | | | | |
| 2444996 | Roberto Ocasio Garcia | Address on file | | | | | |
| 2448876 | Roberto Ocasio Ortiz | Address on file | | | | | |
| 2435655 | Roberto Ofarril Cartagena | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435059 | Roberto Ortega Gonzalez | Address on file | | | | | |
| 2454609 | Roberto Ortiz Gutierrez | Address on file | | | | | |
| 2462199 | Roberto Ortiz Mojica | Address on file | | | | | |
| 2429541 | Roberto Ortiz Morales | Address on file | | | | | |
| 2463054 | Roberto Ortiz Torres | Address on file | | | | | |
| 2468925 | Roberto Pacheco Quinones | Address on file | | | | | |
| 2425065 | Roberto Pagan Santiago | Address on file | | | | | |
| 2446804 | Roberto Perez Morales | Address on file | | | | | |
| 2448522 | Roberto Perez Rivera | Address on file | | | | | |
| 2464167 | Roberto Perez Rivera | Address on file | | | | | |
| 2423659 | Roberto Perez Roman | Address on file | | | | | |
| 2465907 | Roberto Perez Santana | Address on file | | | | | |
| 2452189 | Roberto Perez Santiago | Address on file | | | | | |
| 2428627 | Roberto Perez Sierra | Address on file | | | | | |
| 2470610 | Roberto Prados Ruiz | Address on file | | | | | |
| 2435001 | Roberto Questell Figueroa | Address on file | | | | | |
| 2430545 | Roberto Qui?Ones Rivera | Address on file | | | | | |
| 2425784 | Roberto Quintana Reyes | Address on file | | | | | |
| 2443866 | Roberto Quintana Rodriguez | Address on file | | | | | |
| 2470001 | Roberto R Asepulveda | Address on file | | | | | |
| 2443622 | Roberto R Padilla Solivan | Address on file | | | | | |
| 2470574 | Roberto R Perez Soltero | Address on file | | | | | |
| 2459010 | Roberto R Rodriguez Sierra | Address on file | | | | | |
| 2429920 | Roberto R Ruiz Gonzalez | Address on file | | | | | |
| 2453362 | Roberto Ramirez Bonilla | Address on file | | | | | |
| 2446233 | Roberto Ramirez Rodriguez | Address on file | | | | | |
| 2458197 | Roberto Ramirez Serrano | Address on file | | | | | |
| 2470394 | Roberto Ramos Cruz | Address on file | | | | | |
| 2451693 | Roberto Ramos Gonzalez | Address on file | | | | | |
| 2465598 | Roberto Ramos Ortiz | Address on file | | | | | |
| 2453576 | Roberto Ramos Perez | Address on file | | | | | |
| 2458365 | Roberto Ramos Seda | Address on file | | | | | |
| 2450625 | Roberto Reyes Rodriguez | Address on file | | | | | |
| 2468957 | Roberto Reyes Santiago | Address on file | | | | | |
| 2440938 | Roberto Rivas Perez | Address on file | | | | | |
| 2438398 | Roberto Rivas Rivera | Address on file | | | | | |
| 2450768 | Roberto Rivera Acevedo | Address on file | | | | | |
| 2435897 | Roberto Rivera Arroyo | Address on file | | | | | |
| 2465975 | Roberto Rivera Carrion | Address on file | | | | | |
| 2466563 | Roberto Rivera Gonzalez | Address on file | | | | | |
| 2470925 | Roberto Rivera Gonzalez | Address on file | | | | | |
| 2426337 | Roberto Rivera Malpica | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463345 | Roberto Rivera Martinez | Address on file | | | | | |
| 2460349 | Roberto Rivera Miranda | Address on file | | | | | |
| 2441483 | Roberto Rivera Molina | Address on file | | | | | |
| 2424896 | Roberto Rivera Montalvo | Address on file | | | | | |
| 2431852 | Roberto Rivera Ortega | Address on file | | | | | |
| 2466231 | Roberto Rivera Rivera | Address on file | | | | | |
| 2466616 | Roberto Rivera Rodriguez | Address on file | | | | | |
| 2438238 | Roberto Rivera Sanchez | Address on file | | | | | |
| 2450344 | Roberto Rivera Santiago | Address on file | | | | | |
| 2430963 | Roberto Rivera Serrano | Address on file | | | | | |
| 2468353 | Roberto Rivera Torres | Address on file | | | | | |
| 2428519 | Roberto Rivera Velez | Address on file | | | | | |
| 2456178 | Roberto Ro Claboy | Address on file | | | | | |
| 2454561 | Roberto Ro Crivera | Address on file | | | | | |
| 2456173 | Roberto Ro Cruz | Address on file | | | | | |
| 2453834 | Roberto Ro Ronda | Address on file | | | | | |
| 2437519 | Roberto Ro Santini | Address on file | | | | | |
| 2464699 | Roberto Robles Rivera | Address on file | | | | | |
| 2431341 | Roberto Rodriguez | Address on file | | | | | |
| 2459709 | Roberto Rodriguez De Jesus | Address on file | | | | | |
| 2436053 | Roberto Rodriguez Feliciano | Address on file | | | | | |
| 2425570 | Roberto Rodriguez Hernandez | Address on file | | | | | |
| 2427391 | Roberto Rodriguez Martinez | Address on file | | | | | |
| 2460938 | Roberto Rodriguez Padro | Address on file | | | | | |
| 2469226 | Roberto Rodriguez Quinones | Address on file | | | | | |
| 2436486 | Roberto Rodriguez Ramos | Address on file | | | | | |
| 2442368 | Roberto Rodriguez Rivera | Address on file | | | | | |
| 2425800 | Roberto Rodriguez Rodriguez | Address on file | | | | | |
| 2449087 | Roberto Rodriguez Rodriguez | Address on file | | | | | |
| 2467138 | Roberto Rojas Ocasio | Address on file | | | | | |
| 2450478 | Roberto Rolon Canino | Address on file | | | | | |
| 2458472 | Roberto Rolon Merced | Address on file | | | | | |
| 2425410 | Roberto Roman Caballero | Address on file | | | | | |
| 2464251 | Roberto Roman Valentin | Address on file | | | | | |
| 2449496 | Roberto Rosado Gonzalez | Address on file | | | | | |
| 2463924 | Roberto Rosado Olivencia | Address on file | | | | | |
| 2426395 | Roberto Rosario Davila | Address on file | | | | | |
| 2450775 | Roberto Rosario Diazz | Address on file | | | | | |
| 2425638 | Roberto Rosario Gonzalez | Address on file | | | | | |
| 2443007 | Roberto Rosario Qui?Ones | Address on file | | | | | |
| 2430476 | Roberto Rosario Sanabria | Address on file | | | | | |
| 2470608 | Roberto S Medina Lamela | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Part 2 Page 221 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469792 | Roberto Salinas Arce | Address on file | | | | | |
| 2460296 | Roberto Salva Lopez | Address on file | | | | | |
| 2438053 | Roberto Sampayo Moreno | Address on file | | | | | |
| 2465763 | Roberto Sanchez Irizarry | Address on file | | | | | |
| 2456023 | Roberto Santana Diaz | Address on file | | | | | |
| 2429334 | Roberto Santana Flores | Address on file | | | | | |
| 2423635 | Roberto Santana Morales | Address on file | | | | | |
| 2425426 | Roberto Santana Santana | Address on file | | | | | |
| 2443290 | Roberto Santiago Ayala | Address on file | | | | | |
| 2461932 | Roberto Santiago Malave | Address on file | | | | | |
| 2433489 | Roberto Santiago Medina | Address on file | | | | | |
| 2437575 | Roberto Santiago Medina | Address on file | | | | | |
| 2457921 | Roberto Santiago Negron | Address on file | | | | | |
| 2450218 | Roberto Santiago Rivera | Address on file | | | | | |
| 2426577 | Roberto Santiago Santiago | Address on file | | | | | |
| 2469941 | Roberto Serrano Caban | Address on file | | | | | |
| 2433415 | Roberto Serrano Cruz | Address on file | | | | | |
| 2435992 | Roberto Serrano Pagan | Address on file | | | | | |
| 2443535 | Roberto Serrano Selva | Address on file | | | | | |
| 2425400 | Roberto Sierra Jimenez | Address on file | | | | | |
| 2470974 | Roberto Silva Delgado | Address on file | | | | | |
| 2429691 | Roberto Sisco Velez | Address on file | | | | | |
| 2437939 | Roberto Stouth Perez | Address on file | | | | | |
| 2467112 | Roberto Torres De Jesus | Address on file | | | | | |
| 2462095 | Roberto Torres Delgado | Address on file | | | | | |
| 2429690 | Roberto Torres Godineaux | Address on file | | | | | |
| 2444390 | Roberto Torres Ortiz | Address on file | | | | | |
| 2455504 | Roberto Torres Rivera | Address on file | | | | | |
| 2468533 | Roberto Torres Rivera | Address on file | | | | | |
| 2423953 | Roberto Torres Vazquez | Address on file | | | | | |
| 2463493 | Roberto Troche Torres | Address on file | | | | | |
| 2464046 | Roberto Valdes Fernandez | Address on file | | | | | |
| 2437896 | Roberto Valentin Cortes | Address on file | | | | | |
| 2450317 | Roberto Valentin Melendez | Address on file | | | | | |
| 2457708 | Roberto Valentin Reyes | Address on file | | | | | |
| 2455693 | Roberto Valentin Roman | Address on file | | | | | |
| 2464096 | Roberto Vargas Adorno | Address on file | | | | | |
| 2459212 | Roberto Vargas Ramirez | Address on file | | | | | |
| 2463796 | Roberto Vargas Rivera | Address on file | | | | | |
| 2463690 | Roberto Vazquez Caraballo | Address on file | | | | | |
| 2438407 | Roberto Vazquez Melendez | Address on file | | | | | |
| 2469188 | Roberto Vega Misla | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432983 | Roberto Vega Ramos | Address on file | | | | | |
| 2467270 | Roberto Velez Castro | Address on file | | | | | |
| 2449489 | Roberto Velez Cruz | Address on file | | | | | |
| 2452029 | Roberto Velez Rodriguez | Address on file | | | | | |
| 2470582 | Roberto Velez Yejo | Address on file | | | | | |
| 2451744 | Roberto Vera Molina | Address on file | | | | | |
| 2443286 | Roberto Vilanova Collado | Address on file | | | | | |
| 2468735 | Roberto Zayas Torres | Address on file | | | | | |
| 2426540 | Roberts Viera Monique | Address on file | | | | | |
| 2426034 | Robin A Ramirez Henriquez | Address on file | | | | | |
| 2458914 | Robin Baez Febus | Address on file | | | | | |
| 2447904 | Robin Caban Morales | Address on file | | | | | |
| 2456622 | Robin Cruz Valentin | Address on file | | | | | |
| 2457791 | Robin Trillo Tirado | Address on file | | | | | |
| 2465794 | Robin Vazquez Anaya | Address on file | | | | | |
| 2430473 | Robinson Alameda Henriquez | Address on file | | | | | |
| 2467250 | Robinson Alameda Ortiz | Address on file | | | | | |
| 2467940 | Robinson C Miranda Torres | Address on file | | | | | |
| 2425636 | Robinson Nieves Cruz | Address on file | | | | | |
| 2432573 | Robinson Silva Cruz | Address on file | | | | | |
| 2436773 | Robinson Siraguza Estrella | Address on file | | | | | |
| 2449667 | Robles I Melendez | Address on file | | | | | |
| 2450024 | Robles N Colon Angel | Address on file | | | | | |
| 2424032 | Robles Reyes Angel M. | Address on file | | | | | |
| 2424090 | Robles Ro Torres | Address on file | | | | | |
| 2426758 | Roche Ro Patron | Address on file | | | | | |
| 2445829 | Rochelle Castro Oyola | Address on file | | | | | |
| 2437054 | Rochellie Lopez Baez | Address on file | | | | | |
| 2453258 | Rochelly Escute Ceballos | Address on file | | | | | |
| 2452632 | Rochelly Figueroa Mujica | Address on file | | | | | |
| 2446322 | Rochelly Sanchez Melendez | Address on file | | | | | |
| 2451464 | Rocio A Cantres Morales | Address on file | | | | | |
| 2460330 | Rocio De Jesus Gomez | Address on file | | | | | |
| 2427516 | Rocio Diaz Corretjer | Address on file | | | | | |
| 2469070 | Rocio Rivera Arroyo | Address on file | | | | | |
| 2454982 | Rocio Vega Quiles | Address on file | | | | | |
| 2456652 | Roddy Y Coriano Velazquez | Address on file | | | | | |
| 2446576 | Roderick Betancourt Garcia | Address on file | | | | | |
| 2455036 | Rodney E Ortiz Bosch | Address on file | | | | | |
| 2425683 | Rodney L Melendez Morales | Address on file | | | | | |
| 2449184 | Rodney Rios Medina | Address on file | | | | | |
| 2433497 | Rodney Ruiz Mu?Iz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56
Exhibit 138 (Page 220) of Page 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445072 | Rodolfo A Vidal Soto | Address on file | | | | | |
| 2437862 | Rodolfo Ayala Mu?Oz | Address on file | | | | | |
| 2434043 | Rodolfo Caballero Diaz | Address on file | | | | | |
| 2463205 | Rodolfo Crespo Blanco | Address on file | | | | | |
| 2430918 | Rodolfo Garcia Alcazar | Address on file | | | | | |
| 2459372 | Rodolfo J Leon Morales | Address on file | | | | | |
| 2453070 | Rodolfo Maldonado Velez | Address on file | | | | | |
| 2448994 | Rodolfo Pizarro Rodriguez | Address on file | | | | | |
| 2442749 | Rodolfo R Castillo Maldonado | Address on file | | | | | |
| 2436481 | Rodolfo R Morales Rodriguez | Address on file | | | | | |
| 2468801 | Rodolfo Rivas Santiago | Address on file | | | | | |
| 2453096 | Rodolfo Rodriguez Lizardi | Address on file | | | | | |
| 2433123 | Rodrigeuz Carrasquillo | Address on file | | | | | |
| 2466190 | Rodrigo A Pratdesaba | Address on file | | | | | |
| 2432365 | Rodrigo Maldonado Velez | Address on file | | | | | |
| 2448780 | Rodrigu R Luis Ocasio | Address on file | | | | | |
| 2450685 | Rodriguez A Aponte | Address on file | | | | | |
| 2452084 | Rodriguez A Ramirfrancisco | Address on file | | | | | |
| 2423726 | Rodriguez A Romero Juan A. | Address on file | | | | | |
| 2434358 | Rodriguez Aceve | Address on file | | | | | |
| 2453377 | Rodriguez Acosta Emmanuel | Address on file | | | | | |
| 2451122 | Rodriguez Albelo Almariz | Address on file | | | | | |
| 2450262 | Rodriguez Alicea Eddie R. | Address on file | | | | | |
| 2425581 | Rodriguez Arce Janice | Address on file | | | | | |
| 2465712 | Rodriguez Arocho William | Address on file | | | | | |
| 2448581 | Rodriguez Borras Jose Oscar | Address on file | | | | | |
| 2424345 | Rodriguez Burgo Burgos | Address on file | | | | | |
| 2428891 | Rodriguez C Mariv Concepcion | Address on file | | | | | |
| 2451779 | Rodriguez Calderon Vivian | Address on file | | | | | |
| 2451427 | Rodriguez Carrion Yazmine | Address on file | | | | | |
| 2468879 | Rodriguez Cintron Jorge | Address on file | | | | | |
| 2465003 | Rodriguez Collazo Carmelo | Address on file | | | | | |
| 2449801 | Rodriguez Collazo Yolanda | Address on file | | | | | |
| 2439063 | Rodriguez Cruz Elaine | Address on file | | | | | |
| 2451036 | Rodriguez D Alvarez | Address on file | | | | | |
| 2425126 | Rodriguez D Sepulveda | Address on file | | | | | |
| 2450874 | Rodriguez Del Rio Juan L. | Address on file | | | | | |
| 2427615 | Rodriguez Denis Richard | Address on file | | | | | |
| 2463258 | Rodriguez Feliciano Isabel M | Address on file | | | | | |
| 2448614 | Rodriguez Figueroa Blanca | Address on file | | | | | |
| 2451699 | Rodriguez Garcia Jose | Address on file | | | | | |
| 2423595 | Rodriguez Guzman Janet | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468266 | Rodriguez Guzman Joan Marie | Address on file | | | | | |
| 2447132 | Rodriguez Hernandez Carmen S. | Address on file | | | | | |
| 2452926 | Rodriguez I Boniljose | Address on file | | | | | |
| 2437863 | Rodriguez Irizarry Jackeline | Address on file | | | | | |
| 2432694 | Rodriguez J Cruz | Address on file | | | | | |
| 2451896 | Rodriguez J Diaz | Address on file | | | | | |
| 2448241 | Rodriguez L Acevedo | Address on file | | | | | |
| 2424663 | Rodriguez L Rivera | Address on file | | | | | |
| 2432790 | Rodriguez Laureano Aldrin | Address on file | | | | | |
| 2460387 | Rodriguez M Estrada Jose M. | Address on file | | | | | |
| 2450094 | Rodriguez Machado Samir E. | Address on file | | | | | |
| 2449232 | Rodriguez Maldonado Marilyn | Address on file | | | | | |
| 2451276 | Rodriguez Menendez Victor | Address on file | | | | | |
| 2449721 | Rodriguez Mulero Pablo | Address on file | | | | | |
| 2448734 | Rodriguez N Maldonado Sonia N. | Address on file | | | | | |
| 2450054 | Rodriguez N Padua | Address on file | | | | | |
| 2425918 | Rodriguez Ortega Gladys | Address on file | | | | | |
| 2452330 | Rodriguez Pardo Eriel | Address on file | | | | | |
| 2424224 | Rodriguez Perez Andres | Address on file | | | | | |
| 2451011 | Rodriguez Perez Jose R. | Address on file | | | | | |
| 2423547 | Rodriguez Prieto Rosa | Address on file | | | | | |
| 2452348 | Rodriguez Quinones Delfin | Address on file | | | | | |
| 2451253 | Rodriguez Quinones Waleska | Address on file | | | | | |
| 2470633 | Rodriguez R Adorno Heriberto | Address on file | | | | | |
| 2466293 | Rodriguez R Andino | Address on file | | | | | |
| 2448254 | Rodriguez Ralat Sol N. | Address on file | | | | | |
| 2452973 | Rodriguez Ramos Ana I. | Address on file | | | | | |
| 2424542 | Rodriguez Rivera Elizabeth | Address on file | | | | | |
| 2464777 | Rodriguez Rivera Judith | Address on file | | | | | |
| 2453361 | Rodriguez Rivera Wilberto | Address on file | | | | | |
| 2425297 | Rodriguez Rivera Yadira | Address on file | | | | | |
| 2445916 | Rodriguez Ro Algarin | Address on file | | | | | |
| 2447506 | Rodriguez Ro Benitez | Address on file | | | | | |
| 2452086 | Rodriguez Ro Collaroberto | Address on file | | | | | |
| 2429809 | Rodriguez Ro Cruz | Address on file | | | | | |
| 2453156 | Rodriguez Ro Gonzalez | Address on file | | | | | |
| 2423868 | Rodriguez Ro Grau | Address on file | | | | | |
| 2432170 | Rodriguez Ro Mercado | Address on file | | | | | |
| 2445782 | Rodriguez Ro Muriel | Address on file | | | | | |
| 2445783 | Rodriguez Ro Pomales | Address on file | | | | | |
| 2425016 | Rodriguez Ro Ramoswilliam | Address on file | | | | | |
| 2446571 | Rodriguez Ro Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450629 | Rodriguez Ro Vazquadrian | Address on file | | | | | |
| 2437916 | Rodriguez Rodriguez Josue | Address on file | | | | | |
| 2448688 | Rodriguez Rodriguez Juan | Address on file | | | | | |
| 2465732 | Rodriguez Rodriguez Maria Del | Address on file | | | | | |
| 2447854 | Rodriguez S Maria S | Address on file | | | | | |
| 2447171 | Rodriguez Sanchez Carlos R. | Address on file | | | | | |
| 2450920 | Rodriguez Sanchez Rafael | Address on file | | | | | |
| 2449564 | Rodriguez Santiago Sonia | Address on file | | | | | |
| 2466027 | Rodriguez Solis Juan Carlos | Address on file | | | | | |
| 2450614 | Rodriguez Vazquez Carmen J. | Address on file | | | | | |
| 2438869 | Rodriguez-Domin M Ana M. | Address on file | | | | | |
| 2451928 | Rodriguez-Gonza Miguel | Address on file | | | | | |
| 2449637 | Rodriguez-Guzma Carmelo | Address on file | | | | | |
| 2448951 | Rodriguez-Rodri Damian | Address on file | | | | | |
| 2424478 | Rodriguez-Tirad O Jose O. | Address on file | | | | | |
| 2451472 | Rodriguez-Valle Glenda | Address on file | | | | | |
| 2445880 | Rodys E Peterson Gutierrez | Address on file | | | | | |
| 2455959 | Rogelio A Arce Gonzalez | Address on file | | | | | |
| 2462286 | Rogelio Bonilla Cintron | Address on file | | | | | |
| 2462119 | Rogelio Pagan Velazquez | Address on file | | | | | |
| 2438357 | Rogelio R Torres Perez | Address on file | | | | | |
| 2438184 | Rogelio Vega Lebron | Address on file | | | | | |
| 2455413 | Roger M Bermudez Rodriguez | Address on file | | | | | |
| 2469489 | Rohel Ramirez Gonzalez | Address on file | | | | | |
| 2462221 | Roizlin Sepulveda Arzola | Address on file | | | | | |
| 2459207 | Rolando A Perez Nieves | Address on file | | | | | |
| 2441454 | Rolando Andujar Rodriguez | Address on file | | | | | |
| 2431447 | Rolando Aponte Maisonet | Address on file | | | | | |
| 2466995 | Rolando Ayala Quinones | Address on file | | | | | |
| 2461508 | Rolando Colon Nebot | Address on file | | | | | |
| 2453790 | Rolando Cotto Padilla | Address on file | | | | | |
| 2467275 | Rolando Cruz Cedeno | Address on file | | | | | |
| 2452569 | Rolando Cruz Cordero | Address on file | | | | | |
| 2439071 | Rolando Cruz Crespo | Address on file | | | | | |
| 2455562 | Rolando Cruz Perez | Address on file | | | | | |
| 2443940 | Rolando De Jesus Ortiz | Address on file | | | | | |
| 2430432 | Rolando E Almodovar Padin | Address on file | | | | | |
| 2466367 | Rolando E Figueroa Chapel | Address on file | | | | | |
| 2431757 | Rolando Feliciano Oyola | Address on file | | | | | |
| 2447704 | Rolando Figueroa Escobar | Address on file | | | | | |
| 2426374 | Rolando Figueroa Ortiz | Address on file | | | | | |
| 2470336 | Rolando Figueroa Reyes | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457898 | Rolando Figueroa Rivera | Address on file | | | | | |
| 2424058 | Rolando Fontanez Ayala | Address on file | | | | | |
| 2435717 | Rolando Gonzalez Molina | Address on file | | | | | |
| 2452150 | Rolando Hernandez Albino | Address on file | | | | | |
| 2458906 | Rolando J Vazquez Felician | Address on file | | | | | |
| 2454805 | Rolando Juarbe Alvarado | Address on file | | | | | |
| 2442602 | Rolando L Colon Hernandez | Address on file | | | | | |
| 2456212 | Rolando Laviena Torres | Address on file | | | | | |
| 2455177 | Rolando Martinez Flores | Address on file | | | | | |
| 2433631 | Rolando Morales Valle | Address on file | | | | | |
| 2469306 | Rolando Nieves Valentin | Address on file | | | | | |
| 2451563 | Rolando O Sanchez | Address on file | | | | | |
| 2464685 | Rolando Olmeda Rodriguez | Address on file | | | | | |
| 2452703 | Rolando Oneill Negron | Address on file | | | | | |
| 2451313 | Rolando Ortiz Velazquez | Address on file | | | | | |
| 2429410 | Rolando Otero Camacho | Address on file | | | | | |
| 2427603 | Rolando Pagan Mendez | Address on file | | | | | |
| 2451004 | Rolando Perez Colon | Address on file | | | | | |
| 2445183 | Rolando Perez Ramirez | Address on file | | | | | |
| 2441549 | Rolando R Moreno Lorenzo | Address on file | | | | | |
| 2437082 | Rolando R Rodriguez Lopez | Address on file | | | | | |
| 2436229 | Rolando R Segarra Tirado | Address on file | | | | | |
| 2426346 | Rolando Ramos Nu?Ez | Address on file | | | | | |
| 2423222 | Rolando Reyes Colon | Address on file | | | | | |
| 2425815 | Rolando Rivera | Address on file | | | | | |
| 2460196 | Rolando Rivera Cortes | Address on file | | | | | |
| 2441467 | Rolando Rivera Ruiz | Address on file | | | | | |
| 2435055 | Rolando Rivera Vargas | Address on file | | | | | |
| 2454927 | Rolando Ro Arvelo | Address on file | | | | | |
| 2458430 | Rolando Ro Burgos | Address on file | | | | | |
| 2448513 | Rolando Robles Rodriguez | Address on file | | | | | |
| 2459544 | Rolando Roldan Morales | Address on file | | | | | |
| 2468882 | Rolando Santana Torres | Address on file | | | | | |
| 2457085 | Rolando Santiago Velazquez | Address on file | | | | | |
| 2461827 | Rolando Santos Roa | Address on file | | | | | |
| 2460397 | Rolando Trinidad Hernandez | Address on file | | | | | |
| 2462866 | Rolando Urdaneta Colon | Address on file | | | | | |
| 2438226 | Rolando Vargas Crespo | Address on file | | | | | |
| 2464703 | Rolando Vargas Maldonado | Address on file | | | | | |
| 2439284 | Rolando Ventura Rivera | Address on file | | | | | |
| 2442165 | Rolando Warner Correa | Address on file | | | | | |
| 2463994 | Rolando Young Hernandez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450177 | Rolandy Riberte Colon | Address on file | | | | | |
| 2433003 | Roldan Almodovar Santiago | Address on file | | | | | |
| 2425197 | Roldan M Ramos | Address on file | | | | | |
| 2446253 | Roldan Ro Domenech | Address on file | | | | | |
| 2451628 | Roldan Soria Basilio | Address on file | | | | | |
| 2452501 | Roldan-Rivera Lourdes | Address on file | | | | | |
| 2445929 | Roman A Delgado | Address on file | | | | | |
| 2423647 | Roman Betancourt Julio | Address on file | | | | | |
| 2450868 | Roman Clemente Carmen | Address on file | | | | | |
| 2462157 | Roman Cruz Peterson | Address on file | | | | | |
| 2425419 | Roman Feliciano Aurelio | Address on file | | | | | |
| 2450206 | Roman Garcia Dora Hilda | Address on file | | | | | |
| 2451193 | Roman J Ivan Torres | Address on file | | | | | |
| 2425702 | Roman Perez Camacho | Address on file | | | | | |
| 2426796 | Roman Quinones | Address on file | | | | | |
| 2429149 | Roman R Class Ortiz | Address on file | | | | | |
| 2450808 | Roman Ramos Freddie A. | Address on file | | | | | |
| 2445212 | Roman Rodriguez Angel | Address on file | | | | | |
| 2423985 | Roman Santiago | Address on file | | | | | |
| 2439687 | Romarie Landron Rodriguez | Address on file | | | | | |
| 2450261 | Romero Jimenez Sheyla | Address on file | | | | | |
| 2446943 | Romero Ro Bruno | Address on file | | | | | |
| 2431997 | Romero Ro Melendez | Address on file | | | | | |
| 2450176 | Romero Ro Stevensoivonne | Address on file | | | | | |
| 2433072 | Romery Silvera Diaz | Address on file | | | | | |
| 2454186 | Romina Ponce Orengo | Address on file | | | | | |
| 2453961 | Rommel Ro Grios | Address on file | | | | | |
| 2437879 | Romualdo Casiano Lopez | Address on file | | | | | |
| 2431425 | Romualdo Gonzalez Cedeno | Address on file | | | | | |
| 2461232 | Romualdo La Santa Morales | Address on file | | | | | |
| 2442611 | Romualdo Rodriguez Gonzalez | Address on file | | | | | |
| 2455687 | Ronald A Riopedre Flores | Address on file | | | | | |
| 2464354 | Ronald Baez Sanchez | Address on file | | | | | |
| 2424248 | Ronald E Rivera Otero | Address on file | | | | | |
| 2443627 | Ronald Irizarry Velazquez | Address on file | | | | | |
| 2433477 | Ronald Lewis Matias | Address on file | | | | | |
| 2459463 | Ronald Rodriguez Rivera | Address on file | | | | | |
| 2442926 | Ronald V Miller Cuartas | Address on file | | | | | |
| 2442169 | Ronaldo Rivera Herrera | Address on file | | | | | |
| 2458039 | Ronda Carril Karina | Address on file | | | | | |
| 2446359 | Rondon Ro Rosa | Address on file | | | | | |
| 2453900 | Ronnan Nieves Rosado | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:55 Desc:
Exhibit A (Page 2221) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430555 | Ronney J De Jesus Febres | Address on file | | | | | |
| 2451818 | Roque Barrios Morales | Address on file | | | | | |
| 2428262 | Roque Claudio Cotto | Address on file | | | | | |
| 2456371 | Roque Diaz Villanueva | Address on file | | | | | |
| 2438045 | Roque Escobar Rosa | Address on file | | | | | |
| 2446381 | Roque Ro Ortiz | Address on file | | | | | |
| 2461134 | Roque Roman Martinez | Address on file | | | | | |
| 2424980 | Roque-Pereira I Zulma I. | Address on file | | | | | |
| 2460608 | Rosa A Cajigas | Address on file | | | | | |
| 2439211 | Rosa A Castro Garcia | Address on file | | | | | |
| 2425507 | Rosa A Diaz Rivera | Address on file | | | | | |
| 2448929 | Rosa A Febles Lopez | Address on file | | | | | |
| 2437583 | Rosa A Garcia Rivera | Address on file | | | | | |
| 2453671 | Rosa A Lopez | Address on file | | | | | |
| 2456786 | Rosa A Lopez Rivera | Address on file | | | | | |
| 2427818 | Rosa A Luciano Ramos | Address on file | | | | | |
| 2461830 | Rosa A Lugo | Address on file | | | | | |
| 2440044 | Rosa A Luisz Rosa | Address on file | | | | | |
| 2430886 | Rosa A Marin Trillo | Address on file | | | | | |
| 2424917 | Rosa A Matos Cruz | Address on file | | | | | |
| 2462576 | Rosa A Morales | Address on file | | | | | |
| 2438728 | Rosa A Prieto Castillo | Address on file | | | | | |
| 2463974 | Rosa A Rodriguez Lugo | Address on file | | | | | |
| 2441789 | Rosa A Rodriguez Rivera | Address on file | | | | | |
| 2461285 | Rosa A Velazquez Lopez | Address on file | | | | | |
| 2459683 | Rosa Acevedo Marisol | Address on file | | | | | |
| 2467611 | Rosa Acosta Rivera | Address on file | | | | | |
| 2432077 | Rosa Alvarez Ayala | Address on file | | | | | |
| 2461869 | Rosa Amelia Rosado Rosario | Address on file | | | | | |
| 2462163 | Rosa Anaya Ramos | Address on file | | | | | |
| 2439544 | Rosa B Barrientos Flores | Address on file | | | | | |
| 2451208 | Rosa B Berrios Santiago | Address on file | | | | | |
| 2429391 | Rosa B Cruz Parrilla | Address on file | | | | | |
| 2442185 | Rosa Balaguer Rosario | Address on file | | | | | |
| 2467000 | Rosa C Quiqones Vargas | Address on file | | | | | |
| 2448735 | Rosa Caez Femaint | Address on file | | | | | |
| 2467726 | Rosa Carrasquillo Reyes | Address on file | | | | | |
| 2452221 | Rosa Carrasquillo Sanchez | Address on file | | | | | |
| 2467652 | Rosa Cartagena Vazquez | Address on file | | | | | |
| 2444816 | Rosa Colon Pantoja | Address on file | | | | | |
| 2460513 | Rosa Cruz Arroyo | Address on file | | | | | |
| 2434521 | Rosa Cruz Garcia | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:50 Desc:
Exhibit 138 (Page 222) of Page 771

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445137 | Rosa D Arocho Rodriguez | Address on file | | | | | |
| 2469795 | Rosa D Montalvo Mulero | Address on file | | | | | |
| 2448091 | Rosa Del C Diaz Martinez | Address on file | | | | | |
| 2438011 | Rosa Del C Ruiz Perez | Address on file | | | | | |
| 2439684 | Rosa Delgado Santana | Address on file | | | | | |
| 2443081 | Rosa E Barreto Colon | Address on file | | | | | |
| 2423696 | Rosa E Cardona Reyes | Address on file | | | | | |
| 2469723 | Rosa E Colon Abreu | Address on file | | | | | |
| 2428564 | Rosa E Cruz Cede?O | Address on file | | | | | |
| 2443589 | Rosa E Cruz Morales | Address on file | | | | | |
| 2448181 | Rosa E Cruz Serrano | Address on file | | | | | |
| 2462195 | Rosa E Diaz De Arroyo | Address on file | | | | | |
| 2439937 | Rosa E Diaz Rosario | Address on file | | | | | |
| 2456736 | Rosa E Espinet Rosado | Address on file | | | | | |
| 2447755 | Rosa E Feliciano | Address on file | | | | | |
| 2441051 | Rosa E Garcia Marrero | Address on file | | | | | |
| 2469185 | Rosa E Garcia Melendez | Address on file | | | | | |
| 2443146 | Rosa E Hernandez Roldan | Address on file | | | | | |
| 2448033 | Rosa E Iglesias Suarez | Address on file | | | | | |
| 2443060 | Rosa E Lebron Berrios | Address on file | | | | | |
| 2444532 | Rosa E Liriano Rodriguez | Address on file | | | | | |
| 2443919 | Rosa E Melendez Lopez | Address on file | | | | | |
| 2463932 | Rosa E Mercado Vega | Address on file | | | | | |
| 2455490 | Rosa E Negron Coll | Address on file | | | | | |
| 2432595 | Rosa E Negron Torres | Address on file | | | | | |
| 2437994 | Rosa E Olivo Mu?Iz | Address on file | | | | | |
| 2424859 | Rosa E Opio Pagan | Address on file | | | | | |
| 2443599 | Rosa E Ortiz Maldonado | Address on file | | | | | |
| 2463717 | Rosa E Ortiz Velazquez | Address on file | | | | | |
| 2453577 | Rosa E Otero Pagan | Address on file | | | | | |
| 2459981 | Rosa E Padilla Rosario | Address on file | | | | | |
| 2432619 | Rosa E Ramos Torres | Address on file | | | | | |
| 2467384 | Rosa E Rios Torres | Address on file | | | | | |
| 2439999 | Rosa E Rivera Rodriguez | Address on file | | | | | |
| 2438154 | Rosa E Rodriguez Cepeda | Address on file | | | | | |
| 2450749 | Rosa E Rodriguez Mercado | Address on file | | | | | |
| 2468059 | Rosa E Roldan Cosme | Address on file | | | | | |
| 2439865 | Rosa E Ruiz Valle | Address on file | | | | | |
| 2427027 | Rosa E Sanjurjo Cepeda | Address on file | | | | | |
| 2457667 | Rosa E Soto Caro | Address on file | | | | | |
| 2445734 | Rosa E Tapia Pizarro | Address on file | | | | | |
| 2435687 | Rosa E Torrens Martinez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460221 | Rosa E Varela Nieves | Address on file | | | | | |
| 2470639 | Rosa E Vega Padro | Address on file | | | | | |
| 2452998 | Rosa E Vega Torres | Address on file | | | | | |
| 2461220 | Rosa Feliciano Correa | Address on file | | | | | |
| 2451983 | Rosa Figueroa Torres | Address on file | | | | | |
| 2448063 | Rosa Flores Luciano | Address on file | | | | | |
| 2461898 | Rosa Garcia Vazquez | Address on file | | | | | |
| 2441668 | Rosa Gonzalez Chaez | Address on file | | | | | |
| 2441464 | Rosa Gordian Rentas | Address on file | | | | | |
| 2467202 | Rosa H Agosto Ortiz | Address on file | | | | | |
| 2441830 | Rosa H Aguilar Baez | Address on file | | | | | |
| 2459221 | Rosa H Gomez Diaz | Address on file | | | | | |
| 2438123 | Rosa H Gomez Rodriguez | Address on file | | | | | |
| 2456865 | Rosa H Gonzalez Rodriguez | Address on file | | | | | |
| 2463939 | Rosa H Maldonado Perez | Address on file | | | | | |
| 2427149 | Rosa H Martinez Camacho | Address on file | | | | | |
| 2468037 | Rosa H Mercado Velez | Address on file | | | | | |
| 2450712 | Rosa H Miranda Valentin | Address on file | | | | | |
| 2452087 | Rosa H Ortiz Rivera | Address on file | | | | | |
| 2457459 | Rosa I Acevedo Medina | Address on file | | | | | |
| 2432621 | Rosa I Altreche Lasalle | Address on file | | | | | |
| 2445507 | Rosa I Anes Jimenez | Address on file | | | | | |
| 2462150 | Rosa I Arrieta Rivera | Address on file | | | | | |
| 2436507 | Rosa I Arroyo Velazquez | Address on file | | | | | |
| 2448009 | Rosa I Aviles Aponte | Address on file | | | | | |
| 2443858 | Rosa I Barreto Diaz | Address on file | | | | | |
| 2461704 | Rosa I Bobe De Mendez | Address on file | | | | | |
| 2456388 | Rosa I Caban Bonet | Address on file | | | | | |
| 2452780 | Rosa I Cardona Calban | Address on file | | | | | |
| 2445043 | Rosa I Collazo Orsini | Address on file | | | | | |
| 2447744 | Rosa I Colon Abreu | Address on file | | | | | |
| 2443984 | Rosa I Cruz Morales | Address on file | | | | | |
| 2431369 | Rosa I Cruz Santos | Address on file | | | | | |
| 2440293 | Rosa I Cuevas Ruiz | Address on file | | | | | |
| 2462862 | Rosa I De Aza | Address on file | | | | | |
| 2423900 | Rosa I De Leon Rosado | Address on file | | | | | |
| 2465103 | Rosa I Diaz De Jesus | Address on file | | | | | |
| 2470231 | Rosa I Diaz Salgado | Address on file | | | | | |
| 2466808 | Rosa I Felix Garcia | Address on file | | | | | |
| 2442475 | Rosa I Flores Munoz | Address on file | | | | | |
| 2429509 | Rosa I Gonzalez Acevedo | Address on file | | | | | |
| 2430193 | Rosa I Guzman Gonzalez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467294 | Rosa I Hernandez Montalvo | Address on file | | | | | |
| 2449992 | Rosa I Jimenez Ortiz | Address on file | | | | | |
| 2443633 | Rosa I Matos Lopez | Address on file | | | | | |
| 2433085 | Rosa I Mejias Diaz | Address on file | | | | | |
| 2438428 | Rosa I Melendez Reyes | Address on file | | | | | |
| 2437919 | Rosa I Moreno Montero | Address on file | | | | | |
| 2424916 | Rosa I Nieves Reyes | Address on file | | | | | |
| 2465451 | Rosa I Ortiz Colon | Address on file | | | | | |
| 2436604 | Rosa I Ortiz Ortiz | Address on file | | | | | |
| 2445606 | Rosa I Perez Rodriguez | Address on file | | | | | |
| 2450291 | Rosa I Pino Rivera | Address on file | | | | | |
| 2428400 | Rosa I Ramos Paz | Address on file | | | | | |
| 2425950 | Rosa I Ramos Sepulveda | Address on file | | | | | |
| 2427162 | Rosa I Resto Pedroza | Address on file | | | | | |
| 2430841 | Rosa I Reyes Salas | Address on file | | | | | |
| 2451875 | Rosa I Rios Lopez | Address on file | | | | | |
| 2443200 | Rosa I Rodriguez Ayuso | Address on file | | | | | |
| 2470044 | Rosa I Rodriguez Diaz | Address on file | | | | | |
| 2442687 | Rosa I Rodriguez Hernandez | Address on file | | | | | |
| 2464430 | Rosa I Rodriguez Maldonado | Address on file | | | | | |
| 2461969 | Rosa I Rodriguez Reyes | Address on file | | | | | |
| 2452309 | Rosa I Roman Gonzalez | Address on file | | | | | |
| 2432041 | Rosa I Rosario Trinidad | Address on file | | | | | |
| 2441431 | Rosa I Ruiz Rivera | Address on file | | | | | |
| 2431791 | Rosa I Ruiz Vega | Address on file | | | | | |
| 2467477 | Rosa I Sanchez Del Valle | Address on file | | | | | |
| 2470333 | Rosa I Sanchez Febo | Address on file | | | | | |
| 2465669 | Rosa I Santos Colon | Address on file | | | | | |
| 2462155 | Rosa I Serrano Cintron | Address on file | | | | | |
| 2428170 | Rosa I Troche Mercado | Address on file | | | | | |
| 2441060 | Rosa I Vazquez Cintron | Address on file | | | | | |
| 2447933 | Rosa I Vazquez Lugo | Address on file | | | | | |
| 2447177 | Rosa Iris Aponte Garcia | Address on file | | | | | |
| 2468679 | Rosa J Alamo Montalvo | Address on file | | | | | |
| 2461778 | Rosa J Aponte Padilla | Address on file | | | | | |
| 2434267 | Rosa J Curet Curet | Address on file | | | | | |
| 2446446 | Rosa J Espinosa Green | Address on file | | | | | |
| 2425454 | Rosa J Gonzalez Batista | Address on file | | | | | |
| 2433377 | Rosa J Hodges Nieves | Address on file | | | | | |
| 2432458 | Rosa J Mirailh Lugo | Address on file | | | | | |
| 2441119 | Rosa J Perez Corchado | Address on file | | | | | |
| 2444350 | Rosa J Rivera Matta | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426912 | Rosa J Santiago Torres | Address on file | | | | | |
| 2429223 | Rosa J Sepulveda Velez | Address on file | | | | | |
| 2444911 | Rosa Jimenez Rivera | Address on file | | | | | |
| 2458186 | Rosa L Cornier Albarran | Address on file | | | | | |
| 2425286 | Rosa L Eneida | Address on file | | | | | |
| 2446803 | Rosa L Gonzalez Ana | Address on file | | | | | |
| 2430930 | Rosa L Hilerio Cardona | Address on file | | | | | |
| 2433002 | Rosa L Ortiz Colon | Address on file | | | | | |
| 2440206 | Rosa L Rivera Ortiz | Address on file | | | | | |
| 2434924 | Rosa L Rodriguez Castillo | Address on file | | | | | |
| 2423335 | Rosa L Rodriguez Garcia | Address on file | | | | | |
| 2431366 | Rosa L Santiago Reyes | Address on file | | | | | |
| 2431288 | Rosa L Soto Morales | Address on file | | | | | |
| 2467330 | Rosa Laporte Cedeno | Address on file | | | | | |
| 2469457 | Rosa M Acaba Agosto | Address on file | | | | | |
| 2452214 | Rosa M Aguiar Santana | Address on file | | | | | |
| 2444298 | Rosa M Alvarado Figueroa | Address on file | | | | | |
| 2430325 | Rosa M Antonetty Rosa | Address on file | | | | | |
| 2432307 | Rosa M Arroyo Santiago | Address on file | | | | | |
| 2460732 | Rosa M Aviles Alequin | Address on file | | | | | |
| 2441154 | Rosa M Baez Rosado | Address on file | | | | | |
| 2442304 | Rosa M Balasquide Serrano | Address on file | | | | | |
| 2462949 | Rosa M Ballesteros Reyes | Address on file | | | | | |
| 2427699 | Rosa M Benitez Barreto | Address on file | | | | | |
| 2434835 | Rosa M Berrios Vega | Address on file | | | | | |
| 2428080 | Rosa M Burgos Rodriguez | Address on file | | | | | |
| 2437447 | Rosa M Caban Gonzalez | Address on file | | | | | |
| 2444028 | Rosa M Cabrera Sierra | Address on file | | | | | |
| 2468454 | Rosa M Casiano Torres | Address on file | | | | | |
| 2432341 | Rosa M Castro Garcia | Address on file | | | | | |
| 2461620 | Rosa M Chevere Forestier | Address on file | | | | | |
| 2428014 | Rosa M Clemente Qui?Ones | Address on file | | | | | |
| 2448626 | Rosa M Collazo Santiago | Address on file | | | | | |
| 2441120 | Rosa M Colon Bonilla | Address on file | | | | | |
| 2429244 | Rosa M Colon Padilla | Address on file | | | | | |
| 2456479 | Rosa M Colon Rivera | Address on file | | | | | |
| 2467552 | Rosa M Colon Rivera | Address on file | | | | | |
| 2463961 | Rosa M Corchado Santiago | Address on file | | | | | |
| 2464972 | Rosa M Cordova Rivera | Address on file | | | | | |
| 2446304 | Rosa M Cortijo Apolinaris | Address on file | | | | | |
| 2470816 | Rosa M Cotto Gonzalez | Address on file | | | | | |
| 2427464 | Rosa M Cruz Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:40 Desc: Debtors Exhibit 138 (Part 2 of 6) Page 1047 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445943 | Rosa M Davila Almeda | Address on file | | | | | |
| 2449239 | Rosa M De Jesus Alicea | Address on file | | | | | |
| 2449818 | Rosa M De Jesus Martinez | Address on file | | | | | |
| 2433118 | Rosa M De Jesus Mendez | Address on file | | | | | |
| 2447207 | Rosa M De Jesus Rodriguez | Address on file | | | | | |
| 2451371 | Rosa M Diaz Cotto | Address on file | | | | | |
| 2455866 | Rosa M Diaz Diaz | Address on file | | | | | |
| 2465176 | Rosa M Falu Febres | Address on file | | | | | |
| 2462432 | Rosa M Ferrer Nazario | Address on file | | | | | |
| 2448729 | Rosa M Figueroa | Address on file | | | | | |
| 2446468 | Rosa M Flores Vazquez | Address on file | | | | | |
| 2428593 | Rosa M Fonseca Joubert | Address on file | | | | | |
| 2460656 | Rosa M Fonseca Pacheco | Address on file | | | | | |
| 2461972 | Rosa M Fontanez | Address on file | | | | | |
| 2461219 | Rosa M Garrido | Address on file | | | | | |
| 2423821 | Rosa M Gomez Irizarry | Address on file | | | | | |
| 2455354 | Rosa M Gonzalez Rodriguez | Address on file | | | | | |
| 2468016 | Rosa M Hernaiz Garcia | Address on file | | | | | |
| 2444429 | Rosa M Hernandez Fontanez | Address on file | | | | | |
| 2464169 | Rosa M Jimenez Rodriguez | Address on file | | | | | |
| 2438494 | Rosa M Lebron Leon | Address on file | | | | | |
| 2428340 | Rosa M Lopez Vega | Address on file | | | | | |
| 2438484 | Rosa M Lozada Sanchez | Address on file | | | | | |
| 2433095 | Rosa M Maldonado Camacho | Address on file | | | | | |
| 2463159 | Rosa M Maldonado Lopez | Address on file | | | | | |
| 2452975 | Rosa M Maldonado Ortiz | Address on file | | | | | |
| 2462235 | Rosa M Martinez Fontan | Address on file | | | | | |
| 2435095 | Rosa M Martinez Nazario | Address on file | | | | | |
| 2437615 | Rosa M Matos Rosario | Address on file | | | | | |
| 2464029 | Rosa M Medina Matias | Address on file | | | | | |
| 2461553 | Rosa M Medina Velez | Address on file | | | | | |
| 2440064 | Rosa M Melendez | Address on file | | | | | |
| 2455107 | Rosa M Melendez Torres | Address on file | | | | | |
| 2443098 | Rosa M Mercado Ortiz | Address on file | | | | | |
| 2452616 | Rosa M Montes Ramos | Address on file | | | | | |
| 2461226 | Rosa M Morales De Alvarez | Address on file | | | | | |
| 2444686 | Rosa M Morales Gonzalez | Address on file | | | | | |
| 2457669 | Rosa M Morales Pabon | Address on file | | | | | |
| 2467474 | Rosa M Morell Ilarraza | Address on file | | | | | |
| 2444055 | Rosa M Mperez Torres | Address on file | | | | | |
| 2426128 | Rosa M Mu?Oz Lebron | Address on file | | | | | |
| 2440456 | Rosa M Ortiz Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444144 | Rosa M Pastrana Valle | Address on file | | | | | |
| 2427600 | Rosa M Perez Borges | Address on file | | | | | |
| 2435041 | Rosa M Qui Ones | Address on file | | | | | |
| 2432940 | Rosa M Ramos Malave | Address on file | | | | | |
| 2461877 | Rosa M Ramos Vargas | Address on file | | | | | |
| 2432904 | Rosa M Reyes Anglero | Address on file | | | | | |
| 2434385 | Rosa M Rios Brenes | Address on file | | | | | |
| 2436880 | Rosa M Rivera Baez | Address on file | | | | | |
| 2444207 | Rosa M Rivera Bermudez | Address on file | | | | | |
| 2429124 | Rosa M Rivera Figueroa | Address on file | | | | | |
| 2446544 | Rosa M Rivera Martinez | Address on file | | | | | |
| 2437616 | Rosa M Rivera Reveron | Address on file | | | | | |
| 2437047 | Rosa M Rivera Rivera | Address on file | | | | | |
| 2438103 | Rosa M Rivera Rodriguez | Address on file | | | | | |
| 2452923 | Rosa M Rivera Rodriguez | Address on file | | | | | |
| 2445348 | Rosa M Rivera Vazquez | Address on file | | | | | |
| 2434192 | Rosa M Rodriguez Figueroa | Address on file | | | | | |
| 2449842 | Rosa M Rodriguezi | Address on file | | | | | |
| 2468577 | Rosa M Rolon Fontanez | Address on file | | | | | |
| 2455971 | Rosa M Roman Valle | Address on file | | | | | |
| 2433277 | Rosa M Rosado Rivera | Address on file | | | | | |
| 2438061 | Rosa M Rosario Camacho | Address on file | | | | | |
| 2470912 | Rosa M Rosario Rodriguez | Address on file | | | | | |
| 2465070 | Rosa M Sanchez Cancel | Address on file | | | | | |
| 2459770 | Rosa M Sanchez Ortiz | Address on file | | | | | |
| 2446673 | Rosa M Santiago Santiago | Address on file | | | | | |
| 2467017 | Rosa M Santoni Lopez | Address on file | | | | | |
| 2430228 | Rosa M Sevillano Seda | Address on file | | | | | |
| 2456409 | Rosa M Soto Santini | Address on file | | | | | |
| 2441784 | Rosa M Torrens | Address on file | | | | | |
| 2450889 | Rosa M Torres Miranda | Address on file | | | | | |
| 2435599 | Rosa M Torres Santiago | Address on file | | | | | |
| 2451501 | Rosa M Tua Calero | Address on file | | | | | |
| 2461805 | Rosa M Turpeau | Address on file | | | | | |
| 2427580 | Rosa M Vargas Rosario | Address on file | | | | | |
| 2428402 | Rosa M Vazquez De Santiago | Address on file | | | | | |
| 2446382 | Rosa M Velez | Address on file | | | | | |
| 2431490 | Rosa M Velez Cruz | Address on file | | | | | |
| 2440183 | Rosa M Viera Valcalcel | Address on file | | | | | |
| 2446596 | Rosa M Viruet Del Rio | Address on file | | | | | |
| 2444779 | Rosa Maldonado Rodriguez | Address on file | | | | | |
| 2453083 | Rosa Mar Rodriguez Casti | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430332 | Rosa Martinez Bermudez | Address on file | | | | | |
| 2448646 | Rosa Matos Siarez | Address on file | | | | | |
| 2424369 | Rosa Medina | Address on file | | | | | |
| 2469448 | Rosa Melendez Alicea | Address on file | | | | | |
| 2448476 | Rosa Miranda Maldonado | Address on file | | | | | |
| 2425284 | Rosa Molina Morales | Address on file | | | | | |
| 2470966 | Rosa Morales Rosario | Address on file | | | | | |
| 2442153 | Rosa N Adorno Velez | Address on file | | | | | |
| 2428094 | Rosa N Cruz Hernandez | Address on file | | | | | |
| 2427921 | Rosa N Del Valle | Address on file | | | | | |
| 2424975 | Rosa N Falcon Ortiz | Address on file | | | | | |
| 2456505 | Rosa N Garcia Andino | Address on file | | | | | |
| 2462547 | Rosa N Hernandez Gonzlez | Address on file | | | | | |
| 2451966 | Rosa N Miranda Miranda | Address on file | | | | | |
| 2463359 | Rosa N Padilla Padilla | Address on file | | | | | |
| 2440428 | Rosa N Vazquez Turel | Address on file | | | | | |
| 2466477 | Rosa Nieves Rodriguez | Address on file | | | | | |
| 2444216 | Rosa O Escalera Gutierrez | Address on file | | | | | |
| 2469681 | Rosa Orengo Rohena | Address on file | | | | | |
| 2449084 | Rosa Ortega Rios | Address on file | | | | | |
| 2429704 | Rosa Ortiz Valentin | Address on file | | | | | |
| 2440303 | Rosa Pe\A Brito | Address on file | | | | | |
| 2425433 | Rosa R Figueroa Cintron | Address on file | | | | | |
| 2436329 | Rosa R Ramos Felix | Address on file | | | | | |
| 2429266 | Rosa R Rivera Santiago | Address on file | | | | | |
| 2427907 | Rosa Ramirez Maldonado | Address on file | | | | | |
| 2453404 | Rosa Ramos Morales | Address on file | | | | | |
| 2463821 | Rosa Reyes Cruz | Address on file | | | | | |
| 2451354 | Rosa Reyes Diaz | Address on file | | | | | |
| 2463058 | Rosa Rios Morales | Address on file | | | | | |
| 2433243 | Rosa Rivera Andino | Address on file | | | | | |
| 2424645 | Rosa Rivera Espinell | Address on file | | | | | |
| 2468030 | Rosa Rivera Perez | Address on file | | | | | |
| 2427954 | Rosa Rivera Rodriguez | Address on file | | | | | |
| 2458128 | Rosa Ro Hrivera | Address on file | | | | | |
| 2452237 | Rosa Ro Mgaray | Address on file | | | | | |
| 2452072 | Rosa Ro Quinones | Address on file | | | | | |
| 2445712 | Rosa Ro Rondon | Address on file | | | | | |
| 2451884 | Rosa Rodriguez Bonilla | Address on file | | | | | |
| 2460316 | Rosa Rodriguez Colon | Address on file | | | | | |
| 2431130 | Rosa Rodriguez De Jesus | Address on file | | | | | |
| 2450440 | Rosa Rodriguez Jesus | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470724 | Rosa Rodriguez Simono | Address on file | | | | | |
| 2430967 | Rosa Rosa Medina | Address on file | | | | | |
| 2439411 | Rosa Ruiz Lopez | Address on file | | | | | |
| 2428850 | Rosa Santiago Delgado | Address on file | | | | | |
| 2466170 | Rosa Santos Santiago | Address on file | | | | | |
| 2425844 | Rosa Serrano Wilfredo | Address on file | | | | | |
| 2464260 | Rosa Silva Ortiz | Address on file | | | | | |
| 2461282 | Rosa T Pimentel Ortiz | Address on file | | | | | |
| 2426236 | Rosa V Juarbe Qui&Ones | Address on file | | | | | |
| 2455611 | Rosa V Lozano Torres | Address on file | | | | | |
| 2468725 | Rosa V Pagan Calderas | Address on file | | | | | |
| 2452753 | Rosa Vallejo Maribel | Address on file | | | | | |
| 2441773 | Rosa Vazquez Mu\Iz | Address on file | | | | | |
| 2441438 | Rosa Vazquez Rivera | Address on file | | | | | |
| 2442600 | Rosa Velez Vargas | Address on file | | | | | |
| 2437027 | Rosa Y Raffucci Lorenzo | Address on file | | | | | |
| 2425437 | Rosa Zayas Ivette | Address on file | | | | | |
| 2454375 | Rosabel Ro Nieves | Address on file | | | | | |
| 2447468 | Rosado Colon Jose A. | Address on file | | | | | |
| 2451404 | Rosado Cruz Mario | Address on file | | | | | |
| 2450483 | Rosado Gonzalez Grisel | Address on file | | | | | |
| 2450364 | Rosado L Suarez Edgardo L. | Address on file | | | | | |
| 2447874 | Rosado Lopez Jeremias | Address on file | | | | | |
| 2424406 | Rosado Mendez Evelyn | Address on file | | | | | |
| 2432353 | Rosado Ramirez Maribel | Address on file | | | | | |
| 2446440 | Rosado Ro Gonzalez | Address on file | | | | | |
| 2423843 | Rosado Ro Munoz | Address on file | | | | | |
| 2432763 | Rosado Ro Sanchez | Address on file | | | | | |
| 2451788 | Rosado Sepulveda Marisol | Address on file | | | | | |
| 2443962 | Rosado Soto Maria A. | Address on file | | | | | |
| 2451225 | Rosado V Vazquez | Address on file | | | | | |
| 2448778 | Rosaida Cruz Garcia | Address on file | | | | | |
| 2470097 | Rosailyne Carrasquillo Diaz | Address on file | | | | | |
| 2451550 | Rosaira Rosa Ramos | Address on file | | | | | |
| 2433888 | Rosali Garcia Perez | Address on file | | | | | |
| 2450964 | Rosali Ramos Quiles | Address on file | | | | | |
| 2438078 | Rosalia Aviles Ramos | Address on file | | | | | |
| 2433158 | Rosalia Caraballo Aponte | Address on file | | | | | |
| 2443656 | Rosalia Correa Rodriguez | Address on file | | | | | |
| 2460462 | Rosalia Lopez Jusino | Address on file | | | | | |
| 2461106 | Rosalia Osorio Carmona | Address on file | | | | | |
| 2439167 | Rosalia Perez Ocasio | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462050 | Rosalia Perez Quiles | Address on file | | | | | |
| 2427561 | Rosalia R Ruiz Hernandez | Address on file | | | | | |
| 2441302 | Rosalia Reyes Laguer | Address on file | | | | | |
| 2424965 | Rosalia Robles Urdaz | Address on file | | | | | |
| 2441162 | Rosalia Rodriguez Orsini | Address on file | | | | | |
| 2452981 | Rosalia Santiago Torres | Address on file | | | | | |
| 2428495 | Rosalia Torres Santiago | Address on file | | | | | |
| 2430680 | Rosalia Velazquez Ocasio | Address on file | | | | | |
| 2429132 | Rosalie Jimenez Feliciano | Address on file | | | | | |
| 2446573 | Rosalie Velez Mathews | Address on file | | | | | |
| 2448173 | Rosalina Baez Ocasio | Address on file | | | | | |
| 2430142 | Rosalina Camacho Soto | Address on file | | | | | |
| 2440506 | Rosalina Colon Melendez | Address on file | | | | | |
| 2438240 | Rosalina Diaz Perez | Address on file | | | | | |
| 2442875 | Rosalina Isales Borges | Address on file | | | | | |
| 2432783 | Rosalina Julio Rivera | Address on file | | | | | |
| 2463334 | Rosalina Martinez Ortega | Address on file | | | | | |
| 2460817 | Rosalina Padilla Gonzalez | Address on file | | | | | |
| 2433196 | Rosalina Perez Lopez | Address on file | | | | | |
| 2429798 | Rosalina Rodriguez Romero | Address on file | | | | | |
| 2469081 | Rosalina Ruiz De Valcarcel | Address on file | | | | | |
| 2466423 | Rosalina Sierra | Address on file | | | | | |
| 2442870 | Rosalind Carrasquillo Ortz | Address on file | | | | | |
| 2470783 | Rosalind Correa Figueroa | Address on file | | | | | |
| 2459587 | Rosalinda Lagares Felician | Address on file | | | | | |
| 2435483 | Rosalinda Lopez Lazarini | Address on file | | | | | |
| 2459375 | Rosalinda Pedraza De Jesus | Address on file | | | | | |
| 2438334 | Rosaluz Echevarria Mercado | Address on file | | | | | |
| 2447684 | Rosaly Negron Nieves | Address on file | | | | | |
| 2431141 | Rosaly R Ramos Gutierrez | Address on file | | | | | |
| 2446831 | Rosalyn D Virella Santa | Address on file | | | | | |
| 2460125 | Rosalynn Torres Fernandez | Address on file | | | | | |
| 2460040 | Rosamar Figueroa Navarro | Address on file | | | | | |
| 2447346 | Rosamir N Rivera Negron | Address on file | | | | | |
| 2436381 | Rosamy Vazquez Melendez | Address on file | | | | | |
| 2470661 | Rosana Marquez Valencia | Address on file | | | | | |
| 2441294 | Rosana R Perez Rodriguez | Address on file | | | | | |
| 2441976 | Rosana R Rivera Perez | Address on file | | | | | |
| 2443055 | Rosana Reyes De Golderos | Address on file | | | | | |
| 2449515 | Rosaneida Gonzalez Perez | Address on file | | | | | |
| 2444090 | Rosanic Delgado Sevilla | Address on file | | | | | |
| 2461775 | Rosanida Hernandez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454311 | Rosarelys Ro Garcia | Address on file | | | | | |
| 2423378 | Rosario Almodovar Lugo | Address on file | | | | | |
| 2462693 | Rosario Aponte Bonilla | Address on file | | | | | |
| 2424016 | Rosario Batista Emilia | Address on file | | | | | |
| 2443027 | Rosario Cabanas Ayala | Address on file | | | | | |
| 2465491 | Rosario Casado Diego | Address on file | | | | | |
| 2423606 | Rosario Correa Ferrer | Address on file | | | | | |
| 2441147 | Rosario Cruz Marilyn I. | Address on file | | | | | |
| 2424936 | Rosario Curbelo Velez | Address on file | | | | | |
| 2451137 | Rosario D Leon Medelicia | Address on file | | | | | |
| 2440037 | Rosario Dones Maribel | Address on file | | | | | |
| 2451121 | Rosario Gonzalez Orlando | Address on file | | | | | |
| 2451267 | Rosario Hance Nestor | Address on file | | | | | |
| 2449027 | Rosario Hernandez Ivette Del C | Address on file | | | | | |
| 2451412 | Rosario Hernandez Robinson | Address on file | | | | | |
| 2430467 | Rosario Irizarry Ortiz | Address on file | | | | | |
| 2428035 | Rosario Luciano Prieto | Address on file | | | | | |
| 2457605 | Rosario Machado Maldonado | Address on file | | | | | |
| 2436778 | Rosario Martinez David | Address on file | | | | | |
| 2460936 | Rosario Otero Gonzalez | Address on file | | | | | |
| 2424675 | Rosario Pablo Soto | Address on file | | | | | |
| 2467010 | Rosario Perez Denise | Address on file | | | | | |
| 2432877 | Rosario Rivera Jennifer | Address on file | | | | | |
| 2468044 | Rosario Rivera Torres | Address on file | | | | | |
| 2461946 | Rosario Riverafranceshi | Address on file | | | | | |
| 2445251 | Rosario Ro Arriaga | Address on file | | | | | |
| 2448455 | Rosario Ro Serrano | Address on file | | | | | |
| 2453322 | Rosario Rodriguez Rosalina | Address on file | | | | | |
| 2468456 | Rosario Rosa Acevedo | Address on file | | | | | |
| 2442151 | Rosario Rosa Camelia | Address on file | | | | | |
| 2428569 | Rosario Rosado Rivera | Address on file | | | | | |
| 2461375 | Rosario Santos Antonetty | Address on file | | | | | |
| 2431058 | Rosario Velez De Colon | Address on file | | | | | |
| 2431216 | Rosario Velez Santana | Address on file | | | | | |
| 2434189 | Rosario Verdejo Santana | Address on file | | | | | |
| 2445497 | Rosario Y Sierra Pagan | Address on file | | | | | |
| 2453215 | Rosarito D Jesus Maestre | Address on file | | | | | |
| 2453370 | Rosarito Irizarry Ortiz | Address on file | | | | | |
| 2451556 | Rosarito Monta?Ez Cotto | Address on file | | | | | |
| 2451719 | Rosauillo M Sosa | Address on file | | | | | |
| 2441957 | Rosaura Alvarado Lorenzo | Address on file | | | | | |
| 2463658 | Rosaura Alvarez Sanchez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443820 | Rosaura Amador De La Paz | Address on file | | | | | |
| 2426069 | Rosaura Camacho Santiago | Address on file | | | | | |
| 2463578 | Rosaura Gonzalez Mu?Oz | Address on file | | | | | |
| 2466212 | Rosaura Lopez Berrios | Address on file | | | | | |
| 2438265 | Rosaura Lopez Guzman | Address on file | | | | | |
| 2466686 | Rosaura Martir De Planell | Address on file | | | | | |
| 2450972 | Rosaura Negron Vega | Address on file | | | | | |
| 2431690 | Rosaura Perez Velez | Address on file | | | | | |
| 2447360 | Rosaura R Reyes Ramos | Address on file | | | | | |
| 2427918 | Rosaura Rivera Tirado | Address on file | | | | | |
| 2424685 | Rosaura Rodriguez Gomez | Address on file | | | | | |
| 2424168 | Rosaura Rosado Roman | Address on file | | | | | |
| 2424111 | Rosaura Velez Otero | Address on file | | | | | |
| 2429323 | Rose A Betancourt Negron | Address on file | | | | | |
| 2447554 | Rose A Vergara Santaella | Address on file | | | | | |
| 2430340 | Rose M Apellariz Palma | Address on file | | | | | |
| 2449166 | Rose M Camacho Gonzalez | Address on file | | | | | |
| 2425460 | Rose M Garcia Flores | Address on file | | | | | |
| 2450430 | Rose M Rodriguez Martinez | Address on file | | | | | |
| 2457400 | Rose M Vargas Hernandez | Address on file | | | | | |
| 2453804 | Rose Ro Mmelendez | Address on file | | | | | |
| 2426401 | Roselia Santiago Jovet | Address on file | | | | | |
| 2430969 | Roselin Burgos Torres | Address on file | | | | | |
| 2448602 | Roselin Rivera Ortiz | Address on file | | | | | |
| 2426959 | Roselisa Febus De Jesus | Address on file | | | | | |
| 2456245 | Rosely Ro Diaz | Address on file | | | | | |
| 2427183 | Rosemarie Delgado Acosta | Address on file | | | | | |
| 2448983 | Rosemarie Otero Hernandez | Address on file | | | | | |
| 2427411 | Rosemary Aviles Velez | Address on file | | | | | |
| 2463183 | Rosendo Alfonso Ramos | Address on file | | | | | |
| 2464997 | Rosendo De Jesus Otero | Address on file | | | | | |
| 2451086 | Rosendo Millan Pabellon | Address on file | | | | | |
| 2432886 | Rosimr `Huertas Vega | Address on file | | | | | |
| 2441637 | Rosita Arocho Mendez | Address on file | | | | | |
| 2462212 | Rosita Cabrera Correa | Address on file | | | | | |
| 2430101 | Rosita Cintron Torres | Address on file | | | | | |
| 2431848 | Rosita Garcia Agosto | Address on file | | | | | |
| 2432113 | Rosita Lopez Cotto | Address on file | | | | | |
| 2428407 | Rosita R Morales Acevedo | Address on file | | | | | |
| 2453917 | Rosita Ro Brivera | Address on file | | | | | |
| 2441844 | Rosita Vega Irizarry | Address on file | | | | | |
| 2439889 | Rosnny I Morales Bonet | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440016 | Ross A Martinez Antorgorgi | Address on file | | | | | |
| 2444378 | Rossana Colon Lopez | Address on file | | | | | |
| 2457080 | Rossana Lopez Lopez | Address on file | | | | | |
| 2440198 | Rossana Vidal Rodriguez | Address on file | | | | | |
| 2450003 | Rossanna Rodriguez Cantres | Address on file | | | | | |
| 2439449 | Rossi C Pe?A Crespo | Address on file | | | | | |
| 2425912 | Rossy M Diaz Rivera | Address on file | | | | | |
| 2435513 | Rossy M Otero Labrador | Address on file | | | | | |
| 2465615 | Rotraud D Storde Kohn | Address on file | | | | | |
| 2451291 | Rowena Morales Velazquez | Address on file | | | | | |
| 2468291 | Rowina M Rios Colon | Address on file | | | | | |
| 2429507 | Roxana Davila Garcia | Address on file | | | | | |
| 2439936 | Roxana Fernandez Azizi | Address on file | | | | | |
| 2450258 | Roxana J Algarin Pacheco | Address on file | | | | | |
| 2456661 | Roxana Lorenzo Garcia | Address on file | | | | | |
| 2447598 | Roxana Ofarril Garcia | Address on file | | | | | |
| 2429661 | Roxanne I Rodriguez Zapata | Address on file | | | | | |
| 2468659 | Roxanne M Rodriguez | Address on file | | | | | |
| 2445803 | Roxanne Maeso Flores | Address on file | | | | | |
| 2436710 | Roxanne Y Vazquez | Address on file | | | | | |
| 2464174 | Roxsan L Herbert Clemente | Address on file | | | | | |
| 2455925 | Roy V De Jesus Lopez | Address on file | | | | | |
| 2458436 | Rto N Saez Rios Norbe Rios | Address on file | | | | | |
| 2436663 | Rube K Ortega Cruz | Address on file | | | | | |
| 2458230 | Rubel Ru Gerena | Address on file | | | | | |
| 2460050 | Ruben A Berrios | Address on file | | | | | |
| 2457157 | Ruben A Castillo Roman | Address on file | | | | | |
| 2457607 | Ruben A Colon Perez | Address on file | | | | | |
| 2450962 | Ruben A Colon Soto | Address on file | | | | | |
| 2457841 | Ruben A Cordero Cruz | Address on file | | | | | |
| 2458097 | Ruben A Diaz Figueroa | Address on file | | | | | |
| 2435979 | Ruben A Hernandez Pellot | Address on file | | | | | |
| 2425783 | Ruben A Hernandez Rivera | Address on file | | | | | |
| 2438755 | Ruben A Maldonado Rivera | Address on file | | | | | |
| 2444353 | Ruben A Maldonado Segui | Address on file | | | | | |
| 2455714 | Ruben A Resto Felix | Address on file | | | | | |
| 2458593 | Ruben A Sanchez Hernandez | Address on file | | | | | |
| 2425898 | Ruben A Silvestry Machal | Address on file | | | | | |
| 2457397 | Ruben Acevedo Maldonado | Address on file | | | | | |
| 2435507 | Ruben Alsina Colon | Address on file | | | | | |
| 2464054 | Ruben Alvarado Gonzalez | Address on file | | | | | |
| 2459158 | Ruben Amaro Reyes | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464346 | Ruben Atances Perez | Address on file | | | | | |
| 2468184 | Ruben Beltran Ramirez | Address on file | | | | | |
| 2468445 | Ruben Blanco Torres | Address on file | | | | | |
| 2442473 | Ruben C Roman Figueroa | Address on file | | | | | |
| 2464160 | Ruben Camacho Rosa | Address on file | | | | | |
| 2445331 | Ruben Castillo Reyes | Address on file | | | | | |
| 2443412 | Ruben Catala Lopez | Address on file | | | | | |
| 2432029 | Ruben Clemente Luzunaris | Address on file | | | | | |
| 2457449 | Ruben Collazo Trevi?O | Address on file | | | | | |
| 2465381 | Ruben Colon Laureano | Address on file | | | | | |
| 2457535 | Ruben Colon Ortiz | Address on file | | | | | |
| 2428464 | Ruben Cortes Mendoza | Address on file | | | | | |
| 2433954 | Ruben Cruz Porrata | Address on file | | | | | |
| 2431396 | Ruben D Motta Rios | Address on file | | | | | |
| 2434957 | Ruben D Osorio Cruz | Address on file | | | | | |
| 2466053 | Ruben D Reyes Nieves | Address on file | | | | | |
| 2442737 | Ruben D Zayas Rivera | Address on file | | | | | |
| 2426343 | Ruben De Jesus De Jesus | Address on file | | | | | |
| 2458594 | Ruben De Jesus Gonzalez | Address on file | | | | | |
| 2428268 | Ruben De Jesus Sanchez | Address on file | | | | | |
| 2425131 | Ruben De Jesus Santas | Address on file | | | | | |
| 2455685 | Ruben Diaz Figueroa | Address on file | | | | | |
| 2449286 | Ruben E Capo Vazquez | Address on file | | | | | |
| 2457780 | Ruben E Carrillo Fuentes | Address on file | | | | | |
| 2464916 | Ruben E Estrada Rodriguez | Address on file | | | | | |
| 2445535 | Ruben E Ubi?As Lazzarini | Address on file | | | | | |
| 2456079 | Ruben E Valentin Figueroa | Address on file | | | | | |
| 2440491 | Ruben Echevarria Rios | Address on file | | | | | |
| 2432495 | Ruben Falcon Santiago | Address on file | | | | | |
| 2458651 | Ruben Feliciano Rivera | Address on file | | | | | |
| 2450140 | Ruben Figueroa Rivera | Address on file | | | | | |
| 2466153 | Ruben Figueroa Rosario | Address on file | | | | | |
| 2438509 | Ruben Figueroa Trini Dad | Address on file | | | | | |
| 2459080 | Ruben Fontan Otero | Address on file | | | | | |
| 2462307 | Ruben Galarza Torres | Address on file | | | | | |
| 2445460 | Ruben Garcia Acevedo | Address on file | | | | | |
| 2425166 | Ruben Garcia Caceres | Address on file | | | | | |
| 2454750 | Ruben Garcia Rivera | Address on file | | | | | |
| 2459844 | Ruben Gomez Sanabria | Address on file | | | | | |
| 2460211 | Ruben Gonzalez Flores | Address on file | | | | | |
| 2423681 | Ruben Gonzalez Pagan | Address on file | | | | | |
| 2431878 | Ruben Gonzalez Torres | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423550 | Ruben Gonzalez Zamot | Address on file | | | | | |
| 2434732 | Ruben Hernandez Rivera | Address on file | | | | | |
| 2470280 | Ruben I Orama Pabon | Address on file | | | | | |
| 2457696 | Ruben J Ortiz Montero | Address on file | | | | | |
| 2461569 | Ruben Lamberty Irizarry | Address on file | | | | | |
| 2460838 | Ruben Laza Reyes | Address on file | | | | | |
| 2457608 | Ruben Leclerc Cintron | Address on file | | | | | |
| 2441918 | Ruben Leon Guzman | Address on file | | | | | |
| 2444587 | Ruben Lopez Bonilla | Address on file | | | | | |
| 2423430 | Ruben Lopez Diaz | Address on file | | | | | |
| 2459913 | Ruben Lorenzo Hernandez | Address on file | | | | | |
| 2462612 | Ruben Luciano Diaz | Address on file | | | | | |
| 2470400 | Ruben Marzan Melendez | Address on file | | | | | |
| 2436605 | Ruben Medina Lopez | Address on file | | | | | |
| 2439331 | Ruben Medina Piereschi | Address on file | | | | | |
| 2465513 | Ruben Melendez Carles | Address on file | | | | | |
| 2432578 | Ruben Mercado Roman | Address on file | | | | | |
| 2448376 | Ruben Mojica Monta?Ez | Address on file | | | | | |
| 2440743 | Ruben Morales Valdes | Address on file | | | | | |
| 2459652 | Ruben Moyeno Cintron | Address on file | | | | | |
| 2448576 | Ruben Munet | Address on file | | | | | |
| 2450696 | Ruben Muniz Rosa | Address on file | | | | | |
| 2468891 | Ruben Negroni Maldonado | Address on file | | | | | |
| 2442978 | Ruben O Bobet Quiles | Address on file | | | | | |
| 2468621 | Ruben O Catala Leon | Address on file | | | | | |
| 2452552 | Ruben O Colon Sanchez | Address on file | | | | | |
| 2467059 | Ruben O Cruz Caraballo | Address on file | | | | | |
| 2459528 | Ruben O Figueroa Torres | Address on file | | | | | |
| 2431013 | Ruben O Gonzalez Velez | Address on file | | | | | |
| 2438735 | Ruben O Rodriguez Gonzalez | Address on file | | | | | |
| 2469496 | Ruben O Torres Otero | Address on file | | | | | |
| 2454032 | Ruben Ocasio Vazquez | Address on file | | | | | |
| 2459468 | Ruben Olan Almodovar | Address on file | | | | | |
| 2433776 | Ruben Olivares Cruz | Address on file | | | | | |
| 2463413 | Ruben Ortiz Rodriguez | Address on file | | | | | |
| 2423871 | Ruben Otero Padilla | Address on file | | | | | |
| 2455581 | Ruben Pagan Soto | Address on file | | | | | |
| 2442786 | Ruben Perez Andino | Address on file | | | | | |
| 2434769 | Ruben Perez Arocho | Address on file | | | | | |
| 2437506 | Ruben Qui?Ones Gomez | Address on file | | | | | |
| 2429163 | Ruben Quiles Segarra | Address on file | | | | | |
| 2441811 | Ruben R Colon De Alba | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462293 | Ruben R Lopez Cruz | Address on file | | | | | |
| 2433088 | Ruben Ramirez Hernandez | Address on file | | | | | |
| 2424624 | Ruben Ramirez Velez | Address on file | | | | | |
| 2439328 | Ruben Ramos Roman | Address on file | | | | | |
| 2441127 | Ruben Rivera Colon | Address on file | | | | | |
| 2441104 | Ruben Rivera Garcia | Address on file | | | | | |
| 2467031 | Ruben Rivera Quiñones | Address on file | | | | | |
| 2426738 | Ruben Rivera Torres | Address on file | | | | | |
| 2426766 | Ruben Rivera Vega | Address on file | | | | | |
| 2468212 | Ruben Rodriguez Colon | Address on file | | | | | |
| 2450502 | Ruben Rodriguez Lopez | Address on file | | | | | |
| 2467139 | Ruben Rodriguez Marrero | Address on file | | | | | |
| 2446165 | Ruben Rodriguez Rodriguez | Address on file | | | | | |
| 2464680 | Ruben Rojas Agosto | Address on file | | | | | |
| 2431859 | Ruben Roman Rivera | Address on file | | | | | |
| 2433540 | Ruben Roman Rosario | Address on file | | | | | |
| 2456432 | Ruben Rosado Agosto | Address on file | | | | | |
| 2459951 | Ruben Rosado Rosado | Address on file | | | | | |
| 2438049 | Ruben Rosario Rivera | Address on file | | | | | |
| 2440473 | Ruben Ru Negron | Address on file | | | | | |
| 2454190 | Ruben Ru Oacevedo | Address on file | | | | | |
| 2464605 | Ruben Ruiz Alvarez | Address on file | | | | | |
| 2470342 | Ruben S Edwards Volquez | Address on file | | | | | |
| 2460458 | Ruben Sanchez Pasols | Address on file | | | | | |
| 2460254 | Ruben Sanchez Soto | Address on file | | | | | |
| 2423817 | Ruben Santana De La Paz | Address on file | | | | | |
| 2443470 | Ruben Sosa Olivencia | Address on file | | | | | |
| 2451721 | Ruben Sosa Velez | Address on file | | | | | |
| 2453713 | Ruben Soto Ginez | Address on file | | | | | |
| 2437884 | Ruben Tirado Mu?Oz | Address on file | | | | | |
| 2461459 | Ruben Torres Correa | Address on file | | | | | |
| 2440892 | Ruben Torres Diaz | Address on file | | | | | |
| 2466071 | Ruben Torres Martorell | Address on file | | | | | |
| 2425748 | Ruben Torres Suarez | Address on file | | | | | |
| 2437690 | Ruben Valderrama Romero | Address on file | | | | | |
| 2429803 | Ruben Valentin Ruperto | Address on file | | | | | |
| 2467988 | Ruben Vazquez Davila | Address on file | | | | | |
| 2459727 | Ruben Vazquez Padro | Address on file | | | | | |
| 2465967 | Ruben Velazquez Diaz | Address on file | | | | | |
| 2458354 | Ruben Velazquez Santiago | Address on file | | | | | |
| 2467627 | Rubenedith Rodriguez Reillo | Address on file | | | | | |
| 2451874 | Ruberto Mercado Cruz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424167 | Rubet-Vega Domingo Vega | Address on file | | | | | |
| 2435710 | Rubiell Rodriguez Plaza | Address on file | | | | | |
| 2456300 | Rubin Rodriguez Gonzalez | Address on file | | | | | |
| 2468351 | Ruby Lao Rodriguez | Address on file | | | | | |
| 2426557 | Ruby Ramirez Olavarria | Address on file | | | | | |
| 2466275 | Ruby Z Velazquez Cordero | Address on file | | | | | |
| 2432410 | Rubymari Gaudier Fernandez | Address on file | | | | | |
| 2463990 | Ruddy A Rodriguez Rodriguez | Address on file | | | | | |
| 2425147 | Ruddy Lugo Marte | Address on file | | | | | |
| 2429273 | Rudesindo Cruz Feliciano | Address on file | | | | | |
| 2460618 | Rudesindo Irizarry Rosado | Address on file | | | | | |
| 2436147 | Rudy Medina Melendez | Address on file | | | | | |
| 2449551 | Ruffat Fontanez William | Address on file | | | | | |
| 2427448 | Rufino F Anaya Roman | Address on file | | | | | |
| 2452272 | Rufino Gonzalez Bonilla | Address on file | | | | | |
| 2464466 | Rufino Qui?Ones Torres | Address on file | | | | | |
| 2449213 | Rufino R Jimenez Cardona | Address on file | | | | | |
| 2461760 | Rufino Rosa Torres | Address on file | | | | | |
| 2439087 | Rufino Velazquez Rodriguez | Address on file | | | | | |
| 2465919 | Rufo Loyola Velazquez | Address on file | | | | | |
| 2438499 | Ruht M Fernandez Perez | Address on file | | | | | |
| 2467714 | Ruiz Chico Hector | Address on file | | | | | |
| 2463382 | Ruiz Crespo Juan M. | Address on file | | | | | |
| 2465559 | Ruiz Echevarria Ines B | Address on file | | | | | |
| 2425083 | Ruiz Francisco Merced | Address on file | | | | | |
| 2431432 | Ruiz I Martinez Hector I. | Address on file | | | | | |
| 2448935 | Ruiz I Roman | Address on file | | | | | |
| 2426526 | Ruiz J Sosa | Address on file | | | | | |
| 2447665 | Ruiz M Jose | Address on file | | | | | |
| 2447105 | Ruiz M Nieves | Address on file | | | | | |
| 2462495 | Ruiz Ramos Reinaldo | Address on file | | | | | |
| 2439801 | Ruiz Rivera Rivera | Address on file | | | | | |
| 2446010 | Ruiz Rodriguez Andres | Address on file | | | | | |
| 2449506 | Ruiz Ru Bonet | Address on file | | | | | |
| 2453006 | Ruiz Ru Candelario | Address on file | | | | | |
| 2445293 | Ruiz Ru Davila | Address on file | | | | | |
| 2442171 | Ruiz Ru Lozada | Address on file | | | | | |
| 2424154 | Ruiz Ru Ortiz | Address on file | | | | | |
| 2424931 | Ruiz Ru Perez | Address on file | | | | | |
| 2438672 | Ruiz Ru Ramos | Address on file | | | | | |
| 2450393 | Ruiz Vega Milagros | Address on file | | | | | |
| 2436189 | Ruizzolert Martinez Ortiz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427058 | Ruperta Esteves Luciano | Address on file | | | | | |
| 2466566 | Ruperta Torres Galindo | Address on file | | | | | |
| 2447215 | Ruperto Martinez Santiago | Address on file | | | | | |
| 2434701 | Ruperto Vazquez Ruiz | Address on file | | | | | |
| 2442589 | Rusmildy Roman Lopez | Address on file | | | | | |
| 2439891 | Rut D Gonzalez Rios | Address on file | | | | | |
| 2442472 | Ruth A Alvarado Rodriguez | Address on file | | | | | |
| 2426654 | Ruth A Caldero Morales | Address on file | | | | | |
| 2452565 | Ruth A Davila Garcia | Address on file | | | | | |
| 2432742 | Ruth A Loiz Melendez | Address on file | | | | | |
| 2437998 | Ruth A Soto Perez | Address on file | | | | | |
| 2453674 | Ruth Adorno Cabrera | Address on file | | | | | |
| 2451521 | Ruth Ann Mills Costoso | Address on file | | | | | |
| 2429207 | Ruth Aponte Gonzalez | Address on file | | | | | |
| 2443890 | Ruth Arroyo Rodriguez | Address on file | | | | | |
| 2459710 | Ruth B Alvarez Santiago | Address on file | | | | | |
| 2439355 | Ruth B Benitez | Address on file | | | | | |
| 2432168 | Ruth B Diaz Carrasquil | Address on file | | | | | |
| 2464631 | Ruth B Lugo Maldonado | Address on file | | | | | |
| 2451083 | Ruth B Vazquez Roman | Address on file | | | | | |
| 2434255 | Ruth Calderon Talavera | Address on file | | | | | |
| 2427618 | Ruth Carrion Esquilin | Address on file | | | | | |
| 2434519 | Ruth D Ascencio Rivera | Address on file | | | | | |
| 2452895 | Ruth D Caceres Rivera | Address on file | | | | | |
| 2465657 | Ruth D Colon Martinez | Address on file | | | | | |
| 2443671 | Ruth D Cruz Diaz | Address on file | | | | | |
| 2448070 | Ruth D Diaz Melendez | Address on file | | | | | |
| 2427915 | Ruth D Figueroa Flores | Address on file | | | | | |
| 2457694 | Ruth D Monge Rodriguez | Address on file | | | | | |
| 2467910 | Ruth D Perez Rodriguez | Address on file | | | | | |
| 2434482 | Ruth D Rivera Santos | Address on file | | | | | |
| 2451495 | Ruth Davila Casillas | Address on file | | | | | |
| 2432477 | Ruth E Agosto Rosario | Address on file | | | | | |
| 2428959 | Ruth E Alamo Rosario | Address on file | | | | | |
| 2425176 | Ruth E Andino Tapia | Address on file | | | | | |
| 2424687 | Ruth E Arocho Santiago | Address on file | | | | | |
| 2451074 | Ruth E Barnes Calzada | Address on file | | | | | |
| 2435070 | Ruth E Bermudez Maldonado | Address on file | | | | | |
| 2461927 | Ruth E Cruz Danoys | Address on file | | | | | |
| 2466396 | Ruth E Cuadra Lopez | Address on file | | | | | |
| 2447582 | Ruth E Ferrer Garcia | Address on file | | | | | |
| 2447653 | Ruth E Figueroa Roma N | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443792 | Ruth E Gonzalez Torr E Es Torres | Address on file | | | | | |
| 2431123 | Ruth E Heredia Negron | Address on file | | | | | |
| 2457106 | Ruth E Martinez Guzman | Address on file | | | | | |
| 2466643 | Ruth E Melendez Ortega | Address on file | | | | | |
| 2427851 | Ruth E Orta Soto | Address on file | | | | | |
| 2443014 | Ruth E Ortiz Ahorrio | Address on file | | | | | |
| 2439392 | Ruth E Otero Calero | Address on file | | | | | |
| 2425508 | Ruth E Pagan Garcia | Address on file | | | | | |
| 2453621 | Ruth E Pizarro Bernabe | Address on file | | | | | |
| 2457272 | Ruth E Reyes Rivera | Address on file | | | | | |
| 2431269 | Ruth E Rodriguez Gerena | Address on file | | | | | |
| 2439854 | Ruth E Rosa Hernandez | Address on file | | | | | |
| 2423612 | Ruth E Soto Perez | Address on file | | | | | |
| 2442291 | Ruth E Velazquez Villegas | Address on file | | | | | |
| 2450328 | Ruth Encarnacion Colon | Address on file | | | | | |
| 2444979 | Ruth G Pagan Alvarado | Address on file | | | | | |
| 2467279 | Ruth Giusti Rosa | Address on file | | | | | |
| 2445604 | Ruth H Velez Rosado | Address on file | | | | | |
| 2439770 | Ruth I Claudio Mercado | Address on file | | | | | |
| 2441040 | Ruth J Montalvo Nieves | Address on file | | | | | |
| 2431070 | Ruth J Perez Miranda | Address on file | | | | | |
| 2432447 | Ruth K Salgado Jackson | Address on file | | | | | |
| 2428786 | Ruth L Almodovar Bermudez | Address on file | | | | | |
| 2440512 | Ruth L Maldonado Valles | Address on file | | | | | |
| 2426089 | Ruth L Solla Serrano | Address on file | | | | | |
| 2431877 | Ruth L Vazquez Santos | Address on file | | | | | |
| 2440110 | Ruth M Cornier Molina | Address on file | | | | | |
| 2443340 | Ruth M Gil Velazquez | Address on file | | | | | |
| 2467591 | Ruth M Gutierrez Rodriguez | Address on file | | | | | |
| 2467891 | Ruth M Lopez Alvarez | Address on file | | | | | |
| 2452350 | Ruth M Nieves Garcia | Address on file | | | | | |
| 2432898 | Ruth M Pabellon Nu?Ez | Address on file | | | | | |
| 2434497 | Ruth M Perez Colon | Address on file | | | | | |
| 2449192 | Ruth M Perez Perez | Address on file | | | | | |
| 2467942 | Ruth M Rivera Garcia | Address on file | | | | | |
| 2425479 | Ruth M Rodriguez Ojeda | Address on file | | | | | |
| 2446840 | Ruth M Rodriguez Rivera | Address on file | | | | | |
| 2453391 | Ruth M Rodriguez Rivera | Address on file | | | | | |
| 2434418 | Ruth Marin Resto | Address on file | | | | | |
| 2470919 | Ruth Martinez Gonzalez | Address on file | | | | | |
| 2429990 | Ruth Mojica Fontanez | Address on file | | | | | |
| 2428128 | Ruth Mu?Oz Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435135 | Ruth N Cordero Torres | Address on file | | | | | |
| 2466226 | Ruth N Fred Maldonado | Address on file | | | | | |
| 2447654 | Ruth N Gaud Rivera | Address on file | | | | | |
| 2438784 | Ruth N Gonzalez Rodriguez | Address on file | | | | | |
| 2460275 | Ruth N Prado Rivera | Address on file | | | | | |
| 2436721 | Ruth N Rivera | Address on file | | | | | |
| 2427316 | Ruth Orozco Rivera | Address on file | | | | | |
| 2442587 | Ruth Perez Valdez | Address on file | | | | | |
| 2464365 | Ruth Ramirez Alicea | Address on file | | | | | |
| 2430108 | Ruth Rivera Alvarez | Address on file | | | | | |
| 2432835 | Ruth Rivera Colon | Address on file | | | | | |
| 2441978 | Ruth Rodriguez Ramos | Address on file | | | | | |
| 2436694 | Ruth Ru Betancourt | Address on file | | | | | |
| 2453987 | Ruth Ru Quinones | Address on file | | | | | |
| 2434250 | Ruth S Castillo Vargas | Address on file | | | | | |
| 2434984 | Ruth S Orengo Arroyo | Address on file | | | | | |
| 2438582 | Ruth Santana | Address on file | | | | | |
| 2470651 | Ruth V Guzman Santiago | Address on file | | | | | |
| 2452837 | Ruth V Ramos Rivera | Address on file | | | | | |
| 2460145 | Ruth V Torres Rodriguez | Address on file | | | | | |
| 2447772 | Ruth Velez Rodriguez | Address on file | | | | | |
| 2452721 | Ruth Y Estrada Carrillo | Address on file | | | | | |
| 2468707 | Ruth Y Rivera De Jesus | Address on file | | | | | |
| 2439677 | Ruth Z Gonzalez Diaz | Address on file | | | | | |
| 2424919 | Ruttell Ferreiro Zulma | Address on file | | | | | |
| 2434913 | Ryan Ry Rodriguez | Address on file | | | | | |
| 2452992 | Saadia Sa Correa | Address on file | | | | | |
| 2427356 | Sabas Arzuaga Pizarro | Address on file | | | | | |
| 2446939 | Sabina Lopez Rivera | Address on file | | | | | |
| 2439244 | Sabina Rosario Gonzalez | Address on file | | | | | |
| 2435999 | Saby K Pastrana Rodriguez | Address on file | | | | | |
| 2425404 | Saby Rolon Diaz | Address on file | | | | | |
| 2436652 | Sacha L Concha Morales | Address on file | | | | | |
| 2464524 | Sader Rodriguez Sabater | Address on file | | | | | |
| 2427569 | Sadi Olmeda Almodovar | Address on file | | | | | |
| 2439031 | Sadi Ortiz Rivera | Address on file | | | | | |
| 2445923 | Sadi S Orsini Rosado | Address on file | | | | | |
| 2447421 | Sadia T Davila Perez | Address on file | | | | | |
| 2431968 | Sadie I Caloca Marrero | Address on file | | | | | |
| 2436770 | Saez-Sanchez Javier Sanchez | Address on file | | | | | |
| 2438636 | Sahid Echegaray Arbona | Address on file | | | | | |
| 2432330 | Sahilin Rodriguez Escobar | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452107 | Saira M Arias Medina | Address on file | | | | | |
| 2464849 | Salaman Santana Ileana | Address on file | | | | | |
| 2423549 | Salamanca Rodriguez Eugenio | Address on file | | | | | |
| 2446889 | Salamanca Sa Martir | Address on file | | | | | |
| 2449136 | Salas Abreu Almilinda | Address on file | | | | | |
| 2449854 | Salas Perez Gloria E. | Address on file | | | | | |
| 2424103 | Salas Sa Pagan | Address on file | | | | | |
| 2431676 | Sally E Ramos | Address on file | | | | | |
| 2428161 | Sally Lebron Rivera | Address on file | | | | | |
| 2438884 | Sally Ortiz Guadalupe | Address on file | | | | | |
| 2435576 | Sally S Carlo Pagan | Address on file | | | | | |
| 2432501 | Sally Solis Aviles | Address on file | | | | | |
| 2435253 | Sally Velez Qui?Ones | Address on file | | | | | |
| 2447304 | Salma I Velazquez Flores | Address on file | | | | | |
| 2423800 | Salustiano Sanchez Caycoya | Address on file | | | | | |
| 2444983 | Salva D Valentin Maldonado | Address on file | | | | | |
| 2460698 | Salvador Alicea Rosa | Address on file | | | | | |
| 2436653 | Salvador Colon Reyes | Address on file | | | | | |
| 2425210 | Salvador Figueroa Alvarez | Address on file | | | | | |
| 2451418 | Salvador Flecha Medina | Address on file | | | | | |
| 2428638 | Salvador Hernandez Alicea | Address on file | | | | | |
| 2444811 | Salvador L Cintron Garcia | Address on file | | | | | |
| 2423690 | Salvador Lopez Perez | Address on file | | | | | |
| 2446324 | Salvador Lopez Rojas | Address on file | | | | | |
| 2460671 | Salvador Negron Guzman | Address on file | | | | | |
| 2456759 | Salvador Nu?Ez Zayas | Address on file | | | | | |
| 2458334 | Salvador Padilla Fuentes | Address on file | | | | | |
| 2463744 | Salvador Perez Ramos | Address on file | | | | | |
| 2438465 | Salvador Perez Soler | Address on file | | | | | |
| 2428449 | Salvador Ramos Oquendo | Address on file | | | | | |
| 2436948 | Salvador Rodriguez Rosado | Address on file | | | | | |
| 2446290 | Salvador Rosario Velez | Address on file | | | | | |
| 2453336 | Salvador Sa Velazquez | Address on file | | | | | |
| 2429086 | Salvador Santiago Vargas | Address on file | | | | | |
| 2458138 | Salvador Torres Morales | Address on file | | | | | |
| 2457834 | Salvador Valentin Lebron | Address on file | | | | | |
| 2453268 | Salvador Vallejo Cintron | Address on file | | | | | |
| 2464179 | Salvador Villanueva | Address on file | | | | | |
| 2443212 | Samaly A Adorno Delgado | Address on file | | | | | |
| 2452096 | Samantha Ortiz Sanchez | Address on file | | | | | |
| 2440974 | Samarie Sanchez Rodriguez | Address on file | | | | | |
| 2466916 | Samaris Nieves Conde | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437499 | Samary Flores Sanchez | Address on file | | | | | |
| 2427067 | Samary S Ayala Caraballo | Address on file | | | | | |
| 2456033 | Samer A Collazo Perez | Address on file | | | | | |
| 2438848 | Samerith Sanchez Rivera | Address on file | | | | | |
| 2427683 | Samia Ortiz Curet | Address on file | | | | | |
| 2461965 | Samia Rodriguez Jimenez | Address on file | | | | | |
| 2456397 | Samily Rodriguez Lassalle | Address on file | | | | | |
| 2436544 | Samir S Charneco Barreto | Address on file | | | | | |
| 2438361 | Samira Salim Santiago | Address on file | | | | | |
| 2456035 | Sammie Rodriguez Malave | Address on file | | | | | |
| 2467154 | Sammy Baerga Rolon | Address on file | | | | | |
| 2457286 | Sammy Cruz Torres | Address on file | | | | | |
| 2437415 | Sammy D Llanos Ramos | Address on file | | | | | |
| 2468820 | Sammy Esquilin Pizarro | Address on file | | | | | |
| 2436312 | Sammy Figueroa Zeno | Address on file | | | | | |
| 2457256 | Sammy Hernandez Allende | Address on file | | | | | |
| 2428288 | Sammy Irizarry Ortiz | Address on file | | | | | |
| 2435740 | Sammy Rodriguez Perez | Address on file | | | | | |
| 2438576 | Sammy Santiago Torres | Address on file | | | | | |
| 2438017 | Samuel A Crespo Alvarez | Address on file | | | | | |
| 2455678 | Samuel A Feliciano Figuero | Address on file | | | | | |
| 2424657 | Samuel A Guzman Robles | Address on file | | | | | |
| 2443389 | Samuel A Hernandez Juarbe | Address on file | | | | | |
| 2441552 | Samuel A Roman Grillasca | Address on file | | | | | |
| 2447160 | Samuel A Silva Rosas | Address on file | | | | | |
| 2455114 | Samuel Acevedo Medina | Address on file | | | | | |
| 2431443 | Samuel Acevedo Mercado | Address on file | | | | | |
| 2463449 | Samuel Agosto Adorno | Address on file | | | | | |
| 2452471 | Samuel Alejandro Rivera | Address on file | | | | | |
| 2466020 | Samuel Amaro Hernandez | Address on file | | | | | |
| 2424396 | Samuel Aquino Martinez | Address on file | | | | | |
| 2424355 | Samuel Aviles Ramos | Address on file | | | | | |
| 2455620 | Samuel Ayala Maldonado | Address on file | | | | | |
| 2433555 | Samuel Badillo Cortes | Address on file | | | | | |
| 2455706 | Samuel Baez Rodriguez | Address on file | | | | | |
| 2449392 | Samuel Berrios De Jesus | Address on file | | | | | |
| 2467879 | Samuel Burgos Ruiz | Address on file | | | | | |
| 2441457 | Samuel Calcano Melendez | Address on file | | | | | |
| 2423704 | Samuel Carrero Garcia | Address on file | | | | | |
| 2457276 | Samuel Casiano Torres | Address on file | | | | | |
| 2456911 | Samuel Colon Rodriguez | Address on file | | | | | |
| 2442440 | Samuel Conde Qui#Ones | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2433661 | Samuel Cortes Perez | Address on file | | | | | |
| 2464412 | Samuel Cortes Rivera | Address on file | | | | | |
| 2434751 | Samuel Cruz Castillo | Address on file | | | | | |
| 2444963 | Samuel Cruz Rodriguez | Address on file | | | | | |
| 2445001 | Samuel Cruz Vazquez | Address on file | | | | | |
| 2435290 | Samuel Cruz Vega | Address on file | | | | | |
| 2438188 | Samuel D Cruz Lorenzana | Address on file | | | | | |
| 2467855 | Samuel Davila Hance | Address on file | | | | | |
| 2462536 | Samuel De Jesus Franqui | Address on file | | | | | |
| 2451023 | Samuel De Jesus Medina | Address on file | | | | | |
| 2467372 | Samuel De Jesus Rivera | Address on file | | | | | |
| 2433255 | Samuel Delgado Rodriguez | Address on file | | | | | |
| 2455927 | Samuel Detres Galarza | Address on file | | | | | |
| 2454185 | Samuel Diaz Denis | Address on file | | | | | |
| 2435032 | Samuel Diaz Felix | Address on file | | | | | |
| 2466983 | Samuel E Mendez Pizarro | Address on file | | | | | |
| 2462409 | Samuel E Morales Morales | Address on file | | | | | |
| 2426657 | Samuel Espada Vega | Address on file | | | | | |
| 2456066 | Samuel Espinosa Morales | Address on file | | | | | |
| 2469231 | Samuel Feliciano Vazquez | Address on file | | | | | |
| 2424074 | Samuel Felix Veguilla | Address on file | | | | | |
| 2443415 | Samuel Figueroa Hernandez | Address on file | | | | | |
| 2444106 | Samuel Figueroa Santiago | Address on file | | | | | |
| 2440307 | Samuel Fuentes Escobar | Address on file | | | | | |
| 2438137 | Samuel Gabino Matos | Address on file | | | | | |
| 2456211 | Samuel Galloza Gonzalez | Address on file | | | | | |
| 2443606 | Samuel Garcia De La Paz | Address on file | | | | | |
| 2466194 | Samuel Garcia Lebron | Address on file | | | | | |
| 2442643 | Samuel Garcia Melendez | Address on file | | | | | |
| 2463333 | Samuel Garcia Torres | Address on file | | | | | |
| 2454597 | Samuel Gonzalez Fuentes | Address on file | | | | | |
| 2427282 | Samuel Gonzalez Garcia | Address on file | | | | | |
| 2434927 | Samuel Gonzalez Gonzalez | Address on file | | | | | |
| 2442816 | Samuel Gonzalez Isaac | Address on file | | | | | |
| 2424319 | Samuel Gonzalez Rivera | Address on file | | | | | |
| 2459076 | Samuel Guerrido Rivera | Address on file | | | | | |
| 2438835 | Samuel Guzman Acevedo | Address on file | | | | | |
| 2425580 | Samuel Hernandez Adorno | Address on file | | | | | |
| 2433939 | Samuel Hernandez Gomez | Address on file | | | | | |
| 2453460 | Samuel Hernandez Torres | Address on file | | | | | |
| 2444594 | Samuel Huertas Mojica | Address on file | | | | | |
| 2444756 | Samuel I Jackson Torres | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456886 | Samuel I Ramirez Crespo | Address on file | | | | | |
| 2449367 | Samuel J Carlos Torres | Address on file | | | | | |
| 2454731 | Samuel Jr Lugo | Address on file | | | | | |
| 2437261 | Samuel Llano Sanchez | Address on file | | | | | |
| 2447354 | Samuel Lopez Pacheco | Address on file | | | | | |
| 2434411 | Samuel Lopez Resto | Address on file | | | | | |
| 2465667 | Samuel Lopez Tirado | Address on file | | | | | |
| 2426714 | Samuel Lorenzo Nieves | Address on file | | | | | |
| 2455867 | Samuel Lozada Alverez | Address on file | | | | | |
| 2460265 | Samuel Luciano Rivas | Address on file | | | | | |
| 2449611 | Samuel Lugo Padilla | Address on file | | | | | |
| 2463336 | Samuel Malave Casilla | Address on file | | | | | |
| 2462704 | Samuel Maldonado Davila | Address on file | | | | | |
| 2448336 | Samuel Maldonado Gonzalez | Address on file | | | | | |
| 2447962 | Samuel Maldonado Larrazabal | Address on file | | | | | |
| 2432937 | Samuel Maldonado Torres | Address on file | | | | | |
| 2452905 | Samuel Martinez Pagan | Address on file | | | | | |
| 2435663 | Samuel Martinez Perez | Address on file | | | | | |
| 2450396 | Samuel Medina Martinez | Address on file | | | | | |
| 2456847 | Samuel Mendez Perez | Address on file | | | | | |
| 2438727 | Samuel Merced Ramirez | Address on file | | | | | |
| 2435137 | Samuel Miranda Caldero | Address on file | | | | | |
| 2433623 | Samuel Molina Santiago | Address on file | | | | | |
| 2462712 | Samuel Montalvo Rodriguez | Address on file | | | | | |
| 2457205 | Samuel Morales Valentin | Address on file | | | | | |
| 2450894 | Samuel Nazario Rivera | Address on file | | | | | |
| 2450828 | Samuel Nieves Gonzalez | Address on file | | | | | |
| 2439556 | Samuel Oquendo Rios | Address on file | | | | | |
| 2430576 | Samuel Ortiz | Address on file | | | | | |
| 2462869 | Samuel Ortiz Aponte | Address on file | | | | | |
| 2439519 | Samuel Ortiz Barbosa | Address on file | | | | | |
| 2445815 | Samuel Ortiz Camacho | Address on file | | | | | |
| 2428675 | Samuel Ortiz Colon | Address on file | | | | | |
| 2455429 | Samuel Ortiz Seguinot | Address on file | | | | | |
| 2442447 | Samuel Ortiz Valentin | Address on file | | | | | |
| 2458033 | Samuel Pacheco Rivera | Address on file | | | | | |
| 2466205 | Samuel Pagan Quinonez | Address on file | | | | | |
| 2456761 | Samuel Pagan Rivera | Address on file | | | | | |
| 2457672 | Samuel Pardo Marrero | Address on file | | | | | |
| 2454975 | Samuel Perez Espinosa | Address on file | | | | | |
| 2439882 | Samuel Perez Falero | Address on file | | | | | |
| 2446480 | Samuel Perez Figueroa | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449029 | Samuel Perez Soto | Address on file | | | | | |
| 2426809 | Samuel Quintana Herrera | Address on file | | | | | |
| 2464081 | Samuel R Burgos Diaz | Address on file | | | | | |
| 2458673 | Samuel Ramos Cordero | Address on file | | | | | |
| 2434697 | Samuel Ramos Rodriguez | Address on file | | | | | |
| 2423652 | Samuel Resto Adorno | Address on file | | | | | |
| 2443173 | Samuel Reyes Colon | Address on file | | | | | |
| 2461641 | Samuel Reyes Vicens | Address on file | | | | | |
| 2464423 | Samuel Rivera Arroyo | Address on file | | | | | |
| 2462573 | Samuel Rivera Capetillo | Address on file | | | | | |
| 2459712 | Samuel Rivera Carrillo | Address on file | | | | | |
| 2462838 | Samuel Rivera Ferrer | Address on file | | | | | |
| 2447794 | Samuel Rivera Morales | Address on file | | | | | |
| 2443565 | Samuel Rivera Ortiz | Address on file | | | | | |
| 2456842 | Samuel Rivera Torres | Address on file | | | | | |
| 2448270 | Samuel Rivera Valdes | Address on file | | | | | |
| 2464799 | Samuel Robles Bermudez | Address on file | | | | | |
| 2468724 | Samuel Rodriguez Burgos | Address on file | | | | | |
| 2439172 | Samuel Rodriguez Gonzalez | Address on file | | | | | |
| 2462778 | Samuel Rodriguez Morales | Address on file | | | | | |
| 2431692 | Samuel Rodriguez Santana | Address on file | | | | | |
| 2465445 | Samuel Rodriguez Soto | Address on file | | | | | |
| 2452695 | Samuel S Baez Hernandez | Address on file | | | | | |
| 2433011 | Samuel S Berrios Morales | Address on file | | | | | |
| 2428732 | Samuel S Chevere Pabon | Address on file | | | | | |
| 2436179 | Samuel S Del Valle Ortiz | Address on file | | | | | |
| 2433974 | Samuel S Reyes Villegas | Address on file | | | | | |
| 2470081 | Samuel S Vega | Address on file | | | | | |
| 2447809 | Samuel S Wiscovitch Corali | Address on file | | | | | |
| 2454285 | Samuel Sa Acorrea | Address on file | | | | | |
| 2436748 | Samuel Sa Amaro | Address on file | | | | | |
| 2454499 | Samuel Sa Figueroa | Address on file | | | | | |
| 2454578 | Samuel Sa Garcia | Address on file | | | | | |
| 2453887 | Samuel Sa Gonzalez | Address on file | | | | | |
| 2454868 | Samuel Sa Martinez | Address on file | | | | | |
| 2453876 | Samuel Sa Massa | Address on file | | | | | |
| 2453967 | Samuel Sa Nieves | Address on file | | | | | |
| 2454913 | Samuel Sa Perez | Address on file | | | | | |
| 2453836 | Samuel Sa Santiago | Address on file | | | | | |
| 2464625 | Samuel Sanabria Hernandez | Address on file | | | | | |
| 2456380 | Samuel Sanchez Gonzalez | Address on file | | | | | |
| 2449968 | Samuel Santaella Perez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423634 | Samuel Santana Camacho | Address on file | | | | | |
| 2435571 | Samuel Santiago Ramos | Address on file | | | | | |
| 2433431 | Samuel Santos Velez | Address on file | | | | | |
| 2433819 | Samuel Segui Roman | Address on file | | | | | |
| 2455355 | Samuel Silva De Jesus | Address on file | | | | | |
| 2429970 | Samuel Tapia Cepeda | Address on file | | | | | |
| 2430533 | Samuel Torres | Address on file | | | | | |
| 2437215 | Samuel Torres Sifuente | Address on file | | | | | |
| 2465859 | Samuel Vazquez Hernandez | Address on file | | | | | |
| 2452392 | Samuel Vega Claudio | Address on file | | | | | |
| 2447411 | Samuel Velazquez Rosario | Address on file | | | | | |
| 2425766 | Samuel Velez Cruz | Address on file | | | | | |
| 2435322 | Samuel Vera Lopez | Address on file | | | | | |
| 2439958 | Samuel Vicens Vicens | Address on file | | | | | |
| 2457835 | Samuel Vidal Sustache | Address on file | | | | | |
| 2469168 | Samuel Viruet Cruz | Address on file | | | | | |
| 2445904 | San Olga G Pieve Santiago | Address on file | | | | | |
| 2439201 | San Rodriguez Dominguez | Address on file | | | | | |
| 2423622 | Sanabria Cappas Jacquelin | Address on file | | | | | |
| 2424138 | Sanabria Castro Elizardi | Address on file | | | | | |
| 2430491 | Sanche V Manuel Jimenez | Address on file | | | | | |
| 2448117 | Sanchez A Garcia | Address on file | | | | | |
| 2431318 | Sanchez A Jose Gonzalez | Address on file | | | | | |
| 2448396 | Sanchez Carrion Margarita | Address on file | | | | | |
| 2425296 | Sanchez Collazo | Address on file | | | | | |
| 2434280 | Sanchez Feliciano Wilma | Address on file | | | | | |
| 2424974 | Sanchez Figueroa Ivelisse | Address on file | | | | | |
| 2447740 | Sanchez M Caceres | Address on file | | | | | |
| 2449808 | Sanchez Melendez Raul A. | Address on file | | | | | |
| 2449729 | Sanchez Morales Angel | Address on file | | | | | |
| 2423508 | Sanchez Ramos Yolanda | Address on file | | | | | |
| 2449844 | Sanchez Rodriguez Edison | Address on file | | | | | |
| 2450122 | Sanchez Rodriguez Glorimar | Address on file | | | | | |
| 2423631 | Sanchez Rodriguez Hector | Address on file | | | | | |
| 2465222 | Sanchez S Mandry | Address on file | | | | | |
| 2446888 | Sanchez Sa Huertas | Address on file | | | | | |
| 2445195 | Sanchez Sa Olivo | Address on file | | | | | |
| 2429681 | Sanchez Sa Pacheco | Address on file | | | | | |
| 2425097 | Sanchez Sa Ricardo | Address on file | | | | | |
| 2446047 | Sanchez Sa Torres | Address on file | | | | | |
| 2448992 | Sanchez Sa Vega | Address on file | | | | | |
| 2434258 | Sanchez V Gloria M | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452758 | Sandra De C Estudillo Abraham | Address on file | | | | | |
| 2469248 | Sandra A De Jesus Otero | Address on file | | | | | |
| 2442409 | Sandra A Sanchez Monta?Ez | Address on file | | | | | |
| 2445874 | Sandra Acevedo Casanova | Address on file | | | | | |
| 2426083 | Sandra Acosta Monta?Ez | Address on file | | | | | |
| 2448001 | Sandra Arroyo Davila | Address on file | | | | | |
| 2433010 | Sandra Atiles Colon | Address on file | | | | | |
| 2441233 | Sandra B Ortiz Diaz | Address on file | | | | | |
| 2462797 | Sandra Baez Rivera | Address on file | | | | | |
| 2451944 | Sandra Balay Salicrup | Address on file | | | | | |
| 2441725 | Sandra Carrasquillo | Address on file | | | | | |
| 2467281 | Sandra Carrasquillo Daviu | Address on file | | | | | |
| 2428177 | Sandra Cintron Rivera | Address on file | | | | | |
| 2434821 | Sandra Colon Ocasio | Address on file | | | | | |
| 2429474 | Sandra Colon Reyes | Address on file | | | | | |
| 2453562 | Sandra Colon Rivera | Address on file | | | | | |
| 2442138 | Sandra Couvertier Cruz | Address on file | | | | | |
| 2428801 | Sandra Cruz Canales | Address on file | | | | | |
| 2468804 | Sandra Cruz Cruz | Address on file | | | | | |
| 2451588 | Sandra Cruz Pantojas | Address on file | | | | | |
| 2456080 | Sandra Cruz Rivera | Address on file | | | | | |
| 2445659 | Sandra D Leon Rivera | Address on file | | | | | |
| 2446008 | Sandra D Perez Perez | Address on file | | | | | |
| 2426812 | Sandra D Tacoronte Lopez | Address on file | | | | | |
| 2433280 | Sandra Davila Alejandro | Address on file | | | | | |
| 2428125 | Sandra De Jesus Feliciano | Address on file | | | | | |
| 2429667 | Sandra De Jesus Jimenez | Address on file | | | | | |
| 2465755 | Sandra De Jesus Rosado | Address on file | | | | | |
| 2443278 | Sandra Del C Gerena | Address on file | | | | | |
| 2438287 | Sandra Del C Hernandez | Address on file | | | | | |
| 2433282 | Sandra Diaz Perez | Address on file | | | | | |
| 2439016 | Sandra E Alvarez Quiles | Address on file | | | | | |
| 2449979 | Sandra E Clemente Rosado | Address on file | | | | | |
| 2447157 | Sandra E Colon Ramos | Address on file | | | | | |
| 2442879 | Sandra E Evelestes Hernande | Address on file | | | | | |
| 2427740 | Sandra E Fargas Pizarro | Address on file | | | | | |
| 2449177 | Sandra E Gonzalez | Address on file | | | | | |
| 2439007 | Sandra E Lebron Arce | Address on file | | | | | |
| 2433238 | Sandra E Padilla Morales | Address on file | | | | | |
| 2426532 | Sandra E Pizarro Marrero | Address on file | | | | | |
| 2459634 | Sandra E Ramos Merced | Address on file | | | | | |
| 2428993 | Sandra E Rivera Reyes | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423827 | Sandra E Rolon Solivan | Address on file | | | | | |
| 2436286 | Sandra E Rosa Guzman | Address on file | | | | | |
| 2458774 | Sandra E Sanchez Cordova | Address on file | | | | | |
| 2423317 | Sandra E Santiago Martinez | Address on file | | | | | |
| 2439300 | Sandra Enid Torres Aponte | Address on file | | | | | |
| 2427604 | Sandra Esmurria Rivera | Address on file | | | | | |
| 2443343 | Sandra Esquilin Colon | Address on file | | | | | |
| 2430675 | Sandra Esteva Baez | Address on file | | | | | |
| 2455343 | Sandra Fargas Carrasco | Address on file | | | | | |
| 2457330 | Sandra Feliciano Aguila | Address on file | | | | | |
| 2451582 | Sandra Ferrer Lasalle | Address on file | | | | | |
| 2444301 | Sandra Figueroa Gonzalez | Address on file | | | | | |
| 2429310 | Sandra Figueroa Lopez | Address on file | | | | | |
| 2434891 | Sandra Freytes Vera | Address on file | | | | | |
| 2451170 | Sandra G Chabrier Perez | Address on file | | | | | |
| 2441420 | Sandra G Torres Serrano | Address on file | | | | | |
| 2446373 | Sandra Galarza Claudio | Address on file | | | | | |
| 2443254 | Sandra Garcia Morales | Address on file | | | | | |
| 2468626 | Sandra Gonzalez Fonseca | Address on file | | | | | |
| 2450599 | Sandra Gonzalez Hernandez | Address on file | | | | | |
| 2429306 | Sandra Hernandez Bourdon | Address on file | | | | | |
| 2469138 | Sandra I Batiz Vargas | Address on file | | | | | |
| 2466885 | Sandra I Berrios Lozada | Address on file | | | | | |
| 2449732 | Sandra I Bonet Marrero | Address on file | | | | | |
| 2442828 | Sandra I Cajigas | Address on file | | | | | |
| 2448281 | Sandra I Caro Delgado | Address on file | | | | | |
| 2447198 | Sandra I Carrasquillo | Address on file | | | | | |
| 2466320 | Sandra I Carrasquillo | Address on file | | | | | |
| 2436330 | Sandra I Cartagena Villega | Address on file | | | | | |
| 2439339 | Sandra I Cepeda Arcelay | Address on file | | | | | |
| 2447323 | Sandra I Cirino Cepeda | Address on file | | | | | |
| 2438621 | Sandra I Colon De Jesus | Address on file | | | | | |
| 2436572 | Sandra I Colon Guzman | Address on file | | | | | |
| 2430846 | Sandra I Correa Hernandez | Address on file | | | | | |
| 2423811 | Sandra I Cortes Torres | Address on file | | | | | |
| 2452628 | Sandra I Cruv Martinez | Address on file | | | | | |
| 2442710 | Sandra I Cruz Arroyo | Address on file | | | | | |
| 2427277 | Sandra I Cruz Cordero | Address on file | | | | | |
| 2445257 | Sandra I Cruz Oliver | Address on file | | | | | |
| 2440446 | Sandra I Davila Perez | Address on file | | | | | |
| 2439043 | Sandra I De Jesus Caraball | Address on file | | | | | |
| 2437997 | Sandra I Diaz Lebron | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426892 | Sandra I Estrada Reyes | Address on file | | | | | |
| 2442653 | Sandra I Fuentes Castrello | Address on file | | | | | |
| 2443181 | Sandra I Huizar Rosado | Address on file | | | | | |
| 2451132 | Sandra I Lopez Camacho | Address on file | | | | | |
| 2439144 | Sandra I Lopez Rodriguez | Address on file | | | | | |
| 2429637 | Sandra I Maisonet Rivera | Address on file | | | | | |
| 2438364 | Sandra I Maldonado Vega | Address on file | | | | | |
| 2423315 | Sandra I Martinez Ramos | Address on file | | | | | |
| 2470041 | Sandra I Mercado Pardo | Address on file | | | | | |
| 2440760 | Sandra I Negron Lopez | Address on file | | | | | |
| 2429231 | Sandra I Negron Morales | Address on file | | | | | |
| 2426614 | Sandra I Nieves Cruz | Address on file | | | | | |
| 2429308 | Sandra I Ocasio Montalvo | Address on file | | | | | |
| 2453564 | Sandra I Oquendo Barroso | Address on file | | | | | |
| 2441183 | Sandra I Ortiz Gonzalez | Address on file | | | | | |
| 2441006 | Sandra I Ortiz Gorritz | Address on file | | | | | |
| 2453679 | Sandra I Ortiz Rivera | Address on file | | | | | |
| 2442275 | Sandra I Oyola Irizarry | Address on file | | | | | |
| 2453639 | Sandra I Pagan Ayala | Address on file | | | | | |
| 2429011 | Sandra I Perez Figueroa | Address on file | | | | | |
| 2455661 | Sandra I Perez Torres | Address on file | | | | | |
| 2468102 | Sandra I Ponce Lugardo | Address on file | | | | | |
| 2438930 | Sandra I Pou Rivera | Address on file | | | | | |
| 2442134 | Sandra I Qui?Ones Pinto | Address on file | | | | | |
| 2470679 | Sandra I Ramirez | Address on file | | | | | |
| 2453027 | Sandra I Ramos Cruz | Address on file | | | | | |
| 2469798 | Sandra I Ramos Rivera | Address on file | | | | | |
| 2450253 | Sandra I Rivera Denis | Address on file | | | | | |
| 2470194 | Sandra I Rivera Landron | Address on file | | | | | |
| 2439310 | Sandra I Rivera Masso | Address on file | | | | | |
| 2447298 | Sandra I Rivera Ramos | Address on file | | | | | |
| 2425388 | Sandra I Rivera Rivera | Address on file | | | | | |
| 2434951 | Sandra I Rivera Rivera | Address on file | | | | | |
| 2452652 | Sandra I Rivera Rubert | Address on file | | | | | |
| 2453040 | Sandra I Rivera Torres | Address on file | | | | | |
| 2425925 | Sandra I Robles Davila | Address on file | | | | | |
| 2451322 | Sandra I Rodriguez | Address on file | | | | | |
| 2431140 | Sandra I Rodriguez Casiano | Address on file | | | | | |
| 2431426 | Sandra I Rodriguez Rivera | Address on file | | | | | |
| 2464667 | Sandra I Rodriguez Rivera | Address on file | | | | | |
| 2425168 | Sandra I Rodriguez Torruella | Address on file | | | | | |
| 2459193 | Sandra I Roman Bonilla | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442522 | Sandra I Roman Montoyo | Address on file | | | | | |
| 2450524 | Sandra I Rosa Parrilla | Address on file | | | | | |
| 2447834 | Sandra I Rosado Gonzalez | Address on file | | | | | |
| 2468117 | Sandra I Rosario Aviles | Address on file | | | | | |
| 2445045 | Sandra I Rosario Villalongo | Address on file | | | | | |
| 2426052 | Sandra I Roure Aponte | Address on file | | | | | |
| 2447363 | Sandra I Salaberrios | Address on file | | | | | |
| 2451930 | Sandra I Santana Roman | Address on file | | | | | |
| 2430940 | Sandra I Santiago | Address on file | | | | | |
| 2427057 | Sandra I Santiago Ortiz | Address on file | | | | | |
| 2446234 | Sandra I Santiago Perez | Address on file | | | | | |
| 2431306 | Sandra I Santiago Rivera | Address on file | | | | | |
| 2427738 | Sandra I Segarra Gonzalez | Address on file | | | | | |
| 2443722 | Sandra I Solis Viera | Address on file | | | | | |
| 2427315 | Sandra I Torres Caraballo | Address on file | | | | | |
| 2440393 | Sandra I Torres Gonzalez | Address on file | | | | | |
| 2459236 | Sandra I Torres Melendez | Address on file | | | | | |
| 2439722 | Sandra I Torruella Colon | Address on file | | | | | |
| 2463243 | Sandra I Vazquez Davila | Address on file | | | | | |
| 2428965 | Sandra I Vazquez Rosado | Address on file | | | | | |
| 2441601 | Sandra I Vera Pietri | Address on file | | | | | |
| 2456376 | Sandra I Vigo Rivera | Address on file | | | | | |
| 2438076 | Sandra I Villalobos Rivera | Address on file | | | | | |
| 2470684 | Sandra I Zayas Diaz | Address on file | | | | | |
| 2432888 | Sandra J Acevedo Colon | Address on file | | | | | |
| 2465289 | Sandra J Alvarez Concepcio | Address on file | | | | | |
| 2435607 | Sandra J Irizarry Lopez | Address on file | | | | | |
| 2448854 | Sandra J Rodriguez Qui-Ones | Address on file | | | | | |
| 2426482 | Sandra J Rodriguez Rosario | Address on file | | | | | |
| 2440856 | Sandra J Trinidad Ca\Uelas | Address on file | | | | | |
| 2467465 | Sandra J Wermus Mu?Oz | Address on file | | | | | |
| 2431953 | Sandra L Aguilar Centeno | Address on file | | | | | |
| 2447888 | Sandra L Correa Ramos | Address on file | | | | | |
| 2449160 | Sandra L Cortes Rodriguez | Address on file | | | | | |
| 2427727 | Sandra L De Jesus Lazu | Address on file | | | | | |
| 2438470 | Sandra L Melendez Matos | Address on file | | | | | |
| 2439751 | Sandra L Montanez Rolon | Address on file | | | | | |
| 2427968 | Sandra L Morales Lajara | Address on file | | | | | |
| 2446136 | Sandra L Pimentel Sanes | Address on file | | | | | |
| 2437761 | Sandra L Ramos Torres | Address on file | | | | | |
| 2468574 | Sandra L Rios Rivera | Address on file | | | | | |
| 2457410 | Sandra L Rivera Martinez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465255 | Sandra L Rosado Nieves | Address on file | | | | | |
| 2449133 | Sandra Lopez Carrasquillo | Address on file | | | | | |
| 2430619 | Sandra Lopez Quinones | Address on file | | | | | |
| 2449966 | Sandra Lopez Rivera | Address on file | | | | | |
| 2439890 | Sandra Lopez Rodriguez | Address on file | | | | | |
| 2446279 | Sandra M Bosques Rivera | Address on file | | | | | |
| 2450044 | Sandra M Canino Baez | Address on file | | | | | |
| 2453200 | Sandra M Cordero Qui?Onez | Address on file | | | | | |
| 2424726 | Sandra M Cuascut Chiclana | Address on file | | | | | |
| 2447518 | Sandra M Figueroa Martinez | Address on file | | | | | |
| 2443407 | Sandra M Gonzalez Torres | Address on file | | | | | |
| 2453231 | Sandra M Irizarry Montalvo | Address on file | | | | | |
| 2449198 | Sandra M Lebron Rosado | Address on file | | | | | |
| 2467373 | Sandra M López Rodríguez | Address on file | | | | | |
| 2424297 | Sandra M Negron Mojica | Address on file | | | | | |
| 2441852 | Sandra M Ostolaza Tapia | Address on file | | | | | |
| 2445798 | Sandra M Rodriguez Nazario | Address on file | | | | | |
| 2448045 | Sandra M Rodriguez Rodriguez | Address on file | | | | | |
| 2453636 | Sandra M Ruberte Ramirez | Address on file | | | | | |
| 2431719 | Sandra Maldonado Gonzalez | Address on file | | | | | |
| 2427760 | Sandra Martinez Boneta | Address on file | | | | | |
| 2441853 | Sandra Martinez Gonza | Address on file | | | | | |
| 2426573 | Sandra Martinez Monta?Ez | Address on file | | | | | |
| 2449821 | Sandra Medina Rosario | Address on file | | | | | |
| 2448743 | Sandra Mercado Rivera | Address on file | | | | | |
| 2464702 | Sandra Montalvo Ortiz | Address on file | | | | | |
| 2424711 | Sandra Montalvo Ruiz | Address on file | | | | | |
| 2451243 | Sandra Morales Marin | Address on file | | | | | |
| 2435573 | Sandra Mu?Iz Gonzalez | Address on file | | | | | |
| 2443423 | Sandra N Colon Ramos | Address on file | | | | | |
| 2429408 | Sandra N Npagan Santiago | Address on file | | | | | |
| 2452443 | Sandra N Oneill Cotto | Address on file | | | | | |
| 2451962 | Sandra N Quinones Cruz | Address on file | | | | | |
| 2432663 | Sandra Ortiz Sanchez | Address on file | | | | | |
| 2429440 | Sandra Pacheco Santiago | Address on file | | | | | |
| 2428592 | Sandra Padilla Arroyo | Address on file | | | | | |
| 2426410 | Sandra Pagan Lopez | Address on file | | | | | |
| 2440396 | Sandra Perez Cintron | Address on file | | | | | |
| 2469750 | Sandra Perez Milian | Address on file | | | | | |
| 2441694 | Sandra Perez Rivera | Address on file | | | | | |
| 2444622 | Sandra Perez Serrano | Address on file | | | | | |
| 2455066 | Sandra Perez Tosado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434299 | Sandra Quevedo Cordero | Address on file | | | | | |
| 2432091 | Sandra Qui?Ones Mejias | Address on file | | | | | |
| 2432848 | Sandra Ramirez Lebron | Address on file | | | | | |
| 2428309 | Sandra Reveron Santos | Address on file | | | | | |
| 2434378 | Sandra Reyes Gonnzalez | Address on file | | | | | |
| 2440452 | Sandra Reyes Vazquez | Address on file | | | | | |
| 2451562 | Sandra Rios Santiago | Address on file | | | | | |
| 2437315 | Sandra Rivera Diaz | Address on file | | | | | |
| 2463061 | Sandra Rodriguez | Address on file | | | | | |
| 2457862 | Sandra Rodriguez Gonzalez | Address on file | | | | | |
| 2470536 | Sandra Rodriguez Guardarrama | Address on file | | | | | |
| 2437538 | Sandra Rodriguez Lopez | Address on file | | | | | |
| 2460120 | Sandra Rodriguez Ortiz | Address on file | | | | | |
| 2450589 | Sandra Rosa Ramos | Address on file | | | | | |
| 2428204 | Sandra Rosario Cumba | Address on file | | | | | |
| 2469616 | Sandra Rosario Monzano | Address on file | | | | | |
| 2435014 | Sandra S Perez Vargas | Address on file | | | | | |
| 2426413 | Sandra S Rodriguez Morales | Address on file | | | | | |
| 2432665 | Sandra S Serrano Rivera | Address on file | | | | | |
| 2439575 | Sandra Sa Arroyo | Address on file | | | | | |
| 2442237 | Sandra Sa Icolon | Address on file | | | | | |
| 2439127 | Sandra Salas Desarden | Address on file | | | | | |
| 2442334 | Sandra Sanchez Caro | Address on file | | | | | |
| 2424258 | Sandra Santiago Suarez | Address on file | | | | | |
| 2425467 | Sandra Santiago Vazquez | Address on file | | | | | |
| 2445267 | Sandra Soler Estrada | Address on file | | | | | |
| 2425269 | Sandra Suarez Rodriguez | Address on file | | | | | |
| 2426149 | Sandra Torres Lorenzo | Address on file | | | | | |
| 2465957 | Sandra Torres Santiago | Address on file | | | | | |
| 2446814 | Sandra Valentin Gonzalez | Address on file | | | | | |
| 2446091 | Sandra Valentin Robles | Address on file | | | | | |
| 2435558 | Sandra Vazquez Correa | Address on file | | | | | |
| 2448243 | Sandra Vega Serrano | Address on file | | | | | |
| 2457931 | Sandra Velez Nieves | Address on file | | | | | |
| 2440716 | Sandra Viera Baez | Address on file | | | | | |
| 2440677 | Sandra W Cardec Reyes | Address on file | | | | | |
| 2459724 | Sandra Wagner Roman | Address on file | | | | | |
| 2454872 | Sandra Y Castilloveitia Ro | Address on file | | | | | |
| 2438391 | Sandra Y Febus Rodriguez | Address on file | | | | | |
| 2452831 | Sandra Y Negron Rosado | Address on file | | | | | |
| 2437223 | Sandro Carmona Calderon | Address on file | | | | | |
| 2463066 | Sandro Garay Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434607 | Sandro Pizarro Osorio | Address on file | | | | | |
| 2441765 | Sandry M Centeno Rivera | Address on file | | | | | |
| 2462723 | Sandy Llorens Ubarry | Address on file | | | | | |
| 2453938 | Sandy Sa Burgos | Address on file | | | | | |
| 2452866 | Sandy Sa Centeno | Address on file | | | | | |
| 2464473 | Sandy Serrano Albino | Address on file | | | | | |
| 2451543 | Sandy Trinidad Centeno | Address on file | | | | | |
| 2447352 | Santa A Maria Henriquez | Address on file | | | | | |
| 2449075 | Santa Arguelles Arguelles | Address on file | | | | | |
| 2464213 | Santa B Rodriguez Ortiz | Address on file | | | | | |
| 2426586 | Santa B Rosas Guerra | Address on file | | | | | |
| 2448974 | Santa Cancel Mercado | Address on file | | | | | |
| 2427475 | Santa Castillo Martinez | Address on file | | | | | |
| 2423350 | Santa Garcia Carrasquillo | Address on file | | | | | |
| 2428144 | Santa H David Miranda | Address on file | | | | | |
| 2426574 | Santa I Medina Castro | Address on file | | | | | |
| 2438393 | Santa Llanos Pizarro | Address on file | | | | | |
| 2423979 | Santa M M Calero Mercado, | Address on file | | | | | |
| 2439618 | Santa M Rivera Segarra | Address on file | | | | | |
| 2461915 | Santa N Soto Milan | Address on file | | | | | |
| 2451085 | Santa Ocasio Aponte | Address on file | | | | | |
| 2466279 | Santa Otero Carlos | Address on file | | | | | |
| 2449406 | Santa Ponce Romero | Address on file | | | | | |
| 2443430 | Santa Rodriguez Bonilla | Address on file | | | | | |
| 2446411 | Santa Rodriguez Jesus | Address on file | | | | | |
| 2432243 | Santa Santana Massa | Address on file | | | | | |
| 2434772 | Santa T Pinto Cruz | Address on file | | | | | |
| 2432847 | Santa V Cruz Carrion | Address on file | | | | | |
| 2450647 | Santana Diaz Margarita | Address on file | | | | | |
| 2439053 | Santana Montanez Sandalio | Address on file | | | | | |
| 2451831 | Santana Ramos Jose A. | Address on file | | | | | |
| 2424457 | Santana Serrano Serrano | Address on file | | | | | |
| 2447434 | Santell Cora Edwin | Address on file | | | | | |
| 2436450 | Santia Bauza Santiago | Address on file | | | | | |
| 2463347 | Santiaga Bonilla Aponte | Address on file | | | | | |
| 2432660 | Santiago A Vargas Carlos | Address on file | | | | | |
| 2442070 | Santiago Amaro Amaro | Address on file | | | | | |
| 2425911 | Santiago Arce Orlando | Address on file | | | | | |
| 2461296 | Santiago Ayala Avillan | Address on file | | | | | |
| 2457238 | Santiago Barbot Rodriguez | Address on file | | | | | |
| 2436502 | Santiago Battistini Jea | Address on file | | | | | |
| 2448175 | Santiago Berrios Rios | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426615 | Santiago Calderon Joe | Address on file | | | | | |
| 2458038 | Santiago Collazo Maria D | Address on file | | | | | |
| 2450416 | Santiago Colon Carmelo | Address on file | | | | | |
| 2425584 | Santiago Conde Edward | Address on file | | | | | |
| 2441605 | Santiago De Jesus Irizarry | Address on file | | | | | |
| 2446166 | Santiago E Marrero | Address on file | | | | | |
| 2436157 | Santiago Figueroa Otero | Address on file | | | | | |
| 2433753 | Santiago Figueroa Rodrigue | Address on file | | | | | |
| 2445594 | Santiago Flores Lozada | Address on file | | | | | |
| 2466554 | Santiago Garcia Garcia | Address on file | | | | | |
| 2424440 | Santiago Garcia Gonzalez | Address on file | | | | | |
| 2423357 | Santiago Gomez Roberto | Address on file | | | | | |
| 2423548 | Santiago Gonzalez Carlos | Address on file | | | | | |
| 2467787 | Santiago Gonzalez Cruz | Address on file | | | | | |
| 2459563 | Santiago Gonzalez Montalvo | Address on file | | | | | |
| 2463376 | Santiago Herrera Jimenez | Address on file | | | | | |
| 2448968 | Santiago Hiraldo | Address on file | | | | | |
| 2447535 | Santiago Irizarry Alfredo | Address on file | | | | | |
| 2444038 | Santiago J Carreras Gonzalez | Address on file | | | | | |
| 2452359 | Santiago J Montanez Iba | Address on file | | | | | |
| 2450347 | Santiago L Aida | Address on file | | | | | |
| 2423289 | Santiago L Benitez | Address on file | | | | | |
| 2432033 | Santiago L Pou Roman | Address on file | | | | | |
| 2455549 | Santiago Lopez Perales | Address on file | | | | | |
| 2445023 | Santiago Lourdes Rodriguez | Address on file | | | | | |
| 2426565 | Santiago M Jose Oquendo | Address on file | | | | | |
| 2424572 | Santiago M Rivera | Address on file | | | | | |
| 2452805 | Santiago M Santa Elba M | Address on file | | | | | |
| 2449303 | Santiago M Santiago Nydia M. | Address on file | | | | | |
| 2464308 | Santiago M Vargas Martinez | Address on file | | | | | |
| 2432945 | Santiago Maldonado Diaz | Address on file | | | | | |
| 2438152 | Santiago MaOn Rodriguez | Address on file | | | | | |
| 2448255 | Santiago Marrero Samuel | Address on file | | | | | |
| 2464818 | Santiago Martinez Torres | Address on file | | | | | |
| 2436818 | Santiago Matias Rivera | Address on file | | | | | |
| 2439259 | Santiago Matos Alvarez | Address on file | | | | | |
| 2429130 | Santiago Melend Julio | Address on file | | | | | |
| 2436509 | Santiago Melendez Camareno | Address on file | | | | | |
| 2441323 | Santiago Morales Daisy | Address on file | | | | | |
| 2449039 | Santiago Morales Rafael | Address on file | | | | | |
| 2469460 | Santiago Murray Cotto | Address on file | | | | | |
| 2470318 | Santiago Narvaez Diaz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449237 | Santiago Navarro Evelyn | Address on file | | | | | |
| 2463650 | Santiago Nieves Gonzalez | Address on file | | | | | |
| 2463388 | Santiago Nieves Natividad | Address on file | | | | | |
| 2455606 | Santiago Ocasio John A. | Address on file | | | | | |
| 2451402 | Santiago Perez Gladys M. | Address on file | | | | | |
| 2467745 | Santiago Perez Gonzalez | Address on file | | | | | |
| 2423891 | Santiago Polanco Wilfredo | Address on file | | | | | |
| 2460905 | Santiago Quinones Martinez | Address on file | | | | | |
| 2436932 | Santiago Rivera Anibal | Address on file | | | | | |
| 2463503 | Santiago Rivera Diaz | Address on file | | | | | |
| 2450100 | Santiago Rivera Javier | Address on file | | | | | |
| 2449112 | Santiago Rivera Teresita De J. | Address on file | | | | | |
| 2450834 | Santiago Rodriguez Edgardo | Address on file | | | | | |
| 2426014 | Santiago Rosado Luis | Address on file | | | | | |
| 2446453 | Santiago Rosado Luis | Address on file | | | | | |
| 2437591 | Santiago S Nu&Ez Melendez | Address on file | | | | | |
| 2460239 | Santiago S Rodriguez Gomez | Address on file | | | | | |
| 2445743 | Santiago Sa Berrios | Address on file | | | | | |
| 2429256 | Santiago Sa Calderon | Address on file | | | | | |
| 2454173 | Santiago Sa Garcia | Address on file | | | | | |
| 2449547 | Santiago Sa Lugo | Address on file | | | | | |
| 2445661 | Santiago Sa Olivieri | Address on file | | | | | |
| 2446368 | Santiago Sa Ramiez | Address on file | | | | | |
| 2446167 | Santiago Sa Rodriguez | Address on file | | | | | |
| 2430393 | Santiago Sa Santiago | Address on file | | | | | |
| 2424851 | Santiago Sa Torres | Address on file | | | | | |
| 2448643 | Santiago Sa Vazquez | Address on file | | | | | |
| 2450433 | Santiago Santiago Pablo | Address on file | | | | | |
| 2446793 | Santiago Serrano Curet | Address on file | | | | | |
| 2465880 | Santiago Silva Medina | Address on file | | | | | |
| 2446760 | Santiago Torres Glorimar | Address on file | | | | | |
| 2462658 | Santiago Velazquez Zora | Address on file | | | | | |
| 2463742 | Santiago Velez Rios | Address on file | | | | | |
| 2446496 | Santiago Villanueva Hernandez | Address on file | | | | | |
| 2424130 | Santo Jimenez Roman | Address on file | | | | | |
| 2427357 | Santos A Agosto Alvarez | Address on file | | | | | |
| 2469566 | Santos A Cruz Lopez | Address on file | | | | | |
| 2457812 | Santos A Lopez Parrilla | Address on file | | | | | |
| 2455078 | Santos A Miranda Soto | Address on file | | | | | |
| 2464666 | Santos A Pastrana Perez | Address on file | | | | | |
| 2458332 | Santos A Rodriguez Barreto | Address on file | | | | | |
| 2450901 | Santos A Santiago Soto | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:34:40 Desc:
Debtors Exhibit 138 (Page 225 of 237)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423735 | Santos A Velez Matos | Address on file | | | | | |
| 2468120 | Santos Alicea Vargas | Address on file | | | | | |
| 2447718 | Santos Aponte Abreu | Address on file | | | | | |
| 2445020 | Santos Aponte Ortiz | Address on file | | | | | |
| 2465806 | Santos Aviles Lopez | Address on file | | | | | |
| 2429617 | Santos Batiz Rivera | Address on file | | | | | |
| 2459138 | Santos Calderon Vargas | Address on file | | | | | |
| 2459540 | Santos Cancel Aldarondo | Address on file | | | | | |
| 2446356 | Santos Candelaria Bonilla | Address on file | | | | | |
| 2463813 | Santos Candelario De Jesus | Address on file | | | | | |
| 2424357 | Santos Cardona Canales | Address on file | | | | | |
| 2465108 | Santos Carrillo Morales | Address on file | | | | | |
| 2442925 | Santos Carrion Fuentes | Address on file | | | | | |
| 2470029 | Santos Colon Negron | Address on file | | | | | |
| 2461179 | Santos Colon Rodriguez | Address on file | | | | | |
| 2449895 | Santos Correa Rivera | Address on file | | | | | |
| 2437188 | Santos Cruz Arroyo | Address on file | | | | | |
| 2464955 | Santos Davila Rivas | Address on file | | | | | |
| 2465030 | Santos Diaz Reyes | Address on file | | | | | |
| 2447444 | Santos E Rivera Camacho | Address on file | | | | | |
| 2467612 | Santos Echevarria Perez | Address on file | | | | | |
| 2452409 | Santos F Cruz Serrano | Address on file | | | | | |
| 2435053 | Santos F Diaz To | Address on file | | | | | |
| 2462711 | Santos F Gelabert Cardona | Address on file | | | | | |
| 2457005 | Santos F Santiago Gonzalez | Address on file | | | | | |
| 2452953 | Santos Febres Qui?Ones | Address on file | | | | | |
| 2449509 | Santos G Velez Seda | Address on file | | | | | |
| 2437969 | Santos Garcia Beltran | Address on file | | | | | |
| 2431747 | Santos Garcia Lugo | Address on file | | | | | |
| 2437758 | Santos Gonzalez Carrillo | Address on file | | | | | |
| 2468816 | Santos Gonzalez Cosme | Address on file | | | | | |
| 2451174 | Santos H Rodriguez Hector H. | Address on file | | | | | |
| 2467562 | Santos H Rodriguez Perez | Address on file | | | | | |
| 2454945 | Santos J Garcia Estrada | Address on file | | | | | |
| 2467208 | Santos J Garcia Reyes | Address on file | | | | | |
| 2463447 | Santos Jimenez Guzman | Address on file | | | | | |
| 2440154 | Santos L De Jesus Gonzalez | Address on file | | | | | |
| 2449032 | Santos Lopez Juan | Address on file | | | | | |
| 2430076 | Santos Lopez Nater | Address on file | | | | | |
| 2423386 | Santos Lucena Vargas | Address on file | | | | | |
| 2431491 | Santos M Hernandez Perez | Address on file | | | | | |
| 2433999 | Santos M Olan Martinez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:34:40 Desc:
Exhibit Page 2257 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431941 | Santos Marcano Rivera | Address on file | | | | | |
| 2442460 | Santos Martinez Perez | Address on file | | | | | |
| 2425624 | Santos Medina Candelaria | Address on file | | | | | |
| 2456778 | Santos Mercado De Jesus | Address on file | | | | | |
| 2450944 | Santos Miranda Guzman | Address on file | | | | | |
| 2449077 | Santos Molina Cortes | Address on file | | | | | |
| 2464832 | Santos Morales Soto | Address on file | | | | | |
| 2446534 | Santos Negron Vargas | Address on file | | | | | |
| 2435514 | Santos Neives Vazquez | Address on file | | | | | |
| 2463987 | Santos Ortega Bruno | Address on file | | | | | |
| 2448059 | Santos Ortiz Otero | Address on file | | | | | |
| 2462847 | Santos Ortiz Vazquez | Address on file | | | | | |
| 2447356 | Santos Perez Lugo | Address on file | | | | | |
| 2452830 | Santos R Almodovar Cruz | Address on file | | | | | |
| 2438331 | Santos Rivera Carrion | Address on file | | | | | |
| 2423994 | Santos Rivera Figueroa | Address on file | | | | | |
| 2436300 | Santos Rivera Garcia | Address on file | | | | | |
| 2439209 | Santos Rivera Santiago | Address on file | | | | | |
| 2460675 | Santos Rivera Santiago | Address on file | | | | | |
| 2428267 | Santos Rivera Vega | Address on file | | | | | |
| 2424030 | Santos Rodriguez Jesus M. | Address on file | | | | | |
| 2460780 | Santos Rodriguez Lopez | Address on file | | | | | |
| 2427755 | Santos Rodriguez Rivera | Address on file | | | | | |
| 2463835 | Santos Rodriguez Santiago | Address on file | | | | | |
| 2423784 | Santos Rosa Rodriguez | Address on file | | | | | |
| 2442313 | Santos S Colon Qui&Ones | Address on file | | | | | |
| 2424078 | Santos S Jose L | Address on file | | | | | |
| 2452170 | Santos Sa Evazquez | Address on file | | | | | |
| 2454910 | Santos Sa Martell | Address on file | | | | | |
| 2454430 | Santos Sa Santana | Address on file | | | | | |
| 2462733 | Santos Salvador | Address on file | | | | | |
| 2423419 | Santos Santa Lopez | Address on file | | | | | |
| 2457752 | Santos Segarra Moya | Address on file | | | | | |
| 2449345 | Santos Torres Martinez | Address on file | | | | | |
| 2449249 | Santos Torres Pascual | Address on file | | | | | |
| 2432310 | Santos Torres Rivera | Address on file | | | | | |
| 2437815 | Santy A Pagan Sepulveda | Address on file | | | | | |
| 2428118 | Sara A Barreto Rodriguez | Address on file | | | | | |
| 2470417 | Sara A Lopez Concepcion | Address on file | | | | | |
| 2428580 | Sara Andaluz Pagan | Address on file | | | | | |
| 2441475 | Sara C Lopez Rodriguez | Address on file | | | | | |
| 2449111 | Sara Carrero Echevaria | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450017 | Sara Cortes Nunez | Address on file | | | | | |
| 2460902 | Sara Cruz Danoys | Address on file | | | | | |
| 2441660 | Sara E De La Cruz De La Cruz | Address on file | | | | | |
| 2460825 | Sara E Gonzalez | Address on file | | | | | |
| 2428785 | Sara E Gonzalez Torres | Address on file | | | | | |
| 2448320 | Sara E Perez Acevedo | Address on file | | | | | |
| 2427053 | Sara E Roura Flores | Address on file | | | | | |
| 2453170 | Sara Gonzalez Galarza | Address on file | | | | | |
| 2441231 | Sara Gonzalez Nevarez | Address on file | | | | | |
| 2429353 | Sara Guzman Monta?Ez | Address on file | | | | | |
| 2468948 | Sara H Nazario Sierra | Address on file | | | | | |
| 2461547 | Sara I Aponte Martinez | Address on file | | | | | |
| 2463709 | Sara I Felton Herrera | Address on file | | | | | |
| 2460135 | Sara I Martinez Alamo | Address on file | | | | | |
| 2429203 | Sara I Martinez Torres | Address on file | | | | | |
| 2431184 | Sara Irizarry Viruet | Address on file | | | | | |
| 2453716 | Sara Ivett Martinez Oneill | Address on file | | | | | |
| 2431594 | Sara J Ortiz Guerra | Address on file | | | | | |
| 2437393 | Sara L Caraballo Santiago | Address on file | | | | | |
| 2431020 | Sara L Del Toro Romeu | Address on file | | | | | |
| 2428764 | Sara L Escobar Ortiz | Address on file | | | | | |
| 2457976 | Sara L Ramos Crespo | Address on file | | | | | |
| 2436788 | Sara L Rivera Marrero | Address on file | | | | | |
| 2437454 | Sara L Rivera Rivera | Address on file | | | | | |
| 2431972 | Sara Laureano Serrano | Address on file | | | | | |
| 2438187 | Sara Lopez Diaz | Address on file | | | | | |
| 2429780 | Sara M Garcia Ventura | Address on file | | | | | |
| 2443361 | Sara M Rosado Torres | Address on file | | | | | |
| 2453145 | Sara M Suarez Cabrera | Address on file | | | | | |
| 2426864 | Sara N Collazo Colon | Address on file | | | | | |
| 2426280 | Sara Negron Rodriguez | Address on file | | | | | |
| 2427467 | Sara Nu?Ez Cotto | Address on file | | | | | |
| 2433403 | Sara Orjales Torres | Address on file | | | | | |
| 2431107 | Sara Pizarro Bonilla | Address on file | | | | | |
| 2437908 | Sara R Rosa Vazquez | Address on file | | | | | |
| 2453022 | Sara Ramirez Nieves | Address on file | | | | | |
| 2461070 | Sara Rivera Alamo | Address on file | | | | | |
| 2440006 | Sara Robles Sanchez | Address on file | | | | | |
| 2433859 | Sara Rodriguez Dominguez | Address on file | | | | | |
| 2443746 | Sara Rosa Villegas | Address on file | | | | | |
| 2450893 | Sara Rosario Vazquez | Address on file | | | | | |
| 2454931 | Sara Sa Oortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:46 Desc: Exhibit 138 (Page 2259 of 2377)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460919 | Sara Sanchez Santa | Address on file | | | | | |
| 2430715 | Sara Soto Torres | Address on file | | | | | |
| 2451234 | Sara Villanueva Caraballo | Address on file | | | | | |
| 2464137 | Sarah A Rodriguez | Address on file | | | | | |
| 2463504 | Sarah Camacho | Address on file | | | | | |
| 2470808 | Sarah E Llado Escudero | Address on file | | | | | |
| 2437321 | Sarah I Garcia Medina | Address on file | | | | | |
| 2427901 | Sarah I Garcia Quilez | Address on file | | | | | |
| 2429619 | Sarah M Delgado Gonzalez | Address on file | | | | | |
| 2432050 | Sarah M Marrero Vazquez | Address on file | | | | | |
| 2442894 | Sarah Ojeda Alicea | Address on file | | | | | |
| 2459792 | Sarah R Roche Cortes | Address on file | | | | | |
| 2466975 | Sarah Reyes Silva | Address on file | | | | | |
| 2461656 | Sarah Santana | Address on file | | | | | |
| 2470933 | Sarah Sola Burgos | Address on file | | | | | |
| 2450656 | Sarah Vincenty Azizi | Address on file | | | | | |
| 2437687 | Sarahi Carrasquillo Ayala | Address on file | | | | | |
| 2423973 | Sarahi Lugo Concepcion | Address on file | | | | | |
| 2452921 | Sarahi Mercado Cirino | Address on file | | | | | |
| 2445095 | Sarahi Reyes Perez | Address on file | | | | | |
| 2428354 | Sarahi Trinidad Concepcion | Address on file | | | | | |
| 2428941 | Sarai Algarin Rivera | Address on file | | | | | |
| 2441504 | Sarai Falu Areizaga | Address on file | | | | | |
| 2453744 | Sarai Medina Vega | Address on file | | | | | |
| 2435091 | Sarai Nieves Fonseca | Address on file | | | | | |
| 2462792 | Sarai Perez Febus | Address on file | | | | | |
| 2428306 | Sarai Rosa Rodriguez | Address on file | | | | | |
| 2431402 | Sarai S Santiago Cornier | Address on file | | | | | |
| 2467738 | Sardis Santiago Rivera | Address on file | | | | | |
| 2468378 | Sarely Aponte Maldonado | Address on file | | | | | |
| 2454954 | Saribel Cotto Hernandez | Address on file | | | | | |
| 2467471 | Saribel Negron Oropeza | Address on file | | | | | |
| 2445387 | Saribel S Herrero Lugo | Address on file | | | | | |
| 2455696 | Sarily Sa Soto | Address on file | | | | | |
| 2446463 | Sarimar Hiraldo Principe | Address on file | | | | | |
| 2448194 | Sarimar R Prados Ruiz | Address on file | | | | | |
| 2443063 | Saris M Baez Perez | Address on file | | | | | |
| 2433729 | Sarita Molina Velez | Address on file | | | | | |
| 2429845 | Sarita Ortiz Perez | Address on file | | | | | |
| 2440691 | Saritza Berrios Ortiz | Address on file | | | | | |
| 2443724 | Sary Brito Roman | Address on file | | | | | |
| 2456520 | Sary L Santiago Collazo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458419 | Saryadi Del Pilar Abreu | Address on file | | | | | |
| 2445530 | Sarymar Valles Gomez | Address on file | | | | | |
| 2429377 | Saturnina Gomez Nieves | Address on file | | | | | |
| 2439442 | Saturnino Cruz Irizarry | Address on file | | | | | |
| 2439781 | Saturnino Velez Rosado | Address on file | | | | | |
| 2425294 | Saul Acosta Melendez | Address on file | | | | | |
| 2443180 | Saul Cubero Alers | Address on file | | | | | |
| 2469120 | Saul E Reyes Molina | Address on file | | | | | |
| 2459065 | Saul G Medina Rodriguez | Address on file | | | | | |
| 2435703 | Saul Garcia Mu\Iz | Address on file | | | | | |
| 2433784 | Saul Irizarry Perez | Address on file | | | | | |
| 2437882 | Saul Jimenez Valentin | Address on file | | | | | |
| 2468438 | Saul L Maldonado Reyes | Address on file | | | | | |
| 2431954 | Saul Mu?Iz Medina | Address on file | | | | | |
| 2445544 | Saul Negron Mojica | Address on file | | | | | |
| 2433143 | Saul Nieves Morales | Address on file | | | | | |
| 2446276 | Saul O Almeda Cruz | Address on file | | | | | |
| 2435184 | Saul Ortiz Colon | Address on file | | | | | |
| 2457884 | Saul Perez Pabon | Address on file | | | | | |
| 2470013 | Saul R Rivera Ortiz | Address on file | | | | | |
| 2435917 | Saul Rivera Baez | Address on file | | | | | |
| 2463421 | Saul Rivera Otero | Address on file | | | | | |
| 2468642 | Saul S Edgardo | Address on file | | | | | |
| 2440556 | Saul S Rivera Colon | Address on file | | | | | |
| 2454191 | Saul Sa Perez | Address on file | | | | | |
| 2465104 | Saul Sanchez De Jesus | Address on file | | | | | |
| 2454693 | Saul Santiago Malaret | Address on file | | | | | |
| 2459135 | Saul Torres Garcia | Address on file | | | | | |
| 2433916 | Saul Urrutia Torres | Address on file | | | | | |
| 2444873 | Saul Velazquez Soto | Address on file | | | | | |
| 2430483 | Saul Velez Hernandez | Address on file | | | | | |
| 2436252 | Saulo Diaz Algarin | Address on file | | | | | |
| 2456655 | Saulo Olan Gonzalez | Address on file | | | | | |
| 2428392 | Saury I Perez Ocasio | Address on file | | | | | |
| 2464778 | Schmidt E Burgos | Address on file | | | | | |
| 2435112 | Sdorys A. A Pizarro Quizone Quizones | Address on file | | | | | |
| 2465699 | Sebastian Morales Torres | Address on file | | | | | |
| 2446728 | Sebastian Ramirez Valentin | Address on file | | | | | |
| 2429470 | Secundina Colon Medina | Address on file | | | | | |
| 2430812 | Secundino Centeno Rios | Address on file | | | | | |
| 2449823 | Secundino Centeno Soto | Address on file | | | | | |
| 2465160 | Secundino Rivas Fonseca | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425299 | Seda Aviles Angel | Address on file | | | | | |
| 2427691 | Seda Aviles Richard | Address on file | | | | | |
| 2470023 | Segarra L Aponte | Address on file | | | | | |
| 2450752 | Segarra Martinez Luisa | Address on file | | | | | |
| 2466028 | Segarra Velez Obdulio | Address on file | | | | | |
| 2444830 | Sein Garcia Edward | Address on file | | | | | |
| 2443772 | Selenia Melendez Rivera | Address on file | | | | | |
| 2460761 | Selenia Ramos De Irizarry | Address on file | | | | | |
| 2469537 | Selenia Rodriguez Rodriguez | Address on file | | | | | |
| 2429047 | Selines Betancourt Nieves | Address on file | | | | | |
| 2432406 | Selma I Candelaria Martine | Address on file | | | | | |
| 2440386 | Selma M Rios Calderon | Address on file | | | | | |
| 2468278 | Senen Santiago Berrocal | Address on file | | | | | |
| 2454329 | Senen Se Velazquez | Address on file | | | | | |
| 2449977 | Sepulveda Rivera Edwin | Address on file | | | | | |
| 2457325 | Serafin D Jesus Feliciano | Address on file | | | | | |
| 2457960 | Serafin Gonzalez Gomez | Address on file | | | | | |
| 2459830 | Serafin Negron Ambert | Address on file | | | | | |
| 2567105 | Serafin Rivera Alvarez | Address on file | | | | | |
| 2447734 | Serafin Rivera Sanchez | Address on file | | | | | |
| 2461046 | Serafina Solis Romero | Address on file | | | | | |
| 2463137 | Serenella River A M | Address on file | | | | | |
| 2460814 | Sergia A Rivera Alicea | Address on file | | | | | |
| 2459518 | Sergio A Arroyo Torres | Address on file | | | | | |
| 2458945 | Sergio A Corujo Soto | Address on file | | | | | |
| 2424067 | Sergio Arroyo Rivera | Address on file | | | | | |
| 2461950 | Sergio Cepeda Fuentes | Address on file | | | | | |
| 2458503 | Sergio D Barreto Perez | Address on file | | | | | |
| 2468497 | Sergio D Colon Vazquez | Address on file | | | | | |
| 2459304 | Sergio De Jesus Torres | Address on file | | | | | |
| 2435197 | Sergio De La Cruz Guillen | Address on file | | | | | |
| 2451478 | Sergio E Cortes Apon Te | Address on file | | | | | |
| 2469245 | Sergio Garcia Perez | Address on file | | | | | |
| 2456533 | Sergio Gonzalez Torres | Address on file | | | | | |
| 2460993 | Sergio Hernandez Hernandez | Address on file | | | | | |
| 2457547 | Sergio J Morales Camacho | Address on file | | | | | |
| 2437263 | Sergio J Santos Gonzalez | Address on file | | | | | |
| 2457760 | Sergio L Bruno Velez | Address on file | | | | | |
| 2457895 | Sergio Lebron Miranda | Address on file | | | | | |
| 2460833 | Sergio Lopez Lotti | Address on file | | | | | |
| 2463445 | Sergio M Escalera Rivera | Address on file | | | | | |
| 2457572 | Sergio Mangual Rosado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458016 | Sergio Martinez Silva | Address on file | | | | | |
| 2448523 | Sergio Montanez Caseres | Address on file | | | | | |
| 2434106 | Sergio Ortiz Casiano | Address on file | | | | | |
| 2438969 | Sergio Ortiz Dones | Address on file | | | | | |
| 2435840 | Sergio Ortiz Perez | Address on file | | | | | |
| 2452826 | Sergio Perez Velez | Address on file | | | | | |
| 2443316 | Sergio Rivas Rivera | Address on file | | | | | |
| 2452067 | Sergio Rivera Rivera | Address on file | | | | | |
| 2463202 | Sergio Rodriguez Cruz | Address on file | | | | | |
| 2454124 | Sergio Se Apabon | Address on file | | | | | |
| 2453838 | Sergio Se Aroman | Address on file | | | | | |
| 2465193 | Sergio Soto Arocho | Address on file | | | | | |
| 2433825 | Sergio Valentin Perez | Address on file | | | | | |
| 2455129 | Sermarie Serrano Alvarado | Address on file | | | | | |
| 2467297 | Serrano Cordero Gladys | Address on file | | | | | |
| 2451096 | Serrano Del Valle Diana | Address on file | | | | | |
| 2449098 | Serrano Giral Eneraldo | Address on file | | | | | |
| 2423829 | Serrano Maldonado Maria | Address on file | | | | | |
| 2453645 | Serrano Ortiz Enid | Address on file | | | | | |
| 2423743 | Serrano Rivera Rivera | Address on file | | | | | |
| 2465468 | Serrano Rosa Israel | Address on file | | | | | |
| 2430647 | Serrano Se Castro | Address on file | | | | | |
| 2446622 | Serrano Se Fuentes | Address on file | | | | | |
| 2445596 | Serrano Se Rodriguez | Address on file | | | | | |
| 2425906 | Serrano Serrano Elizabeth | Address on file | | | | | |
| 2424221 | Serrano Serrano Otoniel | Address on file | | | | | |
| 2465473 | Serrano Torres Jose A | Address on file | | | | | |
| 2424062 | Serrano-Frankie Pedro J. | Address on file | | | | | |
| 2447722 | Severino S Bermudez Varela | Address on file | | | | | |
| 2448761 | Severo Martinez Ayal A Martinez | Address on file | | | | | |
| 2446011 | Sevilla Se Viana | Address on file | | | | | |
| 2430693 | Shaira S Alvarado Ortiz Ortiz | Address on file | | | | | |
| 2437331 | Shakira Hernandez | Address on file | | | | | |
| 2435185 | Shally Delgado | Address on file | | | | | |
| 2442179 | Sharet Perez Santiago | Address on file | | | | | |
| 2442317 | Sharleen E E Torres Franqui Franqui | Address on file | | | | | |
| 2432044 | Sharon Berrios Colon | Address on file | | | | | |
| 2434300 | Sharon Castoire | Address on file | | | | | |
| 2447910 | Sharon D Rosado Colon | Address on file | | | | | |
| 2426886 | Sharon D Serrano Torres | Address on file | | | | | |
| 2460056 | Sharon E Ruiz Rivera | Address on file | | | | | |
| 2451093 | Sharon L Rivera Cabrera | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2439796 | Sharon Mojica Rivera | Address on file | | | | | |
| 2468161 | Sharon Perez Cruz | Address on file | | | | | |
| 2469776 | Sharon Rotger Vazquez | Address on file | | | | | |
| 2454382 | Sharon Sh Andujar | Address on file | | | | | |
| 2429145 | Shayra Reyes Martinez | Address on file | | | | | |
| 2430197 | Sheida E Barreto Reyes | Address on file | | | | | |
| 2443575 | Sheila A Vazquez Rivera | Address on file | | | | | |
| 2470411 | Sheila Alfonso Gonzalez | Address on file | | | | | |
| 2435431 | Sheila Algarin Serrano | Address on file | | | | | |
| 2467948 | Sheila Ayala Sanchez | Address on file | | | | | |
| 2430440 | Sheila Bello Viera | Address on file | | | | | |
| 2469018 | Sheila Candelaria Vazquez | Address on file | | | | | |
| 2468602 | Sheila Concepcion Perez | Address on file | | | | | |
| 2429245 | Sheila Del Valle Nevarez | Address on file | | | | | |
| 2446301 | Sheila E Acobis Ross | Address on file | | | | | |
| 2468567 | Sheila E Alvarado Gonzalez | Address on file | | | | | |
| 2431535 | Sheila E Diaz Aviles | Address on file | | | | | |
| 2439019 | Sheila E Diaz Cruz | Address on file | | | | | |
| 2442528 | Sheila I Gonzalez Alvarez | Address on file | | | | | |
| 2453481 | Sheila I Rivera Serrano | Address on file | | | | | |
| 2431499 | Sheila Kercado Martinez | Address on file | | | | | |
| 2425840 | Sheila L Aponte Silva | Address on file | | | | | |
| 2438448 | Sheila L Caraballo Hernand | Address on file | | | | | |
| 2444984 | Sheila L Cardona Colon | Address on file | | | | | |
| 2469613 | Sheila L Ramos Varela | Address on file | | | | | |
| 2466072 | Sheila M Berrios Sanchez | Address on file | | | | | |
| 2424292 | Sheila M Fuentes Rosado | Address on file | | | | | |
| 2459192 | Sheila O Neill Alicea | Address on file | | | | | |
| 2443113 | Sheila Pellot Romero | Address on file | | | | | |
| 2424385 | Sheila Pujols Medina | Address on file | | | | | |
| 2435816 | Sheila R Cruz Rodriguez | Address on file | | | | | |
| 2463040 | Sheila Rivera Gerena | Address on file | | | | | |
| 2429616 | Sheila Rodriguez Madera | Address on file | | | | | |
| 2468274 | Sheila Rodriguez Sepulveda | Address on file | | | | | |
| 2441010 | Sheila Salgado Medina | Address on file | | | | | |
| 2441998 | Sheila Sanchez Carreras | Address on file | | | | | |
| 2447882 | Sheila Urena Santaella | Address on file | | | | | |
| 2451035 | Sheila Vazquez Serrano | Address on file | | | | | |
| 2436983 | Sheila Velazquez Montalvo | Address on file | | | | | |
| 2445882 | Sheila Vera Morales | Address on file | | | | | |
| 2436353 | Sheila Y Ufret Vazquez | Address on file | | | | | |
| 2447840 | Sheilla L Benitez Fuentes | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 18:02:55
Page 2267 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427974 | Sheily Lopez Bocachica | Address on file | | | | | |
| 2443771 | Shelly J Ramos Torres | Address on file | | | | | |
| 2429900 | Shelly Z Alvarado | Address on file | | | | | |
| 2470501 | Sherry Woolard Rodriguez | Address on file | | | | | |
| 2466738 | Sheydalis Casul De Jesus | Address on file | | | | | |
| 2451797 | Sheyla E Rosario Velazquez | Address on file | | | | | |
| 2455067 | Sheyla I Dones Diaz | Address on file | | | | | |
| 2467255 | Sheyla Marchese Perez | Address on file | | | | | |
| 2447191 | Shiara Liz Ramos Cotto | Address on file | | | | | |
| 2444206 | Shirley A Aponte Pagan | Address on file | | | | | |
| 2469016 | Shirley A Canales Rodriguez | Address on file | | | | | |
| 2449520 | Shirley A Casillas Correa | Address on file | | | | | |
| 2460567 | Shirley Ann Hayes De Rdz | Address on file | | | | | |
| 2439345 | Shirley M Cintron Irizarry | Address on file | | | | | |
| 2441494 | Shirley M Jusino Torres | Address on file | | | | | |
| 2467970 | Shirley Nazario Romero | Address on file | | | | | |
| 2465448 | Shirley Santos Bou | Address on file | | | | | |
| 2449288 | Shirly A Anne Rivera Morales | Address on file | | | | | |
| 2430978 | Shirly Borrero Medina | Address on file | | | | | |
| 2469532 | Shylene S Lopez Garcia | Address on file | | | | | |
| 2434569 | Siderico Pabon Vega | Address on file | | | | | |
| 2468502 | Sidney Betancourt Flores | Address on file | | | | | |
| 2441579 | Sidney Delgado Garcia | Address on file | | | | | |
| 2448956 | Sidney Harris Gonzalez | Address on file | | | | | |
| 2444021 | Sidney Rodriguez Jusino | Address on file | | | | | |
| 2425302 | Sierra Efrain Rivera | Address on file | | | | | |
| 2450225 | Sierra Perez Angel L. | Address on file | | | | | |
| 2451411 | Sifre A Roman | Address on file | | | | | |
| 2464595 | Sifredo Asencio Torres | Address on file | | | | | |
| 2446157 | Sigberto Miranda Mercado | Address on file | | | | | |
| 2455397 | Sigfredo Alvarez Perez | Address on file | | | | | |
| 2434717 | Sigfredo Aviles Rivera | Address on file | | | | | |
| 2461586 | Sigfredo Bravo Perez | Address on file | | | | | |
| 2435311 | Sigfredo Caban Rosado | Address on file | | | | | |
| 2463074 | Sigfredo Cancela Serrano | Address on file | | | | | |
| 2437559 | Sigfredo Delgado Martinez | Address on file | | | | | |
| 2456980 | Sigfredo Gonzalez Reyes | Address on file | | | | | |
| 2452746 | Sigfredo Lopez Lopez | Address on file | | | | | |
| 2433829 | Sigfredo Morales Mercado | Address on file | | | | | |
| 2469263 | Sigfredo Ortiz Ortega | Address on file | | | | | |
| 2432622 | Sigfredo Otero Fragoso | Address on file | | | | | |
| 2425790 | Sigfredo Pagan Ruiz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437904 | Sigfredo S Mercado Acevedo Acevedo | Address on file | | | | | |
| 2451573 | Sigfredo Torres Moore | Address on file | | | | | |
| 2425875 | Sigfredo Vargas Pagan | Address on file | | | | | |
| 2464045 | Sigfredo Vega Melendez | Address on file | | | | | |
| 2426222 | Sigfredo Vega Rosario | Address on file | | | | | |
| 2450077 | Sigma L Colon Otero | Address on file | | | | | |
| 2449205 | Silda M Rubio Barreto | Address on file | | | | | |
| 2445279 | Silkia M Figueroa Sierra | Address on file | | | | | |
| 2441343 | Silkia M Martinez Dones | Address on file | | | | | |
| 2450268 | Silkia M Rivera Torres | Address on file | | | | | |
| 2429639 | Silkia M Rodriguez Alvarez | Address on file | | | | | |
| 2424949 | Silkia M Rosario Rodriguez | Address on file | | | | | |
| 2451377 | Silma I Benitez Gerardino | Address on file | | | | | |
| 2443427 | Silma L Velez Flores | Address on file | | | | | |
| 2436056 | Silma Velazquez Rodriguez | Address on file | | | | | |
| 2459604 | Silva     De L Alfonso Garay | Address on file | | | | | |
| 2451097 | Silva Maldonado Margarita | Address on file | | | | | |
| 2424467 | Silva N Cintron Carmen N. | Address on file | | | | | |
| 2453135 | Silva Octavio Quintero | Address on file | | | | | |
| 2461737 | Silveria Ruiz Gonzalez | Address on file | | | | | |
| 2469308 | Silverio Vera Monroy | Address on file | | | | | |
| 2461063 | Silvestre Arroyo Serrano | Address on file | | | | | |
| 2447913 | Silvestre M Jimenez Villalongo | Address on file | | | | | |
| 2458800 | Silvestry Caballero Guzman | Address on file | | | | | |
| 2440659 | Silvette S Ayala Maldonado | Address on file | | | | | |
| 2466953 | Silvette Saliceti Sepulveda | Address on file | | | | | |
| 2465625 | Silvia Cruz Reyes | Address on file | | | | | |
| 2461755 | Silvia E Castillo Diaz | Address on file | | | | | |
| 2449104 | Silvia E Ramirez Nieves | Address on file | | | | | |
| 2467946 | Silvia E Rivera Vega | Address on file | | | | | |
| 2466842 | Silvia Franky Montanez | Address on file | | | | | |
| 2465374 | Silvia Gonzalez Caraballo | Address on file | | | | | |
| 2439329 | Silvia Gutierrez Torres | Address on file | | | | | |
| 2431554 | Silvia I Figueroa Mercado | Address on file | | | | | |
| 2436034 | Silvia I Martinez Ba Rreto | Address on file | | | | | |
| 2431741 | Silvia L Martinez Aldebol | Address on file | | | | | |
| 2466312 | Silvia L Sotomayor | Address on file | | | | | |
| 2449038 | Silvia Lopez Lopez | Address on file | | | | | |
| 2461721 | Silvia Lopez Santiago | Address on file | | | | | |
| 2432072 | Silvia Lugo Mendez | Address on file | | | | | |
| 2424373 | Silvia Maldonado Rosario | Address on file | | | | | |
| 2467395 | Silvia Miranda Guzman | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425481 | Silvia Perez Lugo | Address on file | | | | | |
| 2445479 | Silvia R Casasus Rios | Address on file | | | | | |
| 2428294 | Silvia Rivera Espinell | Address on file | | | | | |
| 2438793 | Silvia Rosado Serrano | Address on file | | | | | |
| 2428374 | Silvia Si Gonzalez | Address on file | | | | | |
| 2432712 | Silvia Simonetty Toro | Address on file | | | | | |
| 2442175 | Silvia Sosa Rodriguez | Address on file | | | | | |
| 2445960 | Silvia Soto Perez | Address on file | | | | | |
| 2459639 | Simara E Torres Ramos | Address on file | | | | | |
| 2455749 | Simelly Guasch Rivera | Address on file | | | | | |
| 2451010 | Simon Lebron Gomez | Address on file | | | | | |
| 2437510 | Simon Rodriguez Rodriguez | Address on file | | | | | |
| 2457665 | Simon Rosa Perez | Address on file | | | | | |
| 2435065 | Simonoff L Maldonado | Address on file | | | | | |
| 2460651 | Simplicio Benitez Robles | Address on file | | | | | |
| 2456757 | Sindia Ortiz Del Valle | Address on file | | | | | |
| 2467178 | Sindy Sanchez Maldonado | Address on file | | | | | |
| 2437407 | Sindy Y Andino Santiago | Address on file | | | | | |
| 2442244 | Sinthia C Fernandez Vazquez | Address on file | | | | | |
| 2432853 | Sirfrancy Millan Cotto | Address on file | | | | | |
| 2442910 | Sistema Retiro Unive M Rsidad Torres | Address on file | | | | | |
| 2460621 | Sixta Feliciano Rodriguez | Address on file | | | | | |
| 2463105 | Sixta Maisonet Garcia | Address on file | | | | | |
| 2447377 | Sixto A Machado Rios | Address on file | | | | | |
| 2461912 | Sixto Agostini Colon | Address on file | | | | | |
| 2453037 | Sixto Diaz Aponte | Address on file | | | | | |
| 2449829 | Sixto J Diaz Ortiz | Address on file | | | | | |
| 2426118 | Sixto J Huaca Torres | Address on file | | | | | |
| 2455032 | Sixto Malave Grateroles | Address on file | | | | | |
| 2449894 | Sixto Marrero Rodriguez | Address on file | | | | | |
| 2464700 | Sixto Molina Santana | Address on file | | | | | |
| 2467937 | Sixto O Jeannot Velez | Address on file | | | | | |
| 2448859 | Sixto Pagan Rios | Address on file | | | | | |
| 2464589 | Sixto Rivera Pinto | Address on file | | | | | |
| 2464919 | Sixto Rivera Torres | Address on file | | | | | |
| 2467123 | Sixto Sanchez Vializ | Address on file | | | | | |
| 2453274 | Sixto Sierra Perez | Address on file | | | | | |
| 2458652 | Sixto Vega Aquino | Address on file | | | | | |
| 2449070 | Skipper Hernandez Velez | Address on file | | | | | |
| 2433399 | Smiguel Candelario Reye | Address on file | | | | | |
| 2464469 | Smyrna Delgado Rivera | Address on file | | | | | |
| 2448419 | Soami Vega Gonzalez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435402 | Socorrito Perez Ocasio | Address on file | | | | | |
| 2437032 | Socorro Baez Castro | Address on file | | | | | |
| 2442029 | Socorro Boria Gaston | Address on file | | | | | |
| 2461814 | Socorro C Rivera De Ortiz | Address on file | | | | | |
| 2450375 | Socorro Cora Rodriguez | Address on file | | | | | |
| 2429999 | Socorro Hernandez Garcia | Address on file | | | | | |
| 2441514 | Socorro Maldonado Jimenez | Address on file | | | | | |
| 2465260 | Socorro Ortiz Rebollo | Address on file | | | | | |
| 2430287 | Socorro Pagan Rodriguez | Address on file | | | | | |
| 2425288 | Socorro Qui?Ones Cordero | Address on file | | | | | |
| 2426199 | Socorro Rivera Guadalupe | Address on file | | | | | |
| 2467884 | Socorro Vazquez Robles | Address on file | | | | | |
| 2430724 | Sofia Aviles Rivera | Address on file | | | | | |
| 2467818 | Sofia Chinea Falcon | Address on file | | | | | |
| 2442358 | Sofia Hernandez Fonseca | Address on file | | | | | |
| 2466516 | Sofia M Ramos Rojas | Address on file | | | | | |
| 2434833 | Sofia Mulero Guzman | Address on file | | | | | |
| 2437818 | Sol A Castro Vellon | Address on file | | | | | |
| 2438748 | Sol A Maisonet Gonzalez | Address on file | | | | | |
| 2440504 | Sol A Millan Rosa | Address on file | | | | | |
| 2445574 | Sol A Rivera Lopez | Address on file | | | | | |
| 2467600 | Sol B Concepcion Bulerin | Address on file | | | | | |
| 2455063 | Sol B Correa Montoya | Address on file | | | | | |
| 2440953 | Sol Cruz Rojas | Address on file | | | | | |
| 2442041 | Sol E Borrero Irizarry | Address on file | | | | | |
| 2428468 | Sol E Delgado Martinez | Address on file | | | | | |
| 2443957 | Sol E Lopez Gonzalez | Address on file | | | | | |
| 2425450 | Sol E Padilla Arce | Address on file | | | | | |
| 2436002 | Sol E Santiago Rivera | Address on file | | | | | |
| 2424509 | Sol E Torres Moore | Address on file | | | | | |
| 2430905 | Sol G Santiago Lopez | Address on file | | | | | |
| 2450633 | Sol Hernandez Meneses | Address on file | | | | | |
| 2450186 | Sol L Cuadrado Silva | Address on file | | | | | |
| 2469346 | Sol M Agosto Montanez | Address on file | | | | | |
| 2428526 | Sol M Alamo Roman | Address on file | | | | | |
| 2434536 | Sol M Benitez Osorio | Address on file | | | | | |
| 2443930 | Sol M Garcia Valcarcel | Address on file | | | | | |
| 2426875 | Sol M Jimenez Perez | Address on file | | | | | |
| 2428292 | Sol M Molina Escobales | Address on file | | | | | |
| 2430980 | Sol M Ortiz Alvarado | Address on file | | | | | |
| 2429731 | Sol M Ortiz Mercado | Address on file | | | | | |
| 2425969 | Sol M Qui?Onez Ortiz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442777 | Sol M Reyes Rodriguez | Address on file | | | | | |
| 2429155 | Sol M Rivas Huertas | Address on file | | | | | |
| 2427054 | Sol M Vientos Santiago | Address on file | | | | | |
| 2450961 | Sol Rosario Gonzalez | Address on file | | | | | |
| 2439285 | Sol V Lopez Rosario | Address on file | | | | | |
| 2445642 | Solangel Lopez Ortiz | Address on file | | | | | |
| 2469895 | Solano Resto Nannette | Address on file | | | | | |
| 2458130 | Solano So Burgos | Address on file | | | | | |
| 2446354 | Solany H Hernandez Mendez | Address on file | | | | | |
| 2451681 | Solares So Hernandez | Address on file | | | | | |
| 2447884 | Soledad Ruscalleda Reyes | Address on file | | | | | |
| 2451374 | Soler Carmona Luis R | Address on file | | | | | |
| 2424527 | Soler Curbelo William | Address on file | | | | | |
| 2445534 | Soler Mildred Nieves | Address on file | | | | | |
| 2433720 | Solimar Caraballo Santiago | Address on file | | | | | |
| 2440771 | Solimar S Maldonado Zambrana | Address on file | | | | | |
| 2450621 | Soliris Rodriguez Matos | Address on file | | | | | |
| 2423695 | Solis Pena Carmen L. | Address on file | | | | | |
| 2444030 | Somaris Lopez Rios | Address on file | | | | | |
| 2425546 | Sonali I Gonzalez Bonilla | Address on file | | | | | |
| 2470433 | Sonia A Gierbolini Rivera | Address on file | | | | | |
| 2450551 | Sonia A Roman Cotto | Address on file | | | | | |
| 2436012 | Sonia A Soto Amaro | Address on file | | | | | |
| 2432093 | Sonia Acevedo Rosario | Address on file | | | | | |
| 2461161 | Sonia Acosta Alvarez | Address on file | | | | | |
| 2430561 | Sonia Alamo Martinez | Address on file | | | | | |
| 2462176 | Sonia Alfaro Nu?Ez | Address on file | | | | | |
| 2430926 | Sonia Ayala Pe?Aloza | Address on file | | | | | |
| 2453814 | Sonia B Lasalle Rodriguez | Address on file | | | | | |
| 2450663 | Sonia B Silva Lopez | Address on file | | | | | |
| 2442806 | Sonia Benitez Garay | Address on file | | | | | |
| 2446436 | Sonia Benitez Lopez | Address on file | | | | | |
| 2443411 | Sonia C Alicea Torres | Address on file | | | | | |
| 2431225 | Sonia C Rivera Suazo | Address on file | | | | | |
| 2439064 | Sonia Caban Miranda | Address on file | | | | | |
| 2431117 | Sonia Calderon Hueca | Address on file | | | | | |
| 2424384 | Sonia Calero Del Valle | Address on file | | | | | |
| 2441681 | Sonia Carrasquillo Rivera | Address on file | | | | | |
| 2427088 | Sonia Clemente Rivera | Address on file | | | | | |
| 2470519 | Sonia Colon Negron | Address on file | | | | | |
| 2432200 | Sonia Colon Rivera | Address on file | | | | | |
| 2452158 | Sonia Colon Robles | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467417 | Sonia Colon Rosario | Address on file | | | | | |
| 2428502 | Sonia Cordero Gonzalez | Address on file | | | | | |
| 2466176 | Sonia Cortes Garcia | Address on file | | | | | |
| 2452172 | Sonia Cruz Brito | Address on file | | | | | |
| 2466253 | Sonia Cruz Rivera | Address on file | | | | | |
| 2447664 | Sonia Cuartin Rodriguez | Address on file | | | | | |
| 2446389 | Sonia Davila Suren | Address on file | | | | | |
| 2441255 | Sonia De La Cruz Collazo | Address on file | | | | | |
| 2431305 | Sonia Dedos Sanchez | Address on file | | | | | |
| 2438455 | Sonia Del Valle Cruz | Address on file | | | | | |
| 2423625 | Sonia Delgado Cotto | Address on file | | | | | |
| 2448032 | Sonia Delgado Sanki | Address on file | | | | | |
| 2468168 | Sonia Diaz Marquez | Address on file | | | | | |
| 2449362 | Sonia Duque Santos | Address on file | | | | | |
| 2441788 | Sonia E Barreto Marquez | Address on file | | | | | |
| 2439539 | Sonia E Caballero Cruz | Address on file | | | | | |
| 2438928 | Sonia E Cardona Caraballo | Address on file | | | | | |
| 2462130 | Sonia E Colon Rodriguez | Address on file | | | | | |
| 2443259 | Sonia E Cruz Morales | Address on file | | | | | |
| 2438135 | Sonia E Jimenez Vega | Address on file | | | | | |
| 2436547 | Sonia E Maldonado Green | Address on file | | | | | |
| 2464599 | Sonia E Nazario Ortiz | Address on file | | | | | |
| 2468617 | Sonia E Reyes Burgado | Address on file | | | | | |
| 2444856 | Sonia E Rivera Rivera | Address on file | | | | | |
| 2430344 | Sonia E Rosa Castillo | Address on file | | | | | |
| 2443955 | Sonia E Rosario Betancourt | Address on file | | | | | |
| 2440159 | Sonia E Sanchez Spanoz | Address on file | | | | | |
| 2462592 | Sonia E Sanoguet Valentin | Address on file | | | | | |
| 2469844 | Sonia E Torres Cruz | Address on file | | | | | |
| 2430829 | Sonia Echevarria Lopez | Address on file | | | | | |
| 2431934 | Sonia Fargas Maisonet | Address on file | | | | | |
| 2468373 | Sonia Feliciano Baez | Address on file | | | | | |
| 2437823 | Sonia Fernandez Esquilin | Address on file | | | | | |
| 2449409 | Sonia Figueroa Dominguez | Address on file | | | | | |
| 2434983 | Sonia Gilbes Ortiz | Address on file | | | | | |
| 2465854 | Sonia Gomez | Address on file | | | | | |
| 2466573 | Sonia Gomez Vazquez | Address on file | | | | | |
| 2465914 | Sonia Gonzalez Garcia | Address on file | | | | | |
| 2452909 | Sonia Gonzalez Mercado | Address on file | | | | | |
| 2432738 | Sonia Gonzalez Rivera | Address on file | | | | | |
| 2467353 | Sonia Guerra Resto | Address on file | | | | | |
| 2459315 | Sonia Guzman De La Paz | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462193 | Sonia Guzman Figueroa | Address on file | | | | | |
| 2437598 | Sonia Hernandez Caraballo | Address on file | | | | | |
| 2428553 | Sonia Hernandez Domenech | Address on file | | | | | |
| 2427214 | Sonia Hernandez Valentin | Address on file | | | | | |
| 2440617 | Sonia Huguett Rivera | Address on file | | | | | |
| 2466932 | Sonia I Acevedo Lorenzo | Address on file | | | | | |
| 2437432 | Sonia I Acevedo Perez | Address on file | | | | | |
| 2427979 | Sonia I Balaguer Estrada | Address on file | | | | | |
| 2430827 | Sonia I Bonet Guerra | Address on file | | | | | |
| 2465780 | Sonia I Carrillo Rodriguez | Address on file | | | | | |
| 2433027 | Sonia I Centeno Rodriguez | Address on file | | | | | |
| 2467888 | Sonia I Cepeda Torres | Address on file | | | | | |
| 2433097 | Sonia I Clemente Cora | Address on file | | | | | |
| 2429606 | Sonia I Cruz Garcia | Address on file | | | | | |
| 2433458 | Sonia I Cruz Gonzalez | Address on file | | | | | |
| 2438138 | Sonia I Escobar Rosario | Address on file | | | | | |
| 2437179 | Sonia I Estrada Vega | Address on file | | | | | |
| 2467016 | Sonia I Feliciano Irizarry | Address on file | | | | | |
| 2427310 | Sonia I Fonseca Rivera | Address on file | | | | | |
| 2441116 | Sonia I Fuentes Echevarria | Address on file | | | | | |
| 2469344 | Sonia I Fuentes Ramos | Address on file | | | | | |
| 2437078 | Sonia I Gonzalez Diaz | Address on file | | | | | |
| 2463988 | Sonia I Gonzalez Negron | Address on file | | | | | |
| 2443721 | Sonia I Gonzalez Serrano | Address on file | | | | | |
| 2444523 | Sonia I Ildefonso Rodrigue | Address on file | | | | | |
| 2440607 | Sonia I Itravieso Castro | Address on file | | | | | |
| 2444898 | Sonia I Lizasuain Marrero | Address on file | | | | | |
| 2423316 | Sonia I Lopez Padilla | Address on file | | | | | |
| 2438653 | Sonia I Maisonet Ruiz | Address on file | | | | | |
| 2460393 | Sonia I Martinez Lopez | Address on file | | | | | |
| 2451054 | Sonia I Mateo Garcia | Address on file | | | | | |
| 2423917 | Sonia I Melendez Cruz | Address on file | | | | | |
| 2445411 | Sonia I Mendez Rosario | Address on file | | | | | |
| 2468628 | Sonia I Mercado Vega | Address on file | | | | | |
| 2456512 | Sonia I Nieves Perez | Address on file | | | | | |
| 2437982 | Sonia I Ortiz Hernandez | Address on file | | | | | |
| 2468152 | Sonia I Ortiz Melendez | Address on file | | | | | |
| 2425509 | Sonia I Pastrana Almenas | Address on file | | | | | |
| 2449155 | Sonia I Polanco Viera | Address on file | | | | | |
| 2468623 | Sonia I Requena Mercado | Address on file | | | | | |
| 2440038 | Sonia I Reyes Ortiz | Address on file | | | | | |
| 2443884 | Sonia I Rivera Gambaro | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441479 | Sonia I Rivera Rivera | Address on file | | | | | |
| 2439436 | Sonia I Rodriguez Otero | Address on file | | | | | |
| 2446738 | Sonia I Rodriguez Padilla | Address on file | | | | | |
| 2460317 | Sonia I Rodriguez Prosper | Address on file | | | | | |
| 2456138 | Sonia I Romero Vives | Address on file | | | | | |
| 2441787 | Sonia I Rosa Lozada | Address on file | | | | | |
| 2431244 | Sonia I Rosado Barbosa | Address on file | | | | | |
| 2424883 | Sonia I Rosado Rivera | Address on file | | | | | |
| 2461545 | Sonia I Rosario Ortiz | Address on file | | | | | |
| 2465178 | Sonia I Salcedo Lopez | Address on file | | | | | |
| 2470753 | Sonia I Sanchez Ramirez | Address on file | | | | | |
| 2438751 | Sonia I Santiago Ramos | Address on file | | | | | |
| 2439877 | Sonia I Santiago Rosas | Address on file | | | | | |
| 2442378 | Sonia I Soto Ramos | Address on file | | | | | |
| 2435859 | Sonia I Valle Vega | Address on file | | | | | |
| 2432315 | Sonia I Vargas Qui?Ones | Address on file | | | | | |
| 2442280 | Sonia I Vega Rivas | Address on file | | | | | |
| 2448351 | Sonia I. I Martinez Ortiz Ortiz | Address on file | | | | | |
| 2449642 | Sonia Inostroza Laviena | Address on file | | | | | |
| 2447496 | Sonia J Bonano Sindo | Address on file | | | | | |
| 2462498 | Sonia J Escudero Cintron | Address on file | | | | | |
| 2449900 | Sonia J Hernandez Mendez | Address on file | | | | | |
| 2428837 | Sonia J J Rodriguez Davila | Address on file | | | | | |
| 2466769 | Sonia J Rodriguez | Address on file | | | | | |
| 2443459 | Sonia J Sanchez Marrero | Address on file | | | | | |
| 2468025 | Sonia Jimenez Seda | Address on file | | | | | |
| 2432049 | Sonia L Colon Suarez | Address on file | | | | | |
| 2424853 | Sonia L Garcia Soto | Address on file | | | | | |
| 2442055 | Sonia L Horta Vargas | Address on file | | | | | |
| 2463877 | Sonia Laviena Mendoza | Address on file | | | | | |
| 2431781 | Sonia Lazaro Cancel | Address on file | | | | | |
| 2429102 | Sonia Lisojo Rosa | Address on file | | | | | |
| 2432048 | Sonia Lopez Velez | Address on file | | | | | |
| 2466895 | Sonia M Arroyo Morales | Address on file | | | | | |
| 2448018 | Sonia M Betancourt Gonzale | Address on file | | | | | |
| 2468551 | Sonia M Colon Hernandez | Address on file | | | | | |
| 2437164 | Sonia M Correa Navarro | Address on file | | | | | |
| 2436127 | Sonia M Delestre Reyes | Address on file | | | | | |
| 2441647 | Sonia M Garay Vargas | Address on file | | | | | |
| 2450606 | Sonia M Gonzalez Rodriguez | Address on file | | | | | |
| 2452688 | Sonia M Lefevre Mora | Address on file | | | | | |
| 2431821 | Sonia M Lopez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448285 | Sonia M Lopez Flores | Address on file | | | | | |
| 2464493 | Sonia M Marrero Sanchez | Address on file | | | | | |
| 2445078 | Sonia M Mojica Bultron | Address on file | | | | | |
| 2427567 | Sonia M Morales Merced | Address on file | | | | | |
| 2440815 | Sonia M Oliveras Gonzalez | Address on file | | | | | |
| 2464232 | Sonia M Olmos Calderon | Address on file | | | | | |
| 2451989 | Sonia M Ortiz Torres | Address on file | | | | | |
| 2427673 | Sonia M Pabon Cruz | Address on file | | | | | |
| 2442142 | Sonia M Qui?Ones Cordero | Address on file | | | | | |
| 2443879 | Sonia M Ramirez Medina | Address on file | | | | | |
| 2452226 | Sonia M Reyes Sanchez | Address on file | | | | | |
| 2429718 | Sonia M Reyes Torres | Address on file | | | | | |
| 2463215 | Sonia M Rivera Rivera | Address on file | | | | | |
| 2445040 | Sonia M Rivera Vega | Address on file | | | | | |
| 2428948 | Sonia M Rodriguez Lebron | Address on file | | | | | |
| 2464207 | Sonia M Roldan Garcia | Address on file | | | | | |
| 2428234 | Sonia M Santiago Vega | Address on file | | | | | |
| 2423332 | Sonia M Soiza De Rodriguez | Address on file | | | | | |
| 2450561 | Sonia M Surillo | Address on file | | | | | |
| 2427568 | Sonia M Vazquez Aponte | Address on file | | | | | |
| 2428300 | Sonia M Vazquez Garcia | Address on file | | | | | |
| 2451203 | Sonia Machuca Santos | Address on file | | | | | |
| 2464208 | Sonia Maldonado Quinones | Address on file | | | | | |
| 2427551 | Sonia Melendez Perez | Address on file | | | | | |
| 2451077 | Sonia Mendez Albarran | Address on file | | | | | |
| 2439270 | Sonia Mendez Cruz | Address on file | | | | | |
| 2452726 | Sonia Mendez Perez | Address on file | | | | | |
| 2429247 | Sonia Millan Melendez | Address on file | | | | | |
| 2448575 | Sonia Monell Ayala | Address on file | | | | | |
| 2440041 | Sonia Morales Arroyo | Address on file | | | | | |
| 2449518 | Sonia Morales Delgado | Address on file | | | | | |
| 2462275 | Sonia Morales Lozada | Address on file | | | | | |
| 2437022 | Sonia Morales Rosario | Address on file | | | | | |
| 2443025 | Sonia Mu?Oz Correa | Address on file | | | | | |
| 2462938 | Sonia N Acevedo Rosario | Address on file | | | | | |
| 2430368 | Sonia N Adorno De Telemaco | Address on file | | | | | |
| 2442044 | Sonia N Agosto Ortiz | Address on file | | | | | |
| 2427234 | Sonia N Alvarado Maldonado | Address on file | | | | | |
| 2428046 | Sonia N Berrios Vega | Address on file | | | | | |
| 2442247 | Sonia N Bonilla Rivera | Address on file | | | | | |
| 2444163 | Sonia N Camacho Calderon | Address on file | | | | | |
| 2424407 | Sonia N Cirilo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2430010 | Sonia N Colonqui?Ones Quiqones | Address on file | | | | | |
| 2458309 | Sonia N Concepcion Elias | Address on file | | | | | |
| 2455610 | Sonia N Del Valle Echevarr | Address on file | | | | | |
| 2444367 | Sonia N Diaz Rivera | Address on file | | | | | |
| 2447028 | Sonia N Duran Pagan | Address on file | | | | | |
| 2456285 | Sonia N Ferrer Vazquez | Address on file | | | | | |
| 2435043 | Sonia N Garcia Lozada | Address on file | | | | | |
| 2427909 | Sonia N Garcia Vazquez | Address on file | | | | | |
| 2441497 | Sonia N Gomez Ayala | Address on file | | | | | |
| 2448756 | Sonia N Gomez Hernandez | Address on file | | | | | |
| 2457790 | Sonia N Gonzalez Caraballo | Address on file | | | | | |
| 2428829 | Sonia N Gonzalez Collazo | Address on file | | | | | |
| 2466717 | Sonia N Gonzalez Davila | Address on file | | | | | |
| 2431080 | Sonia N Gonzalez Juarbe | Address on file | | | | | |
| 2429871 | Sonia N Gonzalez Morales | Address on file | | | | | |
| 2444186 | Sonia N Gonzalez Ortiz | Address on file | | | | | |
| 2428542 | Sonia N Guadalupe Gonzalez | Address on file | | | | | |
| 2438121 | Sonia N Irizarry Caceres | Address on file | | | | | |
| 2429055 | Sonia N Jimenez Echevarria | Address on file | | | | | |
| 2436912 | Sonia N Jimenez Perez | Address on file | | | | | |
| 2436004 | Sonia N Kuilan Amezquita | Address on file | | | | | |
| 2464020 | Sonia N Lopez Rodriguez | Address on file | | | | | |
| 2440062 | Sonia N Luciano Prieto | Address on file | | | | | |
| 2444224 | Sonia N Martinez Maldonado | Address on file | | | | | |
| 2466402 | Sonia N Merced Villanueva | Address on file | | | | | |
| 2438366 | Sonia N Ortiz Rodriguez | Address on file | | | | | |
| 2428190 | Sonia N Osorio Pizarro | Address on file | | | | | |
| 2452696 | Sonia N Pagan | Address on file | | | | | |
| 2434831 | Sonia N Pomales Morales | Address on file | | | | | |
| 2457409 | Sonia N Rivera Andujar | Address on file | | | | | |
| 2438620 | Sonia N Rivera Green | Address on file | | | | | |
| 2437115 | Sonia N Rivera Quiles | Address on file | | | | | |
| 2463602 | Sonia N Roman Davila | Address on file | | | | | |
| 2458849 | Sonia N Torres Rivera | Address on file | | | | | |
| 2427041 | Sonia N Trinidad De Clemente | Address on file | | | | | |
| 2435254 | Sonia N Velazquez Cordero | Address on file | | | | | |
| 2468039 | Sonia N Viera Velazquez | Address on file | | | | | |
| 2447521 | Sonia N Zayas Santiago | Address on file | | | | | |
| 2450043 | Sonia Narvaez Garay | Address on file | | | | | |
| 2429711 | Sonia Negron Mendez | Address on file | | | | | |
| 2436177 | Sonia Negron Saldana | Address on file | | | | | |
| 2451441 | Sonia Neves Perez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Exhibit B Page 227 of 287

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423246 | Sonia O Rivera Lozada | Address on file | | | | | |
| 2436032 | Sonia Ofarril Matos | Address on file | | | | | |
| 2463668 | Sonia Ojeda Cartagena | Address on file | | | | | |
| 2448579 | Sonia Oliveras Alvarez | Address on file | | | | | |
| 2433021 | Sonia Ortiz Torres | Address on file | | | | | |
| 2441047 | Sonia Otero Rodriguez | Address on file | | | | | |
| 2462482 | Sonia Pabon Barreto | Address on file | | | | | |
| 2434470 | Sonia Pacheco Nieves | Address on file | | | | | |
| 2425943 | Sonia Padilla Rodriguez | Address on file | | | | | |
| 2465020 | Sonia Perez Hernandez | Address on file | | | | | |
| 2430844 | Sonia Perez Ortiz | Address on file | | | | | |
| 2434456 | Sonia Polanco Agostini | Address on file | | | | | |
| 2430239 | Sonia R Alvarado Luna | Address on file | | | | | |
| 2428552 | Sonia R De Villegas | Address on file | | | | | |
| 2442987 | Sonia Ramirez Olivares | Address on file | | | | | |
| 2426725 | Sonia Reyes Flores | Address on file | | | | | |
| 2445341 | Sonia Rios Reyes | Address on file | | | | | |
| 2453503 | Sonia Rivera Ayala | Address on file | | | | | |
| 2429713 | Sonia Rivera Encarnacion | Address on file | | | | | |
| 2429258 | Sonia Rivera Figueroa | Address on file | | | | | |
| 2451987 | Sonia Rivera Grau | Address on file | | | | | |
| 2434766 | Sonia Rivera Hernandez | Address on file | | | | | |
| 2433205 | Sonia Rivera Lopez | Address on file | | | | | |
| 2462049 | Sonia Rivera Ramirez | Address on file | | | | | |
| 2439979 | Sonia Rivera Rivera | Address on file | | | | | |
| 2446385 | Sonia Robles Soto | Address on file | | | | | |
| 2444204 | Sonia Rodriguez | Address on file | | | | | |
| 2464042 | Sonia Rodriguez Badillo | Address on file | | | | | |
| 2470700 | Sonia Rodriguez Flores | Address on file | | | | | |
| 2455408 | Sonia Rodriguez Rivera | Address on file | | | | | |
| 2425819 | Sonia Rolon Ruiz | Address on file | | | | | |
| 2440224 | Sonia Rosado Valle | Address on file | | | | | |
| 2432073 | Sonia Rosario Colon | Address on file | | | | | |
| 2457703 | Sonia Ruiz Bruno | Address on file | | | | | |
| 2447587 | Sonia Ruiz Rivas | Address on file | | | | | |
| 2426842 | Sonia S Caban Martinez | Address on file | | | | | |
| 2444550 | Sonia S Ramos Rodriguez | Address on file | | | | | |
| 2436035 | Sonia S Rivera Pizarro | Address on file | | | | | |
| 2434971 | Sonia S Rondon Ortiz | Address on file | | | | | |
| 2450996 | Sonia Sanchez Perez | Address on file | | | | | |
| 2446531 | Sonia Sanjurjo Santana | Address on file | | | | | |
| 2427990 | Sonia Silva Concepcion | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:34:46 Desc:
Exhibit B Page 227 of 287

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441584 | Sonia So Cortes | Address on file | | | | | |
| 2440269 | Sonia So Velez | Address on file | | | | | |
| 2460289 | Sonia Somohano Albide | Address on file | | | | | |
| 2567126 | Sonia Tirado Arocho | Address on file | | | | | |
| 2440404 | Sonia Toledo De Jesus | Address on file | | | | | |
| 2423828 | Sonia Torres Cotts | Address on file | | | | | |
| 2436492 | Sonia Torres Galloza | Address on file | | | | | |
| 2462088 | Sonia Torres Rivera | Address on file | | | | | |
| 2429699 | Sonia Torres Rodriguez | Address on file | | | | | |
| 2460970 | Sonia U Roman Hernandez | Address on file | | | | | |
| 2429120 | Sonia V Matias Castro | Address on file | | | | | |
| 2462345 | Sonia V Nieves Davila | Address on file | | | | | |
| 2567107 | Sonia Valle Nieves | Address on file | | | | | |
| 2448610 | Sonia Vazquez Cruz | Address on file | | | | | |
| 2426857 | Sonia Vazquez Rosario | Address on file | | | | | |
| 2450340 | Sonia Villanueva Vega | Address on file | | | | | |
| 2447883 | Sonji A Ortiz Garcia | Address on file | | | | | |
| 2433499 | Sonny Centeno Caquias | Address on file | | | | | |
| 2441176 | Sonya Torres Arocho | Address on file | | | | | |
| 2429777 | Sor A Agosto Jorge | Address on file | | | | | |
| 2450536 | Sor M Cruz Diaz | Address on file | | | | | |
| 2457151 | Soraida M Roman Ruiz | Address on file | | | | | |
| 2464999 | Soraliss Rodriguez Cepero | Address on file | | | | | |
| 2453963 | Sorangel So Caraballo | Address on file | | | | | |
| 2435504 | Soraya Avenaut Cerra | Address on file | | | | | |
| 2447226 | Soraya Camps Reyes | Address on file | | | | | |
| 2425309 | Soraya Cintron Cintron | Address on file | | | | | |
| 2435048 | Soraya E Hernandez Cotto | Address on file | | | | | |
| 2444837 | Soraya Gonzalez Maldonado | Address on file | | | | | |
| 2466074 | Soreli Aquino Tirado | Address on file | | | | | |
| 2450887 | Sostre I Torres | Address on file | | | | | |
| 2438595 | Sotero Carrasquillo Ortiz | Address on file | | | | | |
| 2448833 | Soto Babilonia Melvin | Address on file | | | | | |
| 2448765 | Soto Bones Epifanio | Address on file | | | | | |
| 2440949 | Soto De Jesus | Address on file | | | | | |
| 2424996 | Soto Delgado | Address on file | | | | | |
| 2446345 | Soto F Modesti | Address on file | | | | | |
| 2453065 | Soto Iz Maria | Address on file | | | | | |
| 2448014 | Soto L Galarza | Address on file | | | | | |
| 2430210 | Soto M Hernandez | Address on file | | | | | |
| 2445761 | Soto Maldonado Pedro | Address on file | | | | | |
| 2449124 | Soto Martinez Eugenio | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:02:40 Desc:
Exhibit 6 Page 227 of 287

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2446342 | Soto Modesti Maxy I. | Address on file | | | | | |
| 2423744 | Soto O Luis Angel | Address on file | | | | | |
| 2425194 | Soto Perez Claribel | Address on file | | | | | |
| 2451214 | Soto Perez Miriam | Address on file | | | | | |
| 2470629 | Soto Rivera Ivelisse | Address on file | | | | | |
| 2470743 | Soto S Salgado | Address on file | | | | | |
| 2446709 | Soto Serrano Karen | Address on file | | | | | |
| 2430482 | Soto So Alicea | Address on file | | | | | |
| 2451287 | Soto So Ortiz | Address on file | | | | | |
| 2449460 | Soto Soto Jannette | Address on file | | | | | |
| 2449853 | Soto Torres Raul | Address on file | | | | | |
| 2450918 | Soto Vazquez Marta I. | Address on file | | | | | |
| 2433023 | Soto Vazquez Solimar | Address on file | | | | | |
| 2454682 | Sotomayor Colon Luis Gabriel | Address on file | | | | | |
| 2426458 | Spitz Mercado Simon | Address on file | | | | | |
| 2434733 | Stacey Morales Arvelo | Address on file | | | | | |
| 2436655 | Stalin Robles Padilla | Address on file | | | | | |
| 2468079 | Stanley H Asencio Beauchamp | Address on file | | | | | |
| 2428279 | Steve A Gimenez Garcia | Address on file | | | | | |
| 2465596 | Steve Cerda Jimenez | Address on file | | | | | |
| 2456150 | Steve Padilla Caceres | Address on file | | | | | |
| 2449939 | Steve Ramirez Leon | Address on file | | | | | |
| 2470161 | Steve Rivera Rodriguez | Address on file | | | | | |
| 2464985 | Steve Rodriguez Vega | Address on file | | | | | |
| 2434750 | Steve Torres Oliveras | Address on file | | | | | |
| 2458035 | Steven Cuevas De Leon | Address on file | | | | | |
| 2458145 | Steven Del Rio Gonzalez | Address on file | | | | | |
| 2432651 | Steven Febus Narvaez | Address on file | | | | | |
| 2448341 | Steven Negron Acosta | Address on file | | | | | |
| 2465603 | Steward Perez Oyola | Address on file | | | | | |
| 2458317 | Stuart Ares Bouet | Address on file | | | | | |
| 2449822 | Suarez Torres Claribel | Address on file | | | | | |
| 2444043 | Sue A Qui?Ones Robles | Address on file | | | | | |
| 2456099 | Sugeil Rodriguez Rivera | Address on file | | | | | |
| 2436348 | Sugeiry S Rivera Velez | Address on file | | | | | |
| 2437985 | Suhail Serrano Moya | Address on file | | | | | |
| 2453514 | Suljeily Lopez Marti | Address on file | | | | | |
| 2432586 | Susan Cruz Rodriguez | Address on file | | | | | |
| 2449603 | Susan I Morales Astol | Address on file | | | | | |
| 2428534 | Susan Rivera Melendez | Address on file | | | | | |
| 2453766 | Susan Rivera Rosado | Address on file | | | | | |
| 2443349 | Susana Ayala Gomez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438794 | Susana B Torres Castro | Address on file | | | | | |
| 2464189 | Susana C E Fernandez | Address on file | | | | | |
| 2432448 | Susana Diaz Beltran | Address on file | | | | | |
| 2466650 | Susana Fuentes Vargas | Address on file | | | | | |
| 2442209 | Susana Lopez Perez | Address on file | | | | | |
| 2440696 | Susana Lugo Loperena | Address on file | | | | | |
| 2470638 | Susana M Zamorano Laguna | Address on file | | | | | |
| 2445314 | Susana Martinez Colon | Address on file | | | | | |
| 2469847 | Susana Martinez Del Valle | Address on file | | | | | |
| 2461440 | Susana Ortiz Rivera | Address on file | | | | | |
| 2440071 | Susana Rivera Leon | Address on file | | | | | |
| 2442864 | Susana Silva Reyes | Address on file | | | | | |
| 2429056 | Susana Velazquez Ramos | Address on file | | | | | |
| 2460592 | Susano De La Cruz Santiago | Address on file | | | | | |
| 2430633 | Susano Sustache Melendez | Address on file | | | | | |
| 2436855 | Susette Torres Cortes | Address on file | | | | | |
| 2432281 | Sussana Rodriguez Cansobre | Address on file | | | | | |
| 2468156 | Suveida Padilla De Jesus | Address on file | | | | | |
| 2463853 | Suzanne K Castillo Martine | Address on file | | | | | |
| 2430860 | Suzenne Corchado Agostini | Address on file | | | | | |
| 2450365 | Suzette M Eliza Marquez | Address on file | | | | | |
| 2437218 | Swinda Colon Martinez | Address on file | | | | | |
| 2467088 | Swinda E Rosario Lopez | Address on file | | | | | |
| 2430201 | Sydnia Cepeda Martinez | Address on file | | | | | |
| 2435170 | Sylkia L Rojas Pastrana | Address on file | | | | | |
| 2438905 | Sylma E Rodriguez Cintron | Address on file | | | | | |
| 2465688 | Sylma Padilla Morales | Address on file | | | | | |
| 2448023 | Sylmer R Ortiz Gandia | Address on file | | | | | |
| 2449889 | Sylvette Cordero Sanchez | Address on file | | | | | |
| 2451814 | Sylvette Nieves Sanchez | Address on file | | | | | |
| 2468531 | Sylvette Ortiz Rivera | Address on file | | | | | |
| 2435243 | Sylvia A David Sanchez | Address on file | | | | | |
| 2428708 | Sylvia A Padilla Carmona | Address on file | | | | | |
| 2450069 | Sylvia Acevedo Garcia | Address on file | | | | | |
| 2432894 | Sylvia Alvarez Cotto | Address on file | | | | | |
| 2460918 | Sylvia Aponte Ayala | Address on file | | | | | |
| 2462304 | Sylvia Aviles Miranda | Address on file | | | | | |
| 2423364 | Sylvia B Soto Mateo | Address on file | | | | | |
| 2462207 | Sylvia Cabezas Rodriguez | Address on file | | | | | |
| 2465650 | Sylvia Cintron Baerga | Address on file | | | | | |
| 2429312 | Sylvia Colon Medina | Address on file | | | | | |
| 2449126 | Sylvia Correa Roca | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437712 | Sylvia Diaz Delgado | Address on file | | | | | |
| 2430802 | Sylvia E Cruz Jimenez | Address on file | | | | | |
| 2468230 | Sylvia E Espada Rivera | Address on file | | | | | |
| 2457473 | Sylvia E Pacheco Ralat | Address on file | | | | | |
| 2444056 | Sylvia Figueroa Serrano | Address on file | | | | | |
| 2434926 | Sylvia Garcia Otero | Address on file | | | | | |
| 2431639 | Sylvia Gonzalez Alamo | Address on file | | | | | |
| 2431453 | Sylvia Gonzalez Soto | Address on file | | | | | |
| 2438320 | Sylvia I Burgos Flores | Address on file | | | | | |
| 2458696 | Sylvia I Lopez Fuentes | Address on file | | | | | |
| 2469525 | Sylvia I Ramirez Cruz | Address on file | | | | | |
| 2445107 | Sylvia I Ramos Delgado | Address on file | | | | | |
| 2447369 | Sylvia I Rivera Rodriguez | Address on file | | | | | |
| 2444335 | Sylvia L Sohun Garcia | Address on file | | | | | |
| 2448511 | Sylvia Lopez Rodriguez | Address on file | | | | | |
| 2426727 | Sylvia Lopez Valentin | Address on file | | | | | |
| 2437187 | Sylvia M Irizarry Albino | Address on file | | | | | |
| 2451819 | Sylvia M Lozada Benitez | Address on file | | | | | |
| 2439060 | Sylvia M Malave Valentin | Address on file | | | | | |
| 2447371 | Sylvia M Roger Stefani | Address on file | | | | | |
| 2438912 | Sylvia M Torres Delgado | Address on file | | | | | |
| 2433068 | Sylvia Martinez Estrada | Address on file | | | | | |
| 2439220 | Sylvia Martinez Rivera | Address on file | | | | | |
| 2427930 | Sylvia Mestre Rivera | Address on file | | | | | |
| 2455291 | Sylvia Nieves Pepin | Address on file | | | | | |
| 2428477 | Sylvia Ortiz Torres | Address on file | | | | | |
| 2430371 | Sylvia Padro Santiago | Address on file | | | | | |
| 2429275 | Sylvia Perez Osorio | Address on file | | | | | |
| 2442995 | Sylvia Perez Vera | Address on file | | | | | |
| 2443726 | Sylvia Ramis Gonzalez | Address on file | | | | | |
| 2461324 | Sylvia Rodriguez Ayala | Address on file | | | | | |
| 2446003 | Sylvia Roldan Cruz | Address on file | | | | | |
| 2436313 | Sylvia S Velez Clavijo | Address on file | | | | | |
| 2462902 | Sylvia T Padilla Ortiz | Address on file | | | | | |
| 2460400 | Sylvia Villanueva Meyerrada De Barcelo | Address on file | | | | | |
| 2438409 | Sylvia W Millan De Carrion | Address on file | | | | | |
| 2444132 | Synthia E Rivera Hoyos | Address on file | | | | | |
| 2431716 | Tabita Rodriguez De Jesus | Address on file | | | | | |
| 2465811 | Tahyra M Reyes Torres | Address on file | | | | | |
| 2438420 | Taimy L Rosales Freytes | Address on file | | | | | |
| 2439011 | Tamara Cardona Aponte | Address on file | | | | | |
| 2444299 | Tamara Cintron Soto | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-5 Filed:10/25/21 Entered:10/25/21 23:32:55 Desc: Page 229 of 237

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2423205 | Tamara Figueroa Torres | Address on file | | | | | |
| 2439080 | Tamara Lopez Perez | Address on file | | | | | |
| 2468366 | Tamara O Rodriguez Feliciano | Address on file | | | | | |
| 2453659 | Tamara Orengo Gonzalez | Address on file | | | | | |
| 2428480 | Tamara Pantojas Rodriguez | Address on file | | | | | |
| 2443241 | Tamara Rodriguez Ortiz | Address on file | | | | | |
| 2431325 | Tamara Spence Velardo | Address on file | | | | | |
| 2436739 | Tamara Ta Nieves | Address on file | | | | | |
| 2442015 | Tamary Otero Vega | Address on file | | | | | |
| 2455158 | Tanagua R Aponte Negron | Address on file | | | | | |
| 2448530 | Tania Fontanez Fuentes | Address on file | | | | | |
| 2440105 | Tania Gonzalez Colon | Address on file | | | | | |
| 2446768 | Tania Gonzalez Toro | Address on file | | | | | |
| 2439911 | Tania I Gonzalez Marrero | Address on file | | | | | |
| 2434232 | Tania J Olmedo Clemente | Address on file | | | | | |
| 2445552 | Tania Lugo Lopez | Address on file | | | | | |
| 2431950 | Tania M Garcia Castro | Address on file | | | | | |
| 2446519 | Tania M Mu&Oz Lopez | Address on file | | | | | |
| 2444282 | Tania Medina Figueroa | Address on file | | | | | |
| 2438950 | Tania Santiago Castillo | Address on file | | | | | |
| 2429495 | Tania T Lacend Davila | Address on file | | | | | |
| 2443037 | Tania T Nieves Aviles | Address on file | | | | | |
| 2438517 | Tania Z Rivera Rios | Address on file | | | | | |
| 2453752 | Tanila Ortiz Aponte | Address on file | | | | | |
| 2458371 | Tanniea Lopez Correa | Address on file | | | | | |
| 2424308 | Tanya Rodriguez Gonzalez | Address on file | | | | | |
| 2446044 | Tapia Ta Bermudez | Address on file | | | | | |
| 2443190 | Tauniliz Colon Ortiz | Address on file | | | | | |
| 2454350 | Tayna Ta Esquilin | Address on file | | | | | |
| 2444517 | Ted Abreu Sanchez | Address on file | | | | | |
| 2459988 | Teddy Te Morales | Address on file | | | | | |
| 2432860 | Tehanie Selles Torres | Address on file | | | | | |
| 2460717 | Teobaldo Roman Martinez | Address on file | | | | | |
| 2464142 | Teobaldo Sanchez Montanez | Address on file | | | | | |
| 2432666 | Teodocio Lugo Gonzalez | Address on file | | | | | |
| 2461377 | Teodoro Arroyo Agosto | Address on file | | | | | |
| 2464507 | Teodoro Lopez Rivera | Address on file | | | | | |
| 2424400 | Teodoro Maldonado Gonzalez | Address on file | | | | | |
| 2461087 | Teodoro Martinez Carles | Address on file | | | | | |
| 2460553 | Teodoro Perez Hernandez | Address on file | | | | | |
| 2459883 | Teodoro Rijos Rivera | Address on file | | | | | |
| 2440049 | Teodoro Valentin De Jesus | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427645 | Teofila A Ure | Address on file | | | | | |
| 2454405 | Teofilo La Lion | Address on file | | | | | |
| 2470531 | Terecita Reyes Maldonado | Address on file | | | | | |
| 2449742 | Teresa Adames Carrion | Address on file | | | | | |
| 2463106 | Teresa Alejandro Arroyo | Address on file | | | | | |
| 2469374 | Teresa Aviles Munoz | Address on file | | | | | |
| 2426996 | Teresa Cardera Candanedo | Address on file | | | | | |
| 2427771 | Teresa Carrucini Reyes | Address on file | | | | | |
| 2428432 | Teresa Castillo Gonzalez | Address on file | | | | | |
| 2427924 | Teresa Colon Nieves | Address on file | | | | | |
| 2439182 | Teresa D Jesus Baez Figueroa | Address on file | | | | | |
| 2423432 | Teresa D Vazquez Acevedo | Address on file | | | | | |
| 2444844 | Teresa David Rosario | Address on file | | | | | |
| 2431789 | Teresa Delgado Morales | Address on file | | | | | |
| 2429344 | Teresa Diaz Diaz | Address on file | | | | | |
| 2467239 | Teresa E Sola Fonseca | Address on file | | | | | |
| 2470010 | Teresa Echevarria Miranda | Address on file | | | | | |
| 2463769 | Teresa Febres Sanchez | Address on file | | | | | |
| 2463386 | Teresa Feliciano Garcia | Address on file | | | | | |
| 2426827 | Teresa Flores Rivera | Address on file | | | | | |
| 2442877 | Teresa Galarza Melendez | Address on file | | | | | |
| 2447737 | Teresa Gonzalez Herrera | Address on file | | | | | |
| 2443995 | Teresa Gonzalez Sanchez | Address on file | | | | | |
| 2445486 | Teresa Guadalupe Ortiz | Address on file | | | | | |
| 2427255 | Teresa Hernandez Morales | Address on file | | | | | |
| 2468014 | Teresa Lebron Rodriguez | Address on file | | | | | |
| 2465835 | Teresa Lopez Pagan | Address on file | | | | | |
| 2444073 | Teresa Maldonado Flores | Address on file | | | | | |
| 2431255 | Teresa Marcano | Address on file | | | | | |
| 2464501 | Teresa Marrero Robles | Address on file | | | | | |
| 2466772 | Teresa Molina Ortiz | Address on file | | | | | |
| 2439593 | Teresa Morales Ortiz | Address on file | | | | | |
| 2429590 | Teresa Morales Rivera | Address on file | | | | | |
| 2466362 | Teresa Nieves Gali | Address on file | | | | | |
| 2428651 | Teresa Nieves Villanueva | Address on file | | | | | |
| 2442057 | Teresa Pagan Rodriguez | Address on file | | | | | |
| 2428101 | Teresa Perez Rivera | Address on file | | | | | |
| 2469942 | Teresa Ramirez Garcia | Address on file | | | | | |
| 2427936 | Teresa Reyes Rentas | Address on file | | | | | |
| 2427427 | Teresa Rios Deida | Address on file | | | | | |
| 2443049 | Teresa Rivas Diaz | Address on file | | | | | |
| 2466782 | Teresa Rivera Davila | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438778 | Teresa Rivera Lopez | Address on file | | | | | |
| 2428550 | Teresa Rivera Ramos | Address on file | | | | | |
| 2432014 | Teresa Rodriguez Colon | Address on file | | | | | |
| 2438013 | Teresa Roman Santiago | Address on file | | | | | |
| 2450255 | Teresa S Pabon Nunez | Address on file | | | | | |
| 2440285 | Teresa Santiago Bevilacqua | Address on file | | | | | |
| 2427422 | Teresa Santiago Burgos | Address on file | | | | | |
| 2441026 | Teresa Santiago Torres | Address on file | | | | | |
| 2428448 | Teresa Santiago Vega | Address on file | | | | | |
| 2467028 | Teresa Serrano Machuca | Address on file | | | | | |
| 2447862 | Teresa Soto Gonzalez | Address on file | | | | | |
| 2426976 | Teresa T Benitez Villalongo | Address on file | | | | | |
| 2427402 | Teresa T Fuentes Ortiz | Address on file | | | | | |
| 2443446 | Teresa T Ramos Lopez | Address on file | | | | | |
| 2425033 | Teresa T Torres Roman | Address on file | | | | | |
| 2427491 | Teresa Torres Pollock | Address on file | | | | | |
| 2428828 | Teresa Torres Santiago | Address on file | | | | | |
| 2465224 | Teresa Vazquez | Address on file | | | | | |
| 2449681 | Teresita Cruz Melendez | Address on file | | | | | |
| 2442206 | Teresita Droz Dominguez | Address on file | | | | | |
| 2460476 | Teresita Figueroa Resto | Address on file | | | | | |
| 2449802 | Teresita Gonzalez Rosado | Address on file | | | | | |
| 2428744 | Teresita Maldonado Ruiz | Address on file | | | | | |
| 2448763 | Teresita P Cepeda Borrero | Address on file | | | | | |
| 2442532 | Teresita S Caban Sanchez | Address on file | | | | | |
| 2451625 | Teresita Sanchez Coto | Address on file | | | | | |
| 2446399 | Teresita Santoni Gordon | Address on file | | | | | |
| 2459970 | Teresita Torres Bernard | Address on file | | | | | |
| 2430859 | Tereza M Fernandez | Address on file | | | | | |
| 2445289 | Terry L Bosques Fox | Address on file | | | | | |
| 2425490 | Texidor Lopez | Address on file | | | | | |
| 2435741 | Thamara Pagan Ortega | Address on file | | | | | |
| 2456132 | Thayra Negron Melendez | Address on file | | | | | |
| 2448645 | Thelma Cabrera Delgado | Address on file | | | | | |
| 2432844 | Thelma Huertas Ocasio | Address on file | | | | | |
| 2458721 | Thelma I Maldonado Gonzale | Address on file | | | | | |
| 2433845 | Thelma I Nu?Ez Sosa | Address on file | | | | | |
| 2425067 | Theresa D Liburd Dasent | Address on file | | | | | |
| 2456049 | Theresa L Rivera Rodriguez | Address on file | | | | | |
| 2428178 | Thomas B Cabreras Camacho | Address on file | | | | | |
| 2465944 | Thomas J Cecchini Cano | Address on file | | | | | |
| 2461011 | Thomas Lopez Falcon | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435754 | Thomas T Torres Borrero | Address on file | | | | | |
| 2440876 | Tiburcio Zayas Martinez | Address on file | | | | | |
| 2442289 | Tilsa Rivera Sanchez | Address on file | | | | | |
| 2460356 | Timothy Corredor Del Valle | Address on file | | | | | |
| 2424915 | Tina L Collazo | Address on file | | | | | |
| 2467440 | Tino A Lugo Vazquez | Address on file | | | | | |
| 2460130 | Tirado A Garcia | Address on file | | | | | |
| 2449475 | Tirado Adorno Saul | Address on file | | | | | |
| 2462641 | Tirado Ayala Liana | Address on file | | | | | |
| 2450521 | Tirado Benitez Efrain | Address on file | | | | | |
| 2445788 | Tirado E Lydiauez | Address on file | | | | | |
| 2424808 | Tirado Fonseca Fonseca | Address on file | | | | | |
| 2424582 | Tirado Garriga Mario | Address on file | | | | | |
| 2469275 | Tito A Cruz Huertas | Address on file | | | | | |
| 2436518 | Tito Murga Garcia | Address on file | | | | | |
| 2468364 | Tito Negron Maldonado | Address on file | | | | | |
| 2436736 | Tito Torres Caraballo | Address on file | | | | | |
| 2435982 | Toledo Nieves Fabian | Address on file | | | | | |
| 2469270 | Tomas A Espinal Dominguez | Address on file | | | | | |
| 2425731 | Tomas A Lugo Rivera | Address on file | | | | | |
| 2465739 | Tomas A Rodriguez Lopez | Address on file | | | | | |
| 2446781 | Tomas Anzalota Alvarado | Address on file | | | | | |
| 2441470 | Tomas Aponte Castro | Address on file | | | | | |
| 2461031 | Tomas Arroyo Hernandez | Address on file | | | | | |
| 2431335 | Tomas Bayron Acosta | Address on file | | | | | |
| 2458600 | Tomas Borrero Rivera | Address on file | | | | | |
| 2461395 | Tomas C Padilla Rodriguez | Address on file | | | | | |
| 2446314 | Tomas Carrasquillo Rivera | Address on file | | | | | |
| 2426191 | Tomas Casiano Colon | Address on file | | | | | |
| 2433102 | Tomas Colon Soto | Address on file | | | | | |
| 2454744 | Tomas Cordero Alonso | Address on file | | | | | |
| 2460502 | Tomas Crespo Torres | Address on file | | | | | |
| 2438797 | Tomas Cruz Candelaria | Address on file | | | | | |
| 2436811 | Tomas Cruz Lebron | Address on file | | | | | |
| 2426177 | Tomas Dias Garcia | Address on file | | | | | |
| 2465551 | Tomas Diaz Berio | Address on file | | | | | |
| 2455856 | Tomas E Aponte Suarez | Address on file | | | | | |
| 2446396 | Tomas E Aviles Rodriguez | Address on file | | | | | |
| 2425329 | Tomas E Gonzalez Molina | Address on file | | | | | |
| 2467011 | Tomas F Delgado Delgado | Address on file | | | | | |
| 2432580 | Tomas Figueroa Negron | Address on file | | | | | |
| 2437495 | Tomas Garcia Ilarraza | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463584 | Tomas Gomez Lopez | Address on file | | | | | |
| 2435369 | Tomas Gonzalez Colon | Address on file | | | | | |
| 2461591 | Tomas Gonzalez Gonzalez | Address on file | | | | | |
| 2425685 | Tomas Hernandez Guevara | Address on file | | | | | |
| 2464885 | Tomas J Ortiz Morales | Address on file | | | | | |
| 2447443 | Tomas J Ortiz Roldan | Address on file | | | | | |
| 2464858 | Tomas Laguer Franco | Address on file | | | | | |
| 2461172 | Tomas Lopez Vidal | Address on file | | | | | |
| 2423385 | Tomas Martinez Amaro | Address on file | | | | | |
| 2465734 | Tomas Martinez Davila | Address on file | | | | | |
| 2424388 | Tomas Martinez Martinez | Address on file | | | | | |
| 2433363 | Tomas Medina Cortes | Address on file | | | | | |
| 2459955 | Tomas Mejias Calero | Address on file | | | | | |
| 2464249 | Tomas Mejias Lebron | Address on file | | | | | |
| 2425669 | Tomas Merle Ruiz | Address on file | | | | | |
| 2435278 | Tomas Molina Escobales | Address on file | | | | | |
| 2445741 | Tomas Monta?Ez Rosado | Address on file | | | | | |
| 2464490 | Tomas Mulero Carrillo | Address on file | | | | | |
| 2461276 | Tomas Nieves Quintana | Address on file | | | | | |
| 2462188 | Tomas Oquendo Monta?Ez | Address on file | | | | | |
| 2451398 | Tomas Ortiz Santiago | Address on file | | | | | |
| 2460598 | Tomas Ortiz Vazquez | Address on file | | | | | |
| 2461093 | Tomas Oyola Torres | Address on file | | | | | |
| 2430616 | Tomas Peraza Carreras | Address on file | | | | | |
| 2433791 | Tomas Perez Reyes | Address on file | | | | | |
| 2449284 | Tomas R Cespedes Rodriguez | Address on file | | | | | |
| 2463890 | Tomas R De Pe?A Quesada | Address on file | | | | | |
| 2453352 | Tomas Rivera Diaz | Address on file | | | | | |
| 2434126 | Tomas Rivera Mass | Address on file | | | | | |
| 2455336 | Tomas Rivera Rivera | Address on file | | | | | |
| 2447366 | Tomas Rodriguez Aviles | Address on file | | | | | |
| 2438020 | Tomas Rodriguez Escalera | Address on file | | | | | |
| 2440080 | Tomas Rodriguez Garcia | Address on file | | | | | |
| 2429721 | Tomas Rodriguez Padilla | Address on file | | | | | |
| 2452990 | Tomas Rodriguez Salgado | Address on file | | | | | |
| 2451018 | Tomas Rodriguez Santana | Address on file | | | | | |
| 2452650 | Tomas Rolon Torres | Address on file | | | | | |
| 2423902 | Tomas Rosa Mercado | Address on file | | | | | |
| 2460661 | Tomas Santana Serrano | Address on file | | | | | |
| 2435358 | Tomas Stricker Mu?Iz | Address on file | | | | | |
| 2431415 | Tomas T Sanchez Lopez | Address on file | | | | | |
| 2432830 | Tomas To Ortiz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2427807 | Tomas Vazquez Rivera | Address on file | | | | | |
| 2456345 | Tomas Velazquez Maldonado | Address on file | | | | | |
| 2461166 | Tomas Zambrana Lopez | Address on file | | | | | |
| 2440237 | Tomasa Abreu Gomez | Address on file | | | | | |
| 2435822 | Tomasa Adames Velez | Address on file | | | | | |
| 2461493 | Tomasa Gonzalez Perez | Address on file | | | | | |
| 2431646 | Tomasa Ortiz Alvarado | Address on file | | | | | |
| 2461984 | Tomasita Melendez Rivera | Address on file | | | | | |
| 2424689 | Tommy Caro Moreno | Address on file | | | | | |
| 2456614 | Tommy Hernandez Santiago | Address on file | | | | | |
| 2464090 | Tommy Soto Torres | Address on file | | | | | |
| 2448537 | Tonio A. A Vivaldi Pico An Pico | Address on file | | | | | |
| 2466515 | Tonny Alicea Toyens | Address on file | | | | | |
| 2464749 | Tony Melendez | Address on file | | | | | |
| 2454992 | Tony Rosado Martinez | Address on file | | | | | |
| 2446633 | Toro Lopez Margie | Address on file | | | | | |
| 2437324 | Toro Roman Axel | Address on file | | | | | |
| 2470742 | Toro T Gonzalez | Address on file | | | | | |
| 2470653 | Toro T Roberto | Address on file | | | | | |
| 2455538 | Torres A R Silva | Address on file | | | | | |
| 2434875 | Torres A Rivera | Address on file | | | | | |
| 2423527 | Torres Badillo Roberto | Address on file | | | | | |
| 2450408 | Torres Burgos Wilfredo | Address on file | | | | | |
| 2446869 | Torres Cordero Maribel | Address on file | | | | | |
| 2449142 | Torres D Claudio | Address on file | | | | | |
| 2449952 | Torres D Jesus Rafael | Address on file | | | | | |
| 2466135 | Torres Fernandez Jose | Address on file | | | | | |
| 2449995 | Torres Figueroa Maximino | Address on file | | | | | |
| 2449740 | Torres Figueroa Tomas A. | Address on file | | | | | |
| 2450570 | Torres G Ortiz Omar G. | Address on file | | | | | |
| 2424715 | Torres Garcia | Address on file | | | | | |
| 2451610 | Torres Garcia German | Address on file | | | | | |
| 2452110 | Torres Gonzalez Esther | Address on file | | | | | |
| 2452113 | Torres Gonzalez Evelyn | Address on file | | | | | |
| 2448635 | Torres Gonzalez Jorge L. | Address on file | | | | | |
| 2442920 | Torres Gonzalez Migdalia | Address on file | | | | | |
| 2450745 | Torres Hernandez Omayra | Address on file | | | | | |
| 2448996 | Torres J Manuel Castro | Address on file | | | | | |
| 2453187 | Torres J Oliveras | Address on file | | | | | |
| 2448146 | Torres L Diaz | Address on file | | | | | |
| 2423723 | Torres L Fernandez | Address on file | | | | | |
| 2451221 | Torres L Rosario Jose L | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Exhibit F Page 2285 of 2377

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424212 | Torres L Sanchez | Address on file | | | | | |
| 2424522 | Torres Lopez Domingo | Address on file | | | | | |
| 2440472 | Torres Lopez Maritza | Address on file | | | | | |
| 2449033 | Torres Luciano Alison | Address on file | | | | | |
| 2424575 | Torres M Hector | Address on file | | | | | |
| 2424367 | Torres M Luz E | Address on file | | | | | |
| 2452985 | Torres M Otero Carmen | Address on file | | | | | |
| 2463046 | Torres Maldonado Frank R. | Address on file | | | | | |
| 2464766 | Torres Molina | Address on file | | | | | |
| 2424995 | Torres Montanez Gladys | Address on file | | | | | |
| 2449042 | Torres Morales Carlos | Address on file | | | | | |
| 2453068 | Torres O'Farril Alexis | Address on file | | | | | |
| 2438075 | Torres R Carmen D | Address on file | | | | | |
| 2453692 | Torres Rios Esther | Address on file | | | | | |
| 2449436 | Torres Rivera Iris Yolanda | Address on file | | | | | |
| 2445472 | Torres Rivera Pedro J. | Address on file | | | | | |
| 2424548 | Torres Roman Edwin | Address on file | | | | | |
| 2433416 | Torres Rosario Roberto | Address on file | | | | | |
| 2445290 | Torres Santiago Julio | Address on file | | | | | |
| 2429224 | Torres Santiago Vivian | Address on file | | | | | |
| 2448256 | Torres Santos Jose A. | Address on file | | | | | |
| 2424210 | Torres To Alvarado | Address on file | | | | | |
| 2451068 | Torres To Espino | Address on file | | | | | |
| 2450495 | Torres To Garcia | Address on file | | | | | |
| 2424081 | Torres To Lopez | Address on file | | | | | |
| 2424665 | Torres To Ortiz | Address on file | | | | | |
| 2424209 | Torres To Romero | Address on file | | | | | |
| 2448941 | Torres To Rosado | Address on file | | | | | |
| 2446414 | Torres To Sanchez | Address on file | | | | | |
| 2450260 | Torres Valles Ernestina | Address on file | | | | | |
| 2423877 | Torres Vargas Nydia I. | Address on file | | | | | |
| 2463030 | Torressantos Carlos | Address on file | | | | | |
| 2452836 | Torres-Suarez Jose Rafael | Address on file | | | | | |
| 2437999 | Torres-Velez W I Gberto | Address on file | | | | | |
| 2467876 | Tosado Butler Evelyn | Address on file | | | | | |
| 2453700 | Toucet Torres Melva Zoe | Address on file | | | | | |
| 2424873 | Tricia C Cartagena Soto | Address on file | | | | | |
| 2444864 | Trinid M C Centeno | Address on file | | | | | |
| 2466673 | Trinidad Gonzalez Hiraldo | Address on file | | | | | |
| 2440212 | Trinidad Laureano Ramos | Address on file | | | | | |
| 2470215 | Trinidad Maisonet Diaz | Address on file | | | | | |
| 2467493 | Trinidad N Olmeda | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:56 Desc:
Exhibit 138 Page 2286 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436259 | Trinidad R Rivera Tapia | Address on file | | | | | |
| 2448361 | Trinidad Tr Farrait | Address on file | | | | | |
| 2460226 | Trujillo Muniz Myra | Address on file | | | | | |
| 2424543 | Trujillo Torres Jannette | Address on file | | | | | |
| 2431324 | Tuniter Chamorro Colon | Address on file | | | | | |
| 2432470 | Tyrome Adams Rodrigu Ez | Address on file | | | | | |
| 2433792 | Tyrone Perez Rivera | Address on file | | | | | |
| 2427317 | Tyrone Rivera Rigual | Address on file | | | | | |
| 2460334 | Uan A. A Rivera Rivera J Rivera | Address on file | | | | | |
| 2469278 | Ubaldino Hernandez Cruz | Address on file | | | | | |
| 2447863 | Ubaldo Catasus Freyre | Address on file | | | | | |
| 2427678 | Ubaldo Guerra Badillo | Address on file | | | | | |
| 2465666 | Ubaldo Martinez Duprey | Address on file | | | | | |
| 2446170 | Ubaldo U Barreto Gonzalez | Address on file | | | | | |
| 2457078 | Ubaldo Velez Acevedo | Address on file | | | | | |
| 2467387 | Ubarri I Gonzalezlourdes | Address on file | | | | | |
| 2446438 | Ubi M Algarin | Address on file | | | | | |
| 2449715 | Ubiles Moreno Hipolito | Address on file | | | | | |
| 2438452 | Uceta-Berrios Fernando Berrios | Address on file | | | | | |
| 2452898 | Uez Jose J Rodriguez Rorig Roriguez | Address on file | | | | | |
| 2430480 | Uezmiguel A A Martinez Rodrig Rodriguez | Address on file | | | | | |
| 2445683 | Uezvictor M. M Martinez Rodrig Rodriguez | Address on file | | | | | |
| 2429360 | Uida Carrion Nieves | Address on file | | | | | |
| 2453742 | Uis R Rivera Rodriguez | Address on file | | | | | |
| 2449628 | Uis Roberto R Sierra Torresl Torres | Address on file | | | | | |
| 2446481 | Ulda W Mercado Garcia | Address on file | | | | | |
| 2469752 | Ulio Calo Melendez | Address on file | | | | | |
| 2467376 | Ulises Figueroa Rivera | Address on file | | | | | |
| 2423514 | Ulises Galindo Almodovar | Address on file | | | | | |
| 2468118 | Ulises Marcano Castro | Address on file | | | | | |
| 2459043 | Ulises Perez Echevarria | Address on file | | | | | |
| 2424519 | Ulises Qui?Ones Irizarry | Address on file | | | | | |
| 2451268 | Ulises Rodriguez Reyes | Address on file | | | | | |
| 2458843 | Ulises Trujillo Davila | Address on file | | | | | |
| 2427196 | Ulissa Arroyo Acostaj | Address on file | | | | | |
| 2436858 | Ulpiano Perea Colon | Address on file | | | | | |
| 2445869 | Ulrich Jimenez Lopez | Address on file | | | | | |
| 2461015 | Ulrich Schwabe Ribie | Address on file | | | | | |
| 2440420 | Ultrudis Hernandez | Address on file | | | | | |
| 2424374 | Umpierre Arroyo William | Address on file | | | | | |
| 2446693 | Umpierre Marrer | Address on file | | | | | |
| 2449484 | Unez Correa Orlando | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc: Exhibit FFFFFF Page 2287 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464674 | Urayoan Bermejo Ortiz | Address on file | | | | | |
| 2424768 | Urban A Cardona Pedro | Address on file | | | | | |
| 2426963 | Urdaz Santiago Ermelinda | Address on file | | | | | |
| 2447275 | Urdaz Ur Hernandez | Address on file | | | | | |
| 2433121 | Urdes Martinez Gonzalez | Address on file | | | | | |
| 2425583 | Uriel D Hernandez Morales | Address on file | | | | | |
| 2449260 | Uriel O Barriera Quino | Address on file | | | | | |
| 2463036 | Uriel Ortiz Leon | Address on file | | | | | |
| 2456526 | Ursula M Rodriguez | Address on file | | | | | |
| 2451063 | Us Dennis E E Pantojas De Jes De Jesus | Address on file | | | | | |
| 2423466 | V Martinez Narvaez | Address on file | | | | | |
| 2461200 | Valdemar Kolthoff Benners | Address on file | | | | | |
| 2435390 | Vale G Zaida Gonzalez | Address on file | | | | | |
| 2449302 | Vale Torres Marilia | Address on file | | | | | |
| 2466702 | Valencia Guzman Gadiel | Address on file | | | | | |
| 2425514 | Valentin A Alfonso | Address on file | | | | | |
| 2465753 | Valentin Colon Cabeza | Address on file | | | | | |
| 2449434 | Valentin Cora Angel L. | Address on file | | | | | |
| 2440740 | Valentin Diaz Alverio | Address on file | | | | | |
| 2452954 | Valentin Garcia Eliezer | Address on file | | | | | |
| 2428825 | Valentin I Cortes Myrna I. | Address on file | | | | | |
| 2460693 | Valentin Lebron Laboy | Address on file | | | | | |
| 2423531 | Valentin M Ortiz Oscar M. | Address on file | | | | | |
| 2447668 | Valentin Monroig Rosalia | Address on file | | | | | |
| 2424076 | Valentin P James A | Address on file | | | | | |
| 2444393 | Valentin Pearson C | Address on file | | | | | |
| 2432752 | Valentin Quiles Elizabeth | Address on file | | | | | |
| 2449285 | Valentin Rivera Romero | Address on file | | | | | |
| 2424712 | Valentin Roman Elizabeth | Address on file | | | | | |
| 2425276 | Valentin Soto Celines | Address on file | | | | | |
| 2444929 | Valentin Soto Jorge Hiram | Address on file | | | | | |
| 2458447 | Valentina De Arce Martinez | Address on file | | | | | |
| 2433044 | Valentin-Alicea Emma | Address on file | | | | | |
| 2450196 | Valentin-Vazque Lourdes S. | Address on file | | | | | |
| 2423592 | Valle-Brignoni F Jose F. | Address on file | | | | | |
| 2434042 | Valois Rivera Colon | Address on file | | | | | |
| 2436212 | Van L L Rijos Hernandez | Address on file | | | | | |
| 2470698 | Vance E Thomas Rider | Address on file | | | | | |
| 2427370 | Vanessa A Cortes Rivera | Address on file | | | | | |
| 2450827 | Vanessa A Medina Cam A Pos | Address on file | | | | | |
| 2442947 | Vanessa A Otero Zayas | Address on file | | | | | |
| 2443841 | Vanessa A Rodriguez Roberts | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444889 | Vanessa Aguilu Atiles | Address on file | | | | | |
| 2460032 | Vanessa Almestica Garcia | Address on file | | | | | |
| 2443936 | Vanessa Aponte Cruz | Address on file | | | | | |
| 2442691 | Vanessa Ayala Gerena | Address on file | | | | | |
| 2457660 | Vanessa Baez Ortega | Address on file | | | | | |
| 2438087 | Vanessa Berrios Castro | Address on file | | | | | |
| 2442951 | Vanessa C Carrillo Munoz | Address on file | | | | | |
| 2468314 | Vanessa C Colon Rivera | Address on file | | | | | |
| 2443704 | Vanessa Camacho Torres | Address on file | | | | | |
| 2470487 | Vanessa Capeles Navarro | Address on file | | | | | |
| 2431142 | Vanessa Casanova Huertas | Address on file | | | | | |
| 2444988 | Vanessa Colon Green | Address on file | | | | | |
| 2454629 | Vanessa Colon Ortiz | Address on file | | | | | |
| 2437914 | Vanessa Cruz Calderon | Address on file | | | | | |
| 2452334 | Vanessa Cruz Rubio | Address on file | | | | | |
| 2444700 | Vanessa D Sarraga Oyola | Address on file | | | | | |
| 2467949 | Vanessa De Jesus Calzada | Address on file | | | | | |
| 2448085 | Vanessa Del P Marrero | Address on file | | | | | |
| 2439360 | Vanessa Del Rio Rosa | Address on file | | | | | |
| 2450751 | Vanessa Del Valle Cuevas | Address on file | | | | | |
| 2451979 | Vanessa E Carbonell Ortiz | Address on file | | | | | |
| 2436465 | Vanessa Figueroa Colon | Address on file | | | | | |
| 2465778 | Vanessa Flores Arroyo | Address on file | | | | | |
| 2452578 | Vanessa Flores Rios | Address on file | | | | | |
| 2440606 | Vanessa Gauthier Santiago | Address on file | | | | | |
| 2444585 | Vanessa Gonzalez Laureano | Address on file | | | | | |
| 2455883 | Vanessa Gonzalez Vazquez | Address on file | | | | | |
| 2451361 | Vanessa I Diaz Matos | Address on file | | | | | |
| 2466878 | Vanessa I Hernandez | Address on file | | | | | |
| 2437030 | Vanessa I Millan Ayala | Address on file | | | | | |
| 2442648 | Vanessa I Nieves Rivera | Address on file | | | | | |
| 2460348 | Vanessa I Tirado Rodriguez | Address on file | | | | | |
| 2432873 | Vanessa I Torres Hernande | Address on file | | | | | |
| 2457631 | Vanessa I Vazquez Paredes | Address on file | | | | | |
| 2446265 | Vanessa I Viruet Otero | Address on file | | | | | |
| 2442312 | Vanessa Irene Rodriguez | Address on file | | | | | |
| 2448352 | Vanessa L Bello Martinez | Address on file | | | | | |
| 2458369 | Vanessa La Santa Cintron | Address on file | | | | | |
| 2468257 | Vanessa Lopez Cruz | Address on file | | | | | |
| 2470806 | Vanessa M Bosques Colon | Address on file | | | | | |
| 2467979 | Vanessa M Perez Malave | Address on file | | | | | |
| 2438410 | Vanessa M Vega Rapacz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451397 | Vanessa Martinez Sule | Address on file | | | | | |
| 2454802 | Vanessa Melendez Cruz | Address on file | | | | | |
| 2429843 | Vanessa Morales Otero | Address on file | | | | | |
| 2447798 | Vanessa Mu?Iz Guzman | Address on file | | | | | |
| 2432085 | Vanessa Ocasio Osorio | Address on file | | | | | |
| 2427077 | Vanessa Ortiz Ojeda | Address on file | | | | | |
| 2438237 | Vanessa Pagan De Leon | Address on file | | | | | |
| 2434476 | Vanessa Pagan Rodriguez | Address on file | | | | | |
| 2436941 | Vanessa Perfecto Perales | Address on file | | | | | |
| 2455130 | Vanessa Ramos Figueroa | Address on file | | | | | |
| 2453045 | Vanessa Rivera Gonzalez | Address on file | | | | | |
| 2442028 | Vanessa Rivera Rodriguez | Address on file | | | | | |
| 2469422 | Vanessa Rivera Rodriguez | Address on file | | | | | |
| 2438141 | Vanessa Rodriguez | Address on file | | | | | |
| 2457436 | Vanessa Rodriguez Caraball | Address on file | | | | | |
| 2443145 | Vanessa Rodriguez Colon | Address on file | | | | | |
| 2437590 | Vanessa Rodriguez Gonzalez | Address on file | | | | | |
| 2456139 | Vanessa Sepulveda Rivera | Address on file | | | | | |
| 2433139 | Vanessa Serrano Garcia | Address on file | | | | | |
| 2470739 | Vanessa Soto Correa | Address on file | | | | | |
| 2445593 | Vanessa Suarez Lopez | Address on file | | | | | |
| 2434473 | Vanessa Tacoronte Bonilla | Address on file | | | | | |
| 2465516 | Vanessa Torres Vazquez | Address on file | | | | | |
| 2435465 | Vanessa V Cruz Mercado | Address on file | | | | | |
| 2440952 | Vanessa V Figueroa Roldan Roldan | Address on file | | | | | |
| 2441645 | Vanessa V Gonzalez Perez | Address on file | | | | | |
| 2460283 | Vanessa V Melendez Figueroa | Address on file | | | | | |
| 2431684 | Vanessa V Pagan Santiago | Address on file | | | | | |
| 2438342 | Vanessa V Pe?A Ramos | Address on file | | | | | |
| 2427630 | Vanessa V Perez De Jesus | Address on file | | | | | |
| 2438002 | Vanessa Va Emaldonado | Address on file | | | | | |
| 2445758 | Vanessa Vallejo Rivera | Address on file | | | | | |
| 2450418 | Vanessa Vazquez Rivera | Address on file | | | | | |
| 2428827 | Vanessa Velez | Address on file | | | | | |
| 2423640 | Vanessa Villanueva Matos | Address on file | | | | | |
| 2428138 | Vaneza V Carrasquillo Garcia | Address on file | | | | | |
| 2443152 | Vania Z Curbelo De Juarbe | Address on file | | | | | |
| 2447732 | Vanja E Figueroa Moreno | Address on file | | | | | |
| 2435052 | Vannessa Sulsona Bigio | Address on file | | | | | |
| 2469631 | Vaquez Santos Carlos | Address on file | | | | | |
| 2468998 | Varesie Torres Negron | Address on file | | | | | |
| 2424471 | Vargas Almodovar Marissa | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2448372 | Vargas D Caraballo | Address on file | | | | | |
| 2456151 | Vargas De Jesus | Address on file | | | | | |
| 2453401 | Vargas Figueroa Pedro | Address on file | | | | | |
| 2448460 | Vargas Irizarry Roberto | Address on file | | | | | |
| 2445126 | Vargas Lassalle Rito | Address on file | | | | | |
| 2452749 | Vargas Lorenzo Daniel | Address on file | | | | | |
| 2451133 | Vargas Ortiz Jose R. | Address on file | | | | | |
| 2451653 | Vargas Santiago Pablo | Address on file | | | | | |
| 2425920 | Vargas Silva Alberto C. | Address on file | | | | | |
| 2451924 | Vargas Va Hernandez | Address on file | | | | | |
| 2440920 | Varinia Bonce?Or Nu?Ez | Address on file | | | | | |
| 2459487 | Varwin Alvarado Reyes | Address on file | | | | | |
| 2427328 | Vaz Sanchez Lourdes | Address on file | | | | | |
| 2424852 | Vazqu Darlene Melendez | Address on file | | | | | |
| 2460270 | Vazquez Apellaniz Hommy | Address on file | | | | | |
| 2467899 | Vazquez Baez Elsie | Address on file | | | | | |
| 2450450 | Vazquez D Laboy Carmen L. | Address on file | | | | | |
| 2463222 | Vazquez Flores Angel L | Address on file | | | | | |
| 2451823 | Vazquez G Garcia | Address on file | | | | | |
| 2425498 | Vazquez Garcia Ferdinand | Address on file | | | | | |
| 2460310 | Vazquez H O Neill | Address on file | | | | | |
| 2447330 | Vazquez I Pomales | Address on file | | | | | |
| 2451120 | Vazquez J Vidal | Address on file | | | | | |
| 2441148 | Vazquez Lopez William | Address on file | | | | | |
| 2449350 | Vazquez Miranda Marisol | Address on file | | | | | |
| 2448420 | Vazquez Olmeda Benjamin | Address on file | | | | | |
| 2425346 | Vazquez Roberto Rodriguez | Address on file | | | | | |
| 2448837 | Vazquez Salinas Tomas | Address on file | | | | | |
| 2466132 | Vazquez Santiago Damaris | Address on file | | | | | |
| 2424183 | Vazquez Sosa Sosa | Address on file | | | | | |
| 2445822 | Vazquez Va Cordero | Address on file | | | | | |
| 2438176 | Vazquez-Rivera Carmen M. | Address on file | | | | | |
| 2451156 | Vega Acevedo Suheil | Address on file | | | | | |
| 2451348 | Vega Adorno Domingo | Address on file | | | | | |
| 2439674 | Vega C Rivera Rivera | Address on file | | | | | |
| 2424826 | Vega M Iris Juanita | Address on file | | | | | |
| 2423883 | Vega Rivera Jose R | Address on file | | | | | |
| 2448882 | Vega Rodriguez Juan | Address on file | | | | | |
| 2448087 | Vega Ve Garcia | Address on file | | | | | |
| 2445851 | Vega Ve Mercado | Address on file | | | | | |
| 2425848 | Vega Ve Rodriguez | Address on file | | | | | |
| 2446511 | Vega Ve Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424788 | Vega-Carrasquil E Iris E. | Address on file | | | | | |
| 2426535 | Vega-Malave M Ruth M. | Address on file | | | | | |
| 2452154 | Veglio Guzman Myriam | Address on file | | | | | |
| 2424368 | Veguilla Angel Felix | Address on file | | | | | |
| 2463004 | Velazques Feliciano Miguel | Address on file | | | | | |
| 2450496 | Velazquez A Melendez | Address on file | | | | | |
| 2449301 | Velazquez Conty Rafael | Address on file | | | | | |
| 2445545 | Velazquez Edilberto | Address on file | | | | | |
| 2453062 | Velazquez M Pierantoni | Address on file | | | | | |
| 2449250 | Velazquez Montanez Angel A. | Address on file | | | | | |
| 2453738 | Velazquez Rodriguez Jose W. | Address on file | | | | | |
| 2425001 | Velazquez Rosario Elicet | Address on file | | | | | |
| 2425833 | Velazquez Serrano Maria | Address on file | | | | | |
| 2450631 | Velazquez Silva Eliezer | Address on file | | | | | |
| 2449907 | Velazquez Ve Padroalejandro | Address on file | | | | | |
| 2449575 | Velazquez Ve Soto | Address on file | | | | | |
| 2438984 | Velda M Arroyo Suarez | Address on file | | | | | |
| 2449152 | Velez A Irizarry | Address on file | | | | | |
| 2425199 | Velez Arce Angel | Address on file | | | | | |
| 2452943 | Velez Arce Raimundo | Address on file | | | | | |
| 2450862 | Velez Colon Mayra A. | Address on file | | | | | |
| 2451898 | Velez Contreras Carmen I. | Address on file | | | | | |
| 2423753 | Velez F Lopez Lopez | Address on file | | | | | |
| 2468063 | Velez Fernandez Rosa | Address on file | | | | | |
| 2429264 | Velez Gonzalez Adolfo | Address on file | | | | | |
| 2449550 | Velez J Ortiz Jose J. | Address on file | | | | | |
| 2450348 | Velez L Ortiz | Address on file | | | | | |
| 2438129 | Velez M Carmen Perez | Address on file | | | | | |
| 2423392 | Velez Marrero Alejandro | Address on file | | | | | |
| 2448451 | Velez Medina Jose A. | Address on file | | | | | |
| 2426587 | Velez Negron Daisy | Address on file | | | | | |
| 2464508 | Velez Santiago Adelaida | Address on file | | | | | |
| 2444561 | Velez Seda Nelson | Address on file | | | | | |
| 2423551 | Velez Soto Pastora | Address on file | | | | | |
| 2446246 | Velez Ve Crespo | Address on file | | | | | |
| 2445796 | Velez Ve Ortiz | Address on file | | | | | |
| 2426609 | Velez-Rodriguez Adelina Rodriguez | Address on file | | | | | |
| 2450990 | Vellon Gomez Orlando | Address on file | | | | | |
| 2430146 | Velma Y Nogueras Gonzalez | Address on file | | | | | |
| 2429596 | Velmar A Viera Ruiz | Address on file | | | | | |
| 2447166 | Velmary Martinez Yace | Address on file | | | | | |
| 2437926 | Velmy L Cancel Centeno | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-3 Filed:10/21/21 Entered:10/21/21 23:32:36 Desc:
Exhibit D (Page 292) of Page 1113 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435722 | Vendell S Jaime Vega | Address on file | | | | | |
| 2449847 | Ventura Nieves Santiago | Address on file | | | | | |
| 2461544 | Ventura Rivera Algarin | Address on file | | | | | |
| 2465869 | Ventura Roman Valentin | Address on file | | | | | |
| 2469662 | Ventura Vives Villodas | Address on file | | | | | |
| 2447702 | Vera C Rivera Bonilla | Address on file | | | | | |
| 2442590 | Vera L Santana Maysonet | Address on file | | | | | |
| 2423914 | Vera Roman Ramon | Address on file | | | | | |
| 2451135 | Vera Torres Elfren | Address on file | | | | | |
| 2445982 | Vera Ve Rivera | Address on file | | | | | |
| 2567160 | Veronica Adorno Rivera | Address on file | | | | | |
| 2433372 | Veronica Aguirre Medina | Address on file | | | | | |
| 2442948 | Veronica Huerta Monserrate | Address on file | | | | | |
| 2431739 | Veronica Lopez Rivera | Address on file | | | | | |
| 2455676 | Veronica Lugo Rivera | Address on file | | | | | |
| 2455934 | Veronica Olmeda Perez | Address on file | | | | | |
| 2467324 | Veronica Quinones Bonet | Address on file | | | | | |
| 2440136 | Veronica Ramos Centeno | Address on file | | | | | |
| 2436669 | Veronica Rodriguez Bultron | Address on file | | | | | |
| 2440688 | Veronica Rosado Lora | Address on file | | | | | |
| 2464713 | Veronica V Aviles | Address on file | | | | | |
| 2470967 | Veronica V Velazquez | Address on file | | | | | |
| 2429865 | Veronica Vargas Gonzalez | Address on file | | | | | |
| 2453925 | Veronica Ve Rodriguez | Address on file | | | | | |
| 2454433 | Veronica Ve Rodriguez | Address on file | | | | | |
| 2445964 | Veronica Velazquez Pacheco | Address on file | | | | | |
| 2459025 | Vette S Ruiz Riverasyl Rivera | Address on file | | | | | |
| 2428370 | Viani Cuilan Rivera | Address on file | | | | | |
| 2427690 | Viata Mojica Diaz | Address on file | | | | | |
| 2464121 | Vic M Rivera Garay | Address on file | | | | | |
| 2452523 | Vicent Quinonez Corredor | Address on file | | | | | |
| 2460532 | Vicenta Canales Roman | Address on file | | | | | |
| 2460622 | Vicenta Diaz Rosa | Address on file | | | | | |
| 2442186 | Vicenta Guzman Figueroa | Address on file | | | | | |
| 2446568 | Vicente A Figueroa Sierra | Address on file | | | | | |
| 2423984 | Vicente Alomar Cardona | Address on file | | | | | |
| 2429822 | Vicente B Iba?Ez Santiago | Address on file | | | | | |
| 2463530 | Vicente Capllonch Viera | Address on file | | | | | |
| 2437341 | Vicente Cordero Mendez | Address on file | | | | | |
| 2465889 | Vicente Davila Garcia | Address on file | | | | | |
| 2439100 | Vicente Del Valle Bonilla | Address on file | | | | | |
| 2455853 | Vicente Esteves Pagan | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451405 | Vicente Figueroa Roman | Address on file | | | | | |
| 2460527 | Vicente Garcia Carrasquillo | Address on file | | | | | |
| 2464335 | Vicente Melendez Torres | Address on file | | | | | |
| 2426802 | Vicente Montes Rivera | Address on file | | | | | |
| 2459744 | Vicente Nieves De Jesus | Address on file | | | | | |
| 2431338 | Vicente Ortiz Franqui | Address on file | | | | | |
| 2432964 | Vicente Osorio Colon | Address on file | | | | | |
| 2423858 | Vicente Pagan Rivera | Address on file | | | | | |
| 2448366 | Vicente Quevedo Bonilla | Address on file | | | | | |
| 2455292 | Vicente R Heredia Herrera | Address on file | | | | | |
| 2460694 | Vicente Rivera Rivera | Address on file | | | | | |
| 2439964 | Vicente Robles Rodriguez | Address on file | | | | | |
| 2459118 | Vicente Roman Lopez | Address on file | | | | | |
| 2424893 | Vicente V Flores Roman | Address on file | | | | | |
| 2443106 | Vicente V Serrano Lespier | Address on file | | | | | |
| 2454447 | Vicente Vi Maldonado | Address on file | | | | | |
| 2455608 | Vicente Villegas Laboy | Address on file | | | | | |
| 2445735 | Vicky Peguero Pimentel | Address on file | | | | | |
| 2447761 | Vicmarie Alvarez Rodriguez | Address on file | | | | | |
| 2426980 | Victor A Arocho De Jesus | Address on file | | | | | |
| 2437145 | Victor A Carmona Osorio | Address on file | | | | | |
| 2460172 | Victor A Castro Pabon | Address on file | | | | | |
| 2460968 | Victor A Colon Rodriguez | Address on file | | | | | |
| 2470379 | Victor A Correa Rosado | Address on file | | | | | |
| 2464225 | Victor A De Leon Aleman | Address on file | | | | | |
| 2433522 | Victor A Galvan Machado | Address on file | | | | | |
| 2449607 | Victor A Garcia Berrios | Address on file | | | | | |
| 2470137 | Victor A Gonzalez | Address on file | | | | | |
| 2447104 | Victor A Gonzalez Gonzalez | Address on file | | | | | |
| 2468848 | Victor A Hernandez Hernandez | Address on file | | | | | |
| 2456325 | Victor A Lopez Acosta | Address on file | | | | | |
| 2454050 | Victor A Lopez Marrero | Address on file | | | | | |
| 2431786 | Victor A Medina Ramos | Address on file | | | | | |
| 2429861 | Victor A Morales Rojas | Address on file | | | | | |
| 2464568 | Victor A Morales Sandoval | Address on file | | | | | |
| 2435459 | Victor A Ortiz Cruz | Address on file | | | | | |
| 2470119 | Victor A Perez Otero | Address on file | | | | | |
| 2430289 | Victor A Quinones Pacheco | Address on file | | | | | |
| 2452694 | Victor A Rivera Lopez | Address on file | | | | | |
| 2451736 | Victor A Rivera Rivera | Address on file | | | | | |
| 2465782 | Victor A Santana Garcia | Address on file | | | | | |
| 2428394 | Victor Alicea Colon | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435921 | Victor Andino Barreto | Address on file | | | | | |
| 2437143 | Victor Aviles Ocasio | Address on file | | | | | |
| 2470876 | Victor Aybar Fermin | Address on file | | | | | |
| 2428986 | Victor B Pagan Lopez | Address on file | | | | | |
| 2435364 | Victor Baez Vega | Address on file | | | | | |
| 2462205 | Victor Burgos Monta?Ez | Address on file | | | | | |
| 2429096 | Victor C Rios Garban | Address on file | | | | | |
| 2434383 | Victor Caballero Almodovar | Address on file | | | | | |
| 2455740 | Victor Caballero Perez | Address on file | | | | | |
| 2439509 | Victor Canales Ortega | Address on file | | | | | |
| 2459424 | Victor Castro Santiago | Address on file | | | | | |
| 2452719 | Victor Chu Figueroa | Address on file | | | | | |
| 2448847 | Victor Cintron Rodriguez | Address on file | | | | | |
| 2426474 | Victor Claudio Suarez | Address on file | | | | | |
| 2450386 | Victor Collazo Rodriguez | Address on file | | | | | |
| 2426436 | Victor Colon Colon | Address on file | | | | | |
| 2456237 | Victor Concepcion Fuentes | Address on file | | | | | |
| 2458881 | Victor Concepcion Vazquez | Address on file | | | | | |
| 2462471 | Victor Contreras Wys | Address on file | | | | | |
| 2470620 | Victor Cruz Pastrana | Address on file | | | | | |
| 2464844 | Victor Cruz Perez | Address on file | | | | | |
| 2464470 | Victor Cruz Rivera | Address on file | | | | | |
| 2461353 | Victor Cruz Tosado | Address on file | | | | | |
| 2469655 | Victor D Perez Sambolin | Address on file | | | | | |
| 2423496 | Victor D Rosario Cruz | Address on file | | | | | |
| 2449258 | Victor D Silva Figueroa | Address on file | | | | | |
| 2440226 | Victor Davila Ortiz | Address on file | | | | | |
| 2425617 | Victor De Jesus Carrillo | Address on file | | | | | |
| 2463460 | Victor Delfi De Jesus | Address on file | | | | | |
| 2459382 | Victor Diaz Alamo | Address on file | | | | | |
| 2467666 | Victor E Carbone Torres | Address on file | | | | | |
| 2470746 | Victor E Emmanuelli Soto | Address on file | | | | | |
| 2443674 | Victor E Gomez Rivera | Address on file | | | | | |
| 2460792 | Victor E Nater Segundo | Address on file | | | | | |
| 2445830 | Victor E Nolasco Padilla | Address on file | | | | | |
| 2441616 | Victor E Pizarro Diaz | Address on file | | | | | |
| 2435139 | Victor E Rivera Cartagena | Address on file | | | | | |
| 2431933 | Victor E Rivera Cruz | Address on file | | | | | |
| 2438310 | Victor E Santiago Morales | Address on file | | | | | |
| 2456556 | Victor E Vargas Gonzalez | Address on file | | | | | |
| 2434129 | Victor F Andino Tapia | Address on file | | | | | |
| 2434408 | Victor F Colon Perez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458389 | Victor F Martinez Salaman | Address on file | | | | | |
| 2424754 | Victor Flores Ayala | Address on file | | | | | |
| 2452520 | Victor Flores Rios | Address on file | | | | | |
| 2460186 | Victor Franco Rodriguez | Address on file | | | | | |
| 2463528 | Victor G Ambert Febus | Address on file | | | | | |
| 2452701 | Victor G Nieves Guzman | Address on file | | | | | |
| 2470042 | Victor G Requena Matos | Address on file | | | | | |
| 2467070 | Victor G Rodriguez Velez | Address on file | | | | | |
| 2467221 | Victor G Surens Sanchez | Address on file | | | | | |
| 2464414 | Victor G Vidal Nazario | Address on file | | | | | |
| 2461803 | Victor Garcia Ortiz | Address on file | | | | | |
| 2459627 | Victor Garcia Rivera | Address on file | | | | | |
| 2465533 | Victor Gerena Arroyo | Address on file | | | | | |
| 2465538 | Victor Gonzalez Giraud | Address on file | | | | | |
| 2425559 | Victor Gonzalez Rivera | Address on file | | | | | |
| 2465432 | Victor Guzman Maldonado | Address on file | | | | | |
| 2469809 | Victor H Rivera Colon | Address on file | | | | | |
| 2462111 | Victor H Rosario Morales | Address on file | | | | | |
| 2445241 | Victor H Seda Santana | Address on file | | | | | |
| 2424641 | Victor H Vazquez Vazquez | Address on file | | | | | |
| 2469173 | Victor Hernandez Arroyo | Address on file | | | | | |
| 2456825 | Victor Hernandez Soto | Address on file | | | | | |
| 2423458 | Victor Hernandez Vargas | Address on file | | | | | |
| 2465876 | Victor I Cotto Gonzalez | Address on file | | | | | |
| 2433965 | Victor I Diaz Colon | Address on file | | | | | |
| 2462538 | Victor I Gonzalez Concepci | Address on file | | | | | |
| 2451094 | Victor I Maldonado Maldonado | Address on file | | | | | |
| 2424330 | Victor J Acevedo Monge | Address on file | | | | | |
| 2424747 | Victor J Aviles Saez | Address on file | | | | | |
| 2424477 | Victor J Camacho Camacho | Address on file | | | | | |
| 2430242 | Victor J Cerda Duran | Address on file | | | | | |
| 2458083 | Victor J Cruz Torres | Address on file | | | | | |
| 2465816 | Victor J Esquilin De Leon | Address on file | | | | | |
| 2457857 | Victor J Ferrer Nieves | Address on file | | | | | |
| 2457639 | Victor J Gonzalez Martinez | Address on file | | | | | |
| 2450787 | Victor J Gonzalez Otero | Address on file | | | | | |
| 2459467 | Victor J Guzman Melendez | Address on file | | | | | |
| 2463731 | Victor J Hernandez Vazquez | Address on file | | | | | |
| 2453543 | Victor J Melendez | Address on file | | | | | |
| 2437414 | Victor J Merced Aquino | Address on file | | | | | |
| 2444236 | Victor J Reyes | Address on file | | | | | |
| 2458096 | Victor J Salgado Betancour | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462581 | Victor J Salgado Olivo | Address on file | | | | | |
| 2425569 | Victor J Santiago Rosado | Address on file | | | | | |
| 2447271 | Victor J Soto Estrella | Address on file | | | | | |
| 2457321 | Victor J Veguilla Figueroa | Address on file | | | | | |
| 2465694 | Victor Jimenez Quiles | Address on file | | | | | |
| 2451359 | Victor L Amador Parrilla | Address on file | | | | | |
| 2447464 | Victor L Andino Rodriguez | Address on file | | | | | |
| 2459384 | Victor L Castro Flores | Address on file | | | | | |
| 2425399 | Victor L Chaparro Gonzalez | Address on file | | | | | |
| 2470155 | Victor L Cirino Davila | Address on file | | | | | |
| 2432395 | Victor L Estrada Miranda | Address on file | | | | | |
| 2429473 | Victor L Feliciano Fuentes | Address on file | | | | | |
| 2424615 | Victor L Laracuente Diaz | Address on file | | | | | |
| 2433942 | Victor L Martinez Torres | Address on file | | | | | |
| 2460404 | Victor L Medina Cruz | Address on file | | | | | |
| 2448108 | Victor L Pacheco Carabllo | Address on file | | | | | |
| 2432968 | Victor L Rivera Delgado | Address on file | | | | | |
| 2452135 | Victor L Rivera Rivera | Address on file | | | | | |
| 2460852 | Victor L Rodriguez Robles | Address on file | | | | | |
| 2427369 | Victor L Rodriguez Torres | Address on file | | | | | |
| 2436673 | Victor L Rosario Santiago | Address on file | | | | | |
| 2460004 | Victor L Serrano Oquedo | Address on file | | | | | |
| 2467261 | Victor L Vega Concepcion | Address on file | | | | | |
| 2440580 | Victor Lassalle Acevedo | Address on file | | | | | |
| 2452346 | Victor Lopez Crespo | Address on file | | | | | |
| 2435887 | Victor Lopez Cruz | Address on file | | | | | |
| 2449772 | Victor Lopez Martinez | Address on file | | | | | |
| 2461101 | Victor Lopez Torres | Address on file | | | | | |
| 2442666 | Victor Lugo Vega | Address on file | | | | | |
| 2423655 | Victor M Agosto Rojas | Address on file | | | | | |
| 2444744 | Victor M Aguayo Cintron | Address on file | | | | | |
| 2437937 | Victor M Allende Rondon | Address on file | | | | | |
| 2468604 | Victor M Alvarado Espada | Address on file | | | | | |
| 2433175 | Victor M Alvarez Roman | Address on file | | | | | |
| 2425101 | Victor M Amador Feliciano | Address on file | | | | | |
| 2434367 | Victor M Aponte Ortiz | Address on file | | | | | |
| 2445589 | Victor M Baez Oyola | Address on file | | | | | |
| 2465029 | Victor M Benitez | Address on file | | | | | |
| 2458626 | Victor M Benitez Rolon | Address on file | | | | | |
| 2451912 | Victor M Benitez Vega | Address on file | | | | | |
| 2464332 | Victor M Berrios Colon | Address on file | | | | | |
| 2455324 | Victor M Blanco Torres | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:10/25/21 Entered:10/25/21 23:32:40 Desc: Part 2 Page 297 of 377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2464911 | Victor M Bultron Gonzalez | Address on file | | | | | |
| 2459266 | Victor M Burgos Nieves | Address on file | | | | | |
| 2457265 | Victor M Campos De Alba | Address on file | | | | | |
| 2455485 | Victor M Caquias Torres | Address on file | | | | | |
| 2449865 | Victor M Carbonell Ramirez | Address on file | | | | | |
| 2461402 | Victor M Carlo Dominguez | Address on file | | | | | |
| 2433019 | Victor M Carmona Cruz | Address on file | | | | | |
| 2437900 | Victor M Casiano Lopez | Address on file | | | | | |
| 2464684 | Victor M Castro Lozada | Address on file | | | | | |
| 2435397 | Victor M Castro Torres | Address on file | | | | | |
| 2468836 | Victor M Centeno Benero | Address on file | | | | | |
| 2436863 | Victor M Cintron | Address on file | | | | | |
| 2458321 | Victor M Collazo Vargas | Address on file | | | | | |
| 2457930 | Victor M Collazo Vazquez | Address on file | | | | | |
| 2423714 | Victor M Colon Santiago | Address on file | | | | | |
| 2448944 | Victor M Coriano Reyes | Address on file | | | | | |
| 2428277 | Victor M Cortes Rodriguez | Address on file | | | | | |
| 2466172 | Victor M Cotto Ramos | Address on file | | | | | |
| 2449923 | Victor M Cotto Torrent | Address on file | | | | | |
| 2455663 | Victor M Cruz Olivo | Address on file | | | | | |
| 2431672 | Victor M Cruz Rivera | Address on file | | | | | |
| 2434252 | Victor M De Jesus Torres | Address on file | | | | | |
| 2439405 | Victor M Diaz Arroyo | Address on file | | | | | |
| 2445304 | Victor M Diaz Ortiz | Address on file | | | | | |
| 2458399 | Victor M Diaz Rivera | Address on file | | | | | |
| 2459041 | Victor M Domena Rios | Address on file | | | | | |
| 2460772 | Victor M Figueroa Parrilla | Address on file | | | | | |
| 2465563 | Victor M Galarza Rios | Address on file | | | | | |
| 2430434 | Victor M Gerena Cancel | Address on file | | | | | |
| 2432843 | Victor M Giudecelli | Address on file | | | | | |
| 2470306 | Victor M Gonzalez Camacho | Address on file | | | | | |
| 2441629 | Victor M Gonzalez Gonzalez | Address on file | | | | | |
| 2434585 | Victor M Gonzalez Torres | Address on file | | | | | |
| 2452376 | Victor M Guzman | Address on file | | | | | |
| 2453241 | Victor M Henriquez Rosario | Address on file | | | | | |
| 2430872 | Victor M Hernandez Collazo | Address on file | | | | | |
| 2465624 | Victor M Hernandez Padilla | Address on file | | | | | |
| 2458191 | Victor M Hernandez Ramirez | Address on file | | | | | |
| 2458775 | Victor M Iglesias Moreno | Address on file | | | | | |
| 2463291 | Victor M Jimenez Parrilla | Address on file | | | | | |
| 2437251 | Victor M Landron Negron | Address on file | | | | | |
| 2451655 | Victor M Latorre Vega | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440745 | Victor M Laureano Barreto | Address on file | | | | | |
| 2458065 | Victor M Leon Colon | Address on file | | | | | |
| 2470054 | Victor M Lopez Lopez | Address on file | | | | | |
| 2424394 | Victor M Lugo Torres | Address on file | | | | | |
| 2428069 | Victor M M Pacheco Torres Torres | Address on file | | | | | |
| 2451109 | Victor M Maldonado | Address on file | | | | | |
| 2442491 | Victor M Maldonado Vazquez | Address on file | | | | | |
| 2440877 | Victor M Mangome Senati | Address on file | | | | | |
| 2434449 | Victor M Marrero Vazquez | Address on file | | | | | |
| 2426322 | Victor M Martinez | Address on file | | | | | |
| 2437865 | Victor M Martinez Negron | Address on file | | | | | |
| 2455879 | Victor M Melendez Rivera | Address on file | | | | | |
| 2435279 | Victor M Millan Rodriguez | Address on file | | | | | |
| 2426940 | Victor M Miranda Olmeda | Address on file | | | | | |
| 2442542 | Victor M Monsanto Alamo | Address on file | | | | | |
| 2439920 | Victor M Monta?Ez Guadalupe | Address on file | | | | | |
| 2457511 | Victor M Montes Velez | Address on file | | | | | |
| 2460783 | Victor M Monzon Concepcion | Address on file | | | | | |
| 2431019 | Victor M Morales Juan | Address on file | | | | | |
| 2454009 | Victor M Morales Rodriguez | Address on file | | | | | |
| 2445144 | Victor M Morales Sanabria | Address on file | | | | | |
| 2425515 | Victor M Mu?Iz Barreto | Address on file | | | | | |
| 2444782 | Victor M Mu?Oz Fernandez | Address on file | | | | | |
| 2469269 | Victor M Mundo Rodriguez | Address on file | | | | | |
| 2424573 | Victor M Navarro Rivera | Address on file | | | | | |
| 2458656 | Victor M Negron Vega | Address on file | | | | | |
| 2434130 | Victor M Orta Carrasquillo | Address on file | | | | | |
| 2447225 | Victor M Ortiz | Address on file | | | | | |
| 2449022 | Victor M Ortiz Baez | Address on file | | | | | |
| 2444471 | Victor M Ortiz David | Address on file | | | | | |
| 2450780 | Victor M Ortiz Fernandez | Address on file | | | | | |
| 2437902 | Victor M Ortiz Melendez | Address on file | | | | | |
| 2469715 | Victor M Ortiz Rivera | Address on file | | | | | |
| 2470162 | Victor M Ortiz Sugranes | Address on file | | | | | |
| 2461510 | Victor M Osorio Ramos | Address on file | | | | | |
| 2467210 | Victor M Otero Rosario | Address on file | | | | | |
| 2460639 | Victor M Padilla Santiago | Address on file | | | | | |
| 2433318 | Victor M Palacios Velqz | Address on file | | | | | |
| 2449378 | Victor M Pedraza Melendez | Address on file | | | | | |
| 2424589 | Victor M Perez Cantero | Address on file | | | | | |
| 2449468 | Victor M Perez Del Valle | Address on file | | | | | |
| 2459659 | Victor M Perez Figueroa | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445273 | Victor M Perez Negron | Address on file | | | | | |
| 2464294 | Victor M Perez Rosado | Address on file | | | | | |
| 2467302 | Victor M Perez Torres | Address on file | | | | | |
| 2467841 | Victor M Ramirez Monge | Address on file | | | | | |
| 2425856 | Victor M Ramos Rivera | Address on file | | | | | |
| 2464721 | Victor M Reillo Ocasio | Address on file | | | | | |
| 2460060 | Victor M Reyes Flores | Address on file | | | | | |
| 2443717 | Victor M Rivera Abrans | Address on file | | | | | |
| 2441180 | Victor M Rivera Colon | Address on file | | | | | |
| 2457084 | Victor M Rivera Colon | Address on file | | | | | |
| 2451551 | Victor M Rivera Diaz | Address on file | | | | | |
| 2432429 | Victor M Rivera Jimenez | Address on file | | | | | |
| 2442992 | Victor M Rivera Mendoza | Address on file | | | | | |
| 2467629 | Victor M Rivera Pizarro | Address on file | | | | | |
| 2469592 | Victor M Robles Roman | Address on file | | | | | |
| 2467093 | Victor M Robles Rosario | Address on file | | | | | |
| 2432850 | Victor M Rodriguez Colon | Address on file | | | | | |
| 2440602 | Victor M Rodriguez Feliciano | Address on file | | | | | |
| 2460148 | Victor M Rodriguez Mangual | Address on file | | | | | |
| 2455220 | Victor M Rodriguez Melendez | Address on file | | | | | |
| 2468015 | Victor M Rodriguez Rivera | Address on file | | | | | |
| 2463589 | Victor M Rodriguez Rodriguez | Address on file | | | | | |
| 2442294 | Victor M Rodriguez Varga | Address on file | | | | | |
| 2470560 | Victor M Rosado Ortiz | Address on file | | | | | |
| 2431661 | Victor M Rosario Garcia | Address on file | | | | | |
| 2437242 | Victor M Rosario Garcia | Address on file | | | | | |
| 2436278 | Victor M Ruben Rubert | Address on file | | | | | |
| 2438804 | Victor M Sanchez Rodriguez | Address on file | | | | | |
| 2457292 | Victor M Santiago Torres | Address on file | | | | | |
| 2424887 | Victor M Santiago Vazquez | Address on file | | | | | |
| 2464550 | Victor M Santos Garcia | Address on file | | | | | |
| 2449420 | Victor M Santos Pizarro | Address on file | | | | | |
| 2447402 | Victor M Serrano Ocasio | Address on file | | | | | |
| 2424574 | Victor M Soto | Address on file | | | | | |
| 2459552 | Victor M Torres Medina | Address on file | | | | | |
| 2427297 | Victor M Torres Ramos | Address on file | | | | | |
| 2438968 | Victor M Torres Torres | Address on file | | | | | |
| 2425104 | Victor M Torres Vicente | Address on file | | | | | |
| 2445768 | Victor M Valentin Valentin | Address on file | | | | | |
| 2437338 | Victor M Vargas Negron | Address on file | | | | | |
| 2440782 | Victor M Vazquez Reyes | Address on file | | | | | |
| 2453250 | Victor M Vazquez Tirado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438430 | Victor M Vega Baez | Address on file | | | | | |
| 2455826 | Victor M Veguilla Figueroa | Address on file | | | | | |
| 2446533 | Victor M Velazquez Caussad | Address on file | | | | | |
| 2448648 | Victor M Velazquez Flores | Address on file | | | | | |
| 2439190 | Victor M Velez Melendez | Address on file | | | | | |
| 2459307 | Victor M Velez Rodriguez | Address on file | | | | | |
| 2446706 | Victor M Viera Encarnacion | Address on file | | | | | |
| 2453734 | Victor M Zapata Cabrera | Address on file | | | | | |
| 2451483 | Victor Maldonado Garcia | Address on file | | | | | |
| 2460092 | Victor Maldonado Mercado | Address on file | | | | | |
| 2455647 | Victor Maldonado Ramos | Address on file | | | | | |
| 2461364 | Victor Maldonado Taboas | Address on file | | | | | |
| 2449600 | Victor Marquez Ortega | Address on file | | | | | |
| 2426575 | Victor Martinez Mojica | Address on file | | | | | |
| 2462231 | Victor Martinez Torres | Address on file | | | | | |
| 2434438 | Victor Mas Astacio | Address on file | | | | | |
| 2434877 | Victor Medina Rodriguez | Address on file | | | | | |
| 2438750 | Victor Mejias Vega | Address on file | | | | | |
| 2453637 | Victor Melendez | Address on file | | | | | |
| 2430618 | Victor Mercado Ortiz | Address on file | | | | | |
| 2460883 | Victor Millan Cruz | Address on file | | | | | |
| 2435133 | Victor Miranda Frasqueri | Address on file | | | | | |
| 2463662 | Victor Mojica Ortiz | Address on file | | | | | |
| 2455598 | Victor Morales Rodriguez | Address on file | | | | | |
| 2435439 | Victor N Bonilla Ruiz | Address on file | | | | | |
| 2448571 | Victor N Marrero Vazquez | Address on file | | | | | |
| 2455522 | Victor N Mora Perez | Address on file | | | | | |
| 2447128 | Victor N Velez Toro | Address on file | | | | | |
| 2463315 | Victor Narvaez Maldonado | Address on file | | | | | |
| 2468415 | Victor O Cotto Torres | Address on file | | | | | |
| 2444747 | Victor O Jimenez Ruiz | Address on file | | | | | |
| 2470549 | Victor O Rivera Beltran | Address on file | | | | | |
| 2438931 | Victor Olivera Rivera | Address on file | | | | | |
| 2453297 | Victor Oquendo Rivera | Address on file | | | | | |
| 2470822 | Victor Ortiz Aponte | Address on file | | | | | |
| 2430637 | Victor Ortiz Torres | Address on file | | | | | |
| 2470937 | Victor Ota?O Nieves | Address on file | | | | | |
| 2460997 | Victor Padin | Address on file | | | | | |
| 2430950 | Victor Perez Vargas | Address on file | | | | | |
| 2462909 | Victor Prado Concepcion | Address on file | | | | | |
| 2466653 | Victor Qui?Onez Montes | Address on file | | | | | |
| 2461181 | Victor R Arroyo Ponce | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466335 | Victor R Caratini Santos | Address on file | | | | | |
| 2445980 | Victor R Dekony Viera | Address on file | | | | | |
| 2457038 | Victor R Estrada Padilla | Address on file | | | | | |
| 2450689 | Victor R Figueroa Rivera | Address on file | | | | | |
| 2469282 | Victor R Garcia Morales | Address on file | | | | | |
| 2466520 | Victor R Garcia Soto | Address on file | | | | | |
| 2446828 | Victor R Maldonado | Address on file | | | | | |
| 2443793 | Victor R Melendez Berrios | Address on file | | | | | |
| 2458610 | Victor R Nu?Ez Lorenzo | Address on file | | | | | |
| 2458007 | Victor R Ortiz Merced | Address on file | | | | | |
| 2445063 | Victor R Perez Pillot | Address on file | | | | | |
| 2448178 | Victor R Reyes Fernandez | Address on file | | | | | |
| 2460670 | Victor R Rodriguez Rivera | Address on file | | | | | |
| 2454001 | Victor R Santana Marquez | Address on file | | | | | |
| 2451822 | Victor R Santiago Hernandez | Address on file | | | | | |
| 2462887 | Victor R Vazquez Colon | Address on file | | | | | |
| 2440710 | Victor R Vega Acevedo | Address on file | | | | | |
| 2463541 | Victor Reyes De Leon | Address on file | | | | | |
| 2464349 | Victor Rivera Caban | Address on file | | | | | |
| 2454228 | Victor Rivera Cruz | Address on file | | | | | |
| 2453205 | Victor Rivera Medina | Address on file | | | | | |
| 2439326 | Victor Rivera Ortega | Address on file | | | | | |
| 2459731 | Victor Rivera Padilla | Address on file | | | | | |
| 2453471 | Victor Rivera Pagan | Address on file | | | | | |
| 2444313 | Victor Rivera Ri | Address on file | | | | | |
| 2449114 | Victor Rivera Santiago | Address on file | | | | | |
| 2428344 | Victor Rivera Torres | Address on file | | | | | |
| 2450532 | Victor Rodriguez Morales | Address on file | | | | | |
| 2464101 | Victor Rodriguez Morales | Address on file | | | | | |
| 2465477 | Victor Rodriguez Rosario | Address on file | | | | | |
| 2465301 | Victor Rodriguez Sanchez | Address on file | | | | | |
| 2457387 | Victor Rodriguez Santana | Address on file | | | | | |
| 2465127 | Victor Rodriguez Tapia | Address on file | | | | | |
| 2453157 | Victor Rohena Hernandez | Address on file | | | | | |
| 2431929 | Victor Roman Figueroa | Address on file | | | | | |
| 2425719 | Victor Roman Roman | Address on file | | | | | |
| 2443623 | Victor Rosa Galagarza | Address on file | | | | | |
| 2439931 | Victor Rosa Mojica | Address on file | | | | | |
| 2448677 | Victor Rosado Hernandez | Address on file | | | | | |
| 2461872 | Victor Rosario Maldonado | Address on file | | | | | |
| 2426555 | Victor Rosario Nater | Address on file | | | | | |
| 2458501 | Victor S Figueroa Diaz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2431385 | Victor S Tolentino Castro | Address on file | | | | | |
| 2465011 | Victor Santiago Melendez | Address on file | | | | | |
| 2431455 | Victor Serrano Santiago | Address on file | | | | | |
| 2461262 | Victor Soto Echevarria | Address on file | | | | | |
| 2467837 | Victor Soto Nales | Address on file | | | | | |
| 2444842 | Victor T Rivera Percy | Address on file | | | | | |
| 2460859 | Victor Torres Calderon | Address on file | | | | | |
| 2450453 | Victor Torrwa Franco | Address on file | | | | | |
| 2433136 | Victor Trinidad Concepcion | Address on file | | | | | |
| 2435006 | Victor Trinidad Flores | Address on file | | | | | |
| 2437553 | Victor V Garcia Christian | Address on file | | | | | |
| 2431882 | Victor V Martes Soto | Address on file | | | | | |
| 2437456 | Victor V Torres Rodriguez | Address on file | | | | | |
| 2438352 | Victor Valiente Santiago | Address on file | | | | | |
| 2463281 | Victor Vargas Ortega | Address on file | | | | | |
| 2437534 | Victor Vazquez Garcia | Address on file | | | | | |
| 2440331 | Victor Vega Gonzalez | Address on file | | | | | |
| 2468956 | Victor Velez Pabon | Address on file | | | | | |
| 2455977 | Victor Velez Vera | Address on file | | | | | |
| 2454194 | Victor Vi Agront | Address on file | | | | | |
| 2456190 | Victor Vi Bernabe | Address on file | | | | | |
| 2453931 | Victor Vi Drosado | Address on file | | | | | |
| 2452541 | Victor Vi Flores | Address on file | | | | | |
| 2439576 | Victor Vi Irizarry | Address on file | | | | | |
| 2454903 | Victor Vi Jrodriguez | Address on file | | | | | |
| 2453966 | Victor Vi Jsegundo | Address on file | | | | | |
| 2454161 | Victor Vi Lasalle | Address on file | | | | | |
| 2454064 | Victor Vi Lcalderon | Address on file | | | | | |
| 2456197 | Victor Vi Losorio | Address on file | | | | | |
| 2453979 | Victor Vi Mcarrasquillo | Address on file | | | | | |
| 2454581 | Victor Vi Mmarrero | Address on file | | | | | |
| 2458239 | Victor Vi Mperez | Address on file | | | | | |
| 2454300 | Victor Vi Mrivera | Address on file | | | | | |
| 2435650 | Victor Vi Mrobles | Address on file | | | | | |
| 2454315 | Victor Vi Mserrano | Address on file | | | | | |
| 2454292 | Victor Vi Mtorres | Address on file | | | | | |
| 2454396 | Victor Vi Mtorres | Address on file | | | | | |
| 2454906 | Victor Vi Nlassala | Address on file | | | | | |
| 2454188 | Victor Vi Ralvelo | Address on file | | | | | |
| 2435213 | Victor Vilanova Flores | Address on file | | | | | |
| 2460667 | Victor Villanueva Figueroa | Address on file | | | | | |
| 2431506 | Victor W Pe?A Benitez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425847 | Victor Zeno Martinez | Address on file | | | | | |
| 2424011 | Victorez C Gonzalez | Address on file | | | | | |
| 2424811 | Victoria Cubero Rodriguez | Address on file | | | | | |
| 2460426 | Victoria Espinosa | Address on file | | | | | |
| 2461604 | Victoria Rivera Delgado | Address on file | | | | | |
| 2423966 | Victoria Rivera Rivera | Address on file | | | | | |
| 2461416 | Victoria Rosario Andino | Address on file | | | | | |
| 2449325 | Victoria Ruiz Miranda | Address on file | | | | | |
| 2423905 | Victoria Salgado Rivera | Address on file | | | | | |
| 2433351 | Victoria Tirado Lebron | Address on file | | | | | |
| 2430772 | Victoria Tolentino Tolentino | Address on file | | | | | |
| 2453706 | Victors E Correa | Address on file | | | | | |
| 2463350 | Vidal Caraballo Ortiz | Address on file | | | | | |
| 2441997 | Vidal Caraballo Velez | Address on file | | | | | |
| 2443431 | Vidal I Marlene Irizarry | Address on file | | | | | |
| 2451743 | Vidal O'Neill Reyes | Address on file | | | | | |
| 2464952 | Vidal Padilla Rosado | Address on file | | | | | |
| 2464057 | Vidal Santiago Estrella | Address on file | | | | | |
| 2442236 | Vidal Santiago Rosario | Address on file | | | | | |
| 2452246 | Vidal Suliveras Ortiz | Address on file | | | | | |
| 2455117 | Vidal Vazquez Acevedo | Address on file | | | | | |
| 2462267 | Vidal Vazquez Gomez | Address on file | | | | | |
| 2466054 | Vidal Vazquez Vega | Address on file | | | | | |
| 2455576 | Vidal Villegas Garcia | Address on file | | | | | |
| 2425540 | Vidalina Figueroa Hernande | Address on file | | | | | |
| 2446459 | Vidalina Garcia Rivera | Address on file | | | | | |
| 2467406 | Vidalina Perez Villa | Address on file | | | | | |
| 2434961 | Vielka T Reynoso Castro | Address on file | | | | | |
| 2464503 | Viera Gomez Rosendo | Address on file | | | | | |
| 2424761 | Viera Lugo Elizabeth | Address on file | | | | | |
| 2424163 | Vigernmina Cruz Alvarado | Address on file | | | | | |
| 2430031 | Vilanova Suris Tomas | Address on file | | | | | |
| 2424063 | Vilar Miguel Santos | Address on file | | | | | |
| 2438048 | Villanueva Fernando | Address on file | | | | | |
| 2423632 | Villanueva M Matos | Address on file | | | | | |
| 2444489 | Villanueva Mendez Angel | Address on file | | | | | |
| 2430814 | Villanueva Oque | Address on file | | | | | |
| 2443168 | Villanueva Vi Cordero | Address on file | | | | | |
| 2445948 | Villanueva Vi Vila | Address on file | | | | | |
| 2464759 | Villarini Barreto Gustavo | Address on file | | | | | |
| 2453465 | Villarrubia Vi Bonilla | Address on file | | | | | |
| 2450271 | Villarrubia Vi Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452347 | Villegas Cardenales Johmar | Address on file | | | | | |
| 2465077 | Villegas Casillas Edwin | Address on file | | | | | |
| 2450919 | Villegas Vi Bazan | Address on file | | | | | |
| 2439683 | Vilma A Flores Melendez | Address on file | | | | | |
| 2430020 | Vilma A Hernandez Sanchez | Address on file | | | | | |
| 2462204 | Vilma A Rivera Melendez | Address on file | | | | | |
| 2440230 | Vilma A Sanabria De Matos | Address on file | | | | | |
| 2434388 | Vilma A Vega Espada | Address on file | | | | | |
| 2431377 | Vilma Adorno Marrero | Address on file | | | | | |
| 2461801 | Vilma C Colon Burgos | Address on file | | | | | |
| 2440196 | Vilma Caban Martinez | Address on file | | | | | |
| 2428522 | Vilma Chinea Cabrera | Address on file | | | | | |
| 2443576 | Vilma Cortijo Andino | Address on file | | | | | |
| 2432475 | Vilma Coss Velazquez | Address on file | | | | | |
| 2451327 | Vilma Cuvas Salinas | Address on file | | | | | |
| 2464525 | Vilma D Gonzalez Martinez | Address on file | | | | | |
| 2431795 | Vilma Duran | Address on file | | | | | |
| 2448319 | Vilma E Curet Rivera | Address on file | | | | | |
| 2445600 | Vilma Fuentes Gonzalez | Address on file | | | | | |
| 2423546 | Vilma G Gonzalez Velez | Address on file | | | | | |
| 2447858 | Vilma Garcia Acevedo | Address on file | | | | | |
| 2424318 | Vilma Gerena Santiago | Address on file | | | | | |
| 2463611 | Vilma H Torres Torres | Address on file | | | | | |
| 2434275 | Vilma I Carreras Lopez | Address on file | | | | | |
| 2436844 | Vilma I Cruz Marrero | Address on file | | | | | |
| 2448691 | Vilma I Jimenez Reyez | Address on file | | | | | |
| 2467834 | Vilma I Morales Adorno | Address on file | | | | | |
| 2462389 | Vilma I Morales Mezquida | Address on file | | | | | |
| 2460319 | Vilma I Ortiz Ortiz | Address on file | | | | | |
| 2434785 | Vilma I Pinto Perez | Address on file | | | | | |
| 2446195 | Vilma I Rosado Almestica | Address on file | | | | | |
| 2426403 | Vilma I Torres Brunet | Address on file | | | | | |
| 2430808 | Vilma I Villanueva | Address on file | | | | | |
| 2442942 | Vilma Ivette Batista | Address on file | | | | | |
| 2426995 | Vilma J Montes Rosario | Address on file | | | | | |
| 2447096 | Vilma L Alvarez Pagan | Address on file | | | | | |
| 2439995 | Vilma L Jimenez Otero | Address on file | | | | | |
| 2470521 | Vilma L Nieves Mestre | Address on file | | | | | |
| 2467832 | Vilma L Roman Martinez | Address on file | | | | | |
| 2431985 | Vilma L Vazquez Carrasquillo | Address on file | | | | | |
| 2460048 | Vilma L Vega Rodriguez | Address on file | | | | | |
| 2450755 | Vilma M Cruz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438651 | Vilma M Cruz Diaz | Address on file | | | | | |
| 2434102 | Vilma M Ortiz Reyes | Address on file | | | | | |
| 2439847 | Vilma M Ortiz Silva | Address on file | | | | | |
| 2462019 | Vilma Mangual Rodriguez | Address on file | | | | | |
| 2450816 | Vilma Melendez Santana | Address on file | | | | | |
| 2567155 | Vilma Morales Martinez | Address on file | | | | | |
| 2469647 | Vilma Morales Rivera | Address on file | | | | | |
| 2434782 | Vilma N Otero Gonzalez | Address on file | | | | | |
| 2455293 | Vilma N Rivera Sanchez | Address on file | | | | | |
| 2428124 | Vilma Negron Zabaleta | Address on file | | | | | |
| 2463034 | Vilma Ota\O Rosario | Address on file | | | | | |
| 2445678 | Vilma Perez Gonzalez No Apellido | Address on file | | | | | |
| 2463342 | Vilma Perez Perez | Address on file | | | | | |
| 2466750 | Vilma Perez Santos | Address on file | | | | | |
| 2442536 | Vilma R Maldonado Marquez | Address on file | | | | | |
| 2454732 | Vilma R Melendez Hernandez | Address on file | | | | | |
| 2432359 | Vilma Rivera Ramirez | Address on file | | | | | |
| 2436414 | Vilma Rodriguez Martinez | Address on file | | | | | |
| 2444551 | Vilma S Rodriguez Figueroa | Address on file | | | | | |
| 2450327 | Vilma Santiago Farraro | Address on file | | | | | |
| 2452586 | Vilma Santos Caraballo | Address on file | | | | | |
| 2465770 | Vilma Tirado Martir | Address on file | | | | | |
| 2432129 | Vilma V Diaz Castro | Address on file | | | | | |
| 2439702 | Vilma V Vazquez Cosme | Address on file | | | | | |
| 2447440 | Vilma Velazquez Velazquez | Address on file | | | | | |
| 2460065 | Vilma Waleska Jimenez | Address on file | | | | | |
| 2468862 | Vilma Y Gonzalez Velez | Address on file | | | | | |
| 2460250 | Vilma Y Reyes Rodriguez | Address on file | | | | | |
| 2454034 | Vilmarie Caceres Jimenez | Address on file | | | | | |
| 2468606 | Vilmarie Casillas Maldonado | Address on file | | | | | |
| 2459875 | Vilmarie Delgado Rivera | Address on file | | | | | |
| 2453353 | Vilmarie Fuentes Cruz | Address on file | | | | | |
| 2451384 | Vilmarie Lopez Diaz | Address on file | | | | | |
| 2427240 | Vilmarie Morales Montalvo | Address on file | | | | | |
| 2433400 | Vilmarie Pagan Garay | Address on file | | | | | |
| 2426834 | Vilmarie Reyes Villegas | Address on file | | | | | |
| 2444759 | Vilmarie Roman Padro | Address on file | | | | | |
| 2436226 | Vilmarie V Canales Rivera | Address on file | | | | | |
| 2457543 | Vilmaries Montes Conde | Address on file | | | | | |
| 2426472 | Vilmarily Quintero Nevarez | Address on file | | | | | |
| 2466671 | Vilmarily Vazquez Serrano | Address on file | | | | | |
| 2432023 | Vilmaris Diaz Garcia | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443352 | Vilmaris Trinidad Olmo | Address on file | | | | | |
| 2453644 | Vilmariz Santana Velazquez | Address on file | | | | | |
| 2435733 | Vilmary Caraballo Caraball | Address on file | | | | | |
| 2470890 | Vilmary Rodriguez Pardo | Address on file | | | | | |
| 2424198 | Vilmarys Carmona Garcia | Address on file | | | | | |
| 2448899 | Vilmette Mimo Baralt | Address on file | | | | | |
| 2442684 | Vilna L Rodriguez Rodrigue | Address on file | | | | | |
| 2445532 | Vimarie Matos Ocasio | Address on file | | | | | |
| 2452489 | Vimarie Morales Martinez | Address on file | | | | | |
| 2423302 | Vimary Benitez Fuentes | Address on file | | | | | |
| 2434442 | Vimayra Marquez De Perez | Address on file | | | | | |
| 2446467 | Vinelza E Villamil Morales | Address on file | | | | | |
| 2425526 | Vinicia Morales Santiago | Address on file | | | | | |
| 2428608 | Vinnie Flores Ujaque | Address on file | | | | | |
| 2446562 | Viola L Rodriguez Caballer | Address on file | | | | | |
| 2463651 | Violeta De Leon Baez | Address on file | | | | | |
| 2424733 | Violeta Guzman Matos | Address on file | | | | | |
| 2429583 | Violeta Oquendo Rodriguez | Address on file | | | | | |
| 2451935 | Violeta Rolon Cartagena | Address on file | | | | | |
| 2430223 | Violeta Soto Fuentes | Address on file | | | | | |
| 2431573 | Viomari Gadea Delbrey | Address on file | | | | | |
| 2467985 | Vionette Angely Martinez | Address on file | | | | | |
| 2462553 | Vionnette Maldonado Hernan | Address on file | | | | | |
| 2444086 | Vira M Torres Martinez | Address on file | | | | | |
| 2446634 | Virella Vazquez Edgardo | Address on file | | | | | |
| 2434289 | Virgen A Pagan Rodriguez | Address on file | | | | | |
| 2444907 | Virgen Arroyo Graniela | Address on file | | | | | |
| 2436016 | Virgen C Castro Caraballo | Address on file | | | | | |
| 2463260 | Virgen C Fernandez | Address on file | | | | | |
| 2439791 | Virgen Del C Vega Laboy | Address on file | | | | | |
| 2441621 | Virgen Del M Jimenez Reyes | Address on file | | | | | |
| 2429641 | Virgen E Navedo Boria | Address on file | | | | | |
| 2459469 | Virgen E Rodriguez Colon | Address on file | | | | | |
| 2469596 | Virgen L Berrios Torres | Address on file | | | | | |
| 2470562 | Virgen M Davila Romero | Address on file | | | | | |
| 2458733 | Virgen M Figueroa Parrilla | Address on file | | | | | |
| 2429531 | Virgen M Garcia Rodriguez | Address on file | | | | | |
| 2450575 | Virgen M Perez Vargas | Address on file | | | | | |
| 2459415 | Virgen Mercado Leon | Address on file | | | | | |
| 2467541 | Virgen N Marrero Caraballo | Address on file | | | | | |
| 2463466 | Virgen Pagan Rivera | Address on file | | | | | |
| 2433091 | Virgen R Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469358 | Virgen Rodriguez Berrios | Address on file | | | | | |
| 2423757 | Virgen Santell Martinez | Address on file | | | | | |
| 2444467 | Virgen V Vega Ortiz | Address on file | | | | | |
| 2425457 | Virgen Vega Borgos | Address on file | | | | | |
| 2451958 | Virgen Verdejo Vega | Address on file | | | | | |
| 2453824 | Virgen Vi Mmontanez | Address on file | | | | | |
| 2435582 | Virgen Y Rodriguez Negron | Address on file | | | | | |
| 2451028 | Virgenmina Cruz Mendez | Address on file | | | | | |
| 2423234 | Virgenmina Gutierrez | Address on file | | | | | |
| 2451565 | Virgenmina Medina | Address on file | | | | | |
| 2427817 | Virgenmina Vazquez Romero | Address on file | | | | | |
| 2447012 | Virgie Alvarez De Nu&Ez | Address on file | | | | | |
| 2439357 | Virgil Rister Rosado | Address on file | | | | | |
| 2426340 | Virgilia Santiago Serrano | Address on file | | | | | |
| 2470374 | Virgilio Bracero Rios | Address on file | | | | | |
| 2462625 | Virgilio Colon Matos | Address on file | | | | | |
| 2455042 | Virgilio Cruz Martinez | Address on file | | | | | |
| 2441807 | Virgilio E Rodriguez Ruberte | Address on file | | | | | |
| 2431375 | Virgilio Guzman Gordian | Address on file | | | | | |
| 2426446 | Virgilio H Ramos Morales | Address on file | | | | | |
| 2431441 | Virgilio Hernandez Vazquez | Address on file | | | | | |
| 2453288 | Virgilio J Soto Cardona | Address on file | | | | | |
| 2436835 | Virgilio Jimenez Marte | Address on file | | | | | |
| 2463283 | Virgilio Lugo Rodriguez | Address on file | | | | | |
| 2448959 | Virgilio O Vilomar Infante | Address on file | | | | | |
| 2426794 | Virgilio Olivera Amely | Address on file | | | | | |
| 2459879 | Virgilio Pabon Pagan | Address on file | | | | | |
| 2463370 | Virgilio Ramos Rivera | Address on file | | | | | |
| 2451421 | Virgilio Torres Sanchez | Address on file | | | | | |
| 2430292 | Virgilio Valentin De Jesus | Address on file | | | | | |
| 2436039 | Virginia Acevedo Cortes | Address on file | | | | | |
| 2427625 | Virginia Alvarez Aldahondo | Address on file | | | | | |
| 2429111 | Virginia Aponte Torres | Address on file | | | | | |
| 2451603 | Virginia Aviles Ruiz | Address on file | | | | | |
| 2461687 | Virginia Cabello Leon | Address on file | | | | | |
| 2423907 | Virginia Caraballo | Address on file | | | | | |
| 2462281 | Virginia Castellano | Address on file | | | | | |
| 2435562 | Virginia Colon Velez | Address on file | | | | | |
| 2428530 | Virginia Cordero Vargas | Address on file | | | | | |
| 2431558 | Virginia Correa Cruz | Address on file | | | | | |
| 2435508 | Virginia Cruz Garcia | Address on file | | | | | |
| 2436530 | Virginia Cruz Hance | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:50 Desc:
Debtors Exhibit 138 (Page 23 of 7) of Page 1129 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445313 | Virginia De Rosario | Address on file | | | | | |
| 2423775 | Virginia Delgado Torres | Address on file | | | | | |
| 2463146 | Virginia Diaz Cotto | Address on file | | | | | |
| 2465278 | Virginia Diaz Rivera | Address on file | | | | | |
| 2460085 | Virginia Diaz Vargas | Address on file | | | | | |
| 2449619 | Virginia Fernandez Cruz | Address on file | | | | | |
| 2426087 | Virginia Flores Flores | Address on file | | | | | |
| 2467708 | Virginia Garcia Morales | Address on file | | | | | |
| 2462180 | Virginia Garcia Nieves | Address on file | | | | | |
| 2424962 | Virginia Jimenez Romero | Address on file | | | | | |
| 2459940 | Virginia Llevy Tamary | Address on file | | | | | |
| 2427554 | Virginia M Nu?Ez Genao | Address on file | | | | | |
| 2440803 | Virginia Marin Torres | Address on file | | | | | |
| 2440270 | Virginia Mendez Hernandez | Address on file | | | | | |
| 2470276 | Virginia Molina Cruz | Address on file | | | | | |
| 2457199 | Virginia Morales Perez | Address on file | | | | | |
| 2428927 | Virginia Morales Quintana | Address on file | | | | | |
| 2449389 | Virginia Ocasio Vazquez | Address on file | | | | | |
| 2467733 | Virginia Ortiz Mendez | Address on file | | | | | |
| 2426097 | Virginia Pagan Lopez | Address on file | | | | | |
| 2465548 | Virginia Pagan Reyes | Address on file | | | | | |
| 2440734 | Virginia R Martinez Calder | Address on file | | | | | |
| 2464557 | Virginia Ramirez Morales | Address on file | | | | | |
| 2463011 | Virginia Rivas Mendez | Address on file | | | | | |
| 2451459 | Virginia Rivera Rosado | Address on file | | | | | |
| 2464980 | Virginia Rivera Sanchez | Address on file | | | | | |
| 2470523 | Virginia Roque Cruz | Address on file | | | | | |
| 2469693 | Virginia Rosado Santiago | Address on file | | | | | |
| 2464545 | Virginia Ruiz Ramirez | Address on file | | | | | |
| 2462736 | Virginia Santana Oquendo | Address on file | | | | | |
| 2459725 | Virginia Santiago Calderon | Address on file | | | | | |
| 2465545 | Virginia Santiago Perez | Address on file | | | | | |
| 2429181 | Virginia Santos Ayala | Address on file | | | | | |
| 2439518 | Virginia Torres Mendez | Address on file | | | | | |
| 2461010 | Virginia Torres Rodriguez | Address on file | | | | | |
| 2437060 | Virginia V Gonzalez Figueroa | Address on file | | | | | |
| 2432775 | Virginia V Morales Serrano | Address on file | | | | | |
| 2468656 | Virginia V Quiles | Address on file | | | | | |
| 2428488 | Virginia V Rivera Vazquez | Address on file | | | | | |
| 2450900 | Virginia Valentin Santiago | Address on file | | | | | |
| 2434888 | Virginia Vazquez Rivera | Address on file | | | | | |
| 2442228 | Virginia Vega Borrero | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2462765 | Virginio Hernandez Hernand | Address on file | | | | | |
| 2435893 | Virginio Medina Cotto | Address on file | | | | | |
| 2444670 | Virian Colon Alicea | Address on file | | | | | |
| 2426658 | Virna E Mercado Felix | Address on file | | | | | |
| 2453551 | Virna L Santiago Arce | Address on file | | | | | |
| 2465695 | Virna M De Jesus Matos | Address on file | | | | | |
| 2449655 | Virtudes Hernandez Velez | Address on file | | | | | |
| 2451500 | Viruet Lopez Miriam | Address on file | | | | | |
| 2460205 | Viveca Bosch Ramirez | Address on file | | | | | |
| 2440319 | Vivecalyn V Diaz Oca?A | Address on file | | | | | |
| 2449147 | Vives-Gual Luz D. | Address on file | | | | | |
| 2447709 | Viviam M Morales Martinez | Address on file | | | | | |
| 2469351 | Vivian A Cortes Gonzalez | Address on file | | | | | |
| 2453494 | Vivian A Julian Camacho | Address on file | | | | | |
| 2462600 | Vivian A Santiago Santiago | Address on file | | | | | |
| 2467836 | Vivian Acosta Rivera | Address on file | | | | | |
| 2436041 | Vivian Aponte Figueroa | Address on file | | | | | |
| 2440657 | Vivian Arocho Hernandez | Address on file | | | | | |
| 2453554 | Vivian Arroyo Sola | Address on file | | | | | |
| 2446718 | Vivian C Crespo Gonzalez | Address on file | | | | | |
| 2437567 | Vivian Calderon Gonzalez | Address on file | | | | | |
| 2436553 | Vivian Clemente Ramos | Address on file | | | | | |
| 2462483 | Vivian Cotto Vazquez | Address on file | | | | | |
| 2447876 | Vivian Crespo Miranda | Address on file | | | | | |
| 2445353 | Vivian D Morales Sanchez | Address on file | | | | | |
| 2463778 | Vivian Delgado Jimenez | Address on file | | | | | |
| 2462387 | Vivian Duran Jimenez | Address on file | | | | | |
| 2461968 | Vivian E Hernandez | Address on file | | | | | |
| 2440298 | Vivian E Perez Gracia | Address on file | | | | | |
| 2454038 | Vivian E Rosas Santiago | Address on file | | | | | |
| 2441239 | Vivian E Ruiz Perez | Address on file | | | | | |
| 2431704 | Vivian E Santiago Garcia | Address on file | | | | | |
| 2445055 | Vivian E Santiago Santiago | Address on file | | | | | |
| 2444411 | Vivian E Solis Diaz | Address on file | | | | | |
| 2452802 | Vivian E Sotomayor Martinez | Address on file | | | | | |
| 2430703 | Vivian E Torres Rosado | Address on file | | | | | |
| 2439853 | Vivian E Vargas Carrion | Address on file | | | | | |
| 2468749 | Vivian F Garcia Castro | Address on file | | | | | |
| 2468750 | Vivian F Garcia Castro | Address on file | | | | | |
| 2443132 | Vivian Febres Torres | Address on file | | | | | |
| 2431314 | Vivian Fernandez Crespo | Address on file | | | | | |
| 2455465 | Vivian G Camacho Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-3 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc:
Exhibit 138 (Page 223 of 237) of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437698 | Vivian G Martoral Angulo | Address on file | | | | | |
| 2431543 | Vivian Gonzalez De Pazo | Address on file | | | | | |
| 2444992 | Vivian H Mercado Velazquez | Address on file | | | | | |
| 2426400 | Vivian Hernandez Ortega | Address on file | | | | | |
| 2455459 | Vivian I Acevedo Jimenez | Address on file | | | | | |
| 2427869 | Vivian I Gonzalez Ingles | Address on file | | | | | |
| 2442847 | Vivian I Ortiz Aponte | Address on file | | | | | |
| 2429538 | Vivian I Rodriguez Cora | Address on file | | | | | |
| 2431484 | Vivian Irizarry Cancel | Address on file | | | | | |
| 2427855 | Vivian J Martinez Bauza | Address on file | | | | | |
| 2436878 | Vivian J Nieves Colon | Address on file | | | | | |
| 2446216 | Vivian L De Jesus Rivera | Address on file | | | | | |
| 2469840 | Vivian L Haddock Belmonte | Address on file | | | | | |
| 2431802 | Vivian L Natal Rivera | Address on file | | | | | |
| 2423398 | Vivian M Acevedo Prado | Address on file | | | | | |
| 2423399 | Vivian M Acevedo Prado | Address on file | | | | | |
| 2433428 | Vivian M Martinez Espinosa | Address on file | | | | | |
| 2449512 | Vivian M Negron Luciano | Address on file | | | | | |
| 2444410 | Vivian M Ortiz Gonzalez | Address on file | | | | | |
| 2436216 | Vivian M Reyes Robles | Address on file | | | | | |
| 2444667 | Vivian Marrero Quinonez | Address on file | | | | | |
| 2424430 | Vivian Martinez Melendez | Address on file | | | | | |
| 2439383 | Vivian Morales Montalvo | Address on file | | | | | |
| 2443752 | Vivian Napoleon Rosado | Address on file | | | | | |
| 2448389 | Vivian Negron Rodriguez | Address on file | | | | | |
| 2439317 | Vivian Nevarez Santiago | Address on file | | | | | |
| 2440750 | Vivian Oquendo Jacome | Address on file | | | | | |
| 2425596 | Vivian Ortega Oyola | Address on file | | | | | |
| 2427831 | Vivian Palermo Acosta | Address on file | | | | | |
| 2453581 | Vivian Pedraza Melendez | Address on file | | | | | |
| 2444851 | Vivian Perez Alvarado | Address on file | | | | | |
| 2443075 | Vivian R Vega Ortiz | Address on file | | | | | |
| 2441275 | Vivian Ramirez Segarra | Address on file | | | | | |
| 2461976 | Vivian Riera Zapata | Address on file | | | | | |
| 2466232 | Vivian Rivera Qui?Ones | Address on file | | | | | |
| 2437000 | Vivian Rivera Santiago | Address on file | | | | | |
| 2447049 | Vivian Robles Ortiz | Address on file | | | | | |
| 2451692 | Vivian Rodriguez Bobe | Address on file | | | | | |
| 2439197 | Vivian Rodriguez De Jesus | Address on file | | | | | |
| 2432333 | Vivian Rodriguez Rodriguez | Address on file | | | | | |
| 2462613 | Vivian Rodriguez Santiago | Address on file | | | | | |
| 2445849 | Vivian Rosario Guzman | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2428134 | Vivian S Ortiz Perez | Address on file | | | | | |
| 2470551 | Vivian Sanes Ramos | Address on file | | | | | |
| 2432329 | Vivian Santiago Garcia | Address on file | | | | | |
| 2432617 | Vivian Santiago Soto | Address on file | | | | | |
| 2447529 | Vivian Sierra Cruz | Address on file | | | | | |
| 2446739 | Vivian T Lopez Colon | Address on file | | | | | |
| 2432796 | Vivian V Maldonado Serra | Address on file | | | | | |
| 2431169 | Vivian V Martinez Molina | Address on file | | | | | |
| 2441979 | Vivian Vega Torres | Address on file | | | | | |
| 2454073 | Vivian Vi Colon | Address on file | | | | | |
| 2445860 | Vivian Y Fresse Gonzalez | Address on file | | | | | |
| 2435575 | Vivian Y Martinez Ruiz | Address on file | | | | | |
| 2447965 | Viviana D La Paz Cardona | Address on file | | | | | |
| 2423481 | Viviana Febus Cancel | Address on file | | | | | |
| 2442902 | Viviana Martinez Torre | Address on file | | | | | |
| 2426957 | Viviana Ortiz Sanchez | Address on file | | | | | |
| 2431485 | Viviana Santos Perez | Address on file | | | | | |
| 2442158 | Viviana Serrano Lopez | Address on file | | | | | |
| 2446297 | Viviana Torres Davila | Address on file | | | | | |
| 2459409 | Vivianette Sanchez Felicia | Address on file | | | | | |
| 2436733 | Vizcarrondo D Srta | Address on file | | | | | |
| 2455008 | Vladimir A Ramos Perez | Address on file | | | | | |
| 2442328 | Vladimir Diaz Albino | Address on file | | | | | |
| 2438000 | Vladimir Miranda Diaz | Address on file | | | | | |
| 2459383 | Vladimir Salcedo Aguilera | Address on file | | | | | |
| 2454435 | Vladimir Vl Flores | Address on file | | | | | |
| 2446191 | Vydia E Garcia Diaz | Address on file | | | | | |
| 2448297 | Vyrna L Lizzie Cora Rivera | Address on file | | | | | |
| 2459380 | Wadalberto Matos Burgos | Address on file | | | | | |
| 2470892 | Waddy Mercado Maldonado | Address on file | | | | | |
| 2449048 | Walberto Jimenez Gonzalez | Address on file | | | | | |
| 2465797 | Walberto Jimenez Velez | Address on file | | | | | |
| 2438229 | Walberto R Gonzalez Irizar | Address on file | | | | | |
| 2464966 | Waldemar Burgos Polo | Address on file | | | | | |
| 2454656 | Waldemar Correa Ortiz | Address on file | | | | | |
| 2445750 | Waldemar Gonzalez Negron | Address on file | | | | | |
| 2423879 | Waldemar Hernandez Irizarry | Address on file | | | | | |
| 2425762 | Waldemar Irizarry Burgos | Address on file | | | | | |
| 2453415 | Waldemar Melendez Ortiz | Address on file | | | | | |
| 2464331 | Waldemar Morales Soto | Address on file | | | | | |
| 2467046 | Waldemar N Flores Flores | Address on file | | | | | |
| 2434860 | Waldemar Nigaglioni Reguera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-5 Filed:10/25/21 Entered:10/25/21 23:32:56 Desc: Exhibit 138 (Page 233 of 237) Page

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455897 | Waldemar Pagan Crur | Address on file | | | | | |
| 2460121 | Waldemar Perez Mercado | Address on file | | | | | |
| 2447246 | Waldemar Rivera Santiago | Address on file | | | | | |
| 2470369 | Waldemar Rivera Torres | Address on file | | | | | |
| 2464768 | Waldemar S Rivera Maldonado | Address on file | | | | | |
| 2469283 | Waldemar Seda Toro | Address on file | | | | | |
| 2459566 | Waldemar Soto Gonzalez | Address on file | | | | | |
| 2458193 | Waldemar Valle Valentin | Address on file | | | | | |
| 2432618 | Waldemar W Forestier Gonzalez | Address on file | | | | | |
| 2434019 | Waldemar W Sotillo Soto | Address on file | | | | | |
| 2454233 | Waldemar Wa Burgos | Address on file | | | | | |
| 2454138 | Waldemar Wa Estrada | Address on file | | | | | |
| 2454445 | Waldemar Wa Ramirez | Address on file | | | | | |
| 2454792 | Waldemar Wa Sanabria | Address on file | | | | | |
| 2453877 | Waldemar Wa Torres | Address on file | | | | | |
| 2429169 | Waldestrudis Leon Cosme | Address on file | | | | | |
| 2456029 | Waldilludy Rullan Muniz | Address on file | | | | | |
| 2448473 | Waldo A Falcon Torres | Address on file | | | | | |
| 2440408 | Waldo E Santiago Aponte | Address on file | | | | | |
| 2428807 | Waldo Gonzalez Camacho | Address on file | | | | | |
| 2451520 | Waldo Rivera Alcazar | Address on file | | | | | |
| 2434879 | Waldo Rodriguez Alonso | Address on file | | | | | |
| 2454195 | Waldo Wa Evelez | Address on file | | | | | |
| 2453690 | Waldy Wa Jnieves | Address on file | | | | | |
| 2441657 | Walesca Rivera Molina | Address on file | | | | | |
| 2435104 | Walesca Torres Sanchez | Address on file | | | | | |
| 2437803 | Waleska Aguilar Sanchez | Address on file | | | | | |
| 2446572 | Waleska Ayala Qui-Ones | Address on file | | | | | |
| 2468975 | Waleska Baez Ortega | Address on file | | | | | |
| 2431030 | Waleska Caraballo Vega | Address on file | | | | | |
| 2431444 | Waleska Carattini Lizardi | Address on file | | | | | |
| 2470117 | Waleska Colon Luciano | Address on file | | | | | |
| 2434149 | Waleska Colon Nieves | Address on file | | | | | |
| 2447224 | Waleska Cruz Domenech | Address on file | | | | | |
| 2427607 | Waleska Diaz Zavala | Address on file | | | | | |
| 2455639 | Waleska E Rivera Andino | Address on file | | | | | |
| 2436579 | Waleska E Rivera Torres | Address on file | | | | | |
| 2441882 | Waleska Estrada Lopez | Address on file | | | | | |
| 2439526 | Waleska Figueroa Santiago | Address on file | | | | | |
| 2425333 | Waleska Gonzalez Rojas | Address on file | | | | | |
| 2468756 | Waleska Hernandez Acosta | Address on file | | | | | |
| 2424674 | Waleska I Rivera Remigio | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc: Exhibit 13 (Page 217) of Page 1134 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460332 | Waleska I Rolon Osorio | Address on file | | | | | |
| 2466003 | Waleska I Suarez Perez | Address on file | | | | | |
| 2470346 | Waleska I Torres Vega | Address on file | | | | | |
| 2427113 | Waleska Irizarry Nieves | Address on file | | | | | |
| 2431282 | Waleska Miranda Gonzalez | Address on file | | | | | |
| 2432753 | Waleska Monta?Ez Aguiar | Address on file | | | | | |
| 2429801 | Waleska Morales Lopez | Address on file | | | | | |
| 2445859 | Waleska Muniz Perez | Address on file | | | | | |
| 2437193 | Waleska Nazario Almodovar | Address on file | | | | | |
| 2426602 | Waleska Ojeda De Leon | Address on file | | | | | |
| 2440034 | Waleska Perez Nussa | Address on file | | | | | |
| 2439120 | Waleska Qui?Ones Nu?Ez | Address on file | | | | | |
| 2443357 | Waleska Quiles Gonzalez | Address on file | | | | | |
| 2453203 | Waleska Reyes Acevedo | Address on file | | | | | |
| 2439962 | Waleska Rivera Aponte | Address on file | | | | | |
| 2455314 | Waleska Rodriguez Marrero | Address on file | | | | | |
| 2456425 | Waleska Sanchez Acosta | Address on file | | | | | |
| 2456986 | Waleska Vega Gonzalez | Address on file | | | | | |
| 2434962 | Waleska W Alicea Alvarez | Address on file | | | | | |
| 2428001 | Waleska Wa Acevedo | Address on file | | | | | |
| 2453502 | Waleska Wa Fantauzzi | Address on file | | | | | |
| 2464216 | Waleska Y Rosa Nunez | Address on file | | | | | |
| 2426234 | Walix M Flores Melendez | Address on file | | | | | |
| 2443050 | Walker A Rivas Cuba | Address on file | | | | | |
| 2446732 | Walker Del Valle Adela | Address on file | | | | | |
| 2465790 | Wallace Alvarez Rodriguez | Address on file | | | | | |
| 2433599 | Wallace S Cruz Jimenez | Address on file | | | | | |
| 2445697 | Wallesca Diaz Lopez | Address on file | | | | | |
| 2465371 | Wallington Ortiz Santiago | Address on file | | | | | |
| 2428954 | Wallis L Rivera Batista | Address on file | | | | | |
| 2458367 | Wally A Torres Roque | Address on file | | | | | |
| 2454626 | Walmarie E Vega Torres | Address on file | | | | | |
| 2455373 | Walter A Garcia Luna | Address on file | | | | | |
| 2426071 | Walter Alvarado Feliciano | Address on file | | | | | |
| 2463681 | Walter Bonilla Camacho | Address on file | | | | | |
| 2448713 | Walter De Jesus Valles | Address on file | | | | | |
| 2462859 | Walter Feliciano Zayas | Address on file | | | | | |
| 2451191 | Walter Felix Ramos Ramos | Address on file | | | | | |
| 2430280 | Walter Figueroa Sandoval | Address on file | | | | | |
| 2449935 | Walter Garcia Sanchez | Address on file | | | | | |
| 2462775 | Walter Gonzalez Rosado | Address on file | | | | | |
| 2433834 | Walter Gonzalez Soto | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2455071 | Walter Gonzalez Torres | Address on file | | | | | |
| 2432224 | Walter H Rivera Berrios | Address on file | | | | | |
| 2451435 | Walter Irizarry Ruiz | Address on file | | | | | |
| 2455241 | Walter J Velez Feliciano | Address on file | | | | | |
| 2441622 | Walter Martinez Fuentes | Address on file | | | | | |
| 2426303 | Walter Mercado Ortiz | Address on file | | | | | |
| 2456037 | Walter Mercado Vazquez | Address on file | | | | | |
| 2436172 | Walter N Ramos Rosario | Address on file | | | | | |
| 2444604 | Walter Negron Montalvo | Address on file | | | | | |
| 2466537 | Walter Negron Vazquez | Address on file | | | | | |
| 2469221 | Walter Nevarez Perales | Address on file | | | | | |
| 2466454 | Walter Ortiz Colon | Address on file | | | | | |
| 2436322 | Walter P Ruiz | Address on file | | | | | |
| 2461265 | Walter Perez Ramos | Address on file | | | | | |
| 2450694 | Walter R Gonzalez Gonzalez | Address on file | | | | | |
| 2428738 | Walter R Torres Toro | Address on file | | | | | |
| 2434653 | Walter Rodriguez | Address on file | | | | | |
| 2468221 | Walter Rodriguez Burgos | Address on file | | | | | |
| 2438786 | Walter Rodriguez Mori | Address on file | | | | | |
| 2435946 | Walter Rodriguez Rodriguez | Address on file | | | | | |
| 2468422 | Walter Rodriguez Rodriguez | Address on file | | | | | |
| 2451334 | Walter Rosario Santana | Address on file | | | | | |
| 2465415 | Walter Rubin Ramirez | Address on file | | | | | |
| 2459402 | Walter Sanabria Rivera | Address on file | | | | | |
| 2453688 | Walter Suarez Ramos | Address on file | | | | | |
| 2465360 | Walter Valenzuela Velez | Address on file | | | | | |
| 2429980 | Walter Vazquez Aponte | Address on file | | | | | |
| 2433864 | Walter Vega Cordero | Address on file | | | | | |
| 2435452 | Walter W Rivera Sanchez | Address on file | | | | | |
| 2441850 | Walter W Sneed Rodriguez | Address on file | | | | | |
| 2430164 | Walter Wa Rodriguez | Address on file | | | | | |
| 2426147 | Wancy Ruiz Montalvo | Address on file | | | | | |
| 2445808 | Wanda A Berrios Merced | Address on file | | | | | |
| 2443998 | Wanda A Candelaria Arocho | Address on file | | | | | |
| 2469600 | Wanda A Correa Sanjurjo | Address on file | | | | | |
| 2453746 | Wanda A Delgado Corcino | Address on file | | | | | |
| 2450228 | Wanda A Maldonado Rivera | Address on file | | | | | |
| 2442774 | Wanda A Morales Castillo | Address on file | | | | | |
| 2441224 | Wanda A Perez Rodriguez | Address on file | | | | | |
| 2435192 | Wanda A Rodriguez Colon | Address on file | | | | | |
| 2449777 | Wanda A Valcarcel Santana | Address on file | | | | | |
| 2450935 | Wanda Acevedo Torres | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424260 | Wanda Aguayo Rivera | Address on file | | | | | |
| 2430500 | Wanda Amezquita Gonzalez | Address on file | | | | | |
| 2432392 | Wanda Aponte Figueroa | Address on file | | | | | |
| 2444323 | Wanda Arroyo Rivera | Address on file | | | | | |
| 2423247 | Wanda B Garcia Melendez | Address on file | | | | | |
| 2427304 | Wanda Benitez Rodriguez | Address on file | | | | | |
| 2433214 | Wanda Bravo Vargas | Address on file | | | | | |
| 2462854 | Wanda C Cruz Valentin | Address on file | | | | | |
| 2437057 | Wanda C Hernandez Otero | Address on file | | | | | |
| 2427237 | Wanda Caez Rosario | Address on file | | | | | |
| 2441089 | Wanda Campos Mendez | Address on file | | | | | |
| 2437540 | Wanda Canino Lopez | Address on file | | | | | |
| 2431185 | Wanda Caquias Cruz | Address on file | | | | | |
| 2434504 | Wanda Colon Almena | Address on file | | | | | |
| 2441235 | Wanda Colon Medina | Address on file | | | | | |
| 2439481 | Wanda Colon Santiago | Address on file | | | | | |
| 2430977 | Wanda Crescioni Cintron | Address on file | | | | | |
| 2445047 | Wanda Cruz Echevarria | Address on file | | | | | |
| 2447721 | Wanda Cruz Gonzalez | Address on file | | | | | |
| 2465963 | Wanda Cruz Medina | Address on file | | | | | |
| 2457124 | Wanda Cruz Vargas | Address on file | | | | | |
| 2448050 | Wanda Cuevas Basora | Address on file | | | | | |
| 2442298 | Wanda D Alicea Velazquez | Address on file | | | | | |
| 2462486 | Wanda D Hoyos Delgado | Address on file | | | | | |
| 2424875 | Wanda D Jesus Feliciano | Address on file | | | | | |
| 2445246 | Wanda D Roldan Vicente | Address on file | | | | | |
| 2449422 | Wanda Del C Llovet Diaz | Address on file | | | | | |
| 2430928 | Wanda Del C Rivera | Address on file | | | | | |
| 2444920 | Wanda Del Valle Caraballo | Address on file | | | | | |
| 2430939 | Wanda Delfaus Hernandez | Address on file | | | | | |
| 2424181 | Wanda Delgado Cintron | Address on file | | | | | |
| 2469219 | Wanda E Agosto Mendez | Address on file | | | | | |
| 2444760 | Wanda E Aguirre Santiago | Address on file | | | | | |
| 2449986 | Wanda E Bermudez Rodriguez | Address on file | | | | | |
| 2442586 | Wanda E Calderon Santos | Address on file | | | | | |
| 2464914 | Wanda E Carrillo Morales | Address on file | | | | | |
| 2452301 | Wanda E Castro Lopez | Address on file | | | | | |
| 2444408 | Wanda E Colon Gonzalez | Address on file | | | | | |
| 2442330 | Wanda E Diaz Diaz | Address on file | | | | | |
| 2438064 | Wanda E Diaz Gomez | Address on file | | | | | |
| 2430621 | Wanda E Galarza Cruz | Address on file | | | | | |
| 2446730 | Wanda E Garcia Hernandez | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-2 Filed:10/25/21 Entered:10/25/21 23:32:50
Part 138 (Page 2316) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450169 | Wanda E Longo Rivera | Address on file | | | | | |
| 2467913 | Wanda E Maldonado Mendez | Address on file | | | | | |
| 2462564 | Wanda E Martinez Zayas | Address on file | | | | | |
| 2465514 | Wanda E Melendez Fraguada | Address on file | | | | | |
| 2455389 | Wanda E Mercado Nieves | Address on file | | | | | |
| 2447463 | Wanda E Morales Irizarry | Address on file | | | | | |
| 2428058 | Wanda E Mu?Oz Valle | Address on file | | | | | |
| 2436446 | Wanda E Ortiz Fuentes | Address on file | | | | | |
| 2464795 | Wanda E Perez Padro | Address on file | | | | | |
| 2454690 | Wanda E Rivera Ostolaza | Address on file | | | | | |
| 2466068 | Wanda E Rodriguez Velez | Address on file | | | | | |
| 2453748 | Wanda E Rosa Antongiorgi | Address on file | | | | | |
| 2447831 | Wanda E Santiago Cruz | Address on file | | | | | |
| 2465241 | Wanda E Villalongo Perdomo | Address on file | | | | | |
| 2460437 | Wanda Espinosa Morales | Address on file | | | | | |
| 2427838 | Wanda Estrada Vargas | Address on file | | | | | |
| 2467870 | Wanda F Montes Montañez | Address on file | | | | | |
| 2441855 | Wanda Feliciano Padilla | Address on file | | | | | |
| 2447907 | Wanda G Sanchez Ortiz | Address on file | | | | | |
| 2469363 | Wanda Garcia Gonzalez | Address on file | | | | | |
| 2466943 | Wanda Gonzalez Delgado | Address on file | | | | | |
| 2438553 | Wanda Gonzalez Mendez | Address on file | | | | | |
| 2423232 | Wanda Gonzalez Monta?Ez | Address on file | | | | | |
| 2451740 | Wanda Guadalupe Ramos | Address on file | | | | | |
| 2465725 | Wanda Hernandez Rivera | Address on file | | | | | |
| 2426151 | Wanda Huertas Torres | Address on file | | | | | |
| 2439833 | Wanda I Abril Leon | Address on file | | | | | |
| 2465010 | Wanda I Acosta Camacho | Address on file | | | | | |
| 2438250 | Wanda I Aguirre Cotto | Address on file | | | | | |
| 2470476 | Wanda I Alamo Diaz | Address on file | | | | | |
| 2432648 | Wanda I Alicea Carrillo | Address on file | | | | | |
| 2432006 | Wanda I Alvarado Perez | Address on file | | | | | |
| 2438806 | Wanda I Alvarado Velez | Address on file | | | | | |
| 2436296 | Wanda I Alvarez Lopez | Address on file | | | | | |
| 2443797 | Wanda I Alvarez Sanchez | Address on file | | | | | |
| 2429813 | Wanda I Amalbert Villegas | Address on file | | | | | |
| 2430007 | Wanda I Aponte Canales | Address on file | | | | | |
| 2470541 | Wanda I Astacio Figueroa | Address on file | | | | | |
| 2437817 | Wanda I Baez Pacheco | Address on file | | | | | |
| 2447386 | Wanda I Baez Perez | Address on file | | | | | |
| 2447074 | Wanda I Barbosa Nevarez | Address on file | | | | | |
| 2426926 | Wanda I Batista Pastrana | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:30 Desc:
Exhibit 138 (Page 237 of 287)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440482 | Wanda I Biaggi Rivera | Address on file | | | | | |
| 2425402 | Wanda I Burgos Miranda | Address on file | | | | | |
| 2432308 | Wanda I Cadiz Vazquez | Address on file | | | | | |
| 2436554 | Wanda I Calderon Asencio | Address on file | | | | | |
| 2441214 | Wanda I Camacho Lartigaut | Address on file | | | | | |
| 2443093 | Wanda I Caraballo Resto | Address on file | | | | | |
| 2445704 | Wanda I Caraballo Santiago | Address on file | | | | | |
| 2451196 | Wanda I Caraballo Valentin | Address on file | | | | | |
| 2428864 | Wanda I Carrasquillo | Address on file | | | | | |
| 2448669 | Wanda I Carrillo Aponte | Address on file | | | | | |
| 2467434 | Wanda I Carrion Carrion | Address on file | | | | | |
| 2452647 | Wanda I Casanova Torres | Address on file | | | | | |
| 2449533 | Wanda I Casiano Sosa | Address on file | | | | | |
| 2430986 | Wanda I Casillas Del Valle | Address on file | | | | | |
| 2455917 | Wanda I Castillo Aldarondo | Address on file | | | | | |
| 2459440 | Wanda I Castro Toro | Address on file | | | | | |
| 2439778 | Wanda I Catala Sanchez | Address on file | | | | | |
| 2453628 | Wanda I Centeno Rodriguez | Address on file | | | | | |
| 2440176 | Wanda I Collazo Arroyo | Address on file | | | | | |
| 2436305 | Wanda I Collazo Castillo | Address on file | | | | | |
| 2440125 | Wanda I Colon Font | Address on file | | | | | |
| 2439307 | Wanda I Colon Martinez | Address on file | | | | | |
| 2442753 | Wanda I Colon Rexach | Address on file | | | | | |
| 2426242 | Wanda I Colon Vega | Address on file | | | | | |
| 2433763 | Wanda I Cordero Rosado | Address on file | | | | | |
| 2447901 | Wanda I Cordero Suarez | Address on file | | | | | |
| 2442771 | Wanda I Correa Noa | Address on file | | | | | |
| 2468726 | Wanda I Cortes Sanchez | Address on file | | | | | |
| 2456643 | Wanda I Cortes Vazquez | Address on file | | | | | |
| 2447513 | Wanda I Cotto Alamo | Address on file | | | | | |
| 2460088 | Wanda I Cotto Guzman | Address on file | | | | | |
| 2430202 | Wanda I Cotto Lebron | Address on file | | | | | |
| 2456708 | Wanda I Cruz Alvarado | Address on file | | | | | |
| 2457754 | Wanda I Cruz Bonilla | Address on file | | | | | |
| 2453223 | Wanda I Cruz Cruz | Address on file | | | | | |
| 2440435 | Wanda I Cruz De La Paz | Address on file | | | | | |
| 2434203 | Wanda I Cruz Reveron | Address on file | | | | | |
| 2443996 | Wanda I Cruz Rodriguez | Address on file | | | | | |
| 2429063 | Wanda I Cruz Villanueva | Address on file | | | | | |
| 2448267 | Wanda I Cuencas Martinez | Address on file | | | | | |
| 2438369 | Wanda I Cuevas Nazario | Address on file | | | | | |
| 2443669 | Wanda I Davila Cartagena | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450796 | Wanda I Davila Martinez | Address on file | | | | | |
| 2426592 | Wanda I De Jesus Jimenez | Address on file | | | | | |
| 2429908 | Wanda I Diaz Cortes | Address on file | | | | | |
| 2451215 | Wanda I Diaz Cruz | Address on file | | | | | |
| 2423899 | Wanda I Diaz Mercado | Address on file | | | | | |
| 2468177 | Wanda I Dides Santiago | Address on file | | | | | |
| 2448425 | Wanda I Falero Perez | Address on file | | | | | |
| 2440618 | Wanda I Febres Matos | Address on file | | | | | |
| 2456298 | Wanda I Feliciano Delgado | Address on file | | | | | |
| 2457794 | Wanda I Fernandez Negron | Address on file | | | | | |
| 2431297 | Wanda I Figueroa Melendez | Address on file | | | | | |
| 2444354 | Wanda I Figueroa Ortega | Address on file | | | | | |
| 2429593 | Wanda I Fortyz Rivera | Address on file | | | | | |
| 2444891 | Wanda I Garcia Cintron | Address on file | | | | | |
| 2445161 | Wanda I Garcia Monta\Ez | Address on file | | | | | |
| 2444802 | Wanda I Garcia Nazario | Address on file | | | | | |
| 2428932 | Wanda I Garcia Orozco | Address on file | | | | | |
| 2449130 | Wanda I Gelabert Santiago | Address on file | | | | | |
| 2466936 | Wanda I Gomez Lebron | Address on file | | | | | |
| 2447293 | Wanda I Gomez Melendez | Address on file | | | | | |
| 2442260 | Wanda I Gonzague Cardona | Address on file | | | | | |
| 2431346 | Wanda I Gonzalez Acevedo | Address on file | | | | | |
| 2470107 | Wanda I Gonzalez Colon | Address on file | | | | | |
| 2428802 | Wanda I Gonzalez Crespo | Address on file | | | | | |
| 2469499 | Wanda I Gonzalez Hernandez | Address on file | | | | | |
| 2439946 | Wanda I Gonzalez Ramos | Address on file | | | | | |
| 2458974 | Wanda I Gonzalez Rivera | Address on file | | | | | |
| 2452794 | Wanda I Gonzalez Rodriguez | Address on file | | | | | |
| 2447384 | Wanda I Gonzalez Velez | Address on file | | | | | |
| 2457668 | Wanda I Gonzalez Velez | Address on file | | | | | |
| 2426872 | Wanda I Gotay Rodriguez | Address on file | | | | | |
| 2425354 | Wanda I Graciani Curet | Address on file | | | | | |
| 2436254 | Wanda I Guivas Pepin | Address on file | | | | | |
| 2429077 | Wanda I Guzman Marquez | Address on file | | | | | |
| 2466475 | Wanda I Hernandez Carmonaez | Address on file | | | | | |
| 2444314 | Wanda I Hernandez Delgado | Address on file | | | | | |
| 2430088 | Wanda I Hernandez Fragoso | Address on file | | | | | |
| 2443522 | Wanda I Hernandez Lopez | Address on file | | | | | |
| 2442039 | Wanda I Hernandez Montanez | Address on file | | | | | |
| 2451117 | Wanda I Hernandez Morales | Address on file | | | | | |
| 2447763 | Wanda I Hernandez Oramas | Address on file | | | | | |
| 2466757 | Wanda I Hernandez Rivera | Address on file | | | | | |

Case:17-03283-LTS Doc#:19107-2 Filed:11/05/21 Entered:11/05/21 18:04:55 Desc: Debtors Exhibit 138 (Part 2 of 7) Page 1140 of 1198

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2424802 | Wanda I I Pabon Feliciano Feliciano | Address on file | | | | | |
| 2459450 | Wanda I Ilarraza Cruz | Address on file | | | | | |
| 2449103 | Wanda I Ivette Figueroa Rios | Address on file | | | | | |
| 2432037 | Wanda I Lancara Castro | Address on file | | | | | |
| 2442004 | Wanda I Landron Soto | Address on file | | | | | |
| 2438978 | Wanda I Lebron Lopez | Address on file | | | | | |
| 2436797 | Wanda I Leduc Carrasquillo | Address on file | | | | | |
| 2425106 | Wanda I Lopez Marquez | Address on file | | | | | |
| 2432396 | Wanda I Lopez Rivera | Address on file | | | | | |
| 2442319 | Wanda I Lugo Ortiz | Address on file | | | | | |
| 2440309 | Wanda I Lugo Robles | Address on file | | | | | |
| 2442073 | Wanda I Lugo Santos | Address on file | | | | | |
| 2428865 | Wanda I Madera Arroyo | Address on file | | | | | |
| 2437579 | Wanda I Manfredi Santiago | Address on file | | | | | |
| 2443573 | Wanda I Manso Cortes | Address on file | | | | | |
| 2443302 | Wanda I Marcano Esteves | Address on file | | | | | |
| 2440325 | Wanda I Marrero Qui?Ones | Address on file | | | | | |
| 2451579 | Wanda I Martinez Arroyo | Address on file | | | | | |
| 2449893 | Wanda I Martinez Molina | Address on file | | | | | |
| 2428804 | Wanda I Martinez Santiago | Address on file | | | | | |
| 2470443 | Wanda I Mass Quiles | Address on file | | | | | |
| 2469179 | Wanda I Massanet Novales | Address on file | | | | | |
| 2431511 | Wanda I Medina Gerena | Address on file | | | | | |
| 2451971 | Wanda I Medina Rivera | Address on file | | | | | |
| 2423938 | Wanda I Mejias Vega | Address on file | | | | | |
| 2468385 | Wanda I Melendez Martinez | Address on file | | | | | |
| 2436429 | Wanda I Melendez Nazario | Address on file | | | | | |
| 2457212 | Wanda I Melendez Sanchez | Address on file | | | | | |
| 2448358 | Wanda I Mendez Giboyeaux | Address on file | | | | | |
| 2441339 | Wanda I Mendez Hernandez | Address on file | | | | | |
| 2449571 | Wanda I Minguela Vazquez | Address on file | | | | | |
| 2446650 | Wanda I Monge Reyes | Address on file | | | | | |
| 2470320 | Wanda I Montalvo Diaz | Address on file | | | | | |
| 2431947 | Wanda I Montalvo Terron | Address on file | | | | | |
| 2427882 | Wanda I Montalvo Velez | Address on file | | | | | |
| 2450950 | Wanda I Montero Alvarado | Address on file | | | | | |
| 2462998 | Wanda I Morales Rosario | Address on file | | | | | |
| 2437785 | Wanda I Motta Arenas | Address on file | | | | | |
| 2443463 | Wanda I Mulero Esquilin | Address on file | | | | | |
| 2429232 | Wanda I Muriel Pantojas | Address on file | | | | | |
| 2453545 | Wanda I Nazario Rentas | Address on file | | | | | |
| 2450799 | Wanda I Negron Estrada | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2425160 | Wanda I Nieves Ortiz | Address on file | | | | | |
| 2426767 | Wanda I Nieves Torres | Address on file | | | | | |
| 2427070 | Wanda I Nieves Vazquez | Address on file | | | | | |
| 2443348 | Wanda I Nunez | Address on file | | | | | |
| 2465416 | Wanda I Oliveras Pabon | Address on file | | | | | |
| 2448384 | Wanda I Ortega Alamo | Address on file | | | | | |
| 2440585 | Wanda I Ortiz Delgado | Address on file | | | | | |
| 2432646 | Wanda I Ortiz Garcia | Address on file | | | | | |
| 2435880 | Wanda I Ortiz Gutierrez | Address on file | | | | | |
| 2433293 | Wanda I Ortiz Nieves | Address on file | | | | | |
| 2470606 | Wanda I Ortiz Olivo | Address on file | | | | | |
| 2451815 | Wanda I Ortiz Rivera | Address on file | | | | | |
| 2444257 | Wanda I Ortiz Santiago | Address on file | | | | | |
| 2444061 | Wanda I Otero Cabrera | Address on file | | | | | |
| 2436401 | Wanda I Pacheco Molina | Address on file | | | | | |
| 2460351 | Wanda I Pagan Duran | Address on file | | | | | |
| 2423277 | Wanda I Perez Caraballo | Address on file | | | | | |
| 2462753 | Wanda I Perez Marrero | Address on file | | | | | |
| 2432215 | Wanda I Perez Ortiz | Address on file | | | | | |
| 2443651 | Wanda I Perez Rios | Address on file | | | | | |
| 2441502 | Wanda I Perez Roman | Address on file | | | | | |
| 2444558 | Wanda I Perez Rosario | Address on file | | | | | |
| 2467912 | Wanda I Perez Santana | Address on file | | | | | |
| 2467366 | Wanda I Pizarro Abreu | Address on file | | | | | |
| 2440425 | Wanda I Polanco Sanchez | Address on file | | | | | |
| 2425979 | Wanda I Qui&Ones Cordero | Address on file | | | | | |
| 2465568 | Wanda I Ramos Nieves | Address on file | | | | | |
| 2464628 | Wanda I Ramos Perez | Address on file | | | | | |
| 2439692 | Wanda I Renovales Riveras | Address on file | | | | | |
| 2454613 | Wanda I Reyes Mendez | Address on file | | | | | |
| 2427586 | Wanda I Reyes Sanchez | Address on file | | | | | |
| 2429116 | Wanda I Rios Lopez | Address on file | | | | | |
| 2439582 | Wanda I Rivera | Address on file | | | | | |
| 2448600 | Wanda I Rivera Cruz | Address on file | | | | | |
| 2448415 | Wanda I Rivera Gerena | Address on file | | | | | |
| 2450875 | Wanda I Rivera Hernandez | Address on file | | | | | |
| 2425929 | Wanda I Rivera Medina | Address on file | | | | | |
| 2442884 | Wanda I Rivera Montes | Address on file | | | | | |
| 2431551 | Wanda I Rivera Montijo | Address on file | | | | | |
| 2443613 | Wanda I Rivera Ortiz | Address on file | | | | | |
| 2444545 | Wanda I Rivera Perez | Address on file | | | | | |
| 2444875 | Wanda I Rivera Rodriguez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2467963 | Wanda I Rivera Rosado | Address on file | | | | | |
| 2432863 | Wanda I Rivera Santiago | Address on file | | | | | |
| 2441278 | Wanda I Rivera Velazquez | Address on file | | | | | |
| 2443709 | Wanda I Rivera Velazquez | Address on file | | | | | |
| 2430983 | Wanda I Robles Lozada | Address on file | | | | | |
| 2427192 | Wanda I Rodriguez | Address on file | | | | | |
| 2442146 | Wanda I Rodriguez Aleman | Address on file | | | | | |
| 2462900 | Wanda I Rodriguez Colon | Address on file | | | | | |
| 2436408 | Wanda I Rodriguez Crespo | Address on file | | | | | |
| 2428470 | Wanda I Rodriguez Mercado | Address on file | | | | | |
| 2438133 | Wanda I Rodriguez Qui?Ones | Address on file | | | | | |
| 2436491 | Wanda I Rodriguez Rivera | Address on file | | | | | |
| 2446244 | Wanda I Roldan Daumont | Address on file | | | | | |
| 2441724 | Wanda I Roman Carrillo | Address on file | | | | | |
| 2435776 | Wanda I Rosa Cintron | Address on file | | | | | |
| 2443426 | Wanda I Rosado Guzman | Address on file | | | | | |
| 2447843 | Wanda I Rosario | Address on file | | | | | |
| 2435719 | Wanda I Rosario Santiago | Address on file | | | | | |
| 2458175 | Wanda I Rosario Vargas | Address on file | | | | | |
| 2433587 | Wanda I Rubert Albizu | Address on file | | | | | |
| 2436390 | Wanda I Saez Rodriguez | Address on file | | | | | |
| 2438063 | Wanda I Sanchez Andino | Address on file | | | | | |
| 2456546 | Wanda I Sanchez Roman | Address on file | | | | | |
| 2458526 | Wanda I Santana Velazquez | Address on file | | | | | |
| 2441376 | Wanda I Santiago Agosto | Address on file | | | | | |
| 2428110 | Wanda I Santiago Ortiz | Address on file | | | | | |
| 2427014 | Wanda I Santiago Pagan | Address on file | | | | | |
| 2437912 | Wanda I Santiago Rosa | Address on file | | | | | |
| 2439981 | Wanda I Santiago Salicrup | Address on file | | | | | |
| 2447077 | Wanda I Santos Sierra | Address on file | | | | | |
| 2467546 | Wanda I Semidey Monta?Ez | Address on file | | | | | |
| 2453048 | Wanda I Serrano Torres | Address on file | | | | | |
| 2428476 | Wanda I Soria Torres | Address on file | | | | | |
| 2432855 | Wanda I Soto Otero | Address on file | | | | | |
| 2427590 | Wanda I Soto Rivera | Address on file | | | | | |
| 2467284 | Wanda I Soto Santos | Address on file | | | | | |
| 2434191 | Wanda I Suarez Pizarro | Address on file | | | | | |
| 2441991 | Wanda I Tapia Solis | Address on file | | | | | |
| 2442139 | Wanda I Tapia Viera | Address on file | | | | | |
| 2468229 | Wanda I Torres Alvarez | Address on file | | | | | |
| 2423299 | Wanda I Torres Laracuente | Address on file | | | | | |
| 2458744 | Wanda I Torres Montalvo | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459757 | Wanda I Torres Negron | Address on file | | | | | |
| 2425310 | Wanda I Torres Qui?Ones | Address on file | | | | | |
| 2428284 | Wanda I Torres Rodriguez | Address on file | | | | | |
| 2442664 | Wanda I Torres Romero | Address on file | | | | | |
| 2452423 | Wanda I Torres Saez | Address on file | | | | | |
| 2426927 | Wanda I Valentin Crespo | Address on file | | | | | |
| 2425964 | Wanda I Vargas Alvarez | Address on file | | | | | |
| 2457291 | Wanda I Vazquez Cabrera | Address on file | | | | | |
| 2428281 | Wanda I Vazquez Gonzalez | Address on file | | | | | |
| 2442551 | Wanda I Vazquez Lopez | Address on file | | | | | |
| 2457724 | Wanda I Vazquez Marcano | Address on file | | | | | |
| 2433655 | Wanda I Vazquez Olive | Address on file | | | | | |
| 2424890 | Wanda I Vega Aponte | Address on file | | | | | |
| 2450184 | Wanda I Vega Pares | Address on file | | | | | |
| 2457628 | Wanda I Velazquez Carrion | Address on file | | | | | |
| 2465898 | Wanda I Velazquez Garcia | Address on file | | | | | |
| 2467658 | Wanda I Velez Caba | Address on file | | | | | |
| 2428059 | Wanda I Velez Ocasio | Address on file | | | | | |
| 2453896 | Wanda I Velez Santiago | Address on file | | | | | |
| 2424496 | Wanda I Vializ Garcia | Address on file | | | | | |
| 2424628 | Wanda I Villalongo Ocasio | Address on file | | | | | |
| 2439789 | Wanda I. I Richard Vazquez Vazquez | Address on file | | | | | |
| 2439489 | Wanda J Alcala Cabrera | Address on file | | | | | |
| 2450501 | Wanda J Almeyda Ferrer | Address on file | | | | | |
| 2440793 | Wanda J Aponte Figueroa | Address on file | | | | | |
| 2425291 | Wanda J Ocasio Valentin | Address on file | | | | | |
| 2456919 | Wanda J Perez Soto | Address on file | | | | | |
| 2455341 | Wanda J Romero Torres | Address on file | | | | | |
| 2460360 | Wanda J Said Perez | Address on file | | | | | |
| 2442673 | Wanda L Alfonso Garay | Address on file | | | | | |
| 2446237 | Wanda L Alvarez Santiago | Address on file | | | | | |
| 2431295 | Wanda L Andujar Reyes | Address on file | | | | | |
| 2467320 | Wanda L Castro Hernandez | Address on file | | | | | |
| 2460030 | Wanda L Cordero Sanchez | Address on file | | | | | |
| 2458315 | Wanda L Correa Coriano | Address on file | | | | | |
| 2451089 | Wanda L Garcia Rosario | Address on file | | | | | |
| 2468935 | Wanda L Gonzalez Lopez | Address on file | | | | | |
| 2452814 | Wanda L Irizarry Bobe | Address on file | | | | | |
| 2452752 | Wanda L Lamberty Polanco | Address on file | | | | | |
| 2441169 | Wanda L Leticia Benitez | Address on file | | | | | |
| 2436775 | Wanda L Manso Cepeda | Address on file | | | | | |
| 2437291 | Wanda L Marrero Morales | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469251 | Wanda L Martinez Moreno | Address on file | | | | | |
| 2441901 | Wanda L Orsini Recio | Address on file | | | | | |
| 2447221 | Wanda L Ortiz Astacio | Address on file | | | | | |
| 2426870 | Wanda L Ortiz Santana | Address on file | | | | | |
| 2451107 | Wanda L Reyes Santiago | Address on file | | | | | |
| 2444264 | Wanda L Rivera Arroyo | Address on file | | | | | |
| 2447480 | Wanda L Rodriguez | Address on file | | | | | |
| 2427421 | Wanda L Ruiz Gonzalez | Address on file | | | | | |
| 2431823 | Wanda L Torres Cruz | Address on file | | | | | |
| 2442064 | Wanda L Trinidad Silva | Address on file | | | | | |
| 2424897 | Wanda Laureano Santiago | Address on file | | | | | |
| 2441885 | Wanda Lebron Guadalupe | Address on file | | | | | |
| 2426949 | Wanda Lopez Encarnacion | Address on file | | | | | |
| 2441896 | Wanda Lopez Rivera | Address on file | | | | | |
| 2440320 | Wanda Lucena Ortiz | Address on file | | | | | |
| 2443743 | Wanda M Abreu Ortiz | Address on file | | | | | |
| 2451697 | Wanda M Calderon Reyes | Address on file | | | | | |
| 2426759 | Wanda M Centeno Negron | Address on file | | | | | |
| 2441476 | Wanda M Figueroa | Address on file | | | | | |
| 2423281 | Wanda M Jusino Perez | Address on file | | | | | |
| 2441019 | Wanda M Lopez Zayas | Address on file | | | | | |
| 2435751 | Wanda M Lorenzana Fuentes | Address on file | | | | | |
| 2437044 | Wanda M Mora Rosado | Address on file | | | | | |
| 2429615 | Wanda M Pizarro Perez | Address on file | | | | | |
| 2429230 | Wanda M Serrano Fuentes | Address on file | | | | | |
| 2467404 | Wanda M Tirado Carrasquillo | Address on file | | | | | |
| 2469934 | Wanda M Vazquez Esquilin | Address on file | | | | | |
| 2431251 | Wanda Marin Lopez | Address on file | | | | | |
| 2431526 | Wanda Martinez Leon | Address on file | | | | | |
| 2431076 | Wanda Martinez Rosa | Address on file | | | | | |
| 2432774 | Wanda Melendez Albaladejo | Address on file | | | | | |
| 2463537 | Wanda Melendez Negron | Address on file | | | | | |
| 2440108 | Wanda Melendez Vazquez | Address on file | | | | | |
| 2457119 | Wanda Mendez Mateo | Address on file | | | | | |
| 2441671 | Wanda Mercado Aponte | Address on file | | | | | |
| 2423624 | Wanda Mercado Ortiz | Address on file | | | | | |
| 2425257 | Wanda Miranda Roman | Address on file | | | | | |
| 2446270 | Wanda Monta?Ez Santiago | Address on file | | | | | |
| 2448567 | Wanda Montes Caraballo | Address on file | | | | | |
| 2425319 | Wanda Morales Martinez | Address on file | | | | | |
| 2466719 | Wanda N Molina Acevedo | Address on file | | | | | |
| 2453098 | Wanda N Pagan Parrilla | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2434490 | Wanda N Pagan Rodriguez | Address on file | | | | | |
| 2451566 | Wanda N Rodriguez Ponce | Address on file | | | | | |
| 2439777 | Wanda N Velazquez Corchado | Address on file | | | | | |
| 2464258 | Wanda Navarro Negron | Address on file | | | | | |
| 2450651 | Wanda Negron Rivera | Address on file | | | | | |
| 2448289 | Wanda Ocasio Jimenez | Address on file | | | | | |
| 2442190 | Wanda Ortega Hernandez | Address on file | | | | | |
| 2428728 | Wanda Pabon Plaza | Address on file | | | | | |
| 2426156 | Wanda Perez Melendez | Address on file | | | | | |
| 2431629 | Wanda Qui\Onez Santiago | Address on file | | | | | |
| 2440484 | Wanda Quintana Lorenzo | Address on file | | | | | |
| 2444945 | Wanda Quintana Ostolaza | Address on file | | | | | |
| 2441834 | Wanda Quintero Corazon | Address on file | | | | | |
| 2434446 | Wanda R Diaz Gonzalez | Address on file | | | | | |
| 2426029 | Wanda R Tirado Gomez | Address on file | | | | | |
| 2467808 | Wanda R Vega Diaz | Address on file | | | | | |
| 2448884 | Wanda R Vergne Mirabal | Address on file | | | | | |
| 2445732 | Wanda Raices Roman | Address on file | | | | | |
| 2443334 | Wanda Ramirez Rojas | Address on file | | | | | |
| 2436188 | Wanda Ramos Carrasquillo | Address on file | | | | | |
| 2432730 | Wanda Rivera Barbosa | Address on file | | | | | |
| 2440997 | Wanda Rivera Figueroa | Address on file | | | | | |
| 2428991 | Wanda Rivera Hernandez | Address on file | | | | | |
| 2467179 | Wanda Rivera Lazu | Address on file | | | | | |
| 2445595 | Wanda Rivera Lopez | Address on file | | | | | |
| 2447614 | Wanda Rivera Padro | Address on file | | | | | |
| 2461919 | Wanda Rivera Rodriguez | Address on file | | | | | |
| 2425764 | Wanda Rivera Zeno | Address on file | | | | | |
| 2438693 | Wanda Robles Torres | Address on file | | | | | |
| 2431113 | Wanda Rodriguez Castro | Address on file | | | | | |
| 2425924 | Wanda Rodriguez Melendez | Address on file | | | | | |
| 2455518 | Wanda Rodriguez Perez | Address on file | | | | | |
| 2445848 | Wanda Rodriguez Qui?Ones | Address on file | | | | | |
| 2445496 | Wanda Rodriguez Serrano | Address on file | | | | | |
| 2465202 | Wanda Rohena Molina | Address on file | | | | | |
| 2438385 | Wanda Rosado Garcia | Address on file | | | | | |
| 2424679 | Wanda Ruiz Arizmendi | Address on file | | | | | |
| 2450671 | Wanda S Cruz Santiago | Address on file | | | | | |
| 2438787 | Wanda S Diaz Rivera | Address on file | | | | | |
| 2450922 | Wanda Salaberrios Morales | Address on file | | | | | |
| 2443554 | Wanda Sanchez Davila | Address on file | | | | | |
| 2435347 | Wanda Sanchez Rivera | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2440505 | Wanda Santana Rivera | Address on file | | | | | |
| 2470018 | Wanda Santiago Irizarry | Address on file | | | | | |
| 2445907 | Wanda Segui Reyes | Address on file | | | | | |
| 2462643 | Wanda Socorro Zayas Lopez | Address on file | | | | | |
| 2442505 | Wanda T Arocho Font | Address on file | | | | | |
| 2444803 | Wanda T Rios Calzada | Address on file | | | | | |
| 2441704 | Wanda Toledo Guzman | Address on file | | | | | |
| 2427405 | Wanda Torres Colon | Address on file | | | | | |
| 2467672 | Wanda Torres Cruz | Address on file | | | | | |
| 2441317 | Wanda Torres Diaz | Address on file | | | | | |
| 2470692 | Wanda Torres Paniagua | Address on file | | | | | |
| 2451710 | Wanda Torres Raimundi | Address on file | | | | | |
| 2462644 | Wanda Torres Trinidad | Address on file | | | | | |
| 2445037 | Wanda Torres Vega | Address on file | | | | | |
| 2442693 | Wanda Valdivia Flores | Address on file | | | | | |
| 2438637 | Wanda Vazquez | Address on file | | | | | |
| 2444325 | Wanda Vazquez Fiol | Address on file | | | | | |
| 2450392 | Wanda Vazquez Gomez | Address on file | | | | | |
| 2456691 | Wanda Vega Monell | Address on file | | | | | |
| 2444127 | Wanda Velazquez Ortiz | Address on file | | | | | |
| 2432570 | Wanda Velazquez Rodriguez | Address on file | | | | | |
| 2446601 | Wanda Vizcarrondo Cordero | Address on file | | | | | |
| 2444051 | Wanda Vizcarrondo Febres | Address on file | | | | | |
| 2439020 | Wanda W Andrades Andino | Address on file | | | | | |
| 2426476 | Wanda W Burgos Burgos | Address on file | | | | | |
| 2451722 | Wanda W Carrasquillo | Address on file | | | | | |
| 2428131 | Wanda W Flores Rivera | Address on file | | | | | |
| 2442018 | Wanda W Hernandez Santos | Address on file | | | | | |
| 2436136 | Wanda W Irizarry Matias | Address on file | | | | | |
| 2432251 | Wanda W Negron Rosado | Address on file | | | | | |
| 2435833 | Wanda W Ortiz Alvarado | Address on file | | | | | |
| 2442250 | Wanda W Rodriguez Ferrer | Address on file | | | | | |
| 2454365 | Wanda Wa Icolon | Address on file | | | | | |
| 2454368 | Wanda Wa Lalvarado | Address on file | | | | | |
| 2453892 | Wanda Wa Lrodriguez | Address on file | | | | | |
| 2426973 | Wanda Wa Wanda Cruz | Address on file | | | | | |
| 2463363 | Wanda Y O'Farril Reyes | Address on file | | | | | |
| 2449220 | Wanda Y Samalot Rodriguez | Address on file | | | | | |
| 2454854 | Wanda Y Sanchez Velez | Address on file | | | | | |
| 2456396 | Wanda Y Santiago Lopez | Address on file | | | | | |
| 2443044 | Wanda Z Ruiz Lopez | Address on file | | | | | |
| 2447318 | Wanda Z Vargas Rodriguez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2432403 | Wandalina Borrero Pagan | Address on file | | | | | |
| 2439245 | Wandaliz Martinez Matias | Address on file | | | | | |
| 2469295 | Wandaly Rios Gonzalez | Address on file | | | | | |
| 2467391 | Wandy A Roman Martin | Address on file | | | | | |
| 2427354 | Wandy Garcia Mejia | Address on file | | | | | |
| 2451680 | Wandyceli Aviles Sanchez | Address on file | | | | | |
| 2455935 | Warner Matos Toro | Address on file | | | | | |
| 2462393 | Washington De Jesus Reyes | Address on file | | | | | |
| 2429742 | Wayda L Santos Figueroa | Address on file | | | | | |
| 2455125 | Wayne Ortiz Chacon | Address on file | | | | | |
| 2443061 | Wealthia Legarreta Adorno | Address on file | | | | | |
| 2455021 | Webster Martinez Millan | Address on file | | | | | |
| 2452531 | Weena We Eroman | Address on file | | | | | |
| 2431017 | Weileen Castro Marquez | Address on file | | | | | |
| 2464015 | Wenceslao Adorno Carrion | Address on file | | | | | |
| 2461484 | Wenceslao Cruz Velez | Address on file | | | | | |
| 2432356 | Wenceslao Gonzalez Vega | Address on file | | | | | |
| 2430712 | Wenceslao Rodriguez Diaz | Address on file | | | | | |
| 2432391 | Wenceslao Vega Mercado | Address on file | | | | | |
| 2454427 | Wenceslao We Padilla | Address on file | | | | | |
| 2446565 | Wenda Lee Melecio Torres | Address on file | | | | | |
| 2428905 | Wendel Berrocales Matos | Address on file | | | | | |
| 2450987 | Wendell Carrasquillo Nieves | Address on file | | | | | |
| 2469028 | Wendell Montalvo Ocasio | Address on file | | | | | |
| 2453209 | Wendy Gomez Maldonado | Address on file | | | | | |
| 2440063 | Wendy I Acevedo Perez | Address on file | | | | | |
| 2426958 | Wendy Ocasio Gomez | Address on file | | | | | |
| 2454494 | Wendy We Ialmodovar | Address on file | | | | | |
| 2466047 | Wenther Davila Correa | Address on file | | | | | |
| 2444620 | Westy Ruiz Rivera | Address on file | | | | | |
| 2453936 | Whitney Wh Rodriguez | Address on file | | | | | |
| 2460108 | Wicardi Perez Roman | Address on file | | | | | |
| 2434526 | Widalys Rodriguez Garcia | Address on file | | | | | |
| 2465032 | Widen Gonzalez Velez | Address on file | | | | | |
| 2459280 | Widna A Bonilla Velez | Address on file | | | | | |
| 2440635 | Widna L Rodriguez Castro | Address on file | | | | | |
| 2433949 | Wigberto Cruz Rivera | Address on file | | | | | |
| 2469843 | Wigberto Morales Melendez | Address on file | | | | | |
| 2452274 | Wigberto Morales Saez | Address on file | | | | | |
| 2439977 | Wigberto Ruperto Soto | Address on file | | | | | |
| 2453783 | Wigberto Vega Rodriguez | Address on file | | | | | |
| 2454895 | Wigberto Wi Castella | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2444644 | Wilbert E Marrero Marrero | Address on file | | | | | |
| 2454834 | Wilbert Malave Bonilla | Address on file | | | | | |
| 2456719 | Wilbert Valentin Qui?Ones | Address on file | | | | | |
| 2454455 | Wilbert Wi Saez | Address on file | | | | | |
| 2436683 | Wilbert Wi Salas | Address on file | | | | | |
| 2424239 | Wilberto Agosto Vega | Address on file | | | | | |
| 2434039 | Wilberto Ayala Vargas | Address on file | | | | | |
| 2432906 | Wilberto Be Bermudez Melendez | Address on file | | | | | |
| 2445425 | Wilberto Conde Bermudez | Address on file | | | | | |
| 2459122 | Wilberto E Perez De La Torre | Address on file | | | | | |
| 2447045 | Wilberto Gonzalez Castro | Address on file | | | | | |
| 2432936 | Wilberto Gonzalez Moreno | Address on file | | | | | |
| 2456706 | Wilberto Hernandez Ramos | Address on file | | | | | |
| 2460272 | Wilberto Moczo Matias | Address on file | | | | | |
| 2456261 | Wilberto Pena Rios | Address on file | | | | | |
| 2430871 | Wilberto Rivera Aguirre | Address on file | | | | | |
| 2445622 | Wilberto Rivera Camacho | Address on file | | | | | |
| 2436379 | Wilberto Rivera Cuevas | Address on file | | | | | |
| 2441085 | Wilberto Soto Ortiz | Address on file | | | | | |
| 2466676 | Wilberto Talavera Cortes | Address on file | | | | | |
| 2451876 | Wilberto Torres Pabon | Address on file | | | | | |
| 2456354 | Wilberto Vidro Santiago | Address on file | | | | | |
| 2424310 | Wilberto W Correa Morales | Address on file | | | | | |
| 2434395 | Wilberto W Rivera Molina | Address on file | | | | | |
| 2456179 | Wilberto Wi Irizarry | Address on file | | | | | |
| 2454505 | Wilberto Wi Rodriguez | Address on file | | | | | |
| 2432655 | Wilbur Rosario Medina | Address on file | | | | | |
| 2456925 | Wilburg Juarbe Velez | Address on file | | | | | |
| 2434176 | Wilbyn W Roubert Vega | Address on file | | | | | |
| 2463627 | Wilca M Caban Loperana | Address on file | | | | | |
| 2428537 | Wilda Colon Rosa | Address on file | | | | | |
| 2464304 | Wilda Corchado Torres | Address on file | | | | | |
| 2449209 | Wilda I Ayala Lopez | Address on file | | | | | |
| 2468910 | Wilda I Correa Garcia | Address on file | | | | | |
| 2443680 | Wilda L Moctezuma Rivera | Address on file | | | | | |
| 2470855 | Wilda L Rodriguez Vazquez | Address on file | | | | | |
| 2461989 | Wilda M Torres Cintron | Address on file | | | | | |
| 2439462 | Wilda N Rodriguez Vazquez | Address on file | | | | | |
| 2428228 | Wilda Padua Roldan | Address on file | | | | | |
| 2448185 | Wilda Ramos Roman | Address on file | | | | | |
| 2445853 | Wilda Reyes Cortes | Address on file | | | | | |
| 2467954 | Wilda Rivera Sanchez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436068 | Wilda Rodriguez Burgos | Address on file | | | | | |
| 2427190 | Wilda Santiago Colon | Address on file | | | | | |
| 2462632 | Wilda Torres Prieto A | Address on file | | | | | |
| 2423558 | Wilden Nu?Ez Perez | Address on file | | | | | |
| 2427016 | Wilder A Aldarondo Andujar | Address on file | | | | | |
| 2467609 | Wildings Santiago Ortiz | Address on file | | | | | |
| 2428547 | Wilfred Camilo Roman | Address on file | | | | | |
| 2452582 | Wilfred Hernandez Acevedo | Address on file | | | | | |
| 2446116 | Wilfredo A Martinez Rodrig | Address on file | | | | | |
| 2451163 | Wilfredo Alicea Febus | Address on file | | | | | |
| 2466907 | Wilfredo Alicea Martinez | Address on file | | | | | |
| 2452658 | Wilfredo Alvarez Carrasquillo | Address on file | | | | | |
| 2448866 | Wilfredo Alvarez Roldan | Address on file | | | | | |
| 2459034 | Wilfredo Aponte Negron | Address on file | | | | | |
| 2460665 | Wilfredo Arce Viera | Address on file | | | | | |
| 2439422 | Wilfredo Ares Cruz | Address on file | | | | | |
| 2437266 | Wilfredo Arroyo Maldonado | Address on file | | | | | |
| 2448174 | Wilfredo Atanacio Machuca | Address on file | | | | | |
| 2439594 | Wilfredo Badillo Mu?Iz | Address on file | | | | | |
| 2460760 | Wilfredo Benes Novoa | Address on file | | | | | |
| 2438231 | Wilfredo Berdecia Cruz | Address on file | | | | | |
| 2445042 | Wilfredo Bruno Alicea | Address on file | | | | | |
| 2449309 | Wilfredo Caballero Rios | Address on file | | | | | |
| 2466048 | Wilfredo Cabezudo Bruceles | Address on file | | | | | |
| 2470994 | Wilfredo Caliz Ruiz | Address on file | | | | | |
| 2433508 | Wilfredo Camacho Colon | Address on file | | | | | |
| 2463184 | Wilfredo Camacho Rodriguez | Address on file | | | | | |
| 2468285 | Wilfredo Cancel Pabon | Address on file | | | | | |
| 2425434 | Wilfredo Caraballo | Address on file | | | | | |
| 2462752 | Wilfredo Cardona Calderon | Address on file | | | | | |
| 2448640 | Wilfredo Cari?O Mu?Oz | Address on file | | | | | |
| 2464546 | Wilfredo Carrasquillo | Address on file | | | | | |
| 2436454 | Wilfredo Carrasquillo Rive | Address on file | | | | | |
| 2443054 | Wilfredo Cartagena Santiag | Address on file | | | | | |
| 2453298 | Wilfredo Castillo Vazquez | Address on file | | | | | |
| 2463678 | Wilfredo Colon Figueroa | Address on file | | | | | |
| 2464099 | Wilfredo Colon Oneill | Address on file | | | | | |
| 2430839 | Wilfredo Colon Perez | Address on file | | | | | |
| 2425672 | Wilfredo Colon Pi?Eiro | Address on file | | | | | |
| 2430497 | Wilfredo Colon Santiago | Address on file | | | | | |
| 2434628 | Wilfredo Colon Santiago | Address on file | | | | | |
| 2459932 | Wilfredo Correa Cosme | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437871 | Wilfredo Cosme Crispin | Address on file | | | | | |
| 2455753 | Wilfredo Cotto Matos | Address on file | | | | | |
| 2441820 | Wilfredo Cruz Afanador | Address on file | | | | | |
| 2431527 | Wilfredo Cruz Mojica | Address on file | | | | | |
| 2430496 | Wilfredo Cruz Oquendo | Address on file | | | | | |
| 2460016 | Wilfredo Cruz Rivera | Address on file | | | | | |
| 2436283 | Wilfredo Cruz Velazquez | Address on file | | | | | |
| 2457019 | Wilfredo David Espada | Address on file | | | | | |
| 2449922 | Wilfredo Del Valle Diaz | Address on file | | | | | |
| 2446159 | Wilfredo Delgado Rivera | Address on file | | | | | |
| 2463288 | Wilfredo Diaz Acosta | Address on file | | | | | |
| 2432557 | Wilfredo Diaz Diaz | Address on file | | | | | |
| 2437789 | Wilfredo Diaz Figueroa | Address on file | | | | | |
| 2424064 | Wilfredo Diaz Fontanez | Address on file | | | | | |
| 2452472 | Wilfredo Diaz Lopez | Address on file | | | | | |
| 2461850 | Wilfredo Diaz Ruiz | Address on file | | | | | |
| 2437310 | Wilfredo Dominguez | Address on file | | | | | |
| 2439103 | Wilfredo Dones Crespo | Address on file | | | | | |
| 2456613 | Wilfredo E Baez Torres | Address on file | | | | | |
| 2439407 | Wilfredo E Toval Martinez | Address on file | | | | | |
| 2448616 | Wilfredo Echevarria Chaparro | Address on file | | | | | |
| 2434361 | Wilfredo Echevarria Hdez | Address on file | | | | | |
| 2465670 | Wilfredo Escobar Machado | Address on file | | | | | |
| 2446429 | Wilfredo Falcon Negron | Address on file | | | | | |
| 2457230 | Wilfredo Feliciano Jimenez | Address on file | | | | | |
| 2452925 | Wilfredo Feliciano Santos | Address on file | | | | | |
| 2438798 | Wilfredo Felix Rodriguez | Address on file | | | | | |
| 2424068 | Wilfredo Felix Veguilla | Address on file | | | | | |
| 2432889 | Wilfredo Fernandez Santiago | Address on file | | | | | |
| 2439443 | Wilfredo Figueroa Ortiz | Address on file | | | | | |
| 2456688 | Wilfredo Figueroa Rivera | Address on file | | | | | |
| 2460079 | Wilfredo Flores Melendez | Address on file | | | | | |
| 2435410 | Wilfredo Flores Vargas | Address on file | | | | | |
| 2456845 | Wilfredo Galarza Padro | Address on file | | | | | |
| 2465884 | Wilfredo Garcia Gonzalez | Address on file | | | | | |
| 2427106 | Wilfredo Garcia Pacheco | Address on file | | | | | |
| 2449471 | Wilfredo Garcia Questell | Address on file | | | | | |
| 2440308 | Wilfredo Garcia Ramos | Address on file | | | | | |
| 2445715 | Wilfredo Garcia Reyes | Address on file | | | | | |
| 2464155 | Wilfredo Garcia Rosa | Address on file | | | | | |
| 2433621 | Wilfredo Gomez Rodriguez | Address on file | | | | | |
| 2457002 | Wilfredo Gonzalez Alvarez | Address on file | | | | | |

Exhibit FFFFFF
Class 51G Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465837 | Wilfredo Gonzalez Cruz | Address on file | | | | | |
| 2458270 | Wilfredo Gonzalez Hernande | Address on file | | | | | |
| 2444069 | Wilfredo Gonzalez Massa | Address on file | | | | | |
| 2425728 | Wilfredo Gonzalez Morales | Address on file | | | | | |
| 2458826 | Wilfredo Gonzalez Ocasio | Address on file | | | | | |
| 2449396 | Wilfredo Gonzalez Quinones | Address on file | | | | | |
| 2466310 | Wilfredo Gonzalez Rios | Address on file | | | | | |
| 2451668 | Wilfredo Gonzalez Soto | Address on file | | | | | |
| 2461668 | Wilfredo Gutierrez | Address on file | | | | | |
| 2452153 | Wilfredo Guzman Castro | Address on file | | | | | |
| 2460669 | Wilfredo Hernandez | Address on file | | | | | |
| 2437227 | Wilfredo Hernandez Acevedo | Address on file | | | | | |
| 2425240 | Wilfredo Hernandez Camacho | Address on file | | | | | |
| 2452439 | Wilfredo Hernandez Cruz | Address on file | | | | | |
| 2469544 | Wilfredo Hernandez Figueroa | Address on file | | | | | |
| 2469052 | Wilfredo Hernandez Gaud | Address on file | | | | | |
| 2455805 | Wilfredo Hernandez Medina | Address on file | | | | | |
| 2453281 | Wilfredo Hernandez Robles | Address on file | | | | | |
| 2458027 | Wilfredo Hernandez Ruiz | Address on file | | | | | |
| 2463112 | Wilfredo I Fraticelly | Address on file | | | | | |
| 2461398 | Wilfredo Iglesias Guzman | Address on file | | | | | |
| 2456495 | Wilfredo Irizarry Soto | Address on file | | | | | |
| 2437779 | Wilfredo Izquierdo Vargas | Address on file | | | | | |
| 2432437 | Wilfredo J Lois Zanabria | Address on file | | | | | |
| 2469784 | Wilfredo J Martinez Rosa | Address on file | | | | | |
| 2439318 | Wilfredo J Rivera Garcia | Address on file | | | | | |
| 2433558 | Wilfredo J Roman Rivera | Address on file | | | | | |
| 2470312 | Wilfredo Jimenez Ramos | Address on file | | | | | |
| 2470266 | Wilfredo L Colon Lopez | Address on file | | | | | |
| 2425123 | Wilfredo L Figueroa | Address on file | | | | | |
| 2439440 | Wilfredo Lagares Diaz | Address on file | | | | | |
| 2457121 | Wilfredo Lajara Velez | Address on file | | | | | |
| 2446235 | Wilfredo Lopez Borges | Address on file | | | | | |
| 2438031 | Wilfredo Lopez Claudio | Address on file | | | | | |
| 2427582 | Wilfredo Lopez Leduc | Address on file | | | | | |
| 2457216 | Wilfredo Lopez Lopez | Address on file | | | | | |
| 2426709 | Wilfredo Lozada Marcano | Address on file | | | | | |
| 2469691 | Wilfredo Lugo Gonzalez | Address on file | | | | | |
| 2438762 | Wilfredo Machin Ocasio | Address on file | | | | | |
| 2428044 | Wilfredo Maldonado Garcia | Address on file | | | | | |
| 2440557 | Wilfredo Maldonado M W Artinez Martinez | Address on file | | | | | |
| 2445224 | Wilfredo Marin Murphy | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2435273 | Wilfredo Marquez Rivas | Address on file | | | | | |
| 2470546 | Wilfredo Martinez Berrios | Address on file | | | | | |
| 2446783 | Wilfredo Martinez Martinez | Address on file | | | | | |
| 2458155 | Wilfredo Martinez Santiago | Address on file | | | | | |
| 2460373 | Wilfredo Martinez Vazquez | Address on file | | | | | |
| 2460636 | Wilfredo Martiz Velez | Address on file | | | | | |
| 2443293 | Wilfredo Mas Arroyo | Address on file | | | | | |
| 2425485 | Wilfredo Matias Baez | Address on file | | | | | |
| 2442108 | Wilfredo Matos Cotto | Address on file | | | | | |
| 2432900 | Wilfredo Medina Delgado | Address on file | | | | | |
| 2467290 | Wilfredo Medina Ortiz | Address on file | | | | | |
| 2434915 | Wilfredo Medina Rivera | Address on file | | | | | |
| 2439741 | Wilfredo Medina Rivera | Address on file | | | | | |
| 2432806 | Wilfredo Mendez Diaz | Address on file | | | | | |
| 2456694 | Wilfredo Mendoza Rodriguez | Address on file | | | | | |
| 2463167 | Wilfredo Mercado Rivera | Address on file | | | | | |
| 2424179 | Wilfredo Mercado Torres | Address on file | | | | | |
| 2462595 | Wilfredo Montes Rosario | Address on file | | | | | |
| 2439423 | Wilfredo Mora Reyes | Address on file | | | | | |
| 2459498 | Wilfredo Morales Gonzalez | Address on file | | | | | |
| 2435651 | Wilfredo Morales Morales | Address on file | | | | | |
| 2460013 | Wilfredo Morales Rivera | Address on file | | | | | |
| 2467386 | Wilfredo Morales Rodriguez | Address on file | | | | | |
| 2445698 | Wilfredo Mujica Gonzalez | Address on file | | | | | |
| 2459739 | Wilfredo Negron Malave | Address on file | | | | | |
| 2459317 | Wilfredo Nieves Roman | Address on file | | | | | |
| 2423596 | Wilfredo Nieves Santiago | Address on file | | | | | |
| 2467526 | Wilfredo Ocasio Lopez | Address on file | | | | | |
| 2435307 | Wilfredo Oliveras Hernande | Address on file | | | | | |
| 2425754 | Wilfredo Olivo De Jesus | Address on file | | | | | |
| 2458741 | Wilfredo Olmeda Sanchez | Address on file | | | | | |
| 2445094 | Wilfredo Olmo Salazar | Address on file | | | | | |
| 2427861 | Wilfredo Ortega Gonzalez | Address on file | | | | | |
| 2430562 | Wilfredo Ortiz Castillo | Address on file | | | | | |
| 2437039 | Wilfredo Ortiz Cruz | Address on file | | | | | |
| 2462787 | Wilfredo Ortiz Oquendo | Address on file | | | | | |
| 2434618 | Wilfredo Ortiz Ortiz | Address on file | | | | | |
| 2434674 | Wilfredo Ortiz Ramirez | Address on file | | | | | |
| 2435193 | Wilfredo Ortiz Soto | Address on file | | | | | |
| 2449934 | Wilfredo Pabon Vargas | Address on file | | | | | |
| 2442189 | Wilfredo Pacheco Cari O | Address on file | | | | | |
| 2458378 | Wilfredo Padilla Castro | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457041 | Wilfredo Padilla Sepulveda | Address on file | | | | | |
| 2457135 | Wilfredo Pagan Lugo | Address on file | | | | | |
| 2457082 | Wilfredo Pagan Vargas | Address on file | | | | | |
| 2465629 | Wilfredo Pantoja Rodriguez | Address on file | | | | | |
| 2467449 | Wilfredo Perez De Jesus | Address on file | | | | | |
| 2433134 | Wilfredo Perez Encarnacion | Address on file | | | | | |
| 2454673 | Wilfredo Perez Melendez | Address on file | | | | | |
| 2465044 | Wilfredo Perez Nieves | Address on file | | | | | |
| 2436107 | Wilfredo Perez Oquendo | Address on file | | | | | |
| 2454637 | Wilfredo Perez Rivera | Address on file | | | | | |
| 2459408 | Wilfredo Perez Rosado | Address on file | | | | | |
| 2469417 | Wilfredo Perez Santiago | Address on file | | | | | |
| 2467104 | Wilfredo Perez Soler | Address on file | | | | | |
| 2425894 | Wilfredo Picot Marquez | Address on file | | | | | |
| 2464499 | Wilfredo Polanco Roman | Address on file | | | | | |
| 2427205 | Wilfredo Qui?Ones Garcia | Address on file | | | | | |
| 2458659 | Wilfredo Ramirez Rosario | Address on file | | | | | |
| 2426058 | Wilfredo Ramos Anazagosty | Address on file | | | | | |
| 2456116 | Wilfredo Ramos Cruz | Address on file | | | | | |
| 2470303 | Wilfredo Ramos Ferrer | Address on file | | | | | |
| 2456630 | Wilfredo Ramos Guzman | Address on file | | | | | |
| 2471002 | Wilfredo Ramos Nieves | Address on file | | | | | |
| 2470586 | Wilfredo Rey Dumas | Address on file | | | | | |
| 2467360 | Wilfredo Reyes Lopez | Address on file | | | | | |
| 2447972 | Wilfredo Rios Baez | Address on file | | | | | |
| 2432927 | Wilfredo Rios Chavez | Address on file | | | | | |
| 2456103 | Wilfredo Rivera Aviles | Address on file | | | | | |
| 2464506 | Wilfredo Rivera Correa | Address on file | | | | | |
| 2429669 | Wilfredo Rivera Febus | Address on file | | | | | |
| 2426238 | Wilfredo Rivera Maldonado | Address on file | | | | | |
| 2450051 | Wilfredo Rivera Morales | Address on file | | | | | |
| 2447121 | Wilfredo Rivera Rivera | Address on file | | | | | |
| 2456578 | Wilfredo Rivera Rodriguez | Address on file | | | | | |
| 2460015 | Wilfredo Rivera Toledo | Address on file | | | | | |
| 2438875 | Wilfredo Rivera Torres | Address on file | | | | | |
| 2436890 | Wilfredo Rodriguez | Address on file | | | | | |
| 2438325 | Wilfredo Rodriguez | Address on file | | | | | |
| 2448871 | Wilfredo Rodriguez Candelaria | Address on file | | | | | |
| 2424213 | Wilfredo Rodriguez Estrella | Address on file | | | | | |
| 2464918 | Wilfredo Rodriguez Ferrer | Address on file | | | | | |
| 2444041 | Wilfredo Rodriguez Garcia | Address on file | | | | | |
| 2448434 | Wilfredo Rodriguez Guzman | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2461372 | Wilfredo Rodriguez Ramos | Address on file | | | | | |
| 2425308 | Wilfredo Rodriguez Rodriguez | Address on file | | | | | |
| 2467523 | Wilfredo Rodriguez Rodriguez | Address on file | | | | | |
| 2454733 | Wilfredo Rodriguez Rosado | Address on file | | | | | |
| 2439553 | Wilfredo Rodriguez Rosario | Address on file | | | | | |
| 2441558 | Wilfredo Rodriguez Vega | Address on file | | | | | |
| 2470128 | Wilfredo Rodriguez Vidal | Address on file | | | | | |
| 2453316 | Wilfredo Romero Ayal A | Address on file | | | | | |
| 2459728 | Wilfredo Rosado Agosto | Address on file | | | | | |
| 2463674 | Wilfredo Rosado Berio | Address on file | | | | | |
| 2428615 | Wilfredo Rosado Berrios | Address on file | | | | | |
| 2440739 | Wilfredo Rosado Laguna | Address on file | | | | | |
| 2453301 | Wilfredo Rosario Hernandez | Address on file | | | | | |
| 2459284 | Wilfredo Salgado Rivera | Address on file | | | | | |
| 2435955 | Wilfredo Salinas Tubens | Address on file | | | | | |
| 2468822 | Wilfredo Salva Gonzalez | Address on file | | | | | |
| 2448518 | Wilfredo Sanchez Camareno | Address on file | | | | | |
| 2433694 | Wilfredo Sanchez De Alba | Address on file | | | | | |
| 2456598 | Wilfredo Sanchez Galarza | Address on file | | | | | |
| 2455310 | Wilfredo Sanchez Rodriguez | Address on file | | | | | |
| 2454699 | Wilfredo Santana | Address on file | | | | | |
| 2427259 | Wilfredo Santiago Colon | Address on file | | | | | |
| 2435743 | Wilfredo Santiago Colon | Address on file | | | | | |
| 2433618 | Wilfredo Santiago Hernande | Address on file | | | | | |
| 2457465 | Wilfredo Santiago Nieves | Address on file | | | | | |
| 2436647 | Wilfredo Santiago Ortiz | Address on file | | | | | |
| 2432952 | Wilfredo Santiago Quijano | Address on file | | | | | |
| 2433430 | Wilfredo Santiago Semidey | Address on file | | | | | |
| 2460218 | Wilfredo Santiago Vega | Address on file | | | | | |
| 2464021 | Wilfredo Santos Garcia | Address on file | | | | | |
| 2459028 | Wilfredo Santos Rodriguez | Address on file | | | | | |
| 2438387 | Wilfredo Serrano Maldonado | Address on file | | | | | |
| 2431760 | Wilfredo Serrano Rios | Address on file | | | | | |
| 2459703 | Wilfredo Sierra Oquendo | Address on file | | | | | |
| 2466069 | Wilfredo Silva Perez | Address on file | | | | | |
| 2457739 | Wilfredo Soto Bosque | Address on file | | | | | |
| 2465427 | Wilfredo Soto Gonzalez | Address on file | | | | | |
| 2456015 | Wilfredo Soto Nieves | Address on file | | | | | |
| 2427127 | Wilfredo Suarez Martinez | Address on file | | | | | |
| 2434889 | Wilfredo Toro Rivera | Address on file | | | | | |
| 2461344 | Wilfredo Toro Velez | Address on file | | | | | |
| 2451755 | Wilfredo Torres Goytia | Address on file | | | | | |

Case:17-03283-LTS Doc#:19105-5 Filed:10/25/21 Entered:10/25/21 23:32:50
Part 3 Page 233 of 287

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450060 | Wilfredo Torres Guzman | Address on file | | | | | |
| 2440268 | Wilfredo Torres Medina | Address on file | | | | | |
| 2455224 | Wilfredo Torres Ramos | Address on file | | | | | |
| 2440706 | Wilfredo Torres Ruiz | Address on file | | | | | |
| 2468716 | Wilfredo Torres Santos | Address on file | | | | | |
| 2433180 | Wilfredo Tosado Acevedo | Address on file | | | | | |
| 2452517 | Wilfredo Turell Cruz | Address on file | | | | | |
| 2463378 | Wilfredo Valentin Castillo | Address on file | | | | | |
| 2454625 | Wilfredo Valentin Plaza | Address on file | | | | | |
| 2469958 | Wilfredo Valentin Ruiz | Address on file | | | | | |
| 2451549 | Wilfredo Vargas Cotto | Address on file | | | | | |
| 2434337 | Wilfredo Vargas Ramos | Address on file | | | | | |
| 2462065 | Wilfredo Vargas Rodriguez | Address on file | | | | | |
| 2457333 | Wilfredo Vazquez Medina | Address on file | | | | | |
| 2457977 | Wilfredo Vega Henchys | Address on file | | | | | |
| 2436542 | Wilfredo Velazquez Caldero | Address on file | | | | | |
| 2433517 | Wilfredo Velazquez Qui?One | Address on file | | | | | |
| 2451622 | Wilfredo Velez Crespo | Address on file | | | | | |
| 2457728 | Wilfredo Velez Feliciano | Address on file | | | | | |
| 2457600 | Wilfredo Viera Cosme | Address on file | | | | | |
| 2425891 | Wilfredo W Crespo Flores | Address on file | | | | | |
| 2470086 | Wilfredo W Cruz | Address on file | | | | | |
| 2435450 | Wilfredo W Hernandez Illan | Address on file | | | | | |
| 2441573 | Wilfredo W Luciano Arocho | Address on file | | | | | |
| 2438101 | Wilfredo W Melendez Rivera | Address on file | | | | | |
| 2435469 | Wilfredo W Mercado Gonzalez | Address on file | | | | | |
| 2425939 | Wilfredo W Molina Rivera | Address on file | | | | | |
| 2437906 | Wilfredo W Ocasio De Jesus | Address on file | | | | | |
| 2440053 | Wilfredo W Ramirez Rivera | Address on file | | | | | |
| 2435134 | Wilfredo W Robles Casanova | Address on file | | | | | |
| 2430554 | Wilfredo W Rodriguez Ayala | Address on file | | | | | |
| 2443437 | Wilfredo W Rodriguez Carrion | Address on file | | | | | |
| 2440528 | Wilfredo W Rodriguez Pachec | Address on file | | | | | |
| 2454428 | Wilfredo Wi Acosta | Address on file | | | | | |
| 2454280 | Wilfredo Wi Andujar | Address on file | | | | | |
| 2456221 | Wilfredo Wi Cruz | Address on file | | | | | |
| 2458244 | Wilfredo Wi Jcaro | Address on file | | | | | |
| 2436716 | Wilfredo Wi Narvaez | Address on file | | | | | |
| 2453973 | Wilfredo Wi Rivera | Address on file | | | | | |
| 2454080 | Wilfredo Wi Santa | Address on file | | | | | |
| 2430167 | Wilfredy Rangel Garcia | Address on file | | | | | |
| 2446929 | Wilhelm D Marrero Diaz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459572 | Wilhem Alvarez Cotto | Address on file | | | | | |
| 2433557 | Wilhem Martinez Aviles | Address on file | | | | | |
| 2442120 | Wilhen H Santiago Molina | Address on file | | | | | |
| 2430203 | Wilillem Nieves Santiago | Address on file | | | | | |
| 2455200 | Wilkin O Velez Malave | Address on file | | | | | |
| 2457311 | Wilking Caraballo Barrera | Address on file | | | | | |
| 2426289 | Wilkins Valentin Ponce | Address on file | | | | | |
| 2458441 | Will A Nieves Hernandez | Address on file | | | | | |
| 2444483 | Willam Serrano Serrano | Address on file | | | | | |
| 2455860 | Willhem Estrada Batista | Address on file | | | | | |
| 2435451 | William A Alvarado Rodriguez | Address on file | | | | | |
| 2461422 | William A Alvarez Seda | Address on file | | | | | |
| 2437771 | William A Arrufat Marquez | Address on file | | | | | |
| 2433533 | William A Colon Alicea | Address on file | | | | | |
| 2455335 | William A Garcia Figueroa | Address on file | | | | | |
| 2458587 | William A Irizarry Cintron | Address on file | | | | | |
| 2459763 | William A Olmedo Pagan | Address on file | | | | | |
| 2432689 | William A Roman Mendoza | Address on file | | | | | |
| 2430547 | William A Soto Candelario | Address on file | | | | | |
| 2446990 | William A Thompson | Address on file | | | | | |
| 2450723 | William A Vega Vivas | Address on file | | | | | |
| 2454939 | William A Velez Caraballo | Address on file | | | | | |
| 2464500 | William Acevedo Noriega | Address on file | | | | | |
| 2443692 | William Acevedo Rivera | Address on file | | | | | |
| 2458205 | William Aguilar Mercado | Address on file | | | | | |
| 2451342 | William Alvarado Torres | Address on file | | | | | |
| 2433147 | William Alvarez Adorno | Address on file | | | | | |
| 2452070 | William Alvarez Isales | Address on file | | | | | |
| 2440164 | William Aponte Cruz | Address on file | | | | | |
| 2439487 | William Arguelles Rosaly | Address on file | | | | | |
| 2440358 | William Asencio Ramos | Address on file | | | | | |
| 2437240 | William Ayala Alvarez | Address on file | | | | | |
| 2464248 | William Blanco Lopez | Address on file | | | | | |
| 2461301 | William Bulli Alvarez | Address on file | | | | | |
| 2440863 | William Burgos Martinez | Address on file | | | | | |
| 2435443 | William Burgos Melendez | Address on file | | | | | |
| 2452340 | William Burgos Rivera | Address on file | | | | | |
| 2458723 | William C Lugo Sepulveda | Address on file | | | | | |
| 2462957 | William Caban Tubens | Address on file | | | | | |
| 2434157 | William Camacho Feliciano | Address on file | | | | | |
| 2433955 | William Camacho Irizarry | Address on file | | | | | |
| 2468665 | William Camacho Santana | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2470847 | William Cancel Burgos | Address on file | | | | | |
| 2467656 | William Cardona Raices | Address on file | | | | | |
| 2435900 | William Carrasquillo Lopez | Address on file | | | | | |
| 2432803 | William Cartagena Rodrigue | Address on file | | | | | |
| 2469304 | William Castro Arocho | Address on file | | | | | |
| 2458895 | William Centeno Perez | Address on file | | | | | |
| 2433813 | William Coll Villafa?E | Address on file | | | | | |
| 2458942 | William Colon Aviles | Address on file | | | | | |
| 2458091 | William Colon Vazquez | Address on file | | | | | |
| 2442746 | William Comas Ayala | Address on file | | | | | |
| 2433744 | William Concepcion Chaparr | Address on file | | | | | |
| 2432696 | William Contreras Hernandez | Address on file | | | | | |
| 2434696 | William Cosme Rios | Address on file | | | | | |
| 2453728 | William Cotto Eustache | Address on file | | | | | |
| 2458154 | William Cruz Cortes | Address on file | | | | | |
| 2431127 | William Cruz Cruz | Address on file | | | | | |
| 2445793 | William D Rodriguez | Address on file | | | | | |
| 2469093 | William Datil Gordillo | Address on file | | | | | |
| 2459213 | William De Jesus Lebron | Address on file | | | | | |
| 2429996 | William De Jesus Salazar | Address on file | | | | | |
| 2440295 | William Declet Maldonado | Address on file | | | | | |
| 2428618 | William Diaz Lopez | Address on file | | | | | |
| 2455861 | William Diaz Perez | Address on file | | | | | |
| 2426486 | William E Marquez | Address on file | | | | | |
| 2434000 | William E Rodriguez Morale | Address on file | | | | | |
| 2427810 | William E Santos Pedraza | Address on file | | | | | |
| 2456834 | William F Otero Guevarez | Address on file | | | | | |
| 2468864 | William Fbruckman Ramos | Address on file | | | | | |
| 2459366 | William Febles Gonzalez | Address on file | | | | | |
| 2457439 | William Feliciano Nieves | Address on file | | | | | |
| 2435724 | William Feliciano Serrano | Address on file | | | | | |
| 2430383 | William Fernandez Pi | Address on file | | | | | |
| 2426268 | William Figueroa Galarza | Address on file | | | | | |
| 2449295 | William Figueroa Quinones | Address on file | | | | | |
| 2434534 | William Figueroa Rivera | Address on file | | | | | |
| 2454871 | William Flores Gonzalez | Address on file | | | | | |
| 2469268 | William Flores Marty | Address on file | | | | | |
| 2433947 | William Flores Rivera | Address on file | | | | | |
| 2464636 | William Fuentes Lopez | Address on file | | | | | |
| 2450244 | William G Rios Maldonado | Address on file | | | | | |
| 2439679 | William G Rodriguez | Address on file | | | | | |
| 2453779 | William Galloway Cepeda | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2463953 | William Galloway Doyer | Address on file | | | | | |
| 2452036 | William Garcia Encarnacion | Address on file | | | | | |
| 2463703 | William Gonzalez Garcia | Address on file | | | | | |
| 2435146 | William Gonzalez Matos | Address on file | | | | | |
| 2464378 | William Gonzalez Medina | Address on file | | | | | |
| 2465571 | William Gonzalez Pagan | Address on file | | | | | |
| 2438717 | William Gonzalez Rios | Address on file | | | | | |
| 2435911 | William Gonzalez Santiago | Address on file | | | | | |
| 2448068 | William Gonzalez Vazquez | Address on file | | | | | |
| 2462013 | William Guzman Felix | Address on file | | | | | |
| 2438994 | William Guzman Green | Address on file | | | | | |
| 2470666 | William Guzman Morales | Address on file | | | | | |
| 2463791 | William H Rivera Santiago | Address on file | | | | | |
| 2449622 | William Havercombe Martinez | Address on file | | | | | |
| 2454985 | William Hernandez Rivera | Address on file | | | | | |
| 2434204 | William Hernandez Vera | Address on file | | | | | |
| 2428016 | William Herrera Vega | Address on file | | | | | |
| 2470997 | William Irizarry Acosta | Address on file | | | | | |
| 2455820 | William J Mendoza Ortiz | Address on file | | | | | |
| 2430115 | William J Negron Corps | Address on file | | | | | |
| 2434023 | William J Qui?Ones Colon | Address on file | | | | | |
| 2445263 | William J Roig Rodriguez | Address on file | | | | | |
| 2468985 | William J Rosario Diaz | Address on file | | | | | |
| 2425510 | William J Vale Colon | Address on file | | | | | |
| 2438598 | William Jacome Cancel | Address on file | | | | | |
| 2457688 | William James Martir | Address on file | | | | | |
| 2457923 | William L Rosario Ayala | Address on file | | | | | |
| 2456828 | William Laboy Rosa | Address on file | | | | | |
| 2470118 | William Lopez Marrero | Address on file | | | | | |
| 2452144 | William Lopez Valle | Address on file | | | | | |
| 2435292 | William Loubriel Rosado | Address on file | | | | | |
| 2456375 | William Lozano Rosario | Address on file | | | | | |
| 2443235 | William Lugo Guzman | Address on file | | | | | |
| 2455176 | William M Medina Cruz | Address on file | | | | | |
| 2454996 | William M Sostre Leyz | Address on file | | | | | |
| 2468596 | William Madera Colon | Address on file | | | | | |
| 2459016 | William Maldonado Burgos | Address on file | | | | | |
| 2456936 | William Maldonado Rodrigue | Address on file | | | | | |
| 2439051 | William Marcano Figueroa | Address on file | | | | | |
| 2455884 | William Marcial Raices | Address on file | | | | | |
| 2467106 | William Marin Torres | Address on file | | | | | |
| 2464404 | William Marrero Burgos | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2459658 | William Martinez Arocho | Address on file | | | | | |
| 2453587 | William Martinez Gomez | Address on file | | | | | |
| 2449941 | William Martinez Torres | Address on file | | | | | |
| 2447259 | William Marzan Sepulveda | Address on file | | | | | |
| 2468752 | William Maysonet Nevarez | Address on file | | | | | |
| 2434541 | William Mendez Colon | Address on file | | | | | |
| 2446541 | William Mercado Rosado | Address on file | | | | | |
| 2450488 | William Miranda Torr Es | Address on file | | | | | |
| 2462456 | William Morales Otero | Address on file | | | | | |
| 2460634 | William Moreno Ramos | Address on file | | | | | |
| 2425382 | William Muniz Sanchez | Address on file | | | | | |
| 2430990 | William N Avila | Address on file | | | | | |
| 2432106 | William Natal Robles | Address on file | | | | | |
| 2464083 | William Negron Feliciano | Address on file | | | | | |
| 2448608 | William Negron Vezazquez | Address on file | | | | | |
| 2448120 | William Neris Garcia | Address on file | | | | | |
| 2468350 | William Nieves Hernandez | Address on file | | | | | |
| 2461163 | William Nieves Medina | Address on file | | | | | |
| 2423778 | William Nieves Rodriguez | Address on file | | | | | |
| 2455851 | William Nieves Roman | Address on file | | | | | |
| 2470052 | William Nin Rosario | Address on file | | | | | |
| 2438383 | William Normandia Garcia | Address on file | | | | | |
| 2442607 | William O Collazo | Address on file | | | | | |
| 2454667 | William O Gonzalez Delgado | Address on file | | | | | |
| 2456861 | William Ortega Anaya | Address on file | | | | | |
| 2459507 | William Ortiz Camacho | Address on file | | | | | |
| 2455890 | William Ortiz Campos | Address on file | | | | | |
| 2463729 | William Ortiz Figueroa | Address on file | | | | | |
| 2437070 | William Ortiz Gonzalez | Address on file | | | | | |
| 2434623 | William Ortiz Rosario | Address on file | | | | | |
| 2432950 | William Ortiz Trinidad | Address on file | | | | | |
| 2438081 | William Otero Alicea | Address on file | | | | | |
| 2455575 | William Padin Jimenez | Address on file | | | | | |
| 2457717 | William Pagan Cede?O | Address on file | | | | | |
| 2466781 | William Pagan Ferrer | Address on file | | | | | |
| 2437584 | William Pagan Lugo | Address on file | | | | | |
| 2448620 | William Pando Reyes | Address on file | | | | | |
| 2446309 | William Pellot Ocasio | Address on file | | | | | |
| 2452076 | William Perez Aviles | Address on file | | | | | |
| 2443184 | William Perez Gerena | Address on file | | | | | |
| 2459092 | William Perez Ortiz | Address on file | | | | | |
| 2464902 | William Perez Qui?Onez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2443559 | William Perez Rodriguez | Address on file | | | | | |
| 2449000 | William Perez Vargas | Address on file | | | | | |
| 2465166 | William Perez Vazquez | Address on file | | | | | |
| 2466646 | William Pujals Gandulla | Address on file | | | | | |
| 2436086 | William Qui?Ones Vera | Address on file | | | | | |
| 2447042 | William Quiles Roman | Address on file | | | | | |
| 2437258 | William Quinones Morales | Address on file | | | | | |
| 2426004 | William R Agosto Estrada | Address on file | | | | | |
| 2452710 | William R Gonzalez De Leon | Address on file | | | | | |
| 2449340 | William R Ocasio Rodriguez | Address on file | | | | | |
| 2436657 | William R Vargas Matos | Address on file | | | | | |
| 2465423 | William Ramos Vera | Address on file | | | | | |
| 2436957 | William Rentas Jimenez | Address on file | | | | | |
| 2424333 | William Resto Rodriguez | Address on file | | | | | |
| 2455584 | William Reyes Guzman | Address on file | | | | | |
| 2455302 | William Rivera Alicea | Address on file | | | | | |
| 2451524 | William Rivera Cruz | Address on file | | | | | |
| 2429305 | William Rivera Febres | Address on file | | | | | |
| 2449073 | William Rivera Galiano | Address on file | | | | | |
| 2437126 | William Rivera Guadalupe | Address on file | | | | | |
| 2424902 | William Rivera Jimenez | Address on file | | | | | |
| 2458201 | William Rivera Lopez | Address on file | | | | | |
| 2439793 | William Rivera Mulero | Address on file | | | | | |
| 2469804 | William Rivera Orta | Address on file | | | | | |
| 2441450 | William Rivera Ortiz | Address on file | | | | | |
| 2453781 | William Rivera Ortiz | Address on file | | | | | |
| 2429987 | William Rivera Robles | Address on file | | | | | |
| 2433562 | William Rivera Rodriguez | Address on file | | | | | |
| 2454701 | William Rivera Rosa | Address on file | | | | | |
| 2447403 | William Rivera Vargas | Address on file | | | | | |
| 2452842 | William Rodriguez | Address on file | | | | | |
| 2434586 | William Rodriguez Acosta | Address on file | | | | | |
| 2462698 | William Rodriguez Ayoroa | Address on file | | | | | |
| 2435481 | William Rodriguez Colon | Address on file | | | | | |
| 2439785 | William Rodriguez Feliciano | Address on file | | | | | |
| 2449827 | William Rodriguez Mendez | Address on file | | | | | |
| 2449557 | William Rodriguez Rodriguez | Address on file | | | | | |
| 2440939 | William Rosado Baez | Address on file | | | | | |
| 2461465 | William Rosado Rosado | Address on file | | | | | |
| 2458331 | William Rosario Rosado | Address on file | | | | | |
| 2449481 | William Ruiz Matos | Address on file | | | | | |
| 2461214 | William Ruiz Roman | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2465093 | William S Santos | Address on file | | | | | |
| 2430765 | William Saez Sanchez | Address on file | | | | | |
| 2464770 | William Sais Danois | Address on file | | | | | |
| 2461256 | William Sanabria Torres | Address on file | | | | | |
| 2466939 | William Sanchez Lamb | Address on file | | | | | |
| 2425052 | William Sanchez Machuca | Address on file | | | | | |
| 2468108 | William Sanchez Ramos | Address on file | | | | | |
| 2426753 | William Sanchez Rivera | Address on file | | | | | |
| 2469608 | William Santana Nevarez | Address on file | | | | | |
| 2433698 | William Santiago Andujar | Address on file | | | | | |
| 2428248 | William Santos Colon | Address on file | | | | | |
| 2433780 | William Santos Nogue | Address on file | | | | | |
| 2460896 | William Santos Rodriguez | Address on file | | | | | |
| 2451624 | William Sarriera Rabell | Address on file | | | | | |
| 2449449 | William Schelmety Osorio | Address on file | | | | | |
| 2448133 | William Silva Rosario | Address on file | | | | | |
| 2458116 | William Soto Lebron | Address on file | | | | | |
| 2435272 | William Soto Santos | Address on file | | | | | |
| 2434571 | William Soto Velez | Address on file | | | | | |
| 2423954 | William Suarez Nunez | Address on file | | | | | |
| 2464643 | William Toro Perez | Address on file | | | | | |
| 2458869 | William Torres Fojo | Address on file | | | | | |
| 2441216 | William Torres Hernandez | Address on file | | | | | |
| 2447753 | William Torres Martinez | Address on file | | | | | |
| 2467602 | William Torres Ortiz | Address on file | | | | | |
| 2459773 | William Torres Perales | Address on file | | | | | |
| 2433926 | William Torres Ramirez | Address on file | | | | | |
| 2439522 | William Torres Rodriguez | Address on file | | | | | |
| 2453557 | William Torres Vazquez | Address on file | | | | | |
| 2455799 | William Tovsset Hernandez | Address on file | | | | | |
| 2426820 | William Valentin Perez | Address on file | | | | | |
| 2433137 | William Valentin Rivera | Address on file | | | | | |
| 2462724 | William Vargas Quinones | Address on file | | | | | |
| 2470262 | William Vazquez Baez | Address on file | | | | | |
| 2437378 | William Vega Aquino | Address on file | | | | | |
| 2455131 | William Vega Camargo | Address on file | | | | | |
| 2459060 | William Vega Cordero | Address on file | | | | | |
| 2437265 | William Vega Gutierrez | Address on file | | | | | |
| 2458691 | William Velazquez Zenquiz | Address on file | | | | | |
| 2430857 | William Velez Pagan | Address on file | | | | | |
| 2449287 | William Vidro Montalvo | Address on file | | | | | |
| 2448877 | William Villasnueva Vega | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:30 Desc: Part 3 (Page 2341) of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2437825 | William W Aldea Maldonado | Address on file | | | | | |
| 2439254 | William W Calero Velez | Address on file | | | | | |
| 2468646 | William W Correa | Address on file | | | | | |
| 2425781 | William W Cruz Diaz | Address on file | | | | | |
| 2432773 | William W Lopez Ortiz | Address on file | | | | | |
| 2426719 | William W Martinez Otero | Address on file | | | | | |
| 2440699 | William W Perz Salas | Address on file | | | | | |
| 2440652 | William W Quintana Carrero | Address on file | | | | | |
| 2430853 | William W Santos Colon | Address on file | | | | | |
| 2437898 | William W Vazquez Soto | Address on file | | | | | |
| 2454515 | William Wi Del | Address on file | | | | | |
| 2454465 | William Wi Heredia | Address on file | | | | | |
| 2454530 | William Wi Lcandelaria | Address on file | | | | | |
| 2452860 | William Wi Matos | Address on file | | | | | |
| 2454897 | William Wi Rivera | Address on file | | | | | |
| 2434840 | Williams Rios Santiago | Address on file | | | | | |
| 2429412 | Willian Despiau Sevilla | Address on file | | | | | |
| 2445142 | Willibaldo Ojeda Melendez | Address on file | | | | | |
| 2463598 | Willie D Guzman Cosme | Address on file | | | | | |
| 2462786 | Willie Flores Rojas | Address on file | | | | | |
| 2455712 | Willmer Vazquez Lugo | Address on file | | | | | |
| 2437509 | Willy Perez Villanueva | Address on file | | | | | |
| 2429966 | Willy Zaragoza Castillo | Address on file | | | | | |
| 2449961 | Willyiam Narvaez Chamorro | Address on file | | | | | |
| 2461848 | Wilma A A De Barbella | Address on file | | | | | |
| 2441837 | Wilma Arroyo Velazquez | Address on file | | | | | |
| 2447839 | Wilma Bauzo Otero | Address on file | | | | | |
| 2442184 | Wilma Castillo Torres | Address on file | | | | | |
| 2437064 | Wilma Collazo Burgos | Address on file | | | | | |
| 2442156 | Wilma Cordero Morales | Address on file | | | | | |
| 2430589 | Wilma Diaz Arroyo | Address on file | | | | | |
| 2427966 | Wilma E Castro Bultron | Address on file | | | | | |
| 2442285 | Wilma E Ramos De Hernandez | Address on file | | | | | |
| 2433269 | Wilma Echevarria Rodriguez | Address on file | | | | | |
| 2427606 | Wilma Flores Santana | Address on file | | | | | |
| 2446836 | Wilma G Acevedo Cordoves | Address on file | | | | | |
| 2443298 | Wilma Gonzalez Cuevas | Address on file | | | | | |
| 2443738 | Wilma Hernandez Rivera | Address on file | | | | | |
| 2439655 | Wilma I Gonzalez Caraballo | Address on file | | | | | |
| 2469288 | Wilma I Jimenez Perez | Address on file | | | | | |
| 2441046 | Wilma I Lopez Santiago | Address on file | | | | | |
| 2445730 | Wilma I Montalvo Ginorio | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2466485 | Wilma I Negron Lanzot | Address on file | | | | | |
| 2431343 | Wilma I Ortiz Rodriguez | Address on file | | | | | |
| 2425293 | Wilma I Rosado Arroyo | Address on file | | | | | |
| 2439014 | Wilma Ivette Porrata | Address on file | | | | | |
| 2436083 | Wilma J Garcia Rivas | Address on file | | | | | |
| 2447613 | Wilma J Rosa Mendez | Address on file | | | | | |
| 2436361 | Wilma J Sierra Rosa | Address on file | | | | | |
| 2467676 | Wilma L Diaz Ortiz | Address on file | | | | | |
| 2433155 | Wilma L Morales Rodriguez | Address on file | | | | | |
| 2425885 | Wilma L Ramos Nieves | Address on file | | | | | |
| 2440171 | Wilma M Falgas Rodriguez | Address on file | | | | | |
| 2425579 | Wilma M Ramirez Ortiz | Address on file | | | | | |
| 2445318 | Wilma M Torres Robles | Address on file | | | | | |
| 2441372 | Wilma Marrero Marrero | Address on file | | | | | |
| 2442221 | Wilma Perez Mercado | Address on file | | | | | |
| 2430779 | Wilma Perez Velazquez | Address on file | | | | | |
| 2427538 | Wilma Reyes Perez | Address on file | | | | | |
| 2467174 | Wilma Rivera Castro | Address on file | | | | | |
| 2424386 | Wilma Rivera Rodriguez | Address on file | | | | | |
| 2443188 | Wilma Rodriguez Varela | Address on file | | | | | |
| 2468664 | Wilma Sanchez Nunez | Address on file | | | | | |
| 2424466 | Wilma Santiago Velazquez | Address on file | | | | | |
| 2453086 | Wilma Tirado Ortiz | Address on file | | | | | |
| 2438898 | Wilma Vargas De Jesus | Address on file | | | | | |
| 2432367 | Wilma W Deida Gonzalez | Address on file | | | | | |
| 2446721 | Wilma W Ortiz Rivera | Address on file | | | | | |
| 2428209 | Wilma Y Lopez Berrios | Address on file | | | | | |
| 2444955 | Wilma Z Gonzalez Collazo | Address on file | | | | | |
| 2457648 | Wilmari Santos Santos | Address on file | | | | | |
| 2444241 | Wilmarie Cabello Acosta | Address on file | | | | | |
| 2466873 | Wilmarie Pedraza Castro | Address on file | | | | | |
| 2438272 | Wilmaris Navarro Solis | Address on file | | | | | |
| 2426278 | Wilmary Aquino Betancourt | Address on file | | | | | |
| 2438142 | Wilmary Rodriguez Rivera | Address on file | | | | | |
| 2470241 | Wilmer A Martinez Correa | Address on file | | | | | |
| 2433297 | Wilmer Collazo Rivera | Address on file | | | | | |
| 2467886 | Wilmer E Olan Martinez | Address on file | | | | | |
| 2458517 | Wilmer Estrada Batista | Address on file | | | | | |
| 2455648 | Wilmer Galarza Ortiz | Address on file | | | | | |
| 2459128 | Wilmer Hernandez Garcia | Address on file | | | | | |
| 2434920 | Wilmer Laboy Del Toro | Address on file | | | | | |
| 2435263 | Wilmer Mercado Gonzalez | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/25/21 Entered:10/25/21 18:02:46 Desc: Exhibit 138 (Part 2 of 3) Page 243 of 287

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2451600 | Wilmer Rivera Maldonado | Address on file | | | | | |
| 2450368 | Wilmer Romero Vega | Address on file | | | | | |
| 2458053 | Wilmil Alicea Rodriguez | Address on file | | | | | |
| 2454165 | Wilnelia Wi Lopez | Address on file | | | | | |
| 2454251 | Wilnelia Wi Prieto | Address on file | | | | | |
| 2425137 | Wilredo Rojas Quevedo | Address on file | | | | | |
| 2437123 | Wilson A Droz Medina | Address on file | | | | | |
| 2460240 | Wilson A Lebron Ota?O | Address on file | | | | | |
| 2455994 | Wilson Acevedo Hernandez | Address on file | | | | | |
| 2423489 | Wilson Arroyo Cardoza | Address on file | | | | | |
| 2450203 | Wilson Beltran Gonzalez | Address on file | | | | | |
| 2470123 | Wilson Candelaria Carrero | Address on file | | | | | |
| 2467271 | Wilson Cintron Mercado | Address on file | | | | | |
| 2469390 | Wilson Cintron Morales | Address on file | | | | | |
| 2424874 | Wilson Corchado Martinez | Address on file | | | | | |
| 2429065 | Wilson Cordero Lorenzo | Address on file | | | | | |
| 2446979 | Wilson Cruz Torres | Address on file | | | | | |
| 2436344 | Wilson D Gonzalez Vargas | Address on file | | | | | |
| 2449937 | Wilson De Jesus De Jesus | Address on file | | | | | |
| 2456006 | Wilson De Jesus Santiago | Address on file | | | | | |
| 2458591 | Wilson Echevarria Matos | Address on file | | | | | |
| 2456551 | Wilson Figueroa Badillo | Address on file | | | | | |
| 2430214 | Wilson Figueroa Baladejo | Address on file | | | | | |
| 2464559 | Wilson Fraguada Figueroa | Address on file | | | | | |
| 2460094 | Wilson Galarza Tolentino | Address on file | | | | | |
| 2424718 | Wilson Gonzalez Montes | Address on file | | | | | |
| 2441821 | Wilson Gonzalez Sanchez | Address on file | | | | | |
| 2434892 | Wilson Guzman Irizarry | Address on file | | | | | |
| 2456305 | Wilson Hernandez Montalvo | Address on file | | | | | |
| 2445687 | Wilson J Ramos Pagan | Address on file | | | | | |
| 2463219 | Wilson Jimenez Torres | Address on file | | | | | |
| 2467097 | Wilson Liciaga Galvan | Address on file | | | | | |
| 2436024 | Wilson M Bobe Salcedo | Address on file | | | | | |
| 2425573 | Wilson Martinez Seda | Address on file | | | | | |
| 2423893 | Wilson Medina Alameda | Address on file | | | | | |
| 2464141 | Wilson Mercado Rivera | Address on file | | | | | |
| 2448748 | Wilson Montes Soto | Address on file | | | | | |
| 2427823 | Wilson Morales Lopez | Address on file | | | | | |
| 2437833 | Wilson Morales Pedroza | Address on file | | | | | |
| 2460067 | Wilson Negron Vazquez | Address on file | | | | | |
| 2458152 | Wilson Ortiz Ruiz | Address on file | | | | | |
| 2466992 | Wilson Padilla Rosado | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2452033 | Wilson Quinones Ramos | Address on file | | | | | |
| 2425622 | Wilson Ramos Negron | Address on file | | | | | |
| 2432099 | Wilson Rios Baez | Address on file | | | | | |
| 2444820 | Wilson Rivera Alvarado | Address on file | | | | | |
| 2469751 | Wilson Rivera Leon | Address on file | | | | | |
| 2436821 | Wilson Rivera Malave | Address on file | | | | | |
| 2458442 | Wilson Rivera Negron | Address on file | | | | | |
| 2426983 | Wilson Rivera Velazquez | Address on file | | | | | |
| 2454616 | Wilson Rodriguez Diaz | Address on file | | | | | |
| 2463348 | Wilson Rodriguez Rosario | Address on file | | | | | |
| 2429992 | Wilson Rodriguez Serrano | Address on file | | | | | |
| 2428460 | Wilson Rosado Rivera | Address on file | | | | | |
| 2470941 | Wilson Sanabria Alicea | Address on file | | | | | |
| 2468792 | Wilson Velez Torres | Address on file | | | | | |
| 2424560 | Wilson W Feliciano Aviles | Address on file | | | | | |
| 2440537 | Wilson W Lugo Cintron | Address on file | | | | | |
| 2432274 | Wilson W Pagan Ortiz | Address on file | | | | | |
| 2454360 | Wilson Wi Matos | Address on file | | | | | |
| 2453882 | Wilson Wi Nieves | Address on file | | | | | |
| 2442527 | Wilson X Rivera Mojica | Address on file | | | | | |
| 2427326 | Wilton J Rodriguez Rosas | Address on file | | | | | |
| 2442689 | Win J. J Toledo Galaned Galan | Address on file | | | | | |
| 2443887 | Winda I Gonzalez Ayala | Address on file | | | | | |
| 2452303 | Windy Caro Rivera | Address on file | | | | | |
| 2468564 | Windy I Velazquez Garcia | Address on file | | | | | |
| 2470068 | Windy W Lcordero | Address on file | | | | | |
| 2457819 | Winibeth Ramirez Rodriguez | Address on file | | | | | |
| 2439908 | Winston Marrero Vazquez | Address on file | | | | | |
| 2439426 | Wirma R Quinones Morales | Address on file | | | | | |
| 2443443 | Wisbell Ayala Mendez | Address on file | | | | | |
| 2454119 | Witmary Wi Nieves | Address on file | | | | | |
| 2468842 | Wyatt Delgado Rodriguez | Address on file | | | | | |
| 2469835 | Wydisberto Torres Valle | Address on file | | | | | |
| 2456172 | Wydmar Wy Gonzalez | Address on file | | | | | |
| 2455944 | Wylder Llanos Torres | Address on file | | | | | |
| 2450804 | Xavier Figueroa Del Valle | Address on file | | | | | |
| 2455049 | Xavier J Estrada Benitez | Address on file | | | | | |
| 2433976 | Xavier O Serrano De La Cr | Address on file | | | | | |
| 2445719 | Xavier O Vazquez Rodriguez | Address on file | | | | | |
| 2428369 | Xavier Ortiz Ramos | Address on file | | | | | |
| 2459952 | Xavier Santiago Lugo | Address on file | | | | | |
| 2433106 | Xaynara X Guzman Martinez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2445861 | Xenia A Medrano Luna | Address on file | | | | | |
| 2423614 | Xenia Matos Torres | Address on file | | | | | |
| 2446747 | Xiomara Acosta Rodriguez | Address on file | | | | | |
| 2425936 | Xiomara Castro Flores | Address on file | | | | | |
| 2431097 | Xiomara Flores Ortiz | Address on file | | | | | |
| 2455447 | Xiomara Gonzalez Santiago | Address on file | | | | | |
| 2445968 | Xiomara Guadalupe Aviles | Address on file | | | | | |
| 2423452 | Xiomara Hernandez Acevedo | Address on file | | | | | |
| 2425945 | Xiomara Lebron Rivera | Address on file | | | | | |
| 2427796 | Xiomara Lopez Torres | Address on file | | | | | |
| 2461890 | Xiomara Lugo Garcia | Address on file | | | | | |
| 2464162 | Xiomara Pagan Portalatin | Address on file | | | | | |
| 2433822 | Xiomara Pe?A Figueroa | Address on file | | | | | |
| 2455344 | Xiomara Rodriguez Pagan | Address on file | | | | | |
| 2439892 | Xiomara X Santiago Vargas | Address on file | | | | | |
| 2454403 | Xiomara Xi Laureano | Address on file | | | | | |
| 2453455 | Yacira Lopez Montes | Address on file | | | | | |
| 2451838 | Yacira Martinez Marrero | Address on file | | | | | |
| 2469400 | Yacira Velez Milan | Address on file | | | | | |
| 2437061 | Yadaliz Y Zayas Rosario | Address on file | | | | | |
| 2439862 | Yaddyra Ya Otero | Address on file | | | | | |
| 2432035 | Yadexie Y Ortiz Santiago | Address on file | | | | | |
| 2430523 | Yadida I Rosa Diaz | Address on file | | | | | |
| 2429397 | Yadidas Rios Ayala | Address on file | | | | | |
| 2443878 | Yadines NuEz Serrano | Address on file | | | | | |
| 2465692 | Yadira A Olivo Olivo | Address on file | | | | | |
| 2450160 | Yadira Almodovar Gonzalez | Address on file | | | | | |
| 2437802 | Yadira Aquino Santiago | Address on file | | | | | |
| 2447135 | Yadira Correa Tirado | Address on file | | | | | |
| 2423233 | Yadira Cruz Martinez | Address on file | | | | | |
| 2456664 | Yadira Diaz Roman | Address on file | | | | | |
| 2442973 | Yadira E Laboy Rodriguez | Address on file | | | | | |
| 2431462 | Yadira E Nieves Sifre | Address on file | | | | | |
| 2458026 | Yadira Fernandez Rosa | Address on file | | | | | |
| 2432466 | Yadira I Rivera Tirado | Address on file | | | | | |
| 2453078 | Yadira L Rosado Munoz | Address on file | | | | | |
| 2436521 | Yadira Lopez Sepulveda | Address on file | | | | | |
| 2453808 | Yadira M M Rivera Medina | Address on file | | | | | |
| 2447662 | Yadira Martinez Gutierrez | Address on file | | | | | |
| 2449085 | Yadira Mendez Rodriguez | Address on file | | | | | |
| 2438747 | Yadira Miranda Fernandez | Address on file | | | | | |
| 2469100 | Yadira Nieves Lopez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2468844 | Yadira Pabon Rivera | Address on file | | | | | |
| 2439454 | Yadira Passapera Sepulveda | Address on file | | | | | |
| 2431642 | Yadira Ramos Benitez | Address on file | | | | | |
| 2468685 | Yadira Ramos Cruz | Address on file | | | | | |
| 2446061 | Yadira Rivera Pabon | Address on file | | | | | |
| 2439163 | Yadira Rodriguez Ayala | Address on file | | | | | |
| 2443353 | Yadira Romero Encarnacion | Address on file | | | | | |
| 2431021 | Yadira Rosario Hernandez | Address on file | | | | | |
| 2426181 | Yadira Rosario Sanchez | Address on file | | | | | |
| 2424293 | Yadira Torres Nieves | Address on file | | | | | |
| 2468978 | Yadira Torres Vargas | Address on file | | | | | |
| 2439287 | Yadira Vaello Bermudez | Address on file | | | | | |
| 2447516 | Yadira Y Marrero Rios | Address on file | | | | | |
| 2427164 | Yadira Y Velez Figueroa | Address on file | | | | | |
| 2431252 | Yadira Ya Gonzalez | Address on file | | | | | |
| 2453965 | Yadira Ya Leon | Address on file | | | | | |
| 2454244 | Yadira Ya Lmiranda | Address on file | | | | | |
| 2430439 | Yadiralis Ruiz Martinez | Address on file | | | | | |
| 2431957 | Yaditza Varela Ruiz | Address on file | | | | | |
| 2452415 | Yadka Lanzo Molina | Address on file | | | | | |
| 2470894 | Yahaida Zabala Galarza | Address on file | | | | | |
| 2454506 | Yahaira De Garriga | Address on file | | | | | |
| 2458022 | Yahaira Del Pilar Abreu | Address on file | | | | | |
| 2456270 | Yahaira Montalvo Pabon | Address on file | | | | | |
| 2440666 | Yahaira Y Fantauzzi Rivera | Address on file | | | | | |
| 2454109 | Yahaira Ya Ycruz | Address on file | | | | | |
| 2456406 | Yaheli Gonzalez Melendez | Address on file | | | | | |
| 2467921 | Yahira Arroyo Quiles | Address on file | | | | | |
| 2427769 | Yahira Santiago Siebens | Address on file | | | | | |
| 2447024 | Yahnira Martinez Baez | Address on file | | | | | |
| 2468496 | Yaidy N Cruz Cotto | Address on file | | | | | |
| 2427976 | Yaidy O Mercado Velazquez | Address on file | | | | | |
| 2431706 | Yairellys Cruz Cruz | Address on file | | | | | |
| 2442393 | Yajaira Nieves Badillo | Address on file | | | | | |
| 2424862 | Yajaira Y Siaca Flores | Address on file | | | | | |
| 2437599 | Yalid Alicea Martinez | Address on file | | | | | |
| 2451839 | Yamarie Rivera Laracuente | Address on file | | | | | |
| 2454125 | Yamaries Ya Perez | Address on file | | | | | |
| 2433844 | Yamaris Maldonado Molina | Address on file | | | | | |
| 2453029 | Yamaris Vazquez Colon | Address on file | | | | | |
| 2468872 | Yamaris Y Fontanez Guzman | Address on file | | | | | |
| 2436714 | Yamaris Ya Ortiz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Exhibit 3 Page 2347 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454620 | Yamayra Rodriguez Gutierrez | Address on file | | | | | |
| 2444432 | Yamelitte Burgos Valdespin | Address on file | | | | | |
| 2439916 | Yamellie Aristud Rivera | Address on file | | | | | |
| 2470077 | Yamil Gonzalez Collazo | Address on file | | | | | |
| 2467579 | Yamil I Sanabria Ramos | Address on file | | | | | |
| 2451832 | Yamil Morales Catala | Address on file | | | | | |
| 2470555 | Yamil Serrano Baez | Address on file | | | | | |
| 2459874 | Yamil Toro Zambrana | Address on file | | | | | |
| 2432977 | Yamil Vazquez Rosado | Address on file | | | | | |
| 2451941 | Yamil Y De Jesus Ortiz | Address on file | | | | | |
| 2424267 | Yamil Y Qui?Ones Correa | Address on file | | | | | |
| 2453590 | Yamil Ya Erivera | Address on file | | | | | |
| 2431679 | Yamila E Arroyo Santiago | Address on file | | | | | |
| 2459936 | Yamila E Dones Olivo | Address on file | | | | | |
| 2469095 | Yamilca M Velazquez Ramos | Address on file | | | | | |
| 2454390 | Yamile Ya Aortiz | Address on file | | | | | |
| 2453764 | Yamile Ya Colon | Address on file | | | | | |
| 2435770 | Yamilet Almodovar Adorno | Address on file | | | | | |
| 2453173 | Yamilet Guzman Cartagena | Address on file | | | | | |
| 2452223 | Yamilet Mojica Tirado | Address on file | | | | | |
| 2454590 | Yamilet Ya Garcia | Address on file | | | | | |
| 2467252 | Yamilette Burgos Perez | Address on file | | | | | |
| 2430119 | Yamilette Marti Perez | Address on file | | | | | |
| 2432862 | Yamilka Pastrana Gonzalez | Address on file | | | | | |
| 2444938 | Yamilka Sanchez Casiano | Address on file | | | | | |
| 2451558 | Yamilka Torres Soto | Address on file | | | | | |
| 2427176 | Yamille Y Colon Rivera | Address on file | | | | | |
| 2442277 | Yamille Y Lopez Muriente | Address on file | | | | | |
| 2447705 | Yamina Rodriguez Diaz | Address on file | | | | | |
| 2446549 | Yamir Perez Pizarro | Address on file | | | | | |
| 2436078 | Yamira Cabrera Castro | Address on file | | | | | |
| 2447490 | Yamira E Rodriguez Morales | Address on file | | | | | |
| 2456933 | Yamira Santiago Perez | Address on file | | | | | |
| 2470663 | Yamira Vargas Rosado | Address on file | | | | | |
| 2441638 | Yamitel Rivera Falu | Address on file | | | | | |
| 2441952 | Yamixa Rivera Corchado | Address on file | | | | | |
| 2455057 | Yammur De La Cruz Rivera | Address on file | | | | | |
| 2469880 | Yamna S Farah Hilo | Address on file | | | | | |
| 2431683 | Yancer Y Rodriguez Maldonado | Address on file | | | | | |
| 2426924 | Yancy L Malave Rosa | Address on file | | | | | |
| 2439439 | Yaneiza Altieri Pagan | Address on file | | | | | |
| 2429784 | Yanel Rodriguez Vazquez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2469826 | Yanet Rios Rodriguez | Address on file | | | | | |
| 2435076 | Yanett Del C Mendoza Godoy | Address on file | | | | | |
| 2455896 | Yanice G Vazquez Fiqueroa | Address on file | | | | | |
| 2434944 | Yanid E Negron Negron | Address on file | | | | | |
| 2431582 | Yanilda Y Padilla Davila | Address on file | | | | | |
| 2470065 | Yanilee Lebrón Agosto | Address on file | | | | | |
| 2468796 | Yanina D Soto Garcia | Address on file | | | | | |
| 2470455 | Yanira A Purcell Murphy | Address on file | | | | | |
| 2451136 | Yanira Alvarez Figueroa | Address on file | | | | | |
| 2429192 | Yanira Baez Santiago | Address on file | | | | | |
| 2428218 | Yanira Berrios Delgado | Address on file | | | | | |
| 2467598 | Yanira Bonilla Torres | Address on file | | | | | |
| 2455202 | Yanira Davila Cirino | Address on file | | | | | |
| 2437864 | Yanira Falu Cintron | Address on file | | | | | |
| 2454934 | Yanira Fuentes Vazquez | Address on file | | | | | |
| 2441163 | Yanira L Martinez Cruz | Address on file | | | | | |
| 2439399 | Yanira Maldonado | Address on file | | | | | |
| 2455199 | Yanira Montalvo Velez | Address on file | | | | | |
| 2454818 | Yanira Otero Rosa | Address on file | | | | | |
| 2451273 | Yanira R Robert Reyes | Address on file | | | | | |
| 2459149 | Yanira Rivera Santiago | Address on file | | | | | |
| 2456310 | Yanira Soto Hernandez | Address on file | | | | | |
| 2439551 | Yanira Velez Gonzalez | Address on file | | | | | |
| 2465293 | Yanira Vera | Address on file | | | | | |
| 2435874 | Yanira Y Pizarro Vazquez | Address on file | | | | | |
| 2426578 | Yanira Y Rosas Vega | Address on file | | | | | |
| 2453119 | Yanira Ya Rodriguez | Address on file | | | | | |
| 2432055 | Yanira Zorrilla Billar | Address on file | | | | | |
| 2440156 | Yanire Suarez Sanchez | Address on file | | | | | |
| 2431138 | Yanire Y Boneta Cruz | Address on file | | | | | |
| 2426852 | Yanires E Vargas Bracero | Address on file | | | | | |
| 2451981 | Yanis Manso Escobar | Address on file | | | | | |
| 2452927 | Yanisse L Gonzalez Zayas | Address on file | | | | | |
| 2443735 | Yanitza Cacho Olivo | Address on file | | | | | |
| 2427153 | Yanitza I Maisonet | Address on file | | | | | |
| 2455296 | Yansel Zambrana Gonzalez | Address on file | | | | | |
| 2452922 | Yara Liz L Rivera Torres | Address on file | | | | | |
| 2447749 | Yara Velez Lastra | Address on file | | | | | |
| 2455539 | Yared Rios Lebron | Address on file | | | | | |
| 2431572 | Yarelis Torres Hernandez | Address on file | | | | | |
| 2423200 | Yarelis Velazquez Guadalupe | Address on file | | | | | |
| 2454258 | Yarelis Ya Santiago | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2426143 | Yaret Del C Velez Perez | Address on file | | | | | |
| 2437055 | Yarida R. R Medina Morales Morales | Address on file | | | | | |
| 2467229 | Yarimar Ramirez Lopez | Address on file | | | | | |
| 2433105 | Yarimel Y Alicea Lopez | Address on file | | | | | |
| 2437229 | Yarimir Y Torres Otero | Address on file | | | | | |
| 2431094 | Yarisis Escute Ceballos | Address on file | | | | | |
| 2470891 | Yaritza Carrasquillo Aponte | Address on file | | | | | |
| 2454060 | Yaritza De Mde | Address on file | | | | | |
| 2470525 | Yaritza E Cruz Oliveras | Address on file | | | | | |
| 2450118 | Yaritza Ortiz Reyes | Address on file | | | | | |
| 2430313 | Yaritza Y Ledau Qui?Ones | Address on file | | | | | |
| 2468731 | Yaritza Y Macevedo | Address on file | | | | | |
| 2454387 | Yaritza Ya Medina | Address on file | | | | | |
| 2447306 | Yaritzamarely Jusino | Address on file | | | | | |
| 2446302 | Yaritzy De La Torre Rivera | Address on file | | | | | |
| 2455089 | Yasdel Roman Cardalda | Address on file | | | | | |
| 2443272 | Yashira Silva Gonzalez | Address on file | | | | | |
| 2470195 | Yasmil Novoa Acevedo | Address on file | | | | | |
| 2453116 | Yasmin Allende Pacheco | Address on file | | | | | |
| 2468706 | Yasmin E Ramos Quijano | Address on file | | | | | |
| 2449925 | Yasmin Flores Gonzalez | Address on file | | | | | |
| 2436558 | Yasmin Gutierrez Matos | Address on file | | | | | |
| 2427389 | Yasmin L Laboy Colon | Address on file | | | | | |
| 2437838 | Yasmin O Rivera Rodriguez | Address on file | | | | | |
| 2433228 | Yasmin Roman Velez | Address on file | | | | | |
| 2445541 | Yasmin Seda Romero | Address on file | | | | | |
| 2455916 | Yasminda Torres Rodrigues | Address on file | | | | | |
| 2437737 | Yassil Pastrana Santiago | Address on file | | | | | |
| 2453959 | Yazaira La Ramos | Address on file | | | | | |
| 2470409 | Yazka Izquierdo Marrero | Address on file | | | | | |
| 2426217 | Yazmari Lopez Mercado | Address on file | | | | | |
| 2470242 | Yazmil Y Jflores | Address on file | | | | | |
| 2451100 | Yazmin Ayala Cirino | Address on file | | | | | |
| 2463415 | Yazmin Bartolomei | Address on file | | | | | |
| 2459549 | Yazmin Colon Rodriguez | Address on file | | | | | |
| 2440376 | Yazmin Cordero Morales | Address on file | | | | | |
| 2452469 | Yazmin Figueroa Sierra | Address on file | | | | | |
| 2452540 | Yazmin Hernandez Pagan | Address on file | | | | | |
| 2467341 | Yazmin Mangual Rivera | Address on file | | | | | |
| 2433096 | Yazmin Ocasio Rodriguez | Address on file | | | | | |
| 2428056 | Yazmin Torres Diaz | Address on file | | | | | |
| 2433433 | Yazmin Y Correa Negron | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2438831 | Yazmin Y Hernandez Fernandez | Address on file | | | | | |
| 2431261 | Yazmin Y Serrano Marcano Marcano | Address on file | | | | | |
| 2458704 | Yazminl Diaz Castillo | Address on file | | | | | |
| 2431861 | Ydelsa J Mendez Reyes | Address on file | | | | | |
| 2428873 | Yeida L Alvarado Rivera | Address on file | | | | | |
| 2440135 | Yeidy Y Toro Valentin | Address on file | | | | | |
| 2444020 | Yeisa Prado Lozada | Address on file | | | | | |
| 2427610 | Yelin Cruz Acosta | Address on file | | | | | |
| 2457249 | Yeliska Rolon Diaz | Address on file | | | | | |
| 2453740 | Yelisse Zayas Veguilla | Address on file | | | | | |
| 2434406 | Yelitza Gonzalez | Address on file | | | | | |
| 2450158 | Yelitza Santiago Serrano | Address on file | | | | | |
| 2427946 | Yelitza Velez Vargas | Address on file | | | | | |
| 2443058 | Yelitza Y Diaz Trujillo | Address on file | | | | | |
| 2426572 | Yenitza Vazquez Perez | Address on file | | | | | |
| 2430059 | Yenitza Y Jimenez Rivera | Address on file | | | | | |
| 2436260 | Yerilda Aviles Plaza | Address on file | | | | | |
| 2444091 | Yesenia Alvelo Rivera | Address on file | | | | | |
| 2439697 | Yesenia Calderon | Address on file | | | | | |
| 2435115 | Yesenia Cruz Guzman | Address on file | | | | | |
| 2444276 | Yesenia Feliciano Torres | Address on file | | | | | |
| 2454938 | Yesenia M De Jesus Marquez | Address on file | | | | | |
| 2440015 | Yesenia Marrero Santos | Address on file | | | | | |
| 2438338 | Yesenia Miranda Colon | Address on file | | | | | |
| 2469107 | Yesenia Ortega Fanfan | Address on file | | | | | |
| 2465715 | Yesenia Padilla Torres | Address on file | | | | | |
| 2455779 | Yesenia Prado Alvarez | Address on file | | | | | |
| 2444013 | Yesenia Santana Colon | Address on file | | | | | |
| 2462881 | Yesenia Santiago Concepcion | Address on file | | | | | |
| 2455380 | Yesenia Torres Lopez | Address on file | | | | | |
| 2457707 | Yesenia Vergara Lebron | Address on file | | | | | |
| 2459796 | Yesenia Y Santiago Pacheco | Address on file | | | | | |
| 2456194 | Yesenia Ye Marfisi | Address on file | | | | | |
| 2445652 | Yeshenia Q Qui?Ones Cardona | Address on file | | | | | |
| 2447010 | Yesika Rosa Gonzalez | Address on file | | | | | |
| 2437209 | Yesmin M Asad Alvarez | Address on file | | | | | |
| 2428672 | Yessely Melendez Perez | Address on file | | | | | |
| 2434394 | Yessirah Diaz Rios | Address on file | | | | | |
| 2435879 | Yetsenia Perez Adorno | Address on file | | | | | |
| 2439579 | Yetsenia Ye Figueroa | Address on file | | | | | |
| 2438808 | Yexi A Soto Figueroa | Address on file | | | | | |
| 2447457 | Yexsenia Carrasquillo Mojica | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454892 | Yidaira Yi Ramos | Address on file | | | | | |
| 2444668 | Yilda Del C Rivera Rosado | Address on file | | | | | |
| 2429270 | Yilda Y Rosa Rodriguez | Address on file | | | | | |
| 2454026 | Yindy A Roman Melendez | Address on file | | | | | |
| 2448005 | Yinelis Ortiz Perez | Address on file | | | | | |
| 2448049 | Yira E Santiago Torres | Address on file | | | | | |
| 2446193 | Yira Espinal Sanchez | Address on file | | | | | |
| 2455221 | Yisel Torres Roman | Address on file | | | | | |
| 2428815 | Yiselle I Escalera Vega | Address on file | | | | | |
| 2443687 | Yoanda Yo Rios | Address on file | | | | | |
| 2441187 | Yoani Vega Santos | Address on file | | | | | |
| 2459513 | Yoary M Arroyo Velez | Address on file | | | | | |
| 2444581 | Yochabel Monroig Pagan | Address on file | | | | | |
| 2431553 | Yodiseth Rivera Arroyo | Address on file | | | | | |
| 2469482 | Yoel Mercado Velez | Address on file | | | | | |
| 2454321 | Yoel Yo Ffigueroa | Address on file | | | | | |
| 2430776 | Yogina Irizarry Corchado | Address on file | | | | | |
| 2454245 | Yohaira Yo Lrivera | Address on file | | | | | |
| 2469150 | Yohara A Lopez Diaz | Address on file | | | | | |
| 2442154 | Yojan Rosado Portalatin | Address on file | | | | | |
| 2455172 | Yolanda Acevedo Acevedo | Address on file | | | | | |
| 2567102 | Yolanda Acevedo Rodriguez | Address on file | | | | | |
| 2466089 | Yolanda Amaro Cintron | Address on file | | | | | |
| 2432005 | Yolanda Andino Vazquez | Address on file | | | | | |
| 2453427 | Yolanda Arzuaga Marquez | Address on file | | | | | |
| 2432602 | Yolanda Astacio Ortiz | Address on file | | | | | |
| 2434138 | Yolanda Ayala Perez | Address on file | | | | | |
| 2450465 | Yolanda Badillo Figueroa | Address on file | | | | | |
| 2441710 | Yolanda Badillo Galvan | Address on file | | | | | |
| 2431483 | Yolanda Baerga Rosario | Address on file | | | | | |
| 2447781 | Yolanda Batista Correa | Address on file | | | | | |
| 2466774 | Yolanda Bauza Alvarado | Address on file | | | | | |
| 2451409 | Yolanda Bermudez Ortiz | Address on file | | | | | |
| 2440853 | Yolanda Berrios Rosa | Address on file | | | | | |
| 2444113 | Yolanda Brito Rodriguez | Address on file | | | | | |
| 2453546 | Yolanda Bula Bula | Address on file | | | | | |
| 2434432 | Yolanda Burgos Collazo | Address on file | | | | | |
| 2463280 | Yolanda Burgos Ortiz | Address on file | | | | | |
| 2429236 | Yolanda Calderon Sanchez | Address on file | | | | | |
| 2446765 | Yolanda Cancel Bermudez | Address on file | | | | | |
| 2460297 | Yolanda Cardona Soto | Address on file | | | | | |
| 2456295 | Yolanda Carrasquillo Garci | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2442230 | Yolanda Carrasquillo Milla | Address on file | | | | | |
| 2426990 | Yolanda Carrion Guadalupe | Address on file | | | | | |
| 2430603 | Yolanda Chaparro Ruiz | Address on file | | | | | |
| 2440627 | Yolanda Clemente Rivera | Address on file | | | | | |
| 2452793 | Yolanda Colon Marrero | Address on file | | | | | |
| 2434273 | Yolanda Concepcion De Maymi | Address on file | | | | | |
| 2427477 | Yolanda Cortijo Roman | Address on file | | | | | |
| 2452579 | Yolanda Coss Reyes | Address on file | | | | | |
| 2431962 | Yolanda Courent Burgos | Address on file | | | | | |
| 2469481 | Yolanda Cruz Ortega | Address on file | | | | | |
| 2439142 | Yolanda Cruz Vargas | Address on file | | | | | |
| 2436382 | Yolanda Cuevas Torres | Address on file | | | | | |
| 2423428 | Yolanda D Jesus Gonzalez | Address on file | | | | | |
| 2468557 | Yolanda De Jesus Otero | Address on file | | | | | |
| 2429642 | Yolanda De Jesus Rivera | Address on file | | | | | |
| 2451341 | Yolanda Del Valle Rodriguez | Address on file | | | | | |
| 2429241 | Yolanda Diaz Carrasquillo | Address on file | | | | | |
| 2442084 | Yolanda Espinosa Vazquez | Address on file | | | | | |
| 2432878 | Yolanda Ez Monta | Address on file | | | | | |
| 2452225 | Yolanda Falcon Rodriguez | Address on file | | | | | |
| 2424946 | Yolanda Fernandez Ibarrondo | Address on file | | | | | |
| 2462248 | Yolanda Fernandez Molinary | Address on file | | | | | |
| 2455992 | Yolanda Fernandez Mulero | Address on file | | | | | |
| 2442128 | Yolanda Figueroa Estrella | Address on file | | | | | |
| 2470765 | Yolanda Figueroa Miranda | Address on file | | | | | |
| 2445443 | Yolanda Flores Santos | Address on file | | | | | |
| 2461710 | Yolanda Font Collazo | Address on file | | | | | |
| 2431880 | Yolanda Fred Orlando | Address on file | | | | | |
| 2448667 | Yolanda Gadea Perez | Address on file | | | | | |
| 2447029 | Yolanda Garcia Diaz | Address on file | | | | | |
| 2444159 | Yolanda Gonzalez Gonzalez | Address on file | | | | | |
| 2441506 | Yolanda Gonzalez Medina | Address on file | | | | | |
| 2432654 | Yolanda Gonzalez Nieves | Address on file | | | | | |
| 2432608 | Yolanda Gonzalez Rivera | Address on file | | | | | |
| 2442957 | Yolanda Gonzalez Rivera | Address on file | | | | | |
| 2467768 | Yolanda Gonzalez Sostre | Address on file | | | | | |
| 2428424 | Yolanda Guadalupe | Address on file | | | | | |
| 2466514 | Yolanda Gutierrez Rivera | Address on file | | | | | |
| 2444623 | Yolanda Guzman Colon | Address on file | | | | | |
| 2424498 | Yolanda H Hernandez Sanche | Address on file | | | | | |
| 2467241 | Yolanda Hernaiz Betancourt | Address on file | | | | | |
| 2442831 | Yolanda Hernandez Hernandez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2450800 | Yolanda Hernandez Rivera | Address on file | | | | | |
| 2458625 | Yolanda Hernandez Roman | Address on file | | | | | |
| 2445707 | Yolanda Hernandez Rondon | Address on file | | | | | |
| 2438605 | Yolanda I Aviles Santoni | Address on file | | | | | |
| 2443593 | Yolanda I Cordova Otero | Address on file | | | | | |
| 2467442 | Yolanda I Correa Fonseca | Address on file | | | | | |
| 2443163 | Yolanda I Diaz Cintron | Address on file | | | | | |
| 2431386 | Yolanda I Dorta Cortes | Address on file | | | | | |
| 2441364 | Yolanda I Hernandez Rodriguez | Address on file | | | | | |
| 2436823 | Yolanda I Martinez Santana | Address on file | | | | | |
| 2443569 | Yolanda I Negron Quiles | Address on file | | | | | |
| 2442008 | Yolanda I Vega Aquino | Address on file | | | | | |
| 2424577 | Yolanda Irizarry Perez | Address on file | | | | | |
| 2426903 | Yolanda Jimenez Sosa | Address on file | | | | | |
| 2459823 | Yolanda Lampon Espinell | Address on file | | | | | |
| 2431650 | Yolanda Lassalle Velazquez | Address on file | | | | | |
| 2431627 | Yolanda Lebron Luna | Address on file | | | | | |
| 2442290 | Yolanda Lebron Soto | Address on file | | | | | |
| 2424631 | Yolanda Lopez Acevedo | Address on file | | | | | |
| 2436262 | Yolanda Lopez Rosa | Address on file | | | | | |
| 2470713 | Yolanda Lopez Tirado | Address on file | | | | | |
| 2423686 | Yolanda Lopez Valentin | Address on file | | | | | |
| 2441044 | Yolanda Luyando Burgos | Address on file | | | | | |
| 2452315 | Yolanda Maldonado Oliver | Address on file | | | | | |
| 2432376 | Yolanda Maldonado Rivera | Address on file | | | | | |
| 2445877 | Yolanda Martinez Quesada | Address on file | | | | | |
| 2463930 | Yolanda Martinez Silva | Address on file | | | | | |
| 2445543 | Yolanda Matos Cruz | Address on file | | | | | |
| 2457806 | Yolanda Melendez Vargas | Address on file | | | | | |
| 2424186 | Yolanda Mendez Mendez | Address on file | | | | | |
| 2466658 | Yolanda Mercado | Address on file | | | | | |
| 2429049 | Yolanda Molina Gonzalez | Address on file | | | | | |
| 2427802 | Yolanda Montijo Vazquez | Address on file | | | | | |
| 2470826 | Yolanda Morales Maldonado | Address on file | | | | | |
| 2449527 | Yolanda Morales Ramos | Address on file | | | | | |
| 2444392 | Yolanda Morales Sanchez | Address on file | | | | | |
| 2450276 | Yolanda Morales Santiago | Address on file | | | | | |
| 2468870 | Yolanda Morales Soto | Address on file | | | | | |
| 2425350 | Yolanda Nieves Martinez | Address on file | | | | | |
| 2426386 | Yolanda Nieves Vargas | Address on file | | | | | |
| 2439057 | Yolanda Ocasio Cuevas | Address on file | | | | | |
| 2429644 | Yolanda Ortega Ramos | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447984 | Yolanda Ortega Rivera | Address on file | | | | | |
| 2429739 | Yolanda Ortiz Rivera | Address on file | | | | | |
| 2458192 | Yolanda Ortiz Sandoval | Address on file | | | | | |
| 2439954 | Yolanda Ortiz Tanon | Address on file | | | | | |
| 2445220 | Yolanda Ortiz Vargas | Address on file | | | | | |
| 2448107 | Yolanda Ortiz Velazquez | Address on file | | | | | |
| 2444102 | Yolanda Osorio Orozco | Address on file | | | | | |
| 2438260 | Yolanda Pacheco Figueroa | Address on file | | | | | |
| 2429295 | Yolanda Pacheco Romero | Address on file | | | | | |
| 2450929 | Yolanda Pagan Ramos | Address on file | | | | | |
| 2453097 | Yolanda Pastrana Olivo | Address on file | | | | | |
| 2424298 | Yolanda Perez Soto | Address on file | | | | | |
| 2450141 | Yolanda Pitino Acevedo | Address on file | | | | | |
| 2444011 | Yolanda Pizarro Qui?Ones | Address on file | | | | | |
| 2437821 | Yolanda Quiles Serrano | Address on file | | | | | |
| 2427895 | Yolanda Quintana Lebron | Address on file | | | | | |
| 2440814 | Yolanda R Rosario Figueroa | Address on file | | | | | |
| 2440328 | Yolanda Ramos Cruz | Address on file | | | | | |
| 2428413 | Yolanda Reyes Cruz | Address on file | | | | | |
| 2436003 | Yolanda Reyes Gonzalez | Address on file | | | | | |
| 2445124 | Yolanda Reyes Velez | Address on file | | | | | |
| 2444593 | Yolanda Rivera Cabrera | Address on file | | | | | |
| 2456208 | Yolanda Rivera Nazario | Address on file | | | | | |
| 2458580 | Yolanda Rivera Ortiz | Address on file | | | | | |
| 2427812 | Yolanda Rivera Rodriguez | Address on file | | | | | |
| 2444906 | Yolanda Rivera Vega | Address on file | | | | | |
| 2427140 | Yolanda Rivera Velez | Address on file | | | | | |
| 2464724 | Yolanda Robles Arroyo | Address on file | | | | | |
| 2465943 | Yolanda Robles Escobar | Address on file | | | | | |
| 2426049 | Yolanda Rodriguez | Address on file | | | | | |
| 2456998 | Yolanda Rodriguez Maldonad | Address on file | | | | | |
| 2445419 | Yolanda Rodriguez Ortiz | Address on file | | | | | |
| 2425281 | Yolanda Rodriguez Sanchez | Address on file | | | | | |
| 2447719 | Yolanda Rodriguez Velez | Address on file | | | | | |
| 2438900 | Yolanda Rosa Saez | Address on file | | | | | |
| 2442219 | Yolanda Rosado Rosario | Address on file | | | | | |
| 2428793 | Yolanda Rosario Arroyo | Address on file | | | | | |
| 2424866 | Yolanda Ruiz Mendez | Address on file | | | | | |
| 2438929 | Yolanda Saavedra Monta?Ez | Address on file | | | | | |
| 2465367 | Yolanda Saldana Rosa | Address on file | | | | | |
| 2425868 | Yolanda Sanchez Estrada | Address on file | | | | | |
| 2446461 | Yolanda Sanchez Gomez | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2447262 | Yolanda Santiago Acosta | Address on file | | | | | |
| 2432244 | Yolanda Santiago Cardona | Address on file | | | | | |
| 2467950 | Yolanda Santiago Mendoza | Address on file | | | | | |
| 2468802 | Yolanda Santos Lopez | Address on file | | | | | |
| 2431460 | Yolanda Santos Vazquez | Address on file | | | | | |
| 2423218 | Yolanda Sejuinot Medina | Address on file | | | | | |
| 2438323 | Yolanda Sepulveda Santana | Address on file | | | | | |
| 2447408 | Yolanda Solivan Cartagena | Address on file | | | | | |
| 2431636 | Yolanda Sosa Rivera | Address on file | | | | | |
| 2436594 | Yolanda Suazo Vazquez | Address on file | | | | | |
| 2436627 | Yolanda Torres Berrios | Address on file | | | | | |
| 2441458 | Yolanda Torres Carrasco | Address on file | | | | | |
| 2439131 | Yolanda Torres De Jesus | Address on file | | | | | |
| 2429437 | Yolanda Torres Figueroa | Address on file | | | | | |
| 2428549 | Yolanda Torres Garcia | Address on file | | | | | |
| 2429228 | Yolanda Torres Garcia | Address on file | | | | | |
| 2467485 | Yolanda Torres Green | Address on file | | | | | |
| 2452149 | Yolanda Torres Nieves | Address on file | | | | | |
| 2426937 | Yolanda Torres Roque | Address on file | | | | | |
| 2441719 | Yolanda Valentin Otero | Address on file | | | | | |
| 2443504 | Yolanda Vargas Roman | Address on file | | | | | |
| 2457194 | Yolanda Vazquez Martinez | Address on file | | | | | |
| 2431307 | Yolanda Vega Serrano | Address on file | | | | | |
| 2442377 | Yolanda Velez Arroyo | Address on file | | | | | |
| 2426682 | Yolanda Velez Lopez | Address on file | | | | | |
| 2425059 | Yolanda Vergara Ocasio | Address on file | | | | | |
| 2430795 | Yolanda Y Lizardi Ramos | Address on file | | | | | |
| 2442362 | Yolanda Y Lorenzo Lorenzo | Address on file | | | | | |
| 2440166 | Yolanda Y Massas Hernandez | Address on file | | | | | |
| 2436905 | Yolanda Y Miranda Berrios | Address on file | | | | | |
| 2438096 | Yolanda Y Mojica Duprey | Address on file | | | | | |
| 2435017 | Yolanda Y Otero Rios | Address on file | | | | | |
| 2428879 | Yolanda Y Perez Pagan | Address on file | | | | | |
| 2435495 | Yolanda Y Ramos Ramos | Address on file | | | | | |
| 2456253 | Yolanda Yo Acevedo | Address on file | | | | | |
| 2443503 | Yolanda Yo Logrono | Address on file | | | | | |
| 2454411 | Yolanda Yo Yalmodovar | Address on file | | | | | |
| 2467537 | Yolimar Laureano Martinez | Address on file | | | | | |
| 2447667 | Yomaira Alvarez Panelli | Address on file | | | | | |
| 2438524 | Yomaira Medina Olmo | Address on file | | | | | |
| 2468698 | Yomaira Mu\Oz Lugo | Address on file | | | | | |
| 2460020 | Yomar S Cruz Corales | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:02:56 Desc: Exhibit D Page 2357 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2456249 | Yomar Yo Estrada | Address on file | | | | | |
| 2454841 | Yomara Valle Rivera | Address on file | | | | | |
| 2429435 | Yomari Urbina Sanchez | Address on file | | | | | |
| 2466920 | Yomarie Osorio Figueroa | Address on file | | | | | |
| 2469078 | Yomarie Pagan Gonzalez | Address on file | | | | | |
| 2430850 | Yomaris Febres Rodriguez | Address on file | | | | | |
| 2462638 | Yomaris Ramos Rivera | Address on file | | | | | |
| 2441290 | Yomaris Y Fajardo Torres | Address on file | | | | | |
| 2437238 | Yomarys Ortiz Gonzalez | Address on file | | | | | |
| 2447424 | Yomayra Rodriguez Rodriguez | Address on file | | | | | |
| 2452479 | Yomayra Rosado Cede?O | Address on file | | | | | |
| 2466818 | Yonlanda Guzman Vazquez | Address on file | | | | | |
| 2436541 | Yosanil De Jesus Ojeda | Address on file | | | | | |
| 2451602 | Youmara Gonzalez Miranda | Address on file | | | | | |
| 2438510 | Youssette Ledesma Rivera | Address on file | | | | | |
| 2431644 | Yovanny Cuevas Rivera | Address on file | | | | | |
| 2427157 | Yovany Fontan Colon | Address on file | | | | | |
| 2433659 | Yovany Rodriguez Alicea | Address on file | | | | | |
| 2432957 | Yowanda Galarza Santaliz | Address on file | | | | | |
| 2464719 | Yran Segarra Lugo | Address on file | | | | | |
| 2425955 | Yris T Garcia Polanco | Address on file | | | | | |
| 2438586 | Yudit Rosa Viliria | Address on file | | | | | |
| 2453855 | Yusbbaxsy Cruz Velazquez | Address on file | | | | | |
| 2438814 | Yvelisse Colon Sanchez | Address on file | | | | | |
| 2444886 | Yvette Melendez Camacho | Address on file | | | | | |
| 2432346 | Yvette Merced Aponte | Address on file | | | | | |
| 2436249 | Yvette Perez Caraballo | Address on file | | | | | |
| 2451970 | Yvette Yv Rodriguez | Address on file | | | | | |
| 2442873 | Yvonne Cameron Maldonado | Address on file | | | | | |
| 2442009 | Yvonne Casiano Rivera | Address on file | | | | | |
| 2439128 | Yvonne Ferrer Mu?Oz | Address on file | | | | | |
| 2448305 | Yvonne Guadalupe Negron | Address on file | | | | | |
| 2431826 | Yvonne M Ayuso Pagan | Address on file | | | | | |
| 2460377 | Yvonne M De Choudens Marrero | Address on file | | | | | |
| 2458064 | Yvonne Ramirez Reyes | Address on file | | | | | |
| 2463207 | Yvonne Santiago | Address on file | | | | | |
| 2426598 | Z Carmen S. S Torres Rodrigue Rodriguez | Address on file | | | | | |
| 2460034 | Z Jose J Candelas Vazque Vazquez | Address on file | | | | | |
| 2428361 | Z,Olga Iris Malave Rodrigue | Address on file | | | | | |
| 2451456 | Zabala Illas Delia | Address on file | | | | | |
| 2464532 | Zacarias Beltran Figueroa | Address on file | | | | | |
| 2446598 | Zacavias Poveviet De La Cruz | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:40 Desc:
Exhibit A (Page 2357 of 2377)

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2449414 | Zadiel Alvarado Maldonado | Address on file | | | | | |
| 2452013 | Zaesmely Bonilla Rivera | Address on file | | | | | |
| 2431431 | Zahira Rodriguez Soler | Address on file | | | | | |
| 2463705 | Zahira V Gonzalez Guindin | Address on file | | | | | |
| 2449227 | Zahiret Soto Velazquez | Address on file | | | | | |
| 2452480 | Zaibel Soler Martinez | Address on file | | | | | |
| 2467144 | Zaida Acevedo Cuevas | Address on file | | | | | |
| 2436399 | Zaida Aguayo Alamo | Address on file | | | | | |
| 2425282 | Zaida Aldarondo Lugo | Address on file | | | | | |
| 2440155 | Zaida Alvarez Flores | Address on file | | | | | |
| 2427939 | Zaida Bermudez Carmona | Address on file | | | | | |
| 2436472 | Zaida C Perez Figueroa | Address on file | | | | | |
| 2461918 | Zaida Castro Ortiz | Address on file | | | | | |
| 2426531 | Zaida Castro Vega | Address on file | | | | | |
| 2436008 | Zaida Colon Correa | Address on file | | | | | |
| 2436972 | Zaida Cosme Rodriguez | Address on file | | | | | |
| 2465088 | Zaida Crespo Rosado | Address on file | | | | | |
| 2428729 | Zaida D Torres Cotto | Address on file | | | | | |
| 2448503 | Zaida Del C Oliver Morales | Address on file | | | | | |
| 2428835 | Zaida Diaz Diaz | Address on file | | | | | |
| 2439155 | Zaida E Diaz Santos | Address on file | | | | | |
| 2425913 | Zaida E Ortiz Diaz | Address on file | | | | | |
| 2453129 | Zaida E Rivera Berrios | Address on file | | | | | |
| 2455412 | Zaida E Rivera Lopez | Address on file | | | | | |
| 2441341 | Zaida E Rodriguez Perez | Address on file | | | | | |
| 2449556 | Zaida E Tort Lopez | Address on file | | | | | |
| 2426216 | Zaida G Cruz Bonilla | Address on file | | | | | |
| 2465668 | Zaida Garcia Yili | Address on file | | | | | |
| 2428566 | Zaida Gonzalez Andujar | Address on file | | | | | |
| 2428756 | Zaida I Acevedo Luciano | Address on file | | | | | |
| 2445252 | Zaida I Acevedo Mendez | Address on file | | | | | |
| 2456776 | Zaida I Baez Nieves | Address on file | | | | | |
| 2441377 | Zaida I Font Perez | Address on file | | | | | |
| 2463748 | Zaida I Garcia Ortiz | Address on file | | | | | |
| 2445993 | Zaida I Hernandez Gonzalez | Address on file | | | | | |
| 2440772 | Zaida I Hernandez Medero | Address on file | | | | | |
| 2464410 | Zaida I Herrera Rodriguez | Address on file | | | | | |
| 2448454 | Zaida I Matos Rivera | Address on file | | | | | |
| 2438505 | Zaida I Ofarril Nieves | Address on file | | | | | |
| 2423808 | Zaida I Ramos Aquiles | Address on file | | | | | |
| 2429584 | Zaida I Rodriguez Quiles | Address on file | | | | | |
| 2429609 | Zaida I Santiago Ortiz | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2436543 | Zaida J Garcia De Jesus | Address on file | | | | | |
| 2443076 | Zaida L Algarin Gonzalez | Address on file | | | | | |
| 2435772 | Zaida L Lamadrid Vargas | Address on file | | | | | |
| 2466290 | Zaida L Lugo Cuevas | Address on file | | | | | |
| 2464632 | Zaida L Marquez Serrano | Address on file | | | | | |
| 2443954 | Zaida L Morales Alvarez | Address on file | | | | | |
| 2435618 | Zaida L Rios Baco | Address on file | | | | | |
| 2439470 | Zaida L Rodriguez Flecha | Address on file | | | | | |
| 2457556 | Zaida L Villalongo Rivera | Address on file | | | | | |
| 2432158 | Zaida Lopez Hernandez | Address on file | | | | | |
| 2445448 | Zaida M Colon Santiago | Address on file | | | | | |
| 2448244 | Zaida M Rodriguez Pi?Eiro | Address on file | | | | | |
| 2440418 | Zaida M Trinidad Rosado | Address on file | | | | | |
| 2440998 | Zaida M Vega Gonzalez | Address on file | | | | | |
| 2455244 | Zaida Machado Martinez | Address on file | | | | | |
| 2440638 | Zaida Marrero Alvarez | Address on file | | | | | |
| 2567120 | Zaida Mulero Diaz | Address on file | | | | | |
| 2450038 | Zaida N Viera Agosto | Address on file | | | | | |
| 2466216 | Zaida Nieves Martinez | Address on file | | | | | |
| 2466262 | Zaida Ocasio Cruz | Address on file | | | | | |
| 2446852 | Zaida Ortiz Morales | Address on file | | | | | |
| 2437068 | Zaida P Adorno Navedo | Address on file | | | | | |
| 2452218 | Zaida Pastrana Aguayo | Address on file | | | | | |
| 2428159 | Zaida Rivera Perez | Address on file | | | | | |
| 2450027 | Zaida Rodriguez Albizu | Address on file | | | | | |
| 2444697 | Zaida Roig Franceschini | Address on file | | | | | |
| 2430525 | Zaida Ruiz Aviles | Address on file | | | | | |
| 2430530 | Zaida T Lopez Cruz | Address on file | | | | | |
| 2452305 | Zaida Torres Almedina | Address on file | | | | | |
| 2449774 | Zaida V Baez Martinez | Address on file | | | | | |
| 2439499 | Zaida Vazquez Gonzalez | Address on file | | | | | |
| 2466001 | Zaida Vazquez Olivo | Address on file | | | | | |
| 2425915 | Zaida Y Sanchez | Address on file | | | | | |
| 2428075 | Zaida Z Martinez Santana | Address on file | | | | | |
| 2433354 | Zaimit Y Ruiz Toro | Address on file | | | | | |
| 2425513 | Zaira Guillama Orama | Address on file | | | | | |
| 2435298 | Zaira L Candelario Calix | Address on file | | | | | |
| 2457243 | Zaira L Marquez Caban | Address on file | | | | | |
| 2427599 | Zaira Rodriguez Bonilla | Address on file | | | | | |
| 2446293 | Zaira Santiago Ramos | Address on file | | | | | |
| 2452870 | Zaira Torres Matos | Address on file | | | | | |
| 2457541 | Zalis Qui?Ones Pe?Aloza | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2458397 | Zamary Bermudez Santiago | Address on file | | | | | |
| 2435396 | Zamary Gonzalez Rivera | Address on file | | | | | |
| 2460398 | Zamary Solivan Cartagena | Address on file | | | | | |
| 2426597 | Zangel F. F Candelario Cali Caliz | Address on file | | | | | |
| 2426434 | Zaragoza Nevarez Awilda | Address on file | | | | | |
| 2442311 | Zarelda M Cintron Velez | Address on file | | | | | |
| 2445679 | Zarimar Rosado Cosme | Address on file | | | | | |
| 2427075 | Zarionayra Graulau Carmona | Address on file | | | | | |
| 2449536 | Zarturo Cr Garcia | Address on file | | | | | |
| 2445201 | Zavala Za Torres | Address on file | | | | | |
| 2424981 | Zayas D Guzman Ruth D. | Address on file | | | | | |
| 2463966 | Zayas Dragoni Jose | Address on file | | | | | |
| 2423725 | Zayas Simmons Patrick | Address on file | | | | | |
| 2424126 | Zayas Vazquez Rafael | Address on file | | | | | |
| 2450105 | Zayas Za Martinez | Address on file | | | | | |
| 2452847 | Zayas Za Rivera | Address on file | | | | | |
| 2431098 | Zaybel Martinez Vega | Address on file | | | | | |
| 2450607 | Zayda Cruz Marrero | Address on file | | | | | |
| 2440361 | Zayda I Moran Ramirez | Address on file | | | | | |
| 2459059 | Zayda L Abadia Arroyo | Address on file | | | | | |
| 2429092 | Zayda Rodriguez Rivera | Address on file | | | | | |
| 2444710 | Zaydellisse Matos QuiOnes | Address on file | | | | | |
| 2441707 | Zayra Cartagena Perez | Address on file | | | | | |
| 2441867 | Zayra M Rosa Vega | Address on file | | | | | |
| 2440812 | Zayra M Rosado Aguirrechea | Address on file | | | | | |
| 2425941 | Zayra Ramos Sanjurjo | Address on file | | | | | |
| 2431945 | Zelideth Aguayo Villafa?E | Address on file | | | | | |
| 2446365 | Zelideth G Mu?Oz Ayala | Address on file | | | | | |
| 2432483 | Zelideth Mari?Ez Aquino | Address on file | | | | | |
| 2430402 | Zelideth Pizarro Barreto | Address on file | | | | | |
| 2429201 | Zelma I Maisonet Martinez | Address on file | | | | | |
| 2435138 | Zelma L Andino Tapia | Address on file | | | | | |
| 2446962 | Zelma Rivera Gomez | Address on file | | | | | |
| 2444389 | Zenaida Alonso Rosado | Address on file | | | | | |
| 2431268 | Zenaida Aponte Osorio | Address on file | | | | | |
| 2427344 | Zenaida Arce Carrasquillo | Address on file | | | | | |
| 2437713 | Zenaida Carrasquillo De Colon | Address on file | | | | | |
| 2453614 | Zenaida Castillo Aviles | Address on file | | | | | |
| 2436248 | Zenaida Cepeda Rivera | Address on file | | | | | |
| 2447657 | Zenaida Cruz Hernandez | Address on file | | | | | |
| 2464837 | Zenaida Delgado Baez | Address on file | | | | | |
| 2438040 | Zenaida Desarden Indio | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc:
Exhibit B Page 2360 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2460374 | Zenaida Diaz Acevedo | Address on file | | | | | |
| 2439207 | Zenaida Gomez Rodriguez | Address on file | | | | | |
| 2445736 | Zenaida Hidalgo Jimenez | Address on file | | | | | |
| 2440419 | Zenaida Jimenez Almeda | Address on file | | | | | |
| 2460303 | Zenaida M Solis Rodriguez | Address on file | | | | | |
| 2448160 | Zenaida Maldonado Vazquez | Address on file | | | | | |
| 2465953 | Zenaida Montalvo Torres | Address on file | | | | | |
| 2431911 | Zenaida Morales Morales | Address on file | | | | | |
| 2439490 | Zenaida Nu?Ez Melendez | Address on file | | | | | |
| 2439249 | Zenaida Ortiz Medina | Address on file | | | | | |
| 2435030 | Zenaida Reyes Serrano | Address on file | | | | | |
| 2436897 | Zenaida Rivera Cancel | Address on file | | | | | |
| 2423229 | Zenaida Robles Martinez | Address on file | | | | | |
| 2461862 | Zenaida Torres Camacho | Address on file | | | | | |
| 2427965 | Zenaida Torres Quiles | Address on file | | | | | |
| 2432630 | Zenaida Vega Morales | Address on file | | | | | |
| 2430093 | Zenaida Velez Nieves | Address on file | | | | | |
| 2442549 | Zenia E Gonzalez Clemente | Address on file | | | | | |
| 2452387 | Zenon Irrizarry Castillo | Address on file | | | | | |
| 2468393 | Zhylkia Calderon Ortiz | Address on file | | | | | |
| 2443750 | Zigry Ignacio Toro | Address on file | | | | | |
| 2467606 | Zilka I Alvarez Ortiz | Address on file | | | | | |
| 2436154 | Zinnia M Grillasca Lopez | Address on file | | | | | |
| 2424502 | Zobeida Acevedo Valentin | Address on file | | | | | |
| 2432980 | Zobeida Guzman Guzman | Address on file | | | | | |
| 2428089 | Zobeida Santiago Manfredy | Address on file | | | | | |
| 2440163 | Zoe A Rodriguez Bonilla | Address on file | | | | | |
| 2437417 | Zoe Cortes Massanet | Address on file | | | | | |
| 2437005 | Zoe D Castro Pierluissi | Address on file | | | | | |
| 2438613 | Zoe Delgado Sanchez | Address on file | | | | | |
| 2447218 | Zoe Pizarro Medina | Address on file | | | | | |
| 2442010 | Zoe Santiago Aponte | Address on file | | | | | |
| 2440375 | Zoe Viera Delgado | Address on file | | | | | |
| 2443624 | Zoe Z Figueroa Ortiz | Address on file | | | | | |
| 2466039 | Zoila Cardenas | Address on file | | | | | |
| 2453133 | Zoila E Villafa?E Cordero | Address on file | | | | | |
| 2460821 | Zoila Mercado Garcia | Address on file | | | | | |
| 2460554 | Zoila Robledo Figueroa | Address on file | | | | | |
| 2454408 | Zolaima Zo Torres | Address on file | | | | | |
| 2446407 | Zomayra Z Torres Miranda | Address on file | | | | | |
| 2448829 | Zonali Miranda Montes | Address on file | | | | | |
| 2438916 | Zoraida Acevedo Barreto | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441511 | Zoraida Alvarez Lopez | Address on file | | | | | |
| 2466809 | Zoraida Andino Rivera | Address on file | | | | | |
| 2428037 | Zoraida Aquino Lopez | Address on file | | | | | |
| 2444799 | Zoraida Ayabarreno Rivera | Address on file | | | | | |
| 2437152 | Zoraida Ayala Cruz | Address on file | | | | | |
| 2444396 | Zoraida Calo Rodriguez | Address on file | | | | | |
| 2438119 | Zoraida Canales Zavala | Address on file | | | | | |
| 2457885 | Zoraida Cora Cora | Address on file | | | | | |
| 2441528 | Zoraida Cordero Cordero | Address on file | | | | | |
| 2442257 | Zoraida Correa Garcia | Address on file | | | | | |
| 2438256 | Zoraida Cortes Adorno | Address on file | | | | | |
| 2443580 | Zoraida Cortes Vargas | Address on file | | | | | |
| 2436794 | Zoraida Cruz Corchado | Address on file | | | | | |
| 2462170 | Zoraida De Jesus Alvira | Address on file | | | | | |
| 2433116 | Zoraida Del Valle Tirado | Address on file | | | | | |
| 2432549 | Zoraida Diaz Falero | Address on file | | | | | |
| 2466730 | Zoraida Elias Perez | Address on file | | | | | |
| 2429549 | Zoraida Estrada Flores | Address on file | | | | | |
| 2440902 | Zoraida Fabregas Sotelo | Address on file | | | | | |
| 2447942 | Zoraida Feliciano Acevedo | Address on file | | | | | |
| 2424518 | Zoraida Feliciano Matias | Address on file | | | | | |
| 2467416 | Zoraida Feliciano Valle | Address on file | | | | | |
| 2423360 | Zoraida Fernandez Vega | Address on file | | | | | |
| 2427765 | Zoraida Figueroa Negron | Address on file | | | | | |
| 2463010 | Zoraida Garcia | Address on file | | | | | |
| 2439598 | Zoraida Garcia Crespo | Address on file | | | | | |
| 2462990 | Zoraida Garcia Rivera | Address on file | | | | | |
| 2430832 | Zoraida Gil Caban | Address on file | | | | | |
| 2567146 | Zoraida Gonzalez Davila | Address on file | | | | | |
| 2460518 | Zoraida Gonzalez Muriel | Address on file | | | | | |
| 2436158 | Zoraida Guerrero | Address on file | | | | | |
| 2440377 | Zoraida Guzman Acevedo | Address on file | | | | | |
| 2428790 | Zoraida Hernandez Rosado | Address on file | | | | | |
| 2462220 | Zoraida Lanausse Soto | Address on file | | | | | |
| 2427460 | Zoraida Lopez Rios | Address on file | | | | | |
| 2426763 | Zoraida Maldonado Vazquez | Address on file | | | | | |
| 2463473 | Zoraida Marrero | Address on file | | | | | |
| 2460012 | Zoraida Matias Acosta | Address on file | | | | | |
| 2442254 | Zoraida Mayol Rodriguez | Address on file | | | | | |
| 2450074 | Zoraida Melecio Olivo | Address on file | | | | | |
| 2452557 | Zoraida Melendez Rivera | Address on file | | | | | |
| 2432183 | Zoraida Mercado Feliciano | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2457782 | Zoraida Mercado Tapia | Address on file | | | | | |
| 2447508 | Zoraida Mesorana Torres | Address on file | | | | | |
| 2456717 | Zoraida Morales Rodriguez | Address on file | | | | | |
| 2465886 | Zoraida Negron Beltran | Address on file | | | | | |
| 2443380 | Zoraida Nieves Cruz | Address on file | | | | | |
| 2444818 | Zoraida Nieves Gonzalez | Address on file | | | | | |
| 2440563 | Zoraida Olmo Cabrera | Address on file | | | | | |
| 2464180 | Zoraida Ortiz De Jesus | Address on file | | | | | |
| 2448531 | Zoraida Ortiz Rivera | Address on file | | | | | |
| 2440120 | Zoraida Perez Rivera | Address on file | | | | | |
| 2425850 | Zoraida Qui&Ones Santiago | Address on file | | | | | |
| 2458589 | Zoraida Qui?Ones Pe?A | Address on file | | | | | |
| 2439658 | Zoraida R Zarate Villard | Address on file | | | | | |
| 2432082 | Zoraida Ramos Navarro | Address on file | | | | | |
| 2468006 | Zoraida Ramos Roman | Address on file | | | | | |
| 2435160 | Zoraida Ramos Santos | Address on file | | | | | |
| 2426056 | Zoraida Resto Serrano | Address on file | | | | | |
| 2450784 | Zoraida Reyes Diaz | Address on file | | | | | |
| 2440257 | Zoraida Rivera Cuba | Address on file | | | | | |
| 2439550 | Zoraida Rivera Irizarry | Address on file | | | | | |
| 2444072 | Zoraida Rivera Ortiz | Address on file | | | | | |
| 2449947 | Zoraida Rodriguez Castillo | Address on file | | | | | |
| 2425144 | Zoraida Rodriguez Clavijo | Address on file | | | | | |
| 2446263 | Zoraida Rodriguez Flores | Address on file | | | | | |
| 2437744 | Zoraida Rodriguez Lopez | Address on file | | | | | |
| 2468467 | Zoraida Rodriguez Ortiz | Address on file | | | | | |
| 2429774 | Zoraida Rodriguez Ramos | Address on file | | | | | |
| 2449851 | Zoraida Rodriguez Rivera | Address on file | | | | | |
| 2464212 | Zoraida Rodriguez Vazquez | Address on file | | | | | |
| 2462116 | Zoraida Romero Lopez | Address on file | | | | | |
| 2444754 | Zoraida Sanchez Gonzalez | Address on file | | | | | |
| 2423465 | Zoraida Santos Santana | Address on file | | | | | |
| 2431813 | Zoraida Silva Rodriguez | Address on file | | | | | |
| 2427839 | Zoraida Torres Figueroa | Address on file | | | | | |
| 2448907 | Zoraida Vargas Vargas | Address on file | | | | | |
| 2427217 | Zoraida Velez Cosme | Address on file | | | | | |
| 2434093 | Zoraida Velez Torres | Address on file | | | | | |
| 2437724 | Zoraida Villegas Gonzalez | Address on file | | | | | |
| 2443552 | Zoraida Vizcarrondo Ayala | Address on file | | | | | |
| 2426891 | Zoraida Z Esquilin Figueroa | Address on file | | | | | |
| 2434460 | Zoraida Z Matias Acevedo | Address on file | | | | | |
| 2436569 | Zoraida Z Rivera Latimer | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2454155 | Zoraida Zo Flores | Address on file | | | | | |
| 2454294 | Zoraida Zo Guilbe | Address on file | | | | | |
| 2450886 | Zoraima Ducos Segui | Address on file | | | | | |
| 2454963 | Zoralis N Rodriguez La Puerta | Address on file | | | | | |
| 2443645 | Zoraya A Torres Valentin | Address on file | | | | | |
| 2436641 | Zoraya Diaz Cardona | Address on file | | | | | |
| 2448195 | Zoraya M Moreno Escobar | Address on file | | | | | |
| 2446311 | Zoreilia Zaragoza Almodovar | Address on file | | | | | |
| 2428336 | Zorytere Mendoza Torres | Address on file | | | | | |
| 2454932 | Zovieda Miranda Reyes | Address on file | | | | | |
| 2436767 | Zuania V Busigo Rodriguez | Address on file | | | | | |
| 2453334 | Zue Correa Filomeno | Address on file | | | | | |
| 2440388 | Zugeil Del C Perez Mendez | Address on file | | | | | |
| 2433231 | Zulaila Balinas Marquez | Address on file | | | | | |
| 2468933 | Zuleika Arizmendi Arocho | Address on file | | | | | |
| 2449969 | Zuleika Calero Zavala | Address on file | | | | | |
| 2429101 | Zuleika Z Cruz Hernandez | Address on file | | | | | |
| 2459969 | Zulema Betancourt Melendez | Address on file | | | | | |
| 2446694 | Zulema Ivette Rios Guzman | Address on file | | | | | |
| 2439340 | Zuleyka Diaz Lopez | Address on file | | | | | |
| 2445975 | Zulimi Rivera Orzini | Address on file | | | | | |
| 2445009 | Zulma A Cordero Ocasio | Address on file | | | | | |
| 2457585 | Zulma A Delgado Greo | Address on file | | | | | |
| 2441902 | Zulma A Lopez Cordero | Address on file | | | | | |
| 2443513 | Zulma A Santiago Ramirez | Address on file | | | | | |
| 2463613 | Zulma Almodovar Morales | Address on file | | | | | |
| 2441742 | Zulma Aponte Garcia | Address on file | | | | | |
| 2449485 | Zulma Birriel Rodriguez | Address on file | | | | | |
| 2462391 | Zulma Carrasco Baquero | Address on file | | | | | |
| 2451590 | Zulma Colon Leon | Address on file | | | | | |
| 2429374 | Zulma Correa Garcia | Address on file | | | | | |
| 2468375 | Zulma Cruz Garcia | Address on file | | | | | |
| 2466099 | Zulma Cruz Gomez | Address on file | | | | | |
| 2438686 | Zulma Cuadrado Del Valle | Address on file | | | | | |
| 2437705 | Zulma D Burgos | Address on file | | | | | |
| 2450265 | Zulma E Cruz Lozada | Address on file | | | | | |
| 2451891 | Zulma E Lamberty Mu?Iz | Address on file | | | | | |
| 2427782 | Zulma E Martinez Vargas | Address on file | | | | | |
| 2470039 | Zulma E Montero Hernandez | Address on file | | | | | |
| 2464098 | Zulma E Perez Ferrer | Address on file | | | | | |
| 2468760 | Zulma E Ramos Ocinardi | Address on file | | | | | |
| 2429787 | Zulma E Santiago Arzola | Address on file | | | | | |

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2429783 | Zulma E Soto Cotto | Address on file | | | | | |
| 2436415 | Zulma Espinosa Sanchez | Address on file | | | | | |
| 2434484 | Zulma Estrada Velazquez | Address on file | | | | | |
| 2459302 | Zulma Fernandez Garcia | Address on file | | | | | |
| 2437561 | Zulma G Crespo Quinones | Address on file | | | | | |
| 2432552 | Zulma Garcia Ramos | Address on file | | | | | |
| 2433083 | Zulma H Ortiz Rodriguez | Address on file | | | | | |
| 2432782 | Zulma I Cordero Vega | Address on file | | | | | |
| 2438591 | Zulma I De Jesus Rivera | Address on file | | | | | |
| 2453630 | Zulma I Gonzalez Diaz | Address on file | | | | | |
| 2434996 | Zulma I Lamboy Mercado | Address on file | | | | | |
| 2446349 | Zulma I Pomales Navarro | Address on file | | | | | |
| 2439157 | Zulma I Reguero Mendez | Address on file | | | | | |
| 2427845 | Zulma I Reyes Galindez | Address on file | | | | | |
| 2443514 | Zulma I Rivera Gomez | Address on file | | | | | |
| 2436173 | Zulma I Rodriguez | Address on file | | | | | |
| 2463728 | Zulma I Rodriguez Mora | Address on file | | | | | |
| 2430092 | Zulma I Rodriguez Zanabria | Address on file | | | | | |
| 2450187 | Zulma I Roman Hernandez | Address on file | | | | | |
| 2435466 | Zulma I Torres Morell | Address on file | | | | | |
| 2470463 | Zulma I Velez Carrion | Address on file | | | | | |
| 2441327 | Zulma Irizarry Alicea | Address on file | | | | | |
| 2427143 | Zulma J Rolon Cruz | Address on file | | | | | |
| 2470715 | Zulma Jimenez Lopez | Address on file | | | | | |
| 2450248 | Zulma L Canales Lopez | Address on file | | | | | |
| 2429304 | Zulma L Escalera Romero | Address on file | | | | | |
| 2457975 | Zulma L Laiz Lopez | Address on file | | | | | |
| 2467953 | Zulma L Maldonado Rivera | Address on file | | | | | |
| 2447917 | Zulma M Orellano Quinones | Address on file | | | | | |
| 2443409 | Zulma M Romero | Address on file | | | | | |
| 2444813 | Zulma M Toledo Corujo | Address on file | | | | | |
| 2446308 | Zulma Maldonado Colon | Address on file | | | | | |
| 2467090 | Zulma Medina Colon | Address on file | | | | | |
| 2433445 | Zulma Nazario Perez | Address on file | | | | | |
| 2449753 | Zulma O Delgado Colon | Address on file | | | | | |
| 2567154 | Zulma Ortiz Dividu | Address on file | | | | | |
| 2465727 | Zulma Oxio Soto | Address on file | | | | | |
| 2460947 | Zulma Pabon Rodriguez | Address on file | | | | | |
| 2467401 | Zulma Rivera Lara | Address on file | | | | | |
| 2426894 | Zulma Robles Colon | Address on file | | | | | |
| 2430297 | Zulma Rodriguez Rivera | Address on file | | | | | |
| 2448615 | Zulma Rodriguez Vega | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-3 Filed:10/25/21 Entered:10/25/21 23:32:55
Part 3 Page 2365 of 2377

Exhibit FFFFFF

Class 51G Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2441106 | Zulma Sanchez Alvarado | Address on file | | | | | |
| 2468730 | Zulma Sierra Malave | Address on file | | | | | |
| 2434953 | Zulma Soto Lebron | Address on file | | | | | |
| 2440139 | Zulma V Gonzalez Cerezo | Address on file | | | | | |
| 2429371 | Zulma V Ramos Cruz | Address on file | | | | | |
| 2429021 | Zulma Velazquez Pagan | Address on file | | | | | |
| 2437166 | Zulma Y Ocasio Diaz | Address on file | | | | | |
| 2434525 | Zulma Z Matias Otero | Address on file | | | | | |
| 2467908 | Zulma Z Montijo Feliciano | Address on file | | | | | |
| 2457650 | Zulmaree Rivera Torres | Address on file | | | | | |
| 2455681 | Zulmarie Torres Rodriguez | Address on file | | | | | |
| 2454326 | Zulmarie Zu Troche | Address on file | | | | | |
| 2431323 | Zuzzan Cintron Martinez | Address on file | | | | | |
| 2432785 | Zydnia A Negron Torres | Address on file | | | | | |
| 2436780 | Zydnia E Hernandez Burgos | Address on file | | | | | |

**Exhibit GGGGGG**

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471099 | Abelardo Bermudez Torres | Address on file | | | | | |
| 2471293 | Abid E Quinones Portalatin | Address on file | | | | | |
| 2471174 | Ada R Juarbe Guzman | Address on file | | | | | |
| 2471197 | Adria Cruz Cruz | Address on file | | | | | |
| 2471272 | Aicza Pineiro Morales | Address on file | | | | | |
| 2471215 | Aida I. Oquendo Graulau | Address on file | | | | | |
| 2471173 | Aida Melendez Juarbe | Address on file | | | | | |
| 2471134 | Aileen Navas Auger | Address on file | | | | | |
| 2471089 | Aixa Rosado Pietri | Address on file | | | | | |
| 2471098 | Alberto Perez Ocasio | Address on file | | | | | |
| 2471285 | Alberto Valcarcel Ruiz | Address on file | | | | | |
| 2471103 | Aldo J Gonzalez Quesada | Address on file | | | | | |
| 2471207 | Alexandra Rivera Saez | Address on file | | | | | |
| 2471334 | Alexis J. Carlo Rios | Address on file | | | | | |
| 2471073 | Alfonso S. Martinez Piovanetti | Address on file | | | | | |
| 2471085 | Alfrida Tomey Imbert | Address on file | | | | | |
| 2471223 | Alicia Alvarez Esnard | Address on file | | | | | |
| 2471240 | Ana Mateu Melendez | Address on file | | | | | |
| 2471362 | Ana Melendez Renaud | Address on file | | | | | |
| 2471210 | Ana P. Cruz Velez | Address on file | | | | | |
| 2471359 | Andres M_ Ramirez Marcano | Address on file | | | | | |
| 2471202 | Anelis Hernandez Rivera | Address on file | | | | | |
| 2471180 | Angel Colon Perez | Address on file | | | | | |
| 2471235 | Angel D. Rivera Miranda | Address on file | | | | | |
| 2471282 | Angel G Rodriguez Torres Rodriguez Torres | Address on file | | | | | |
| 2471152 | Angel Llavona Folguera | Address on file | | | | | |
| 2471227 | Angel M. Lopez Irizarry | Address on file | | | | | |
| 2471166 | Angel N Candelario Caliz | Address on file | | | | | |
| 2471049 | Angel R Pagan Ocasio | Address on file | | | | | |
| 2471329 | Angela S Diaz Escalera | Address on file | | | | | |
| 2471169 | Angie Acosta Irizarry | Address on file | | | | | |
| 2471054 | Anibal Lugo Irizarry | Address on file | | | | | |
| 2471034 | Ann M Higginbotham Arroyo | Address on file | | | | | |
| 2471368 | Annette M Prats Palerm | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471254 | Annette M. Santiago Diaz Santiago Diaz | Address on file | | | | | |
| 2471189 | Anthony Cuevas Ramos | Address on file | | | | | |
| 2471086 | Antonio Negron Villardefranc | Address on file | | | | | |
| 2471118 | Arlene De La Matta Melendez | Address on file | | | | | |
| 2471042 | Arnaldo Castro Callejo | Address on file | | | | | |
| 2471217 | Beatriz Martinez Cordero | Address on file | | | | | |
| 2471209 | Benicio Sanchez La Costa | Address on file | | | | | |
| 2471061 | Berthaida Seijo Ortiz | Address on file | | | | | |
| 2471345 | Betsy Asencio Quiles | Address on file | | | | | |
| 2471053 | Brenda Vera Miro | Address on file | | | | | |
| 2471300 | Brenda Y. Sala Rivera Sala Rivera | Address on file | | | | | |
| 2471143 | Camille Rivera Perez | Address on file | | | | | |
| 2471284 | Carla Rodriguez Heredia | Address on file | | | | | |
| 2471119 | Carlos Candelaria Rosa | Address on file | | | | | |
| 2471372 | Carlos G Gonzalez Lopez Gonzalez Lopez | Address on file | | | | | |
| 2471213 | Carlos J Lopez Jimenez | Address on file | | | | | |
| 2471366 | Carlos M. Ortiz Sued | Address on file | | | | | |
| 2471125 | Carlos Salgado Schwarz | Address on file | | | | | |
| 2471205 | Carmen L Montalvo Laracuente | Address on file | | | | | |
| 2471188 | Carmen L Otero Ferreiras | Address on file | | | | | |
| 2471304 | Catherine Brunelle Curet Brunelle Curet | Address on file | | | | | |
| 2471274 | Charlene Rivera Agosto | Address on file | | | | | |
| 2471290 | Claudette Fernandez Rosario | Address on file | | | | | |
| 2471315 | Cristina Cordova Ponce | Address on file | | | | | |
| 2471364 | Cristina E. Suau Gonzalez | Address on file | | | | | |
| 2471183 | Cyndia E Irizarry Casiano | Address on file | | | | | |
| 2471258 | Damaris Rivera Damiani | Address on file | | | | | |
| 2471083 | Daniel R Lopez Gonzalez | Address on file | | | | | |
| 2471303 | Darelis Lopez Rosario | Address on file | | | | | |
| 2471356 | Darina Vazquez Rios Vazquez Rios | Address on file | | | | | |
| 2471256 | David Calderon Cordero Calderon Cordero | Address on file | | | | | |
| 2471336 | Diana I. Conde Rodriguez Conde Rodriguez | Address on file | | | | | |
| 2471130 | Diana Perez Pabon | Address on file | | | | | |
| 2471199 | Dinorah Martin Hau | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:46 Desc: Exhibit 138 (Page 2367 of 2377)

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471142 | Diomedes Gonzalez Velazquez | Address on file | | | | | |
| 2471035 | Edgar S Figueroa Vazquez | Address on file | | | | | |
| 2471149 | Edgardo Rivera Garcia | Address on file | | | | | |
| 2471057 | Ediltrudis Betancourt Rivera | Address on file | | | | | |
| 2471369 | Eduardo Otero Ortiz | Address on file | | | | | |
| 2471160 | Eduardo R Rebollo Casalduc | Address on file | | | | | |
| 2471044 | Edwin Flores Selles | Address on file | | | | | |
| 2471308 | Efrain De Jesus Rodriguez | Address on file | | | | | |
| 2471194 | Eileen Barresi Ramos | Address on file | | | | | |
| 2471265 | Eillim Torres Rios | Address on file | | | | | |
| 2471309 | Elias Rivera Fernandez | Address on file | | | | | |
| 2471040 | Elisa Fumero Perez | Address on file | | | | | |
| 2471241 | Elix A Morales Cubero | Address on file | | | | | |
| 2471093 | Elmer Rodriguez Diaz | Address on file | | | | | |
| 2471013 | Eloina Torres Cancel | Address on file | | | | | |
| 2471041 | Elsie Ochoa D'Acosta | Address on file | | | | | |
| 2471349 | Enid C Rivera Garcia | Address on file | | | | | |
| 2471094 | Enid M. Gavilan Perez | Address on file | | | | | |
| 2471133 | Eric Ronda Del Toro | Address on file | | | | | |
| 2471341 | Eric Ruiz Perez | Address on file | | | | | |
| 2471158 | Erick Kolthoff Caraballo | Address on file | | | | | |
| 2471255 | Ethel G Ruiz Fernandez | Address on file | | | | | |
| 2471267 | Eva S Soto Castello | Address on file | | | | | |
| 2471271 | Evelyn Reyes Rios | Address on file | | | | | |
| 2471165 | Evyanne Martir Hernandez | Address on file | | | | | |
| 2471108 | Felipe Rivera Colon | Address on file | | | | | |
| 2471025 | Felix Figueroa Caban | Address on file | | | | | |
| 2471354 | Fernando Abreu Arias | Address on file | | | | | |
| 2471374 | Fernando Bonilla Ortiz | Address on file | | | | | |
| 2471226 | Fernando J. Chalas Gonzalez Chalas Gonzalez | Address on file | | | | | |
| 2471080 | Fernando Rodriguez Flores | Address on file | | | | | |
| 2471069 | Francisco Borelli Irizarry | Address on file | | | | | |
| 2471145 | Francisco Qui¬Ones Rivera | Address on file | | | | | |
| 2471140 | Francisco Rosado Colomer | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471376 | Francisco Santiago Lopez | Address on file | | | | | |
| 2471328 | Froilan Cruz Soto | Address on file | | | | | |
| 2471234 | Geisa M Marrero Martinez | Address on file | | | | | |
| 2471178 | Gema M. Gonzalez Rodriguez | Address on file | | | | | |
| 2471200 | Gerardo Flores Garcia | Address on file | | | | | |
| 2471313 | Germarie Mendez Negron | Address on file | | | | | |
| 2471039 | Geysa Villarrubia Rivera | Address on file | | | | | |
| 2471361 | Gina Mendez Miro | Address on file | | | | | |
| 2471344 | Ginny Marie Velez Carreras | Address on file | | | | | |
| 2471113 | Gisela Alfonso Fernandez | Address on file | | | | | |
| 2471135 | Giselle Romero Garcia | Address on file | | | | | |
| 2471058 | Gladys Gonzalez Segarra | Address on file | | | | | |
| 2471171 | Glendaliz Morales Correa | Address on file | | | | | |
| 2471317 | Glenn Vel Morales | Address on file | | | | | |
| 2471120 | Gloria Lebron Nieves | Address on file | | | | | |
| 2471381 | Gloria M De Jesus De Jesus | Address on file | | | | | |
| 2471072 | Gloria Maynard Salgado | Address on file | | | | | |
| 2471270 | Glorianne Lotti Rodriguez Lotti Rodriguez | Address on file | | | | | |
| 2471102 | Grace Grana Martinez | Address on file | | | | | |
| 2471280 | Grisel Santiago Calderon | Address on file | | | | | |
| 2471316 | Hamed Santaella Carlo | Address on file | | | | | |
| 2471081 | Harry E Rodriguez Guevara | Address on file | | | | | |
| 2471343 | Hasan El Musa Espitia | Address on file | | | | | |
| 2471048 | Hector Hoyos Torres | Address on file | | | | | |
| 2471250 | Hector Lopez Sanchez | Address on file | | | | | |
| 2471124 | Hector Vazquez Santisteban | Address on file | | | | | |
| 2471136 | Heidi D. Kiess Rivera | Address on file | | | | | |
| 2471076 | Hiram A Cerezo De Jesus | Address on file | | | | | |
| 2471016 | Ignacio Morales Gomez | Address on file | | | | | |
| 2471355 | Ilyana Blanco Maldonado | Address on file | | | | | |
| 2471261 | Imarie A Cintron Alvarado Cintron Alvarado | Address on file | | | | | |
| 2471360 | Ingrid Alvarado Rodriguez | Address on file | | | | | |
| 2471358 | Ingrid Soami Caro Cobb Caro Cobb | Address on file | | | | | |
| 2471331 | Iraida Rodriguez Castro | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471091 | Irene Soroeta Kodesh | Address on file | | | | | |
| 2471164 | Iris L Cancio Gonzalez | Address on file | | | | | |
| 2471028 | Iris Rodriguez Lopez | Address on file | | | | | |
| 2471252 | Irmarie Colon Masso | Address on file | | | | | |
| 2471185 | Isaac Llantin Quinones | Address on file | | | | | |
| 2471259 | Isabel Padilla Zapata | Address on file | | | | | |
| 2471077 | Isander Rivera Morales | Address on file | | | | | |
| 2471078 | Ismael Lvarez Burgos | Address on file | | | | | |
| 2471350 | Itzel M Aguilar Aguilar | Address on file | | | | | |
| 2471112 | Ivan G Roman Gonzalez | Address on file | | | | | |
| 2471144 | Ivelisse Dominguez Irizarry | Address on file | | | | | |
| 2471088 | Iveliz Morales Correa | Address on file | | | | | |
| 2471116 | Jaime J Fuster Zalduondo | Address on file | | | | | |
| 2471024 | Janette Perea Lopez | Address on file | | | | | |
| 2471264 | Jeannette Pietri Nunez | Address on file | | | | | |
| 2471351 | Jenny M. Malave Nunez | Address on file | | | | | |
| 2471066 | Jessica Morales Correa | Address on file | | | | | |
| 2471310 | Jesus Soto Amadeo | Address on file | | | | | |
| 2471373 | Jimmy Sepulveda Lavergne | Address on file | | | | | |
| 2471181 | Joaquin Pe¿A Rios | Address on file | | | | | |
| 2471347 | Joel Ayala Martinez | Address on file | | | | | |
| 2471157 | Johnny Reyes Villanueva | Address on file | | | | | |
| 2471332 | Joie-Lin Lao Melendez | Address on file | | | | | |
| 2471269 | Jorge A. Arroyo Gonzalez | Address on file | | | | | |
| 2471201 | Jorge Diaz Reveron | Address on file | | | | | |
| 2471273 | Jorge F. Raices Roman | Address on file | | | | | |
| 2471367 | Jorge Rivera Rueda | Address on file | | | | | |
| 2471187 | Jorge Toledo Reyna | Address on file | | | | | |
| 2471087 | Jose A Alicea Rivera | Address on file | | | | | |
| 2471079 | Jose A Caballero Lopez | Address on file | | | | | |
| 2471115 | Jose A Morales Colon | Address on file | | | | | |
| 2471192 | Jose Gonzalez Velazquez | Address on file | | | | | |
| 2471279 | Jose Luis Pares Quinones | Address on file | | | | | |
| 2471191 | Jose M D Anglada Raffucci | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471338 | Jose Marrero Perez Marrero Perez | Address on file | | | | | |
| 2471233 | Jose Martin Orta Valdez | Address on file | | | | | |
| 2471100 | Jose T Roman Barcelo | Address on file | | | | | |
| 2471232 | Josejohel Monge Gomez Monge Gomez | Address on file | | | | | |
| 2471352 | Josian J. Rivera Torres | Address on file | | | | | |
| 2471321 | Juan A Leon Gonzalez | Address on file | | | | | |
| 2471251 | Juan A Robles Adorno | Address on file | | | | | |
| 2471333 | Juan Aviles Feliu | Address on file | | | | | |
| 2471230 | Juan Carlos Vera Rivera | Address on file | | | | | |
| 2471337 | Juan E Adames Ramos | Address on file | | | | | |
| 2471268 | Juan E Davila Rivera | Address on file | | | | | |
| 2471278 | Juan G Portell Maldonado Portell Maldonado | Address on file | | | | | |
| 2471225 | Juan M Guzman Escobar | Address on file | | | | | |
| 2471126 | Juan Negron Rodriguez | Address on file | | | | | |
| 2471129 | Juan R Hernandez Sanchez | Address on file | | | | | |
| 2471335 | Juan Reyes Colon | Address on file | | | | | |
| 2471370 | Juan S. Nevarez Garcia Nevarez Garcia | Address on file | | | | | |
| 2471019 | Juan Tirado Rios | Address on file | | | | | |
| 2471175 | Julio Diaz Valdes | Address on file | | | | | |
| 2471110 | Karen Alvarez Echeandia | Address on file | | | | | |
| 2471246 | Karilyn Diaz Rivera Diaz Rivera | Address on file | | | | | |
| 2471260 | Karina Diaz Perez | Address on file | | | | | |
| 2471068 | Karla Mellado Delgado | Address on file | | | | | |
| 2471327 | Katyana Farokhzadeh Lopez | Address on file | | | | | |
| 2471220 | Keila Diaz Morales | Address on file | | | | | |
| 2471170 | Ladi Buono De Jesus | Address on file | | | | | |
| 2471307 | Larissa N. Ortiz Modestti | Address on file | | | | | |
| 2471244 | Laura E. Martinez Rivera | Address on file | | | | | |
| 2471067 | Laura I Ortiz Flores | Address on file | | | | | |
| 2471036 | Laura L Lopez Roche | Address on file | | | | | |
| 2471128 | Leila Rolon Henrique | Address on file | | | | | |
| 2471047 | Leilani Torres Roca | Address on file | | | | | |
| 2471196 | Leslie Hernandez Crespo | Address on file | | | | | |
| 2471190 | Leticia Ortiz Feliciano | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471032 | Leyla Graulau Igartua | Address on file | | | | | |
| 2471163 | Lirio Del Mar Gonzalez Bernal | Address on file | | | | | |
| 2471172 | Lissette Toro Velez | Address on file | | | | | |
| 2471177 | Lissette Velez Morales | Address on file | | | | | |
| 2471322 | Liza M. Baez Burgos | Address on file | | | | | |
| 2471311 | Lizandra Aviles Mendoza | Address on file | | | | | |
| 2471155 | Lizardo Mattei Roman | Address on file | | | | | |
| 2471051 | Lorraine M Biaggi Trigo | Address on file | | | | | |
| 2471043 | Lourdes M. Diaz Velazquez | Address on file | | | | | |
| 2471297 | Lourdes N Acevedo Cruz | Address on file | | | | | |
| 2471168 | Luis B Rivera Velazquez | Address on file | | | | | |
| 2471106 | Luis Estrella Martinez | Address on file | | | | | |
| 2471221 | Luis I Navas De Leon Navas De Leon | Address on file | | | | | |
| 2471092 | Luis Oscar Velez Velez | Address on file | | | | | |
| 2471324 | Luis Padilla Galiano | Address on file | | | | | |
| 2471237 | Luis Roberto Rivera Cruz | Address on file | | | | | |
| 2471243 | Luis S Barreto Altieri Barreto Altieri | Address on file | | | | | |
| 2471231 | Luz Cruz Rodriguez Cruz Rodriguez | Address on file | | | | | |
| 2471147 | Luz D Fraticelli Alvarado | Address on file | | | | | |
| 2471050 | Lynette Ortiz Martinez | Address on file | | | | | |
| 2471127 | Lynnette Rivera Rodriguez | Address on file | | | | | |
| 2471214 | Maite D. Oronoz Rodriguez | Address on file | | | | | |
| 2471208 | Manuel A. Mendez Cruz | Address on file | | | | | |
| 2471305 | Maranyeli Colon Requejo | Address on file | | | | | |
| 2471023 | Margarita Gaudier Lavergne | Address on file | | | | | |
| 2471301 | Margie Baez Lopez | Address on file | | | | | |
| 2471378 | Mari Nilda Aparicio Laspina | Address on file | | | | | |
| 2471065 | Maria C Sanz Martinez | Address on file | | | | | |
| 2471046 | Maria Cabrera Torres | Address on file | | | | | |
| 2471298 | Maria D Diaz Pagan | Address on file | | | | | |
| 2471148 | Maria De Los A. Rabell Fuentes | Address on file | | | | | |
| 2471228 | Maria De Los A. Silva Basora | Address on file | | | | | |
| 2471074 | Maria De Lourde Camareno Davila | Address on file | | | | | |
| 2471021 | Maria Del C Berrios Flores | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471071 | Maria Del Carme Marina Duran | Address on file | | | | | |
| 2471218 | Maria Del Pilar Vazquez Muniz | Address on file | | | | | |
| 2471211 | Maria Del R Rojas Delgado | Address on file | | | | | |
| 2471363 | Maria E Perez Ortiz | Address on file | | | | | |
| 2471141 | Maria Gonzalez Cardona | Address on file | | | | | |
| 2471131 | Maria Gonzalez Moreno | Address on file | | | | | |
| 2471109 | Maria I Negron Garc¿A | Address on file | | | | | |
| 2471340 | Maria T Rivera Corujo | Address on file | | | | | |
| 2471027 | Maria Trigo Ferraiuoli | Address on file | | | | | |
| 2471026 | Mariano Daumont Crespo | Address on file | | | | | |
| 2471195 | Mariela Miranda Recio | Address on file | | | | | |
| 2471289 | Marielem Padilla Cotto | Address on file | | | | | |
| 2471314 | Marieli Paradizo Paradizo | Address on file | | | | | |
| 2471288 | Marieli Rosario Figueroa Rosario Figueroa | Address on file | | | | | |
| 2471104 | Mariluz Cruz Morales | Address on file | | | | | |
| 2471377 | Marisol Diaz Guerrero | Address on file | | | | | |
| 2471161 | Maritere Brignoni Martir | Address on file | | | | | |
| 2471281 | Maritere Colon Dominguez | Address on file | | | | | |
| 2471138 | Marta Davila Roman | Address on file | | | | | |
| 2471229 | Marta E Gonzalez Iglesias | Address on file | | | | | |
| 2471117 | Marta L Marchany Justiniano | Address on file | | | | | |
| 2471219 | Martin Ramos Junquera Ramos Junquera | Address on file | | | | | |
| 2471063 | Maura Santiago Ducos | Address on file | | | | | |
| 2471162 | Mayra E Pe¿A Santiago | Address on file | | | | | |
| 2471257 | Mayra Huergo Cardoso | Address on file | | | | | |
| 2471266 | Melissa Santiago Nunez Santiago Nunez | Address on file | | | | | |
| 2471238 | Melissa Soto Rivera Soto Rivera | Address on file | | | | | |
| 2471222 | Michelle Camacho Nieves | Address on file | | | | | |
| 2471342 | Migdali Ramos Rivera | Address on file | | | | | |
| 2471283 | Miguel A Lopez Feliciano Lopez Feliciano | Address on file | | | | | |
| 2471249 | Miguel Deynes Vargas | Address on file | | | | | |
| 2471248 | Miguel R Alameda Ramirez | Address on file | | | | | |
| 2471306 | Miguel Ramirez Ramirez | Address on file | | | | | |
| 2471179 | Miguel Trabal Cuevas | Address on file | | | | | |

Case:17-03283-LTS Doc#:19635-3 Filed:10/25/21 Entered:10/25/21 23:32:55
Page 228 of 237

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471052 | Milagros Mu¿Iz Mas | Address on file | | | | | |
| 2471017 | Mildred G Pabon Charneco | Address on file | | | | | |
| 2471353 | Militza De Jesus De Jesus De Jesus De Jesus | Address on file | | | | | |
| 2471153 | Misael Ramos Torres | Address on file | | | | | |
| 2471037 | Monica Alpi Figueroa | Address on file | | | | | |
| 2471111 | Monsita Rivera Marchand | Address on file | | | | | |
| 2471020 | Nereida Cortes Gonzalez | Address on file | | | | | |
| 2471055 | Nereida Feliciano Ramos | Address on file | | | | | |
| 2471107 | Nerisvel C Duran Guzman | Address on file | | | | | |
| 2471224 | Nery E Adames Soto | Address on file | | | | | |
| 2471018 | Noheliz Reyes Berrios | Address on file | | | | | |
| 2471263 | Nydia Del C Rios Jimenez | Address on file | | | | | |
| 2471075 | Olga E Birriel Cardona | Address on file | | | | | |
| 2471176 | Olga I Garcia Vicenty | Address on file | | | | | |
| 2471357 | Orlando Duran Medero | Address on file | | | | | |
| 2471379 | Orlando E Aviles Santiago | Address on file | | | | | |
| 2471015 | Orlando Puldo Gomez | Address on file | | | | | |
| 2471064 | Oscar M. Gonzalez Rivera | Address on file | | | | | |
| 2471159 | Pedro J Perez Nieves | Address on file | | | | | |
| 2471146 | Pedro Saldana Rosado | Address on file | | | | | |
| 2471330 | Pedro Vidal Rios | Address on file | | | | | |
| 2471320 | Rafael J. Pares Quinones | Address on file | | | | | |
| 2471105 | Rafael Jimenez Rivera | Address on file | | | | | |
| 2471182 | Rafael L Martinez Torres | Address on file | | | | | |
| 2471326 | Rafael Lugo Morales | Address on file | | | | | |
| 2471299 | Rafael Perez Medina Perez Medina | Address on file | | | | | |
| 2471193 | Rafael Taboas Davila | Address on file | | | | | |
| 2471123 | Rafael Villafane Riera | Address on file | | | | | |
| 2471348 | Raiza L Cajigas Campbell | Address on file | | | | | |
| 2471186 | Ramon E Melendez Castro | Address on file | | | | | |
| 2471167 | Raphael G Rojas Fernandez | Address on file | | | | | |
| 2471380 | Raul A. Candelario Lopez Candelario Lopez | Address on file | | | | | |
| 2471096 | Rebecca De Leon Rios | Address on file | | | | | |
| 2471276 | Rebecca Vera Rios | Address on file | | | | | |

Case:17-03283-LTS Doc#:18635-5 Filed:10/21/21 Entered:10/21/21 23:32:45 Desc: Exhibit E Page 2377 of 2377

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471122 | Reinaldo O Catinchi Padilla | Address on file | | | | | |
| 2471151 | Ricardo Marrero Guerrero | Address on file | | | | | |
| 2471296 | Robert Osoria Osoria Osoria Osoria | Address on file | | | | | |
| 2471031 | Roberto Feliberti Cintron | Address on file | | | | | |
| 2471070 | Roberto Rodriguez Casilla | Address on file | | | | | |
| 2471245 | Roberto Sanchez Ramos | Address on file | | | | | |
| 2471375 | Roberto Soto Vega Soto Vega | Address on file | | | | | |
| 2471287 | Rolando J Matos Acevedo | Address on file | | | | | |
| 2471139 | Rosa Del C Benitez Alvarez | Address on file | | | | | |
| 2471323 | Rosabelle Padin Batista | Address on file | | | | | |
| 2471097 | Rosalina Santana Rios | Address on file | | | | | |
| 2471204 | Rosalinda Ruiz Ruperto | Address on file | | | | | |
| 2471242 | Roxana Varela Fernos | Address on file | | | | | |
| 2471059 | Ruben Serrano Santiago | Address on file | | | | | |
| 2471286 | Rubimar Miranda Rivera Miranda Rivera | Address on file | | | | | |
| 2471325 | Sandra I Segarra Vazquez Segarra Vazquez | Address on file | | | | | |
| 2471056 | Santiago Cordero Osorio | Address on file | | | | | |
| 2471095 | Santos Ramos Lugo | Address on file | | | | | |
| 2471154 | Sarah Y. Rosado Morales | Address on file | | | | | |
| 2471277 | Sariely De Lour Rosado Fernandez | Address on file | | | | | |
| 2471062 | Sigfrido Steidel Figueroa | Address on file | | | | | |
| 2471319 | Sinia E Perez Correa | Address on file | | | | | |
| 2471022 | Sol De B Cintron Cintron | Address on file | | | | | |
| 2471101 | Sonya Y Nieves Cordero | Address on file | | | | | |
| 2471084 | Soraya Mendez Polanco | Address on file | | | | | |
| 2471203 | Sylkia Carballo Nogueras | Address on file | | | | | |
| 2471302 | Sylmari De La Torre Soto De La Torre Soto | Address on file | | | | | |
| 2471132 | Sylvia Diaz Solla | Address on file | | | | | |
| 2471346 | Tania Barbarossa Ortiz | Address on file | | | | | |
| 2471339 | Tatiana M Cintron Rivera | Address on file | | | | | |
| 2471262 | Thainie Reyes Ramirez | Address on file | | | | | |
| 2471292 | Valerie Concepcion Concepcion | Address on file | | | | | |
| 2471275 | Valerie Telles Telles Telles | Address on file | | | | | |
| 2471239 | Vance E Thomas Rider | Address on file | | | | | |

Exhibit GGGGGG

Class 51H Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2471294 | Vanessa Davila Colon Davila Colon | Address on file | | | | | |
| 2471014 | Vanessa J Pintado Rodriguez | Address on file | | | | | |
| 2471247 | Vanessa Sanchez Mendiola | Address on file | | | | | |
| 2471082 | Vanessa Sanchez Velazquez | Address on file | | | | | |
| 2471318 | Veronica Pagan Torres | Address on file | | | | | |
| 2471312 | Vidal Velez Diaz | Address on file | | | | | |
| 2471236 | Vilmary Rodriguez Pardo | Address on file | | | | | |
| 2471295 | Viviam Acosta Ruiz Acosta Ruiz | Address on file | | | | | |
| 2471090 | Viviana Torres Reyes | Address on file | | | | | |
| 2471150 | Waldemar Rivera Torres | Address on file | | | | | |
| 2471198 | Waleska I Aldebol Mora | Address on file | | | | | |
| 2471137 | Wanda Cintron Valentin | Address on file | | | | | |
| 2471033 | Wanda Cruz Ayala | Address on file | | | | | |
| 2471060 | Wanda I Concepcion Figueroa | Address on file | | | | | |
| 2471038 | Wanda I Soler Fernandez | Address on file | | | | | |
| 2471030 | Welda Rivera Soto | Address on file | | | | | |
| 2471121 | Wilfredo Maldonado Garcia | Address on file | | | | | |
| 2471206 | Wilfredo Viera Garces | Address on file | | | | | |
| 2471291 | William Machado Aldarondo Machado Aldarondo | Address on file | | | | | |
| 2471371 | Yadira Saavedra Saavedra | Address on file | | | | | |
| 2471216 | Yahaida Zabala Galarza | Address on file | | | | | |
| 2471114 | Yanay Yishar Pagan Ramos | Address on file | | | | | |
| 2471365 | Yarissa Santiago San Antonio | Address on file | | | | | |
| 2471253 | Yaritza Carrasquillo Aponte | Address on file | | | | | |
| 2471029 | Yazdel Ramos Colon | Address on file | | | | | |
| 2471212 | Yelitza Trinidad Martin | Address on file | | | | | |
| 2471156 | Yumayra Serrano Murcelo | Address on file | | | | | |
| 2471045 | Zahira Torres Moro | Address on file | | | | | |
| 2471184 | Zenaida Gaud Negron | Address on file | | | | | |