# Debtors' Ex. 138
# (Part 4 of 7)

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297420 | Heriberto Mandry Santiago | Address on file | | | | | |
| 2259115 | Heriberto Martinez Cardona | Address on file | | | | | |
| 2320600 | Heriberto Martinez Figueroa | Address on file | | | | | |
| 2346342 | Heriberto Martinez Velazquez | Address on file | | | | | |
| 2303659 | Heriberto Mass Alicea | Address on file | | | | | |
| 2255660 | Heriberto Medina Santiago | Address on file | | | | | |
| 2311615 | Heriberto Morales Castaner | Address on file | | | | | |
| 2282422 | Heriberto Morales Galarza | Address on file | | | | | |
| 2263566 | Heriberto Morales Perez | Address on file | | | | | |
| 2276294 | Heriberto Morales Vargas | Address on file | | | | | |
| 2289733 | Heriberto Muniz Caban | Address on file | | | | | |
| 2277946 | Heriberto Munoz Padin | Address on file | | | | | |
| 2268254 | Heriberto N Sauri Rodriguez | Address on file | | | | | |
| 2340729 | Heriberto Ocasio Rios | Address on file | | | | | |
| 2264435 | Heriberto Olivencia Soto | Address on file | | | | | |
| 2295463 | Heriberto Olmeda Rivera | Address on file | | | | | |
| 2281400 | Heriberto Oneill Diaz | Address on file | | | | | |
| 2315822 | Heriberto Ortiz Garcia | Address on file | | | | | |
| 2261004 | Heriberto Ortiz Martinez | Address on file | | | | | |
| 2321737 | Heriberto Ortiz Oquendo | Address on file | | | | | |
| 2314205 | Heriberto Ortiz Parrilla | Address on file | | | | | |
| 2333441 | Heriberto Ortiz Parrilla | Address on file | | | | | |
| 2269271 | Heriberto Ortiz Seda | Address on file | | | | | |
| 2274782 | Heriberto Pacheco Martinez | Address on file | | | | | |
| 2284925 | Heriberto Padilla Camacho | Address on file | | | | | |
| 2280661 | Heriberto Pellicier Cintron | Address on file | | | | | |
| 2290789 | Heriberto Perez Jusino | Address on file | | | | | |
| 2254437 | Heriberto Perez Perez | Address on file | | | | | |
| 2344253 | Heriberto Perez Ramirez | Address on file | | | | | |
| 2298110 | Heriberto Perez Rivera | Address on file | | | | | |
| 2317244 | Heriberto Perez Torres | Address on file | | | | | |
| 2273407 | Heriberto Ponton Guzman | Address on file | | | | | |
| 2327547 | Heriberto Quiñones Cruz | Address on file | | | | | |
| 2287653 | Heriberto Quinones Lanzo | Address on file | | | | | |
| 2271897 | Heriberto Quinones Rios | Address on file | | | | | |
| 2289551 | Heriberto Quiñonez Rodriguez | Address on file | | | | | |
| 2303330 | Heriberto R Ayala Del | Address on file | | | | | |
| 2255007 | Heriberto Ramos Carlo | Address on file | | | | | |
| 2301404 | Heriberto Ramos Caro | Address on file | | | | | |
| 2301359 | Heriberto Ramos Cuevas | Address on file | | | | | |
| 2344374 | Heriberto Ramos Rivera | Address on file | | | | | |
| 2286320 | Heriberto Reyes Pe?A | Address on file | | | | | |
| 2284097 | Heriberto Rivera Davila | Address on file | | | | | |
| 2337158 | Heriberto Rivera Fernandez | Address on file | | | | | |
| 2312290 | Heriberto Rivera Gonzalez | Address on file | | | | | |
| 2306527 | Heriberto Rivera Melendez | Address on file | | | | | |
| 2276358 | Heriberto Rivera Mercado | Address on file | | | | | |
| 2344290 | Heriberto Rivera Montero | Address on file | | | | | |
| 2321853 | Heriberto Rivera Munoz | Address on file | | | | | |
| 2265607 | Heriberto Rivera Perez | Address on file | | | | | |
| 2346272 | Heriberto Rivera Ruiz | Address on file | | | | | |
| 2341827 | Heriberto Rivera Sevilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 735 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288003 | Heriberto Rivera Soto | Address on file | | | | | |
| 2254061 | Heriberto Rivera Viruet | Address on file | | | | | |
| 2285546 | Heriberto Rodriguez Laboy | Address on file | | | | | |
| 2323218 | Heriberto Rodriguez Quinones | Address on file | | | | | |
| 2285367 | Heriberto Rodriguez Rivera | Address on file | | | | | |
| 2274556 | Heriberto Rodriguez Zeno | Address on file | | | | | |
| 2319665 | Heriberto Rubet Cruz | Address on file | | | | | |
| 2259632 | Heriberto Ruiz Acevedo | Address on file | | | | | |
| 2312726 | Heriberto Ruiz Gonzalez | Address on file | | | | | |
| 2264377 | Heriberto Sanchez Mercado | Address on file | | | | | |
| 2307179 | Heriberto Sanchez Rodriguez | Address on file | | | | | |
| 2272501 | Heriberto Santana | Address on file | | | | | |
| 2254310 | Heriberto Santana Jusino | Address on file | | | | | |
| 2341396 | Heriberto Santiago Gonzale | Address on file | | | | | |
| 2346730 | Heriberto Santiago Santiago | Address on file | | | | | |
| 2254405 | Heriberto Santos Rodriguez | Address on file | | | | | |
| 2315761 | Heriberto Serrano Rivera | Address on file | | | | | |
| 2274156 | Heriberto Sosa Ramos | Address on file | | | | | |
| 2320914 | Heriberto Soto Gonzalez | Address on file | | | | | |
| 2262018 | Heriberto Soto Martinez | Address on file | | | | | |
| 2258346 | Heriberto Soto Torres | Address on file | | | | | |
| 2300078 | Heriberto Torres Lugo | Address on file | | | | | |
| 2306944 | Heriberto Torres Medina | Address on file | | | | | |
| 2317402 | Heriberto Torres Mendez | Address on file | | | | | |
| 2292006 | Heriberto Torres Romero | Address on file | | | | | |
| 2296231 | Heriberto Torres Santiago | Address on file | | | | | |
| 2324740 | Heriberto Torres Torres | Address on file | | | | | |
| 2323088 | Heriberto Torruella Espada | Address on file | | | | | |
| 2325511 | Heriberto Touset Torres | Address on file | | | | | |
| 2341350 | Heriberto Vargas Perez | Address on file | | | | | |
| 2259565 | Heriberto Vazquez Rentas | Address on file | | | | | |
| 2313161 | Heriberto Vazquez Rodriguez | Address on file | | | | | |
| 2285830 | Heriberto Vega Arriaga | Address on file | | | | | |
| 2298412 | Heriberto Vega Colon | Address on file | | | | | |
| 2295534 | Heriberto Vega Martinez | Address on file | | | | | |
| 2254593 | Heriberto Vega Rivera | Address on file | | | | | |
| 2347102 | Heriberto Velazquez Rivera | Address on file | | | | | |
| 2284377 | Heriberto Velez Perez | Address on file | | | | | |
| 2261150 | Heriberto Viera Rivera | Address on file | | | | | |
| 2271414 | Heriberto Villanueva Sanchez | Address on file | | | | | |
| 2282071 | Heriberto W W Santiago Heriberto | Address on file | | | | | |
| 2291705 | Heriberto Zayas Colon | Address on file | | | | | |
| 2299134 | Herlinda Pina Garcia | Address on file | | | | | |
| 2291673 | Herma Belardo Cintron | Address on file | | | | | |
| 2281595 | Herman Becerra Bonilla | Address on file | | | | | |
| 2312429 | Hermelinda Pabon Fernandez | Address on file | | | | | |
| 2320827 | Hermelinda Perez Pagan | Address on file | | | | | |
| 2268747 | Hermelinda Reyes Serrano | Address on file | | | | | |
| 2302926 | Hermelinda Rivera Oquendo | Address on file | | | | | |
| 2275281 | Hermelindo Castro Hermelindo | Address on file | | | | | |
| 2268707 | Hermelindo Soto Rodriguez | Address on file | | | | | |
| 2303291 | Hermelo Cartagena Suarez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2294695 | Hermene Figueroa Figueroa | Address on file | | | | | |
| 2297791 | Hermenegild Rodriguez Gonzalez | Address on file | | | | | |
| 2335957 | Hermenegilda Davila Rolon | Address on file | | | | | |
| 2336617 | Hermenegilda Gonzalez Rivera | Address on file | | | | | |
| 2333383 | Hermenegilda Lopez Burgos | Address on file | | | | | |
| 2300746 | Hermenegilda Ortiz Cres | Address on file | | | | | |
| 2283574 | Hermenegilda Santana Velazquez | Address on file | | | | | |
| 2306864 | Hermenegilda Santiago Hermenegilda | Address on file | | | | | |
| 2317427 | Hermenegilda Velazquez Hermenegilda | Address on file | | | | | |
| 2255847 | Hermenegildo Mendez Garcia | Address on file | | | | | |
| 2282384 | Hermenegildo Quiñones Gonzalez | Address on file | | | | | |
| 2270238 | Hermenegildo Soto Cardona | Address on file | | | | | |
| 2292113 | Hermes Caraballo Acosta | Address on file | | | | | |
| 2339241 | Hermes Maria Velazquez | Address on file | | | | | |
| 2339197 | Hermes Martinez Negron | Address on file | | | | | |
| 2312294 | Hermes Negron Caballero | Address on file | | | | | |
| 2324663 | Hermes O O Rivera Borges | Address on file | | | | | |
| 2332755 | Hermes Perez Torres | Address on file | | | | | |
| 2333993 | Hermes Ramos Cintron | Address on file | | | | | |
| 2263735 | Hermides Rivera Costas | Address on file | | | | | |
| 2257420 | Hermimio Rivera Crespo | Address on file | | | | | |
| 2336686 | Hermin Cabrera Maldonado | Address on file | | | | | |
| 2300607 | Hermini Maldonado Padilla | Address on file | | | | | |
| 2331139 | Hermini Sanjurjo Penalosa | Address on file | | | | | |
| 2303683 | Herminia Adrovet Salgado | Address on file | | | | | |
| 2339404 | Herminia Alvarez Rodriguez | Address on file | | | | | |
| 2290164 | Herminia Andujar Serrano | Address on file | | | | | |
| 2294704 | Herminia Andujar Serrano | Address on file | | | | | |
| 2281765 | Herminia Arroyo Santiago | Address on file | | | | | |
| 2294165 | Herminia Benitez Alvarado | Address on file | | | | | |
| 2340472 | Herminia C Cabrera Ortega | Address on file | | | | | |
| 2288198 | Herminia Calderon Reyes | Address on file | | | | | |
| 2312602 | Herminia Candelaria Goytia | Address on file | | | | | |
| 2318022 | Herminia Capetillo Gonzale | Address on file | | | | | |
| 2317824 | Herminia Cardona Morales | Address on file | | | | | |
| 2315363 | Herminia Colon Lopez | Address on file | | | | | |
| 2315327 | Herminia Colon Vargas | Address on file | | | | | |
| 2263380 | Herminia Cosme Cintrón | Address on file | | | | | |
| 2265275 | Herminia Cruz Rodriguez | Address on file | | | | | |
| 2304475 | Herminia Cruz Sanabria | Address on file | | | | | |
| 2332453 | Herminia Cruz Sanabria | Address on file | | | | | |
| 2301769 | Herminia Delgado Ayala | Address on file | | | | | |
| 2305576 | Herminia Delgado Diaz | Address on file | | | | | |
| 2335185 | Herminia Delgado Diaz | Address on file | | | | | |
| 2333245 | Herminia Diaz Cruz | Address on file | | | | | |
| 2328036 | Herminia Diaz Rivera | Address on file | | | | | |
| 2302437 | Herminia Diaz Rosario | Address on file | | | | | |
| 2311029 | Herminia Diaz Sanchez | Address on file | | | | | |
| 2256750 | Herminia Dones Cruz | Address on file | | | | | |
| 2297210 | Herminia Duran Pagan | Address on file | | | | | |
| 2302519 | Herminia F Fuentas Ocasio | Address on file | | | | | |
| 2279147 | Herminia Fermaint Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 737 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327044 | Herminia Flecha Beltran | Address on file | | | | | |
| 2302888 | Herminia Franklin Rosar | Address on file | | | | | |
| 2320668 | Herminia Fuente Marrero | Address on file | | | | | |
| 2298308 | Herminia Gonzalez Galloza | Address on file | | | | | |
| 2323523 | Herminia Gonzalez Martinez | Address on file | | | | | |
| 2264106 | Herminia Gonzalez Rivera | Address on file | | | | | |
| 2322492 | Herminia Gonzalez Rivera | Address on file | | | | | |
| 2300700 | Herminia Gonzalez Rodriguez | Address on file | | | | | |
| 2334466 | Herminia Gonzalez Rosado | Address on file | | | | | |
| 2317187 | Herminia Hernandez Santiag | Address on file | | | | | |
| 2332353 | Herminia Jerez Collado | Address on file | | | | | |
| 2314790 | Herminia Jimenez Martes | Address on file | | | | | |
| 2285130 | Herminia Lopez Cruz | Address on file | | | | | |
| 2295339 | Herminia Lopez Lopez | Address on file | | | | | |
| 2286515 | Herminia Lopez Olavarria | Address on file | | | | | |
| 2299956 | Herminia M M Santiago Mercado | Address on file | | | | | |
| 2303211 | Herminia Maisonave Hernand | Address on file | | | | | |
| 2339646 | Herminia Marcano Claudio | Address on file | | | | | |
| 2337224 | Herminia Margarito Cruz | Address on file | | | | | |
| 2336875 | Herminia Martinez Melendez | Address on file | | | | | |
| 2318709 | Herminia Melendez Cruz | Address on file | | | | | |
| 2306031 | Herminia Mendez Ramos | Address on file | | | | | |
| 2335270 | Herminia Mendez Santiago | Address on file | | | | | |
| 2290503 | Herminia Millan Turell | Address on file | | | | | |
| 2309573 | Herminia Misla Vega | Address on file | | | | | |
| 2314427 | Herminia Molina Guzman | Address on file | | | | | |
| 2322636 | Herminia Molina Molina | Address on file | | | | | |
| 2322269 | Herminia Montalvo Del | Address on file | | | | | |
| 2262764 | Herminia Morales Nu?Ez | Address on file | | | | | |
| 2328333 | Herminia Morales Nunez | Address on file | | | | | |
| 2303954 | Herminia Nieves Reyes | Address on file | | | | | |
| 2340481 | Herminia Ortega Romero | Address on file | | | | | |
| 2302458 | Herminia Ortiz Albaladejo | Address on file | | | | | |
| 2306310 | Herminia Ortiz Rosado | Address on file | | | | | |
| 2315703 | Herminia Pacheco Rivera | Address on file | | | | | |
| 2303663 | Herminia Pagan Vazquez | Address on file | | | | | |
| 2311636 | Herminia Perez Guzman | Address on file | | | | | |
| 2321510 | Herminia Perez Soto | Address on file | | | | | |
| 2299051 | Herminia Pizarro Romero | Address on file | | | | | |
| 2277048 | Herminia Pulliza Cosme | Address on file | | | | | |
| 2306452 | Herminia Quiles Santiago | Address on file | | | | | |
| 2338326 | Herminia Ramos Cruz | Address on file | | | | | |
| 2343557 | Herminia Rios Roque | Address on file | | | | | |
| 2283721 | Herminia Rivera Medina | Address on file | | | | | |
| 2305151 | Herminia Rivera Rivera | Address on file | | | | | |
| 2341010 | Herminia Rivera Rivera | Address on file | | | | | |
| 2304436 | Herminia Rivera Rodriguez | Address on file | | | | | |
| 2310549 | Herminia Rivera Sanchez | Address on file | | | | | |
| 2285522 | Herminia Rodriguez Centeno | Address on file | | | | | |
| 2319047 | Herminia Rodriguez Irizarr | Address on file | | | | | |
| 2313644 | Herminia Rodriguez Santiago | Address on file | | | | | |
| 2288737 | Herminia Roman Polanco | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263142 | Herminia Roman Serpa | Address on file | | | | | |
| 2316764 | Herminia Rosario Martinez | Address on file | | | | | |
| 2291189 | Herminia Ruiz Acevedo | Address on file | | | | | |
| 2306821 | Herminia S Gonzalez Herminia | Address on file | | | | | |
| 2315744 | Herminia Salgado Santiago | Address on file | | | | | |
| 2316324 | Herminia Sanjurjo Penaloza | Address on file | | | | | |
| 2292285 | Herminia Santiago Rodrigue | Address on file | | | | | |
| 2316339 | Herminia Santos Torres | Address on file | | | | | |
| 2288320 | Herminia Segarra Garcia | Address on file | | | | | |
| 2292120 | Herminia Serrano Rivera | Address on file | | | | | |
| 2271568 | Herminia Soto Colon | Address on file | | | | | |
| 2271416 | Herminia Tirado Rodriguez | Address on file | | | | | |
| 2340273 | Herminia Tirado Rosario | Address on file | | | | | |
| 2254558 | Herminia Torres Marrero | Address on file | | | | | |
| 2340816 | Herminia Torres Salamo | Address on file | | | | | |
| 2324554 | Herminia Torres Santiago | Address on file | | | | | |
| 2339139 | Herminia Torres Soto | Address on file | | | | | |
| 2287474 | Herminia Valentin Matias | Address on file | | | | | |
| 2270024 | Herminia Villarrubia Traverso | Address on file | | | | | |
| 2316020 | Herminia Virola Virola | Address on file | | | | | |
| 2273674 | Herminio A Gonzalez Toledo | Address on file | | | | | |
| 2264990 | Herminio Acevedo Galloza | Address on file | | | | | |
| 2302542 | Herminio Agueda Santiag | Address on file | | | | | |
| 2317253 | Herminio Allende Escobar | Address on file | | | | | |
| 2293842 | Herminio Barril Correa | Address on file | | | | | |
| 2329359 | Herminio Burgos Gomez | Address on file | | | | | |
| 2254944 | Herminio Carrasquillo Lopez | Address on file | | | | | |
| 2323621 | Herminio Chaparro Rivera | Address on file | | | | | |
| 2280409 | Herminio Colon Sanchez | Address on file | | | | | |
| 2338026 | Herminio Concepcion Lopez | Address on file | | | | | |
| 2324462 | Herminio Cosme Burgos | Address on file | | | | | |
| 2294418 | Herminio Cruz Martinez | Address on file | | | | | |
| 2337627 | Herminio Cruz Santiago | Address on file | | | | | |
| 2320173 | Herminio Cubi Rodriguez | Address on file | | | | | |
| 2276591 | Herminio Diaz Benabe | Address on file | | | | | |
| 2264149 | Herminio Estremera Acevedo | Address on file | | | | | |
| 2332469 | Herminio Ferrer Alvarez | Address on file | | | | | |
| 2282534 | Herminio Figueroa Figueroa | Address on file | | | | | |
| 2254994 | Herminio Figueroa Hernande | Address on file | | | | | |
| 2323759 | Herminio Freytes Nieves | Address on file | | | | | |
| 2336377 | Herminio Garcia Rivera | Address on file | | | | | |
| 2338649 | Herminio Gomez Rodriguez | Address on file | | | | | |
| 2318347 | Herminio Gonzalez Irizarry | Address on file | | | | | |
| 2314864 | Herminio Gual Diaz | Address on file | | | | | |
| 2323842 | Herminio Hernandez Del Valle | Address on file | | | | | |
| 2266477 | Herminio Jesus Rios | Address on file | | | | | |
| 2290335 | Herminio Larriuz Pagan | Address on file | | | | | |
| 2271359 | Herminio Lopez Encarnacion | Address on file | | | | | |
| 2258941 | Herminio Lozada Caraballo | Address on file | | | | | |
| 2323923 | Herminio Maldonado Nevarez | Address on file | | | | | |
| 2270878 | Herminio Medina Quiros | Address on file | | | | | |
| 2337328 | Herminio Melendez Maldonado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256540 | Herminio Melendez Perez | Address on file | | | | | |
| 2309722 | Herminio Mendez Silva | Address on file | | | | | |
| 2324282 | Herminio Mojica Maldonado | Address on file | | | | | |
| 2301680 | Herminio Morales Garcia | Address on file | | | | | |
| 2260871 | Herminio Morales Nieves | Address on file | | | | | |
| 2314357 | Herminio Mulero Gonzalez | Address on file | | | | | |
| 2319558 | Herminio Muniz Matos | Address on file | | | | | |
| 2296444 | Herminio Muniz Rosado | Address on file | | | | | |
| 2323350 | Herminio Nieves Rosario | Address on file | | | | | |
| 2272983 | Herminio Olmeda Sanabria | Address on file | | | | | |
| 2262983 | Herminio Oneill Rosado | Address on file | | | | | |
| 2306251 | Herminio Ortiz Ortiz | Address on file | | | | | |
| 2318210 | Herminio Pagan Diaz | Address on file | | | | | |
| 2263712 | Herminio Pagan Nazario | Address on file | | | | | |
| 2317718 | Herminio Pagan Padilla | Address on file | | | | | |
| 2269118 | Herminio Perez Garcia | Address on file | | | | | |
| 2325184 | Herminio Perez Oquendo | Address on file | | | | | |
| 2280276 | Herminio Pomales Torres | Address on file | | | | | |
| 2326942 | Herminio Ramos Gerena | Address on file | | | | | |
| 2271923 | Herminio Rivera Bonilla | Address on file | | | | | |
| 2263849 | Herminio Rivera Candelaria | Address on file | | | | | |
| 2328668 | Herminio Rivera Rivera | Address on file | | | | | |
| 2263293 | Herminio Rivera Rodriguez | Address on file | | | | | |
| 2292933 | Herminio Robles Colon | Address on file | | | | | |
| 2327699 | Herminio Robles Maldonado | Address on file | | | | | |
| 2299895 | Herminio Rodriguez Ramos | Address on file | | | | | |
| 2299123 | Herminio Romero Huertas | Address on file | | | | | |
| 2263867 | Herminio Rosado Marrero | Address on file | | | | | |
| 2318841 | Herminio Ruiz Feliciano | Address on file | | | | | |
| 2265075 | Herminio Salgado Sierra | Address on file | | | | | |
| 2336712 | Herminio Sanchez Pastrana | Address on file | | | | | |
| 2345387 | Herminio Santa Oliver | Address on file | | | | | |
| 2318287 | Herminio Santiago Alicea | Address on file | | | | | |
| 2270153 | Herminio Santiago Bonilla | Address on file | | | | | |
| 2321893 | Herminio Sotomayor Soler | Address on file | | | | | |
| 2306933 | Herminio Torres Guzman | Address on file | | | | | |
| 2289280 | Herminio Torres Muniz | Address on file | | | | | |
| 2288065 | Herminio Vega Vega | Address on file | | | | | |
| 2279320 | Herminio Velez Gonzalez | Address on file | | | | | |
| 2285867 | Herminio Velez Lopez | Address on file | | | | | |
| 2321913 | Hermogenes Felix Perez | Address on file | | | | | |
| 2323254 | Hermogenes Rivera Lebron | Address on file | | | | | |
| 2306766 | Hermogenes Rosado Ramos | Address on file | | | | | |
| 2325758 | Hermogenes Sanchez Maldonado | Address on file | | | | | |
| 2265890 | Hernan Acevedo Valentin | Address on file | | | | | |
| 2279552 | Hernan Cabrera Ramos | Address on file | | | | | |
| 2330171 | Hernan Caraballo Ortiz | Address on file | | | | | |
| 2320561 | Hernan Castro Irizarry | Address on file | | | | | |
| 2315313 | Hernan Cortes Hernandez | Address on file | | | | | |
| 2258488 | Hernan Cruz Melendez | Address on file | | | | | |
| 2305527 | Hernan Duran Gonzalez | Address on file | | | | | |
| 2342381 | Hernan Feliciano Caraballo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 740 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2319532 | Hernan Garcia Figueroa | Address on file | | | | | |
| 2314926 | Hernan Gonzalez Cruz | Address on file | | | | | |
| 2264460 | Hernan Lamboy Torres | Address on file | | | | | |
| 2281763 | Hernan M M Gonzalez Crespo | Address on file | | | | | |
| 2288929 | Hernan Martinez Quinones | Address on file | | | | | |
| 2317096 | Hernan Montalvo Aponte | Address on file | | | | | |
| 2268659 | Hernan Orfila Barreto | Address on file | | | | | |
| 2286639 | Hernan Perez Pacheco | Address on file | | | | | |
| 2276282 | Hernan Pintado Normandia | Address on file | | | | | |
| 2317240 | Hernan R Velez Velez | Address on file | | | | | |
| 2321534 | Hernan Rodriguez Cruz | Address on file | | | | | |
| 2346622 | Hernan Ruiz Borrero | Address on file | | | | | |
| 2287790 | Hernan Tenorio Betancourt | Address on file | | | | | |
| 2262715 | Hernan Torres Gonzalez | Address on file | | | | | |
| 2259496 | Hernan Vargas Feliciano | Address on file | | | | | |
| 2268329 | Hernan Vera Mendez | Address on file | | | | | |
| 2334195 | Hernan Vera Mendez | Address on file | | | | | |
| 2320886 | Hernandez Cintron Miguel | Address on file | | | | | |
| 2320573 | Hernandez Esquilin David | Address on file | | | | | |
| 2320786 | Hernandez Rodriguez Irma | Address on file | | | | | |
| 2330073 | Hernandez Soto Jose A. | Address on file | | | | | |
| 2318675 | Hernando Crespo Pujals | Address on file | | | | | |
| 2340131 | Hero N Rojas Santigo | Address on file | | | | | |
| 2333842 | Hero Stroher Klus | Address on file | | | | | |
| 2266907 | Herodes Fernandez Santiago | Address on file | | | | | |
| 2307621 | Herohilda Acevedo Nieves | Address on file | | | | | |
| 2330330 | Heroilda Colon Latorre | Address on file | | | | | |
| 2305762 | Heroilda Gonzalez Martinez | Address on file | | | | | |
| 2334115 | Heroilda Marroig Martinez | Address on file | | | | | |
| 2306049 | Heroilda Melendez Hernande | Address on file | | | | | |
| 2310562 | Heroilda Montoyo Rodriguez | Address on file | | | | | |
| 2285902 | Heroilda Nazario Lugo | Address on file | | | | | |
| 2316999 | Heroina Pantoja Cardona | Address on file | | | | | |
| 2332528 | Heroina Pantoja Cardona | Address on file | | | | | |
| 2294122 | Heroina Rosado Otero | Address on file | | | | | |
| 2297757 | Heroina Santiago Rodrig | Address on file | | | | | |
| 2338437 | Heronilda Rojas Santiag | Address on file | | | | | |
| 2312433 | Herson E Morales Sosa | Address on file | | | | | |
| 2326922 | Heyda Maldonado Ayala | Address on file | | | | | |
| 2302270 | Hibernia Robles Rosado | Address on file | | | | | |
| 2290432 | Hida Nevarez Fuentes | Address on file | | | | | |
| 2298821 | Hidalia M Colon Sostre | Address on file | | | | | |
| 2283662 | Hidelisa Nogueras Torres | Address on file | | | | | |
| 2280717 | Hidelisa Rivera Rivera | Address on file | | | | | |
| 2300112 | Hidmeneida Diaz Rivera | Address on file | | | | | |
| 2290759 | Higinia Aguilar Llanes | Address on file | | | | | |
| 2318305 | Higinia Ayala Esquilin | Address on file | | | | | |
| 2315455 | Higinia Cartagena Mulero | Address on file | | | | | |
| 2316048 | Higinia Colon Colon | Address on file | | | | | |
| 2338916 | Higinia Vazquez Crespo | Address on file | | | | | |
| 2277682 | Higinio Diaz Reyes | Address on file | | | | | |
| 2257716 | Higinio Gomez Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 741 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281048 | Higinio Gonzalez Gonzalez | Address on file | | | | | |
| 2263032 | Higinio Gonzalez Perez | Address on file | | | | | |
| 2271887 | Higinio Martinez Martinez | Address on file | | | | | |
| 2283931 | Higinio Moran Gonzalez | Address on file | | | | | |
| 2287864 | Higinio Muñoz Rivera | Address on file | | | | | |
| 2269775 | Higinio Villafa?E De Leon | Address on file | | | | | |
| 2321340 | Higino Gomez Rodriguez | Address on file | | | | | |
| 2315045 | Hilaria Figueroa Castro | Address on file | | | | | |
| 2263815 | Hilaria Irizarry Rivera | Address on file | | | | | |
| 2315987 | Hilaria Montalvo Hernan | Address on file | | | | | |
| 2336539 | Hilaria Torres Cruz | Address on file | | | | | |
| 2296881 | Hilariana Garcia Garcia | Address on file | | | | | |
| 2285905 | Hilario Centeno Gonzalez | Address on file | | | | | |
| 2298677 | Hilario Del Peral | Address on file | | | | | |
| 2321854 | Hilario Perez Galan | Address on file | | | | | |
| 2290915 | Hilario Ramirez Figueroa | Address on file | | | | | |
| 2313667 | Hilario Rodriguez Quiles | Address on file | | | | | |
| 2301490 | Hilario Sanchez Lopez | Address on file | | | | | |
| 2294366 | Hilario Santos Ramos | Address on file | | | | | |
| 2316144 | Hilario Vargas Soto | Address on file | | | | | |
| 2281324 | Hilarion Ayala Santiago | Address on file | | | | | |
| 2327612 | Hilarion Castro Rivera | Address on file | | | | | |
| 2258975 | Hilarion Medina Cruz | Address on file | | | | | |
| 2294601 | Hilarion Santiago Soto | Address on file | | | | | |
| 2304627 | Hilda A A Llanos Ortiz | Address on file | | | | | |
| 2304718 | Hilda A A Reyes Madero | Address on file | | | | | |
| 2256617 | Hilda A A Rivera Sanchez | Address on file | | | | | |
| 2276730 | Hilda A A Rivera Santiago | Address on file | | | | | |
| 2275645 | Hilda A A Rodriguez Rivera | Address on file | | | | | |
| 2295163 | Hilda A Alicea Rosado | Address on file | | | | | |
| 2325031 | Hilda A Aponte Beltran | Address on file | | | | | |
| 2281436 | Hilda A Cepeda Vazquez | Address on file | | | | | |
| 2306038 | Hilda A Melendez Maysonet | Address on file | | | | | |
| 2293301 | Hilda A Rivera Hernandez | Address on file | | | | | |
| 2313834 | Hilda A Rivera Luqui | Address on file | | | | | |
| 2286506 | Hilda A Rivera Santiago | Address on file | | | | | |
| 2308067 | Hilda A Rodriguez Medina | Address on file | | | | | |
| 2327532 | Hilda A Soriano Martinez | Address on file | | | | | |
| 2301944 | Hilda Abraham Ramirez | Address on file | | | | | |
| 2273519 | Hilda Acosta Rivera | Address on file | | | | | |
| 2290779 | Hilda Adorno Aponte | Address on file | | | | | |
| 2321089 | Hilda Aguilar Richard | Address on file | | | | | |
| 2301681 | Hilda Alers Martir | Address on file | | | | | |
| 2282300 | Hilda Alicea Leon | Address on file | | | | | |
| 2304577 | Hilda Alicea Rivera | Address on file | | | | | |
| 2324662 | Hilda Alicea Rivera | Address on file | | | | | |
| 2331342 | Hilda Alvarez Cordero | Address on file | | | | | |
| 2271985 | Hilda Andino Pagan | Address on file | | | | | |
| 2295122 | Hilda Andujar Santiago | Address on file | | | | | |
| 2272361 | Hilda Aponte Rodas | Address on file | | | | | |
| 2257009 | Hilda Arimont Vazquez | Address on file | | | | | |
| 2318855 | Hilda Arroyo Aviles | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274695 | Hilda Arroyo Ramos | Address on file | | | | | |
| 2278119 | Hilda Aviles Rodriguez | Address on file | | | | | |
| 2312081 | Hilda Ayala Arzuaga | Address on file | | | | | |
| 2329042 | Hilda Azcona Sosa | Address on file | | | | | |
| 2315180 | Hilda B B Delgado Ramos | Address on file | | | | | |
| 2272161 | Hilda B B Roman Arce | Address on file | | | | | |
| 2340319 | Hilda B Rodriguez Rodriguez | Address on file | | | | | |
| 2302049 | Hilda Baez Rivera | Address on file | | | | | |
| 2274712 | Hilda Barrios De Doble | Address on file | | | | | |
| 2265900 | Hilda Bas Ramos | Address on file | | | | | |
| 2292694 | Hilda Batista Garcia | Address on file | | | | | |
| 2303886 | Hilda Benitez Cruz | Address on file | | | | | |
| 2323918 | Hilda Bermudez Valentin | Address on file | | | | | |
| 2336392 | Hilda Berrios Benitez | Address on file | | | | | |
| 2341175 | Hilda Blanco Mendoza | Address on file | | | | | |
| 2290425 | Hilda Bonano Garay | Address on file | | | | | |
| 2282830 | Hilda Brillon | Address on file | | | | | |
| 2322519 | Hilda Bruno Rodriguez | Address on file | | | | | |
| 2288075 | Hilda Burgos Hernandez | Address on file | | | | | |
| 2316442 | Hilda Burgos Ortiz | Address on file | | | | | |
| 2282937 | Hilda Burgos Rivera | Address on file | | | | | |
| 2346495 | Hilda C Acevedo Ramirez | Address on file | | | | | |
| 2272672 | Hilda Cabrera Fuentes | Address on file | | | | | |
| 2325658 | Hilda Calzada Lugo | Address on file | | | | | |
| 2303757 | Hilda Camacho Echevarria | Address on file | | | | | |
| 2265438 | Hilda Camareno Leon | Address on file | | | | | |
| 2288495 | Hilda Capielo Santiago | Address on file | | | | | |
| 2269296 | Hilda Caraballo Burgos | Address on file | | | | | |
| 2263549 | Hilda Carambot Legrand | Address on file | | | | | |
| 2257788 | Hilda Carrasquillo Ortiz | Address on file | | | | | |
| 2337344 | Hilda Carrera Rodriguez | Address on file | | | | | |
| 2256719 | Hilda Carrillo Batista | Address on file | | | | | |
| 2273111 | Hilda Cartagena Ortiz | Address on file | | | | | |
| 2262271 | Hilda Castro Cruz | Address on file | | | | | |
| 2338676 | Hilda Castro Lopez | Address on file | | | | | |
| 2261146 | Hilda Chicon Estrella | Address on file | | | | | |
| 2325018 | Hilda Cintron Gomez | Address on file | | | | | |
| 2331154 | Hilda Clemente Plaza | Address on file | | | | | |
| 2326843 | Hilda Colmenares Jimenez | Address on file | | | | | |
| 2279931 | Hilda Colon Cruz | Address on file | | | | | |
| 2254965 | Hilda Colon Delgado | Address on file | | | | | |
| 2322709 | Hilda Colon Figueroa | Address on file | | | | | |
| 2305186 | Hilda Colon Irizarry | Address on file | | | | | |
| 2315971 | Hilda Colon Rivera | Address on file | | | | | |
| 2301505 | Hilda Colon Santos | Address on file | | | | | |
| 2344107 | Hilda Colon Suarez | Address on file | | | | | |
| 2311500 | Hilda Cora Cruz | Address on file | | | | | |
| 2292811 | Hilda Cordero Gonzalez | Address on file | | | | | |
| 2299650 | Hilda Cordero Serrano | Address on file | | | | | |
| 2315292 | Hilda Cortes Ojeda | Address on file | | | | | |
| 2327540 | Hilda Cortes Rentas | Address on file | | | | | |
| 2313011 | Hilda Corujo Mojica | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 743 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2307276 | Hilda Cotto Villegas | Address on file | | | | | |
| 2337161 | Hilda Cruz Ayala | Address on file | | | | | |
| 2291323 | Hilda Cruz Caraballo | Address on file | | | | | |
| 2327931 | Hilda Cruz Carrasquillo | Address on file | | | | | |
| 2302716 | Hilda Cruz Diaz | Address on file | | | | | |
| 2263557 | Hilda Cruz Gonzalez | Address on file | | | | | |
| 2268277 | Hilda Cruz Perez | Address on file | | | | | |
| 2331250 | Hilda Cruzado Rodriguez | Address on file | | | | | |
| 2258818 | Hilda Cuevas Borrero | Address on file | | | | | |
| 2272470 | Hilda D D Lugo Fierro | Address on file | | | | | |
| 2277816 | Hilda D D Mateo Rivera | Address on file | | | | | |
| 2335304 | Hilda D Martinez Colon | Address on file | | | | | |
| 2274721 | Hilda D Nichols Western | Address on file | | | | | |
| 2285575 | Hilda D Rodriguez Bello | Address on file | | | | | |
| 2299039 | Hilda D Rodriguez Perales | Address on file | | | | | |
| 2255530 | Hilda Declet Reyes | Address on file | | | | | |
| 2307236 | Hilda Del Moral | Address on file | | | | | |
| 2272251 | Hilda Del Valle | Address on file | | | | | |
| 2291973 | Hilda Del Valle | Address on file | | | | | |
| 2315173 | Hilda Del Valle | Address on file | | | | | |
| 2335259 | Hilda Del Valle Feliciano | Address on file | | | | | |
| 2341273 | Hilda Delgado Acevedo | Address on file | | | | | |
| 2283586 | Hilda Delgado Rivera | Address on file | | | | | |
| 2315141 | Hilda Diaz Hernandez | Address on file | | | | | |
| 2329160 | Hilda Diaz Rivera | Address on file | | | | | |
| 2299638 | Hilda Diaz Sierra | Address on file | | | | | |
| 2265661 | Hilda Dominguez Rodriguez | Address on file | | | | | |
| 2269372 | Hilda Dumeng Abreu | Address on file | | | | | |
| 2292315 | Hilda Dyer Lopez | Address on file | | | | | |
| 2262274 | Hilda E Bermudez Lopez | Address on file | | | | | |
| 2308685 | Hilda E Cepeda Medina | Address on file | | | | | |
| 2318052 | Hilda E E Capetillo Mena | Address on file | | | | | |
| 2283779 | Hilda E E Correa Concepcion | Address on file | | | | | |
| 2279586 | Hilda E E Diaz Pereira | Address on file | | | | | |
| 2257318 | Hilda E E Guerra Garcia | Address on file | | | | | |
| 2288714 | Hilda E E Hernandez Lopez | Address on file | | | | | |
| 2318304 | Hilda E E Lopez Ortiz | Address on file | | | | | |
| 2270597 | Hilda E E Lugo Gonzalez | Address on file | | | | | |
| 2295497 | Hilda E E Martino Quintero | Address on file | | | | | |
| 2306322 | Hilda E E Perez Ramirez | Address on file | | | | | |
| 2303534 | Hilda E E Serrano Morales | Address on file | | | | | |
| 2288477 | Hilda E E Torres Martinez | Address on file | | | | | |
| 2275770 | Hilda E E Torres Quiles | Address on file | | | | | |
| 2295387 | Hilda E E Vazquez Nieves | Address on file | | | | | |
| 2255098 | Hilda E E Viera Zayas | Address on file | | | | | |
| 2265614 | Hilda E E Williams Paris | Address on file | | | | | |
| 2295853 | Hilda E Garcia Lopez | Address on file | | | | | |
| 2347333 | Hilda E Gonzalez Muriel | Address on file | | | | | |
| 2329108 | Hilda E Guzman Despiau | Address on file | | | | | |
| 2291457 | Hilda E Hernandez Merced | Address on file | | | | | |
| 2280964 | Hilda E Lopez Ayala | Address on file | | | | | |
| 2336753 | Hilda E Lopez Ayala | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566679 | Hilda E Peña Hernandez | Address on file | | | | | |
| 2271489 | Hilda E Rivera Rivera | Address on file | | | | | |
| 2337387 | Hilda E Rivera Rivera | Address on file | | | | | |
| 2328384 | Hilda E Rodriguez Torres | Address on file | | | | | |
| 2262185 | Hilda E Romero Clemente | Address on file | | | | | |
| 2266259 | Hilda E Serrates Febres | Address on file | | | | | |
| 2296601 | Hilda E Torres Ramirez | Address on file | | | | | |
| 2293996 | Hilda E Valentin Gonzalez | Address on file | | | | | |
| 2340432 | Hilda E Valle Curbelo | Address on file | | | | | |
| 2282527 | Hilda E Velez Espinosa | Address on file | | | | | |
| 2328611 | Hilda Eraso Vazquez | Address on file | | | | | |
| 2339521 | Hilda Escalera Feliciano | Address on file | | | | | |
| 2315091 | Hilda Espinell Otero | Address on file | | | | | |
| 2342233 | Hilda Esquilin Noguez | Address on file | | | | | |
| 2340281 | Hilda F Lugo Lugo | Address on file | | | | | |
| 2316577 | Hilda Felix Tirado | Address on file | | | | | |
| 2337087 | Hilda Fernandez Flores | Address on file | | | | | |
| 2290750 | Hilda Figueroa Davila | Address on file | | | | | |
| 2311342 | Hilda Figueroa Diaz | Address on file | | | | | |
| 2327772 | Hilda Figueroa Garcia | Address on file | | | | | |
| 2345805 | Hilda Figueroa Lopez | Address on file | | | | | |
| 2336935 | Hilda Franco Laureano | Address on file | | | | | |
| 2305631 | Hilda Fred Berrios | Address on file | | | | | |
| 2285406 | Hilda G Quiles Rivera | Address on file | | | | | |
| 2305712 | Hilda Galarza Quinones | Address on file | | | | | |
| 2292204 | Hilda Gautier Rosario | Address on file | | | | | |
| 2305075 | Hilda Gelabert Berrocales | Address on file | | | | | |
| 2273801 | Hilda Gerena Casillas | Address on file | | | | | |
| 2267126 | Hilda Gonce Santiago | Address on file | | | | | |
| 2280197 | Hilda Gonzalez Arocho | Address on file | | | | | |
| 2265616 | Hilda Gonzalez Caballero | Address on file | | | | | |
| 2288086 | Hilda Gonzalez Collazo | Address on file | | | | | |
| 2322470 | Hilda Gonzalez Jesus | Address on file | | | | | |
| 2333849 | Hilda Gonzalez Reyes | Address on file | | | | | |
| 2309841 | Hilda Gonzalez Rivera | Address on file | | | | | |
| 2335068 | Hilda Gonzalez Rivera | Address on file | | | | | |
| 2325685 | Hilda Gonzalez Romero | Address on file | | | | | |
| 2284550 | Hilda Gonzalez Salcedo | Address on file | | | | | |
| 2328335 | Hilda Gonzalez Sanchez | Address on file | | | | | |
| 2255888 | Hilda Gonzalez Santiago | Address on file | | | | | |
| 2330510 | Hilda Gonzalez Vera | Address on file | | | | | |
| 2289207 | Hilda Guadalupe Martinez | Address on file | | | | | |
| 2271391 | Hilda Gutierrez Calderon | Address on file | | | | | |
| 2261184 | Hilda Guzman Hilda | Address on file | | | | | |
| 2326749 | Hilda H Hernandez Hernandez | Address on file | | | | | |
| 2309761 | Hilda Hernandez Amador | Address on file | | | | | |
| 2314820 | Hilda Hernandez Rivas | Address on file | | | | | |
| 2304481 | Hilda Hernandez Santana | Address on file | | | | | |
| 2336534 | Hilda Hernandez Valle | Address on file | | | | | |
| 2279837 | Hilda Hernandez Velazquez | Address on file | | | | | |
| 2274302 | Hilda Hernandez Velez | Address on file | | | | | |
| 2316140 | Hilda Herrera Rodrigues | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276344 | Hilda Herrera Serrano | Address on file | | | | | |
| 2334315 | Hilda Huertas Ortiz | Address on file | | | | | |
| 2289599 | Hilda Huertas Serrano | Address on file | | | | | |
| 2341157 | Hilda Hurtado Vidal | Address on file | | | | | |
| 2328918 | Hilda I Ayala Perez | Address on file | | | | | |
| 2256526 | Hilda I Claussell Leon | Address on file | | | | | |
| 2288424 | Hilda I Gerena Crespo | Address on file | | | | | |
| 2282326 | Hilda I Gonzalez Agosto | Address on file | | | | | |
| 2315540 | Hilda I I Bermudez Escaleras | Address on file | | | | | |
| 2323713 | Hilda I I Cabrera Diaz | Address on file | | | | | |
| 2292802 | Hilda I I Candelario Baez | Address on file | | | | | |
| 2302461 | Hilda I I Ferrer Chevere | Address on file | | | | | |
| 2291731 | Hilda I I Gandia Colon | Address on file | | | | | |
| 2290107 | Hilda I I Rios Lopez | Address on file | | | | | |
| 2294951 | Hilda I Machado Martinez | Address on file | | | | | |
| 2314582 | Hilda I Martinez Lozada | Address on file | | | | | |
| 2271679 | Hilda I Miranda Olivera | Address on file | | | | | |
| 2262474 | Hilda I Negron Lopez | Address on file | | | | | |
| 2270251 | Hilda I Pagan Reyes | Address on file | | | | | |
| 2284992 | Hilda I Serrano Martinez | Address on file | | | | | |
| 2278501 | Hilda I Soto Huertas | Address on file | | | | | |
| 2282309 | Hilda I Torres Castillo | Address on file | | | | | |
| 2293746 | Hilda I Torres De Gomez | Address on file | | | | | |
| 2336602 | Hilda I Vega Ortiz | Address on file | | | | | |
| 2300662 | Hilda Irizarry Suarez | Address on file | | | | | |
| 2338160 | Hilda J Brignoni Ponce | Address on file | | | | | |
| 2345862 | Hilda J Perez Torres | Address on file | | | | | |
| 2287847 | Hilda J Ramos Torres | Address on file | | | | | |
| 2280546 | Hilda J Rozett Perez | Address on file | | | | | |
| 2259030 | Hilda Juan Feliciano | Address on file | | | | | |
| 2328825 | Hilda Juarbe Arce | Address on file | | | | | |
| 2271225 | Hilda L Alvarez Rodriguez | Address on file | | | | | |
| 2271199 | Hilda L Arroyo Latimer | Address on file | | | | | |
| 2321612 | Hilda L Barreto Martinez | Address on file | | | | | |
| 2316627 | Hilda L Burgos Camacho | Address on file | | | | | |
| 2290438 | Hilda L Calo Corujo | Address on file | | | | | |
| 2274633 | Hilda L Figueroa Hernandez | Address on file | | | | | |
| 2303304 | Hilda L Guerrero Hernandez | Address on file | | | | | |
| 2291815 | Hilda L L Ballester Marrero | Address on file | | | | | |
| 2288359 | Hilda L L Colon Gonzalez | Address on file | | | | | |
| 2341246 | Hilda L L Colon Reyes | Address on file | | | | | |
| 2274439 | Hilda L L Cruz Carrasquillo | Address on file | | | | | |
| 2305544 | Hilda L L Diaz Marrero | Address on file | | | | | |
| 2315950 | Hilda L L Marty Bahr | Address on file | | | | | |
| 2261695 | Hilda L L Matos Perez | Address on file | | | | | |
| 2276324 | Hilda L L Perez Colon | Address on file | | | | | |
| 2294683 | Hilda L L Reyes Cruz | Address on file | | | | | |
| 2296762 | Hilda L L Reyes Rodriguez | Address on file | | | | | |
| 2307590 | Hilda L L Rosario Luna | Address on file | | | | | |
| 2266269 | Hilda L L Ruiz Torres | Address on file | | | | | |
| 2283715 | Hilda L L Santiago Santiago | Address on file | | | | | |
| 2304632 | Hilda L L Vazquez Andino | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2299689 | Hilda L L Vega Altruz | Address on file | | | | | |
| 2297495 | Hilda L Laluz Oquendo | Address on file | | | | | |
| 2308106 | Hilda L Lopez Rivas | Address on file | | | | | |
| 2316298 | Hilda L Luna Colon | Address on file | | | | | |
| 2337857 | Hilda L Martinez Martinez | Address on file | | | | | |
| 2286689 | Hilda L Maysonet Guzman | Address on file | | | | | |
| 2314479 | Hilda L Mercado Castro | Address on file | | | | | |
| 2295585 | Hilda L Monell Torrens | Address on file | | | | | |
| 2268536 | Hilda L Negron Rodriguez | Address on file | | | | | |
| 2339929 | Hilda L Padilla Menendez | Address on file | | | | | |
| 2344540 | Hilda L Quintero Bultron | Address on file | | | | | |
| 2256451 | Hilda L Rosario Lopez | Address on file | | | | | |
| 2327006 | Hilda L Ruiz Gonzalez | Address on file | | | | | |
| 2254803 | Hilda L Segarra Saavedra | Address on file | | | | | |
| 2303569 | Hilda L Tarafa Bosa | Address on file | | | | | |
| 2336957 | Hilda Lajara Alvarez | Address on file | | | | | |
| 2273461 | Hilda Lamenza Carazo | Address on file | | | | | |
| 2290150 | Hilda Leduc Rivera | Address on file | | | | | |
| 2277421 | Hilda Lopez Gonzalez | Address on file | | | | | |
| 2300066 | Hilda Lopez Perez | Address on file | | | | | |
| 2329650 | Hilda Lopez Ramos | Address on file | | | | | |
| 2345080 | Hilda Lopez Roman | Address on file | | | | | |
| 2319273 | Hilda Lopez Serrano | Address on file | | | | | |
| 2275488 | Hilda Lopez Tirado | Address on file | | | | | |
| 2297007 | Hilda Lozada Marrero | Address on file | | | | | |
| 2287757 | Hilda Luz Corcino Cardona | Address on file | | | | | |
| 2263465 | Hilda M Abreu Rodriguez | Address on file | | | | | |
| 2264571 | Hilda M Álvarez Medina | Address on file | | | | | |
| 2315569 | Hilda M Baez Acevedo | Address on file | | | | | |
| 2332014 | Hilda M Burgos Martinez | Address on file | | | | | |
| 2266162 | Hilda M De Jesus Alicea | Address on file | | | | | |
| 2315160 | Hilda M Diaz Diaz | Address on file | | | | | |
| 2315043 | Hilda M Figueroa Burgos | Address on file | | | | | |
| 2344298 | Hilda M Fortis Rivera | Address on file | | | | | |
| 2254504 | Hilda M Garcia Flecha | Address on file | | | | | |
| 2324470 | Hilda M M Berrios Ortiz | Address on file | | | | | |
| 2326540 | Hilda M M Blay Munoz | Address on file | | | | | |
| 2318592 | Hilda M M Cardona Robles | Address on file | | | | | |
| 2279600 | Hilda M M Colon Rosa | Address on file | | | | | |
| 2324168 | Hilda M M Cruz Fernandez | Address on file | | | | | |
| 2256262 | Hilda M M Garcia Melendez | Address on file | | | | | |
| 2305684 | Hilda M M Gerena Rosario | Address on file | | | | | |
| 2275251 | Hilda M M Jackson Gutierrez | Address on file | | | | | |
| 2316266 | Hilda M M Jimenez Hilda | Address on file | | | | | |
| 2256180 | Hilda M M Melendez Figueroa | Address on file | | | | | |
| 2261520 | Hilda M M Pacheco Algarin | Address on file | | | | | |
| 2280938 | Hilda M M Reyes Repolle | Address on file | | | | | |
| 2313900 | Hilda M M Rivera Cruz | Address on file | | | | | |
| 2290878 | Hilda M M Rivera Sierra | Address on file | | | | | |
| 2304523 | Hilda M M Rodriguez Sanchez | Address on file | | | | | |
| 2256061 | Hilda M M Rosa Reyes | Address on file | | | | | |
| 2313394 | Hilda M M Santiago Sanchez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295538 | Hilda M M Serate Montanez | Address on file | | | | | |
| 2303516 | Hilda M M Sierra Arroyo | Address on file | | | | | |
| 2317719 | Hilda M M Veguilla Bonill | Address on file | | | | | |
| 2255085 | Hilda M Noriega Mariani | Address on file | | | | | |
| 2290703 | Hilda M Ortiz Espinosa | Address on file | | | | | |
| 2270500 | Hilda M Rivera Medina | Address on file | | | | | |
| 2307226 | Hilda M Rodriguez Vega | Address on file | | | | | |
| 2287161 | Hilda M Santiago Sanchez | Address on file | | | | | |
| 2260810 | Hilda M Torres Blondett | Address on file | | | | | |
| 2283941 | Hilda M Torres Davila | Address on file | | | | | |
| 2256501 | Hilda M Torres Richardson | Address on file | | | | | |
| 2280468 | Hilda M Troche Santiago | Address on file | | | | | |
| 2302269 | Hilda Maldonado Gonzale | Address on file | | | | | |
| 2299570 | Hilda Maldonado Hernandez | Address on file | | | | | |
| 2331199 | Hilda Maldonado Lopez | Address on file | | | | | |
| 2271640 | Hilda Maldonado Maldonado | Address on file | | | | | |
| 2294247 | Hilda Maldonado Navarro | Address on file | | | | | |
| 2334363 | Hilda Maldonado Rivera | Address on file | | | | | |
| 2259282 | Hilda Mangual Rivera | Address on file | | | | | |
| 2330865 | Hilda Marin | Address on file | | | | | |
| 2328884 | Hilda Marrero Ramos | Address on file | | | | | |
| 2267679 | Hilda Marrero Rosado | Address on file | | | | | |
| 2296253 | Hilda Marrero Torres | Address on file | | | | | |
| 2302421 | Hilda Marrero Torres | Address on file | | | | | |
| 2262415 | Hilda Martinez Carbonell | Address on file | | | | | |
| 2333971 | Hilda Martinez Lopez | Address on file | | | | | |
| 2343869 | Hilda Martinez Marquez | Address on file | | | | | |
| 2314562 | Hilda Martinez Narvaez | Address on file | | | | | |
| 2255119 | Hilda Martinez Rivera | Address on file | | | | | |
| 2329556 | Hilda Matos Ruiz | Address on file | | | | | |
| 2322840 | Hilda Medina Garcia | Address on file | | | | | |
| 2297166 | Hilda Medina Gomez | Address on file | | | | | |
| 2329607 | Hilda Medina Pabon | Address on file | | | | | |
| 2324668 | Hilda Medina Rodriguez | Address on file | | | | | |
| 2262015 | Hilda Melendez Telmont | Address on file | | | | | |
| 2331221 | Hilda Mercado Colon | Address on file | | | | | |
| 2334396 | Hilda Merced Guadalupe | Address on file | | | | | |
| 2330870 | Hilda Millan Morales | Address on file | | | | | |
| 2324775 | Hilda Miranda Serrano | Address on file | | | | | |
| 2301060 | Hilda Montalvo Marty | Address on file | | | | | |
| 2264053 | Hilda Montalvo Rosado | Address on file | | | | | |
| 2340548 | Hilda Montañez Ortiz | Address on file | | | | | |
| 2322169 | Hilda Montes Morales | Address on file | | | | | |
| 2291469 | Hilda Morales Rivera | Address on file | | | | | |
| 2271466 | Hilda Morales Torres | Address on file | | | | | |
| 2323373 | Hilda Morales Vargas | Address on file | | | | | |
| 2340654 | Hilda Moya Romero | Address on file | | | | | |
| 2273679 | Hilda Muniz Montalvo | Address on file | | | | | |
| 2293300 | Hilda Muñoz Medina | Address on file | | | | | |
| 2346790 | Hilda N Crespo Lugo | Address on file | | | | | |
| 2318024 | Hilda N M Maldonado Rivera | Address on file | | | | | |
| 2254976 | Hilda N N Gonzalez Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 748 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317397 | Hilda N N Velez Torres | Address on file | | | | | |
| 2310049 | Hilda Nazario Davila | Address on file | | | | | |
| 2266369 | Hilda Nazario Ramirez | Address on file | | | | | |
| 2288160 | Hilda Negron Qui?Ones | Address on file | | | | | |
| 2335081 | Hilda Nieves Diaz | Address on file | | | | | |
| 2276429 | Hilda Nieves Rodriguez | Address on file | | | | | |
| 2334113 | Hilda Ocasio Nieves | Address on file | | | | | |
| 2260628 | Hilda Oliveras Gonzalez | Address on file | | | | | |
| 2338401 | Hilda Oquendo Jacome | Address on file | | | | | |
| 2332450 | Hilda Oquendo Maldonado | Address on file | | | | | |
| 2317014 | Hilda Orozco Leon | Address on file | | | | | |
| 2298313 | Hilda Ortega Galera | Address on file | | | | | |
| 2324297 | Hilda Ortiz Alvarado | Address on file | | | | | |
| 2333638 | Hilda Ortiz Colon | Address on file | | | | | |
| 2261994 | Hilda Ortiz Garcia | Address on file | | | | | |
| 2317617 | Hilda Ortiz Lopez | Address on file | | | | | |
| 2346186 | Hilda Ortiz Lopez | Address on file | | | | | |
| 2301489 | Hilda Ortiz Marin | Address on file | | | | | |
| 2331593 | Hilda Ortiz Ortiz | Address on file | | | | | |
| 2310253 | Hilda Ortiz Rivera | Address on file | | | | | |
| 2311922 | Hilda Ortiz Torres | Address on file | | | | | |
| 2267533 | Hilda Osorio Fuentes | Address on file | | | | | |
| 2341668 | Hilda Otero Maldonado | Address on file | | | | | |
| 2314189 | Hilda Otero Rodriguez | Address on file | | | | | |
| 2335475 | Hilda Pacheco De Algarin | Address on file | | | | | |
| 2324146 | Hilda Padilla Caraballo | Address on file | | | | | |
| 2299436 | Hilda Padilla Jimenez | Address on file | | | | | |
| 2314143 | Hilda Pagan Morales | Address on file | | | | | |
| 2306358 | Hilda Pellot Cordova | Address on file | | | | | |
| 2285185 | Hilda Peñaloza Clemente | Address on file | | | | | |
| 2281732 | Hilda Perez Alvarez | Address on file | | | | | |
| 2330486 | Hilda Perez Otero | Address on file | | | | | |
| 2309275 | Hilda Perez Valentin | Address on file | | | | | |
| 2314043 | Hilda Pizarro Garcia | Address on file | | | | | |
| 2255175 | Hilda Pomales Figueroa | Address on file | | | | | |
| 2334135 | Hilda Prieto Rivera | Address on file | | | | | |
| 2291070 | Hilda Quinones Perez | Address on file | | | | | |
| 2273520 | Hilda R Acosta Rivera | Address on file | | | | | |
| 2344456 | Hilda R Bahamundi Morales | Address on file | | | | | |
| 2279536 | Hilda R Collazo Rivera | Address on file | | | | | |
| 2258994 | Hilda R Garcia Flores | Address on file | | | | | |
| 2281539 | Hilda R Lopez Mendoza | Address on file | | | | | |
| 2320482 | Hilda R Mangual Rodriguez | Address on file | | | | | |
| 2257760 | Hilda R Monroig Hernandez | Address on file | | | | | |
| 2327030 | Hilda R Morales Ruiz | Address on file | | | | | |
| 2315676 | Hilda R R Almodovar Vega | Address on file | | | | | |
| 2319301 | Hilda R R Birriel Villegas | Address on file | | | | | |
| 2281060 | Hilda R R Caraballo Ruiz | Address on file | | | | | |
| 2280842 | Hilda R R Fred Maldonado | Address on file | | | | | |
| 2325140 | Hilda R R Lastra Navarro | Address on file | | | | | |
| 2315849 | Hilda R R Olivo Rivera | Address on file | | | | | |
| 2291691 | Hilda R R Rodriguez Sotomayor | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316606 | Hilda R R Santos Caraballo | Address on file | | | | | |
| 2329752 | Hilda R Rios Rivera | Address on file | | | | | |
| 2279982 | Hilda R Torres Santiago | Address on file | | | | | |
| 2333777 | Hilda R Torres Santiago | Address on file | | | | | |
| 2271826 | Hilda R Velez Rodriguez | Address on file | | | | | |
| 2329788 | Hilda Ramos Alvarado | Address on file | | | | | |
| 2339385 | Hilda Ramos Davila | Address on file | | | | | |
| 2294939 | Hilda Ramos Hernandez | Address on file | | | | | |
| 2324926 | Hilda Ramos Suarez | Address on file | | | | | |
| 2265877 | Hilda Ramos Vega | Address on file | | | | | |
| 2272815 | Hilda Reyes Dominguez | Address on file | | | | | |
| 2310654 | Hilda Reyes Maldonado | Address on file | | | | | |
| 2282130 | Hilda Reyes Stricker | Address on file | | | | | |
| 2306497 | Hilda Rios Matta | Address on file | | | | | |
| 2276371 | Hilda Rivera Bello | Address on file | | | | | |
| 2274791 | Hilda Rivera Cordero | Address on file | | | | | |
| 2337723 | Hilda Rivera Davila | Address on file | | | | | |
| 2291737 | Hilda Rivera Delgado | Address on file | | | | | |
| 2300338 | Hilda Rivera Delgado | Address on file | | | | | |
| 2284544 | Hilda Rivera Feliciano | Address on file | | | | | |
| 2336353 | Hilda Rivera Franco | Address on file | | | | | |
| 2292944 | Hilda Rivera Llantin | Address on file | | | | | |
| 2288400 | Hilda Rivera Nieves | Address on file | | | | | |
| 2296656 | Hilda Rivera Nieves | Address on file | | | | | |
| 2306533 | Hilda Rivera Olique | Address on file | | | | | |
| 2302221 | Hilda Rivera Pena | Address on file | | | | | |
| 2264850 | Hilda Rivera Perez | Address on file | | | | | |
| 2340324 | Hilda Rivera Roque | Address on file | | | | | |
| 2266360 | Hilda Rivera Sanchez | Address on file | | | | | |
| 2318927 | Hilda Rivera Santiago | Address on file | | | | | |
| 2337633 | Hilda Rivera Torres | Address on file | | | | | |
| 2328967 | Hilda Robles Arroyo | Address on file | | | | | |
| 2278967 | Hilda Robles Correa | Address on file | | | | | |
| 2283716 | Hilda Robles Ortiz | Address on file | | | | | |
| 2340403 | Hilda Rodriguez Berrios | Address on file | | | | | |
| 2273668 | Hilda Rodriguez Caraballo | Address on file | | | | | |
| 2334828 | Hilda Rodriguez Caraballo | Address on file | | | | | |
| 2328622 | Hilda Rodriguez Colon | Address on file | | | | | |
| 2336388 | Hilda Rodriguez Delgado | Address on file | | | | | |
| 2319291 | Hilda Rodriguez Garcia | Address on file | | | | | |
| 2296399 | Hilda Rodriguez Lopez | Address on file | | | | | |
| 2295588 | Hilda Rodriguez Melendez | Address on file | | | | | |
| 2313694 | Hilda Rodriguez Montalvo | Address on file | | | | | |
| 2340109 | Hilda Rodriguez Natal | Address on file | | | | | |
| 2270321 | Hilda Rodriguez Olivieri | Address on file | | | | | |
| 2325302 | Hilda Rodriguez Rosa | Address on file | | | | | |
| 2333546 | Hilda Rodriguez Soto | Address on file | | | | | |
| 2307605 | Hilda Rodriguez Torres | Address on file | | | | | |
| 2304650 | Hilda Roldan Galarza | Address on file | | | | | |
| 2331742 | Hilda Roldan Morales | Address on file | | | | | |
| 2289684 | Hilda Rolon Arroyo | Address on file | | | | | |
| 2337081 | Hilda Rolon Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2271817 | Hilda Roman Gerena | Address on file | | | | | |
| 2313031 | Hilda Roman Rivera | Address on file | | | | | |
| 2309012 | Hilda Romero Gonzalez | Address on file | | | | | |
| 2291106 | Hilda Roque Ortiz | Address on file | | | | | |
| 2281338 | Hilda Rosa Borrero | Address on file | | | | | |
| 2300705 | Hilda Rosa Perez | Address on file | | | | | |
| 2285135 | Hilda Rosado Gonzalez | Address on file | | | | | |
| 2275136 | Hilda Rosado Martinez | Address on file | | | | | |
| 2325892 | Hilda Rosado Rodriguez | Address on file | | | | | |
| 2298435 | Hilda Rosado Santiago | Address on file | | | | | |
| 2319087 | Hilda Rosario Ramos | Address on file | | | | | |
| 2295868 | Hilda Rosario Sanchez | Address on file | | | | | |
| 2319661 | Hilda Rosario Torres | Address on file | | | | | |
| 2278689 | Hilda Ruiz Justiniano | Address on file | | | | | |
| 2313549 | Hilda Ruiz Quinones | Address on file | | | | | |
| 2288963 | Hilda Ruiz Vega | Address on file | | | | | |
| 2257530 | Hilda S S Sotomayor Echandy | Address on file | | | | | |
| 2343046 | Hilda Sanchez Diaz | Address on file | | | | | |
| 2327549 | Hilda Sanchez Viera | Address on file | | | | | |
| 2347173 | Hilda Santana Montalvo | Address on file | | | | | |
| 2321555 | Hilda Santana Rodriguez | Address on file | | | | | |
| 2309539 | Hilda Santana Sanchez | Address on file | | | | | |
| 2306797 | Hilda Santiago Anaya | Address on file | | | | | |
| 2325244 | Hilda Santiago Hernandez | Address on file | | | | | |
| 2304651 | Hilda Santiago Labrador | Address on file | | | | | |
| 2264695 | Hilda Santiago Quinones | Address on file | | | | | |
| 2298255 | Hilda Santiago Robles | Address on file | | | | | |
| 2319737 | Hilda Santiago Rodriguez | Address on file | | | | | |
| 2339923 | Hilda Santiago Rodriguez | Address on file | | | | | |
| 2264894 | Hilda Santiago Romero | Address on file | | | | | |
| 2283105 | Hilda Santiago Romero | Address on file | | | | | |
| 2275177 | Hilda Santos Espiet | Address on file | | | | | |
| 2310980 | Hilda Santos Hernandez | Address on file | | | | | |
| 2294064 | Hilda Seguinot Fuentes | Address on file | | | | | |
| 2254226 | Hilda Semidey Pina | Address on file | | | | | |
| 2341391 | Hilda Serrano Ramos | Address on file | | | | | |
| 2321890 | Hilda Serrano Sotomayor | Address on file | | | | | |
| 2288680 | Hilda Silva Colon | Address on file | | | | | |
| 2295199 | Hilda Soler Laiz | Address on file | | | | | |
| 2328212 | Hilda Sostre Droz | Address on file | | | | | |
| 2340213 | Hilda Soto Rosado | Address on file | | | | | |
| 2280750 | Hilda Soto Vazquez | Address on file | | | | | |
| 2287201 | Hilda T Ferrer Zapata | Address on file | | | | | |
| 2307839 | Hilda Tomas Rodriguez | Address on file | | | | | |
| 2261729 | Hilda Torres Alvarado | Address on file | | | | | |
| 2335119 | Hilda Torres Cruz | Address on file | | | | | |
| 2270372 | Hilda Torres Figueroa | Address on file | | | | | |
| 2313263 | Hilda Torres Hernandez | Address on file | | | | | |
| 2283763 | Hilda Torres Martinez | Address on file | | | | | |
| 2276026 | Hilda Torres Oliveras | Address on file | | | | | |
| 2263019 | Hilda Torres Ortiz | Address on file | | | | | |
| 2301633 | Hilda Torres Ortiz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306939 | Hilda Torres Ruiz | Address on file | | | | | |
| 2279521 | Hilda Torruella Rios | Address on file | | | | | |
| 2269548 | Hilda Troche Vargas | Address on file | | | | | |
| 2314329 | Hilda V Negron Rivera | Address on file | | | | | |
| 2306393 | Hilda V Puig Gomez | Address on file | | | | | |
| 2258424 | Hilda Valencia Orrials | Address on file | | | | | |
| 2322000 | Hilda Valentin Cruz | Address on file | | | | | |
| 2272417 | Hilda Valentin Roman | Address on file | | | | | |
| 2302313 | Hilda Vargas Sanchez | Address on file | | | | | |
| 2280430 | Hilda Vazquez Montanez | Address on file | | | | | |
| 2329958 | Hilda Vega Torres | Address on file | | | | | |
| 2298252 | Hilda Velasco Cerra | Address on file | | | | | |
| 2303165 | Hilda Velazquez Moreno | Address on file | | | | | |
| 2284621 | Hilda Velez Ortiz | Address on file | | | | | |
| 2259220 | Hilda Velez Ponce | Address on file | | | | | |
| 2290952 | Hilda Vera Garcia | Address on file | | | | | |
| 2262308 | Hilda Viera Ortiz | Address on file | | | | | |
| 2289352 | Hilda Villalobos Colon | Address on file | | | | | |
| 2277550 | Hilda Virella Lopez | Address on file | | | | | |
| 2307157 | Hilda Z Solis Martinez | Address on file | | | | | |
| 2294184 | Hilda Zayas Cruz | Address on file | | | | | |
| 2291960 | Hilde Cintron Soto | Address on file | | | | | |
| 2285965 | Hildelina Velez Velez | Address on file | | | | | |
| 2329215 | Hildelisa Davila Zayas | Address on file | | | | | |
| 2258188 | Hildo A Diaz | Address on file | | | | | |
| 2262495 | Hilsa Baez Valentin | Address on file | | | | | |
| 2274652 | Hilsa I Morales Solet | Address on file | | | | | |
| 2288857 | Hilton Miro Detres | Address on file | | | | | |
| 2322646 | Hilton Rivera Irizarry | Address on file | | | | | |
| 2328338 | Hilton Saez Galindo | Address on file | | | | | |
| 2334678 | Himilce Pacheco Garcia | Address on file | | | | | |
| 2338922 | Hipolita Carrucini Delgado | Address on file | | | | | |
| 2312482 | Hipolita Castro Flecha | Address on file | | | | | |
| 2315273 | Hipolita Cruz Hernandez | Address on file | | | | | |
| 2310151 | Hipolita Cruz Venegas | Address on file | | | | | |
| 2340806 | Hipolita Cuascut Babilonia | Address on file | | | | | |
| 2269152 | Hipolita De Jesus Vega | Address on file | | | | | |
| 2303590 | Hipolita E E Ruiz Fantauzzi | Address on file | | | | | |
| 2316830 | Hipolita Garcia Lozada | Address on file | | | | | |
| 2314981 | Hipolita Garcia Prieto | Address on file | | | | | |
| 2333325 | Hipolita Merced Velez | Address on file | | | | | |
| 2272700 | Hipolita Nieves Santana | Address on file | | | | | |
| 2339034 | Hipolita Pagan Garcia | Address on file | | | | | |
| 2319071 | Hipolita Perez Reyes | Address on file | | | | | |
| 2336971 | Hipolita Rios Colon | Address on file | | | | | |
| 2297962 | Hipolita Rivera Valles | Address on file | | | | | |
| 2316322 | Hipolita Robles Gomez | Address on file | | | | | |
| 2313715 | Hipolita Rodriguez Claudio | Address on file | | | | | |
| 2262338 | Hipolita Rodriguez Rodriguez | Address on file | | | | | |
| 2282391 | Hipolita Rosado Hipolita | Address on file | | | | | |
| 2306751 | Hipolita Rosado Valentin | Address on file | | | | | |
| 2318872 | Hipolita Rosario Carmona | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338168 | Hipolita Rosario Carmona | Address on file | | | | | |
| 2326923 | Hipolita Sanchez Nunez | Address on file | | | | | |
| 2292745 | Hipolita Sanchez Rivera | Address on file | | | | | |
| 2300786 | Hipolita Seda Torres | Address on file | | | | | |
| 2280555 | Hipolita Velazquez Valentin | Address on file | | | | | |
| 2261302 | Hipolito A Serrano Perez | Address on file | | | | | |
| 2324038 | Hipolito Acevedo Rosario | Address on file | | | | | |
| 2321431 | Hipolito Adorno Diaz | Address on file | | | | | |
| 2294774 | Hipolito Alvira Figueroa | Address on file | | | | | |
| 2277439 | Hipolito Bones Diaz | Address on file | | | | | |
| 2286779 | Hipolito Carrasquillo Hipolito | Address on file | | | | | |
| 2333912 | Hipolito Casiano Collazo | Address on file | | | | | |
| 2261063 | Hipolito Castro Sierra | Address on file | | | | | |
| 2308108 | Hipolito Cintron Pantoja | Address on file | | | | | |
| 2295698 | Hipolito Correa Aguilar | Address on file | | | | | |
| 2308599 | Hipolito De Jesus Santiago | Address on file | | | | | |
| 2324290 | Hipolito Del Valle | Address on file | | | | | |
| 2294284 | Hipolito Delgado Negron | Address on file | | | | | |
| 2339674 | Hipolito Diaz Resto | Address on file | | | | | |
| 2284531 | Hipolito Figueroa Garcia | Address on file | | | | | |
| 2270875 | Hipolito Figueroa Rodriguez | Address on file | | | | | |
| 2290634 | Hipolito Garcia Lopez | Address on file | | | | | |
| 2288202 | Hipolito Garcia Rodriguez | Address on file | | | | | |
| 2280161 | Hipolito Gonzalez Gonzalez | Address on file | | | | | |
| 2277900 | Hipolito Gracia Cruz | Address on file | | | | | |
| 2338325 | Hipolito Hernandez Silva | Address on file | | | | | |
| 2305827 | Hipolito Lebron Lebron | Address on file | | | | | |
| 2280767 | Hipolito Longo Carrasquillo | Address on file | | | | | |
| 2307422 | Hipolito Lopez Acosta | Address on file | | | | | |
| 2267151 | Hipolito Lopez Hernandez | Address on file | | | | | |
| 2333666 | Hipolito Lopez Pacheco | Address on file | | | | | |
| 2276190 | Hipolito Los Santos | Address on file | | | | | |
| 2269552 | Hipolito Marcano Camacho | Address on file | | | | | |
| 2277804 | Hipolito Marcano Melendez | Address on file | | | | | |
| 2343263 | Hipolito Marcano Melendez | Address on file | | | | | |
| 2275661 | Hipolito Martinez Cabrera | Address on file | | | | | |
| 2340243 | Hipolito Martinez Mora | Address on file | | | | | |
| 2295114 | Hipolito Martinez Ramos | Address on file | | | | | |
| 2323708 | Hipolito Medero Molina | Address on file | | | | | |
| 2264726 | Hipolito Melendez Flores | Address on file | | | | | |
| 2329941 | Hipolito Merced Negron | Address on file | | | | | |
| 2291133 | Hipolito Montanez Flores | Address on file | | | | | |
| 2267473 | Hipolito Ocasio Perez | Address on file | | | | | |
| 2274574 | Hipolito O'Neill Lopez | Address on file | | | | | |
| 2341578 | Hipolito Ortiz Munoz | Address on file | | | | | |
| 2288511 | Hipolito Padilla Martinez | Address on file | | | | | |
| 2300073 | Hipolito Pitre Maldonado | Address on file | | | | | |
| 2306382 | Hipolito Pizarro Figueroa | Address on file | | | | | |
| 2323297 | Hipolito Quinones Sotomayor | Address on file | | | | | |
| 2275279 | Hipolito Reyes Artaches | Address on file | | | | | |
| 2301993 | Hipolito Reyes Gonzalez | Address on file | | | | | |
| 2321931 | Hipolito Reyes Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 753 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286856 | Hipolito Rivera Delgado | Address on file | | | | | |
| 2268637 | Hipolito Rivera Rivera | Address on file | | | | | |
| 2319336 | Hipolito Rivera Rodriguez | Address on file | | | | | |
| 2291283 | Hipolito Rivera Santos | Address on file | | | | | |
| 2267338 | Hipolito Rodriguez Lopez | Address on file | | | | | |
| 2290961 | Hipolito Rosado Vazquez | Address on file | | | | | |
| 2265751 | Hipolito Santiago Lator | Address on file | | | | | |
| 2321642 | Hipolito Santos Clemente | Address on file | | | | | |
| 2306910 | Hipolito Serrano Baez | Address on file | | | | | |
| 2324314 | Hipolito Torres Lopez | Address on file | | | | | |
| 2264076 | Hipolito Torres Machado | Address on file | | | | | |
| 2301896 | Hipolito Trinidad Maldonado | Address on file | | | | | |
| 2329346 | Hipolito Valdes Sanchez | Address on file | | | | | |
| 2273819 | Hipolito Vazquez Perez | Address on file | | | | | |
| 2280843 | Hipolito Vega Montes | Address on file | | | | | |
| 2293004 | Hipolito Vicens Oquendo | Address on file | | | | | |
| 2281735 | Hipolito Villegas Alicea | Address on file | | | | | |
| 2304463 | Hiraida Medina Gonzalez | Address on file | | | | | |
| 2268216 | Hiram Acevedo Gonzalez | Address on file | | | | | |
| 2320770 | Hiram Acosta Martinez | Address on file | | | | | |
| 2317516 | Hiram Amundaray Zeno | Address on file | | | | | |
| 2318355 | Hiram Aquino Ruiz | Address on file | | | | | |
| 2325306 | Hiram Benitez Santiago | Address on file | | | | | |
| 2302896 | Hiram Berrios Figueroa | Address on file | | | | | |
| 2294678 | Hiram Bonet Justiniano | Address on file | | | | | |
| 2302007 | Hiram Calvo Ruiz | Address on file | | | | | |
| 2319208 | Hiram Candelaria Rivera | Address on file | | | | | |
| 2261769 | Hiram Cardona Quinones | Address on file | | | | | |
| 2336211 | Hiram Cardona Quinones | Address on file | | | | | |
| 2262576 | Hiram Cintron Cruz | Address on file | | | | | |
| 2321977 | Hiram Collado Rivera | Address on file | | | | | |
| 2257113 | Hiram Conty Caban | Address on file | | | | | |
| 2254057 | Hiram Cruz Natal | Address on file | | | | | |
| 2255803 | Hiram Fernandez Martinez | Address on file | | | | | |
| 2254381 | Hiram Fres Camacho | Address on file | | | | | |
| 2262283 | Hiram G G Ayala Zaragoza | Address on file | | | | | |
| 2259950 | Hiram Gomez Hernandez | Address on file | | | | | |
| 2305727 | Hiram Gonzalez | Address on file | | | | | |
| 2335709 | Hiram Gonzalez Cuevas | Address on file | | | | | |
| 2285196 | Hiram Gonzalez Hernandez | Address on file | | | | | |
| 2294311 | Hiram Gonzalez Mendez | Address on file | | | | | |
| 2322619 | Hiram Gonzalez Perez | Address on file | | | | | |
| 2310594 | Hiram Hernande Cummings | Address on file | | | | | |
| 2288711 | Hiram Hernandez Pagan | Address on file | | | | | |
| 2254666 | Hiram Hidalgo Cardona | Address on file | | | | | |
| 2342207 | Hiram J Criado Garcia | Address on file | | | | | |
| 2346538 | Hiram Jimenez Barreto | Address on file | | | | | |
| 2254788 | Hiram Jimenez Melendez | Address on file | | | | | |
| 2335447 | Hiram Lopez Morales | Address on file | | | | | |
| 2279770 | Hiram Lorenzo Sanchez | Address on file | | | | | |
| 2343616 | Hiram Maldonado Rivera | Address on file | | | | | |
| 2262773 | Hiram Maldonado Tirado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 754 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274692 | Hiram Marcano Montanez | Address on file | | | | | |
| 2331566 | Hiram Martinez Carrero | Address on file | | | | | |
| 2313079 | Hiram Martinez Ruiz | Address on file | | | | | |
| 2281009 | Hiram Massini Padilla | Address on file | | | | | |
| 2265883 | Hiram Melendez Cordova | Address on file | | | | | |
| 2257429 | Hiram Mercado Zayas | Address on file | | | | | |
| 2326176 | Hiram Mont Andujar | Address on file | | | | | |
| 2297951 | Hiram Morales Gonzalez | Address on file | | | | | |
| 2256420 | Hiram Morales Ramirez | Address on file | | | | | |
| 2329369 | Hiram Morales Ruiz | Address on file | | | | | |
| 2312159 | Hiram Negron Lopez | Address on file | | | | | |
| 2302915 | Hiram Pena Quinones | Address on file | | | | | |
| 2320449 | Hiram Quiles Juarbe | Address on file | | | | | |
| 2344991 | Hiram R Cruz Alvarez | Address on file | | | | | |
| 2312028 | Hiram Ramos Morales | Address on file | | | | | |
| 2278809 | Hiram Rivera Cabrera | Address on file | | | | | |
| 2270065 | Hiram Rivera Rivera | Address on file | | | | | |
| 2266871 | Hiram Rivera Roman | Address on file | | | | | |
| 2320365 | Hiram Rodriguez Ayala | Address on file | | | | | |
| 2307165 | Hiram Rodriguez Bermudez | Address on file | | | | | |
| 2306646 | Hiram Rodriguez Gerena | Address on file | | | | | |
| 2273942 | Hiram Rodriguez Pacheco | Address on file | | | | | |
| 2273985 | Hiram Rosado Pagan | Address on file | | | | | |
| 2284287 | Hiram Serrano Nieves | Address on file | | | | | |
| 2330079 | Hiram Soto Rivera | Address on file | | | | | |
| 2266274 | Hiram Suarez Delgado | Address on file | | | | | |
| 2260233 | Hiram Torres Carreno | Address on file | | | | | |
| 2336269 | Hiram Torres Ortiz | Address on file | | | | | |
| 2313289 | Hiram Torres Padilla | Address on file | | | | | |
| 2341048 | Hiram Torres Rivera | Address on file | | | | | |
| 2259750 | Hiram Valentin De Jesus | Address on file | | | | | |
| 2265099 | Hiram Valentin Soto | Address on file | | | | | |
| 2268321 | Hiram Vazquez Bermudez | Address on file | | | | | |
| 2267398 | Hiram Vega Perez | Address on file | | | | | |
| 2309480 | Hiram Velez Quintana | Address on file | | | | | |
| 2293060 | Hiram Velez Rodriguez | Address on file | | | | | |
| 2320541 | Hiram Vidro Alicea | Address on file | | | | | |
| 2321076 | Hiran Rivera Colon | Address on file | | | | | |
| 2279129 | Hjalmar L Flax Guarch | Address on file | | | | | |
| 2298349 | Hogla Serrano Canas | Address on file | | | | | |
| 2331639 | Hogla Serrano Canas | Address on file | | | | | |
| 2311434 | Holvin Velez Agosto | Address on file | | | | | |
| 2304074 | Homar Guadalupe Lorenzo | Address on file | | | | | |
| 2347432 | Homat Mercado Rosa | Address on file | | | | | |
| 2345990 | Homero Rivera Negron | Address on file | | | | | |
| 2260132 | Homero Rivera Perez | Address on file | | | | | |
| 2279011 | Honorato Laza Gonzalez | Address on file | | | | | |
| 2291407 | Honoria Martinez Torres | Address on file | | | | | |
| 2307141 | Honoria Vazquez Rivera | Address on file | | | | | |
| 2295377 | Honorio Adorno Lorenzan | Address on file | | | | | |
| 2345308 | Honorio Matos Oliveras | Address on file | | | | | |
| 2270656 | Hope C Hemphill Oshaughnessy | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298548 | Horacio Gonzalez Torres | Address on file | | | | | |
| 2295983 | Horacio Guevara Santiago | Address on file | | | | | |
| 2333420 | Horacio Mangual Sosa | Address on file | | | | | |
| 2321017 | Horacio Martinez Santiago | Address on file | | | | | |
| 2307748 | Horacio Matos Collazo | Address on file | | | | | |
| 2340375 | Horacio Ozuna Guiller | Address on file | | | | | |
| 2313613 | Horacio Rojas Ortiz | Address on file | | | | | |
| 2276409 | Horacio Soto Gonzalez | Address on file | | | | | |
| 2286248 | Hortencia Castro Reyes | Address on file | | | | | |
| 2344362 | Hortencia Esquilin Ramirez | Address on file | | | | | |
| 2314708 | Hortencia Lorenzo Andrades | Address on file | | | | | |
| 2331659 | Hortencia Lozano Rivera | Address on file | | | | | |
| 2336355 | Hortencia Oyola Enriquez | Address on file | | | | | |
| 2306541 | Hortencia Rivera Maldon | Address on file | | | | | |
| 2260621 | Hortencia Roman Salaman | Address on file | | | | | |
| 2279317 | Hortencio Rodriguez Sepulv | Address on file | | | | | |
| 2338447 | Hortensi Figueroa Huertas | Address on file | | | | | |
| 2292781 | Hortensia Diaz Febres | Address on file | | | | | |
| 2336939 | Hortensia Ferrer Hernandez | Address on file | | | | | |
| 2271969 | Hortensia Figueroa Huertas | Address on file | | | | | |
| 2264537 | Hortensia Madera Morales | Address on file | | | | | |
| 2336964 | Hortensia Morales Ayala | Address on file | | | | | |
| 2295993 | Hortensia Ortiz Cantres | Address on file | | | | | |
| 2258275 | Hortensia Quintana Martine | Address on file | | | | | |
| 2259685 | Hortensia Rivera Martinez | Address on file | | | | | |
| 2273553 | Hortensia Rivera Reyes | Address on file | | | | | |
| 2340183 | Hortensia Rodriguez Muñiz | Address on file | | | | | |
| 2336748 | Hortensia Santiago De Jesus | Address on file | | | | | |
| 2304440 | Hortensia Santiago Jesu | Address on file | | | | | |
| 2295659 | Hortensia Torres Hortensia | Address on file | | | | | |
| 2269083 | Hortensia Torres Velez | Address on file | | | | | |
| 2256582 | Horven M Cepeda Tabales | Address on file | | | | | |
| 2347039 | Hovin L Ciares Esquilin | Address on file | | | | | |
| 2263454 | Hubert Hamsen Garcia | Address on file | | | | | |
| 2273927 | Hugh E Blackman Perocier | Address on file | | | | | |
| 2297469 | Hugo Benitez Jimenez | Address on file | | | | | |
| 2259721 | Hugo E Aponte Moran | Address on file | | | | | |
| 2255369 | Hugo Guzman | Address on file | | | | | |
| 2339965 | Hugo Lopez Aldarondo | Address on file | | | | | |
| 2291231 | Hugo Perez Ruiz | Address on file | | | | | |
| 2329824 | Hugo Regalado Matos | Address on file | | | | | |
| 2323147 | Hugo Santana Colon | Address on file | | | | | |
| 2345940 | Hugo Velazquez Mendez | Address on file | | | | | |
| 2305955 | Hulvia I Maldonado Rivera | Address on file | | | | | |
| 2283787 | Hulvia Idalia I Rivera Hulvia | Address on file | | | | | |
| 2324025 | Humberto Acevedo Medina | Address on file | | | | | |
| 2326001 | Humberto Aldarondo Velazquez | Address on file | | | | | |
| 2307728 | Humberto Andujar Colon | Address on file | | | | | |
| 2319277 | Humberto Avellanet Santiago | Address on file | | | | | |
| 2323058 | Humberto Cortes Roman | Address on file | | | | | |
| 2281860 | Humberto Cruz Cruz | Address on file | | | | | |
| 2271903 | Humberto De Leon Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 756 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315498 | Humberto Forty Hiraldo | Address on file | | | | | |
| 2287725 | Humberto Gonzalez Alvarado | Address on file | | | | | |
| 2258354 | Humberto Gonzalez Colon | Address on file | | | | | |
| 2281568 | Humberto Gonzalez Pantoja | Address on file | | | | | |
| 2322006 | Humberto Gonzalez Valdez | Address on file | | | | | |
| 2276368 | Humberto Irizarry Muniz | Address on file | | | | | |
| 2321310 | Humberto Juarbe Quinones | Address on file | | | | | |
| 2298991 | Humberto Lebron Machin | Address on file | | | | | |
| 2321903 | Humberto Lopez Del | Address on file | | | | | |
| 2302984 | Humberto Lugo Cruz | Address on file | | | | | |
| 2344630 | Humberto Marcano Ruiz | Address on file | | | | | |
| 2258439 | Humberto Melendez Silva | Address on file | | | | | |
| 2297928 | Humberto Monserrate Llombart | Address on file | | | | | |
| 2295641 | Humberto Negron Colon | Address on file | | | | | |
| 2279439 | Humberto Ortiz Caraballo | Address on file | | | | | |
| 2274071 | Humberto Perez Barroso | Address on file | | | | | |
| 2293256 | Humberto Perez Rosario | Address on file | | | | | |
| 2296821 | Humberto Rivera Ayala | Address on file | | | | | |
| 2262849 | Humberto Rivera Santana | Address on file | | | | | |
| 2308321 | Humberto Rodriguez Carmona | Address on file | | | | | |
| 2299339 | Humberto Rodriguez Ginorio | Address on file | | | | | |
| 2317877 | Humberto Rodriguez Guzman | Address on file | | | | | |
| 2284899 | Humberto Rodriguez Humberto | Address on file | | | | | |
| 2255436 | Humberto Rodriguez Lamb | Address on file | | | | | |
| 2255078 | Humberto Rosario Rios | Address on file | | | | | |
| 2337890 | Humberto Rosario Rios | Address on file | | | | | |
| 2256890 | Humberto Rosario Rodriguez | Address on file | | | | | |
| 2254813 | Humberto Salvarrey Humberto | Address on file | | | | | |
| 2316023 | Humberto Santiago Rodrigue | Address on file | | | | | |
| 2261989 | Humberto Seda Feliciano | Address on file | | | | | |
| 2291769 | Humberto Torres Barriera | Address on file | | | | | |
| 2326602 | Humberto Torres Rivera | Address on file | | | | | |
| 2339465 | Humberto Valentin Malave | Address on file | | | | | |
| 2288153 | Humberto Vargas Cortes | Address on file | | | | | |
| 2305046 | Humberto Vargas Gerena | Address on file | | | | | |
| 2322337 | Humberto Vendrell Corchado | Address on file | | | | | |
| 2289364 | Humilce Mercado Rivera | Address on file | | | | | |
| 2338143 | Hurbania Rodriguez Morales | Address on file | | | | | |
| 2278358 | Hylsa Velazquez Gaudino | Address on file | | | | | |
| 2330643 | Ianelys M Toyens Lopez De Victoria | Address on file | | | | | |
| 2259946 | Ibel Guzman Serrano | Address on file | | | | | |
| 2265182 | Iberia D Gonzalez Miranda | Address on file | | | | | |
| 2341743 | Ibi Serrano Rojas | Address on file | | | | | |
| 2312767 | Ibis Adorno Resto | Address on file | | | | | |
| 2256755 | Ibis E Pastrana Cari?O | Address on file | | | | | |
| 2261136 | Ibis Jesus Graciani | Address on file | | | | | |
| 2335696 | Ibis Lopez Agosto | Address on file | | | | | |
| 2324183 | Ibis M M Santiago Rodrigu | Address on file | | | | | |
| 2294713 | Ibis Ortiz Guzman | Address on file | | | | | |
| 2327220 | Ibis Valle Ruiz | Address on file | | | | | |
| 2329229 | Ibis Vazquez Quintana | Address on file | | | | | |
| 2320724 | Ibis Y Aviles Lopez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2258005 | Ibrahim Lopez Ortiz | Address on file | | | | | |
| 2282960 | Iclia Gonzalez Diaz | Address on file | | | | | |
| 2305601 | Ida A A Falero Lopez | Address on file | | | | | |
| 2288981 | Ida A Cintron Garcia | Address on file | | | | | |
| 2277366 | Ida Ayala Vazquez | Address on file | | | | | |
| 2279815 | Ida B B Morales Cadiz | Address on file | | | | | |
| 2265584 | Ida C C Rabelo Davila | Address on file | | | | | |
| 2287308 | Ida Claudio Melendez | Address on file | | | | | |
| 2273738 | Ida Conde Rodriguez | Address on file | | | | | |
| 2298770 | Ida Cruz Sanchez | Address on file | | | | | |
| 2280697 | Ida E Donate Diaz | Address on file | | | | | |
| 2273424 | Ida E Gonzalez Soto | Address on file | | | | | |
| 2276278 | Ida E Ramos Cruz | Address on file | | | | | |
| 2339992 | Ida Esparra Matos | Address on file | | | | | |
| 2287878 | Ida I Baerga Laboy | Address on file | | | | | |
| 2302739 | Ida I I Martinez Hernandez | Address on file | | | | | |
| 2345147 | Ida I Rosario Rivera | Address on file | | | | | |
| 2346461 | Ida L Cruz Velez | Address on file | | | | | |
| 2346058 | Ida L Diaz Vazquez | Address on file | | | | | |
| 2288386 | Ida L Irizarry Vazquez | Address on file | | | | | |
| 2303139 | Ida L L Montanez Falcon | Address on file | | | | | |
| 2336073 | Ida L Marrero Diaz | Address on file | | | | | |
| 2287920 | Ida L Rivera Rosa | Address on file | | | | | |
| 2296852 | Ida L Santiago Santiago | Address on file | | | | | |
| 2322837 | Ida Lozano Maldonado | Address on file | | | | | |
| 2263130 | Ida M Castro Diaz | Address on file | | | | | |
| 2292579 | Ida M M Montalvo Minguela | Address on file | | | | | |
| 2346035 | Ida M Pedroza Flores | Address on file | | | | | |
| 2309133 | Ida M Soto Quinones | Address on file | | | | | |
| 2329403 | Ida M Tapia Penaloza | Address on file | | | | | |
| 2271366 | Ida Morales Morales | Address on file | | | | | |
| 2304793 | Ida Perez Garcia | Address on file | | | | | |
| 2341388 | Ida Reyes Reyes | Address on file | | | | | |
| 2290493 | Ida Rivera Diaz | Address on file | | | | | |
| 2341839 | Ida Rodriguez Martinez | Address on file | | | | | |
| 2280737 | Ida Ruiz Rosado | Address on file | | | | | |
| 2319302 | Ida S S Espada Rodriguez | Address on file | | | | | |
| 2339913 | Ida Sanchez Marrero | Address on file | | | | | |
| 2288298 | Ida Santos Borrero | Address on file | | | | | |
| 2263739 | Ida Sepulveda Irizarry | Address on file | | | | | |
| 2259825 | Ida V V Bultron Colon | Address on file | | | | | |
| 2322724 | Ida Vargas Villalobos | Address on file | | | | | |
| 2339198 | Ida Walter Kustos | Address on file | | | | | |
| 2287619 | Ida Z Picart Medina | Address on file | | | | | |
| 2343955 | Idabel Castro De Jesus | Address on file | | | | | |
| 2299374 | Idale Sepulveda Barnecet | Address on file | | | | | |
| 2284745 | Idali Borrero Centeno | Address on file | | | | | |
| 2329690 | Idali Castillo Rodriguez | Address on file | | | | | |
| 2257427 | Idali Correa Orengo | Address on file | | | | | |
| 2286057 | Idali Ocasio Santos | Address on file | | | | | |
| 2307453 | Idali Sanchez Feliciano | Address on file | | | | | |
| 2312584 | Idali Santana Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 758 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306930 | Idali Torres Ramos | Address on file | | | | | |
| 2261888 | Idalia A A Martinez Marti | Address on file | | | | | |
| 2306426 | Idalia A Ramos Torres | Address on file | | | | | |
| 2273889 | Idalia Abraham Garcia | Address on file | | | | | |
| 2302560 | Idalia Agosto Fre | Address on file | | | | | |
| 2332775 | Idalia Alamo Velez | Address on file | | | | | |
| 2255634 | Idalia Almodovar Quiles | Address on file | | | | | |
| 2343933 | Idalia Arroyo Morales | Address on file | | | | | |
| 2324645 | Idalia Astacio Otero | Address on file | | | | | |
| 2283930 | Idalia Bussher Rivera | Address on file | | | | | |
| 2261996 | Idalia C C Negron Caama?O | Address on file | | | | | |
| 2269158 | Idalia C Marrero Figueroa | Address on file | | | | | |
| 2331680 | Idalia Cabrera Francisco | Address on file | | | | | |
| 2273436 | Idalia Caratini Espada | Address on file | | | | | |
| 2312250 | Idalia Casanova Gonzalez | Address on file | | | | | |
| 2275194 | Idalia Colon Arturet | Address on file | | | | | |
| 2270855 | Idalia Colon Sanchez | Address on file | | | | | |
| 2254714 | Idalia Corujo Delgado | Address on file | | | | | |
| 2320384 | Idalia Cotto Serrano | Address on file | | | | | |
| 2329817 | Idalia Cruz Ramos | Address on file | | | | | |
| 2329592 | Idalia De Jesus Serrano | Address on file | | | | | |
| 2309318 | Idalia Diaz Camacho | Address on file | | | | | |
| 2283042 | Idalia Diaz Carrasquillo | Address on file | | | | | |
| 2301658 | Idalia Diaz Diaz | Address on file | | | | | |
| 2291595 | Idalia E E Candelario Vargas | Address on file | | | | | |
| 2278733 | Idalia Echevarria Gonzalez | Address on file | | | | | |
| 2286717 | Idalia Elias Font | Address on file | | | | | |
| 2324922 | Idalia Elicier Gonzalez | Address on file | | | | | |
| 2335216 | Idalia Elicier Gonzalez | Address on file | | | | | |
| 2329764 | Idalia Feliciano Diaz | Address on file | | | | | |
| 2264472 | Idalia Fernandez Torres | Address on file | | | | | |
| 2271257 | Idalia Ferrer Rosado | Address on file | | | | | |
| 2333749 | Idalia Gerena Maltes | Address on file | | | | | |
| 2345300 | Idalia Godineaux Nieves | Address on file | | | | | |
| 2257336 | Idalia Gonzalez De La Paz | Address on file | | | | | |
| 2294743 | Idalia Gonzalez Martinez | Address on file | | | | | |
| 2300886 | Idalia Gonzalez Vazquez | Address on file | | | | | |
| 2280905 | Idalia H H Hernandez Melende | Address on file | | | | | |
| 2258441 | Idalia Lasanta Rivera | Address on file | | | | | |
| 2273524 | Idalia Lebron Cintron | Address on file | | | | | |
| 2267007 | Idalia Lopez Toro | Address on file | | | | | |
| 2271390 | Idalia M Feliciano Miranda | Address on file | | | | | |
| 2269784 | Idalia M M Garcia Nieves | Address on file | | | | | |
| 2345456 | Idalia M Ramirez Robles | Address on file | | | | | |
| 2341577 | Idalia Maldonado Contreras | Address on file | | | | | |
| 2331754 | Idalia Martinez Molina | Address on file | | | | | |
| 2263831 | Idalia Melendez Orlang | Address on file | | | | | |
| 2272687 | Idalia Mendez Padilla | Address on file | | | | | |
| 2303450 | Idalia Moran Rosario | Address on file | | | | | |
| 2287465 | Idalia Moreno De Rivera | Address on file | | | | | |
| 2262872 | Idalia Moreno Rivera | Address on file | | | | | |
| 2302623 | Idalia Nater Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2268009 | Idalia Navarro Morales | Address on file | | | | | |
| 2277142 | Idalia Negron Martinez | Address on file | | | | | |
| 2333446 | Idalia Olivero Gonzalez | Address on file | | | | | |
| 2327512 | Idalia Orta Gautier | Address on file | | | | | |
| 2274772 | Idalia Ortiz Adorno | Address on file | | | | | |
| 2266231 | Idalia Ortiz Cruz | Address on file | | | | | |
| 2276981 | Idalia Ortiz Figueroa | Address on file | | | | | |
| 2335000 | Idalia Pedrosa Rodriguez | Address on file | | | | | |
| 2307777 | Idalia Qui?Ones Iglesias | Address on file | | | | | |
| 2295913 | Idalia Ramos Carrasco | Address on file | | | | | |
| 2339182 | Idalia Rivera Hulvia | Address on file | | | | | |
| 2336106 | Idalia Robles Perez | Address on file | | | | | |
| 2271372 | Idalia Robles Pizarro | Address on file | | | | | |
| 2273787 | Idalia Rodriguez Amaro | Address on file | | | | | |
| 2275633 | Idalia Rodriguez Gonzalez | Address on file | | | | | |
| 2297579 | Idalia Rodriguez Lizardi | Address on file | | | | | |
| 2285964 | Idalia Rodriguez Lopez | Address on file | | | | | |
| 2279746 | Idalia Rodriguez Quianes | Address on file | | | | | |
| 2338632 | Idalia Romero Betancourt | Address on file | | | | | |
| 2289300 | Idalia Rosario Santiago | Address on file | | | | | |
| 2306739 | Idalia Ruiz Castro | Address on file | | | | | |
| 2259885 | Idalia Santiago Berrios | Address on file | | | | | |
| 2275011 | Idalia Santiago Reyes | Address on file | | | | | |
| 2268031 | Idalia Santiago Rivera | Address on file | | | | | |
| 2292098 | Idalia Silva Nieves | Address on file | | | | | |
| 2330754 | Idalia Silva Nieves | Address on file | | | | | |
| 2300791 | Idalia T Gandia Gonzalez | Address on file | | | | | |
| 2282417 | Idalia Torres Rivera | Address on file | | | | | |
| 2342287 | Idalia Vazquez | Address on file | | | | | |
| 2282983 | Idalia Vazquez Santos | Address on file | | | | | |
| 2321315 | Idalia Velazquez Maldonado | Address on file | | | | | |
| 2330112 | Idalia Vielma De Chinea | Address on file | | | | | |
| 2263711 | Idalia Zeno Velez | Address on file | | | | | |
| 2317996 | Idalie Franceschini Idalie | Address on file | | | | | |
| 2300936 | Idalie Franceschini Maldonado | Address on file | | | | | |
| 2262927 | Idalina Caban Rivera | Address on file | | | | | |
| 2275590 | Idalina Lynn Ortiz | Address on file | | | | | |
| 2263342 | Idalina M Montes Rivera | Address on file | | | | | |
| 2255086 | Idalina Ruiz Gonzalez | Address on file | | | | | |
| 2283018 | Idalis Trinidad Sierra | Address on file | | | | | |
| 2307044 | Idalisa Velasco Segarra | Address on file | | | | | |
| 2328939 | Idaliz Cruz Nuñez | Address on file | | | | | |
| 2269522 | Idaliz Muniz Lugo | Address on file | | | | | |
| 2312401 | Idaly Rodriguez Rivera | Address on file | | | | | |
| 2316990 | Idamis Ayala Ayala | Address on file | | | | | |
| 2259535 | Idamis Toledo Toledo | Address on file | | | | | |
| 2280327 | Idamis Torres Perez | Address on file | | | | | |
| 2268446 | Idania Alcaide Rosario | Address on file | | | | | |
| 2347044 | Idanis Diaz Lopez | Address on file | | | | | |
| 2274194 | Idaul Gonzalez Roman | Address on file | | | | | |
| 2310877 | Iddaliginia Suarez Montanez | Address on file | | | | | |
| 2306473 | Iddylesh Rivera Cruzado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 760 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272896 | Idelfonso Orengo Pacheco | Address on file | | | | | |
| 2320881 | Idelfonso Rivera Lopez | Address on file | | | | | |
| 2299586 | Idelgardo Romero Chico | Address on file | | | | | |
| 2269487 | Ideli Perez Vargas | Address on file | | | | | |
| 2342926 | Idelia Candelario Baez | Address on file | | | | | |
| 2283380 | Idelia Pierantoni Luna | Address on file | | | | | |
| 2298516 | Idelisa Berastain Garcia | Address on file | | | | | |
| 2300079 | Idelisa Diaz Osorio | Address on file | | | | | |
| 2288192 | Idelisa Figueroa Martinez | Address on file | | | | | |
| 2346928 | Idelisa Hernandez Jaime | Address on file | | | | | |
| 2339671 | Ideliza Domenech Davila | Address on file | | | | | |
| 2299814 | Idelmis Vega Figueroa | Address on file | | | | | |
| 2341636 | Iden Gonzalez Trinidad | Address on file | | | | | |
| 2280562 | Idia M Ocasio Davila | Address on file | | | | | |
| 2314498 | Idida Melendez Zambrana | Address on file | | | | | |
| 2336151 | Idida Melendez Zambrana | Address on file | | | | | |
| 2280653 | Idida Segui Casanova | Address on file | | | | | |
| 2300203 | Idida Segui Casanova | Address on file | | | | | |
| 2265611 | Idiolina Morales Rodriguez | Address on file | | | | | |
| 2285851 | Idis Mendez Rodriguez | Address on file | | | | | |
| 2312588 | Idsa I Gutierrez Alago | Address on file | | | | | |
| 2281498 | Ifrain Nieves Seguinot | Address on file | | | | | |
| 2325191 | Igdalia Pastor Rivera | Address on file | | | | | |
| 2255409 | Igna Bodon Gonzalez | Address on file | | | | | |
| 2332190 | Igna Fernandez Torres | Address on file | | | | | |
| 2337356 | Ignacia Aguirre Cardenas | Address on file | | | | | |
| 2265068 | Ignacia Badillo Perez | Address on file | | | | | |
| 2300893 | Ignacia Colon Escobar | Address on file | | | | | |
| 2278715 | Ignacia Estrada Rivera | Address on file | | | | | |
| 2317361 | Ignacia Figueroa Herrera | Address on file | | | | | |
| 2298201 | Ignacia Mateo Colon | Address on file | | | | | |
| 2318204 | Ignacia Oquendo Barbosa | Address on file | | | | | |
| 2316466 | Ignacia Ortiz Rosado | Address on file | | | | | |
| 2318316 | Ignacia Pizarro Bermudez | Address on file | | | | | |
| 2340465 | Ignacia Rivera Hernandez | Address on file | | | | | |
| 2303984 | Ignacia Rosado Calderon | Address on file | | | | | |
| 2333487 | Ignacia Sanchez Lopez | Address on file | | | | | |
| 2337764 | Ignacia Villegas Rosario | Address on file | | | | | |
| 2263757 | Ignacio A A Torres Ortiz | Address on file | | | | | |
| 2315529 | Ignacio Bobe Velazquez | Address on file | | | | | |
| 2264118 | Ignacio Diaz Lugo | Address on file | | | | | |
| 2257981 | Ignacio Diaz Rodriguez | Address on file | | | | | |
| 2255129 | Ignacio Echevarria Almodovar | Address on file | | | | | |
| 2257307 | Ignacio Febres Gonzalez | Address on file | | | | | |
| 2291029 | Ignacio Jesus Rodriguez | Address on file | | | | | |
| 2340496 | Ignacio Lanzo Calderon | Address on file | | | | | |
| 2326582 | Ignacio Lozada Figueroa | Address on file | | | | | |
| 2304365 | Ignacio Melendez Martinez | Address on file | | | | | |
| 2303188 | Ignacio Montalvo Rodriguez | Address on file | | | | | |
| 2268996 | Ignacio Ortiz Camps | Address on file | | | | | |
| 2309033 | Ignacio Ortiz Ortiz | Address on file | | | | | |
| 2323488 | Ignacio Otero Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 761 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2290741 | Ignacio Perez Torres | Address on file | | | | | |
| 2300483 | Ignacio Quinones Jimenez | Address on file | | | | | |
| 2310748 | Ignacio Quinones Osorio | Address on file | | | | | |
| 2319378 | Ignacio Ramirez Rivera | Address on file | | | | | |
| 2266982 | Ignacio Rios Agosto | Address on file | | | | | |
| 2291471 | Ignacio Rodriguez Garcia | Address on file | | | | | |
| 2260261 | Ignacio Rodriguez Rivera | Address on file | | | | | |
| 2279081 | Ignacio Roman Roman | Address on file | | | | | |
| 2316933 | Ignacio Saavedra Feliciano | Address on file | | | | | |
| 2261409 | Ignacio Sanabria Jimenez | Address on file | | | | | |
| 2277968 | Ignacio Santiago Rodriguez | Address on file | | | | | |
| 2312076 | Ignacio Torres Mercado | Address on file | | | | | |
| 2285695 | Ignacio Vargas Alvarez | Address on file | | | | | |
| 2281607 | Ignacio Velez Jimenez | Address on file | | | | | |
| 2276877 | Ignacio Vila Burgos | Address on file | | | | | |
| 2306639 | Igrain Rodriguez Diaz | Address on file | | | | | |
| 2346270 | Igri Enriquez Rodriguez | Address on file | | | | | |
| 2310183 | Igsa V Alvarez Ramos | Address on file | | | | | |
| 2260942 | Ilba Gonzalez Bultron | Address on file | | | | | |
| 2262084 | Ilbia Rivera Casanova | Address on file | | | | | |
| 2301275 | Ilbia Rivera Gotay | Address on file | | | | | |
| 2307791 | Ilca Noble Morales | Address on file | | | | | |
| 2265071 | Ilda R Vélez Cortés | Address on file | | | | | |
| 2340561 | Ildefonsa Padilla Curet | Address on file | | | | | |
| 2287138 | Ildefonso Anglero Chaluisan | Address on file | | | | | |
| 2315368 | Ildefonso Colon Colon | Address on file | | | | | |
| 2297861 | Ildefonso Feliciano Rodriguez | Address on file | | | | | |
| 2269871 | Ildefonso Garcia Ortiz | Address on file | | | | | |
| 2254492 | Ildefonso Guzman Paz | Address on file | | | | | |
| 2254716 | Ildefonso Matos Rodriguez | Address on file | | | | | |
| 2314235 | Ildefonso Ortiz Bonilla | Address on file | | | | | |
| 2275406 | Ildefonso Ortiz Rosario | Address on file | | | | | |
| 2288229 | Ildefonso Rodriguez Ildefonso | Address on file | | | | | |
| 2265718 | Ildefonso Torres Ortiz | Address on file | | | | | |
| 2313130 | Ildefonso Velez Lugo | Address on file | | | | | |
| 2304934 | Ildelfonsa Padilla Curet | Address on file | | | | | |
| 2289389 | Ildelfonso Fernandez Ildelfonso | Address on file | | | | | |
| 2261069 | Ildia Ojeda Toro | Address on file | | | | | |
| 2323846 | Ilea Martinez Albino | Address on file | | | | | |
| 2254315 | Ileana Blasini Martinez | Address on file | | | | | |
| 2319422 | Ileana Bonilla Luciano | Address on file | | | | | |
| 2266671 | Ileana C Albarran Velez | Address on file | | | | | |
| 2311179 | Ileana Collado Salazar | Address on file | | | | | |
| 2328955 | Ileana Collado Salazar | Address on file | | | | | |
| 2327966 | Ileana Correa Robles | Address on file | | | | | |
| 2310427 | Ileana Cruz Osorio | Address on file | | | | | |
| 2343270 | Ileana Cruz Rosado | Address on file | | | | | |
| 2280001 | Ileana D D Castro Diaz | Address on file | | | | | |
| 2269378 | Ileana Dalmau Ferrer | Address on file | | | | | |
| 2309918 | Ileana Del Valle | Address on file | | | | | |
| 2259071 | Ileana Diaz Aguilar | Address on file | | | | | |
| 2292567 | Ileana Diaz Gomez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 762 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278869 | Ileana E E Feliciano Pratts | Address on file | | | | | |
| 2317929 | Ileana E E Zayas Cintron | Address on file | | | | | |
| 2344569 | Ileana E Lozano Rivera | Address on file | | | | | |
| 2268650 | Ileana Emmanuelli Marrero | Address on file | | | | | |
| 2280349 | Ileana Gomez Cantres | Address on file | | | | | |
| 2314886 | Ileana Gratacos Alonso | Address on file | | | | | |
| 2308040 | Ileana Hiraldo Landrau | Address on file | | | | | |
| 2271662 | Ileana L L Velez Torres | Address on file | | | | | |
| 2346867 | Ileana Lacourt Lopez | Address on file | | | | | |
| 2314675 | Ileana Lopez Sanchez | Address on file | | | | | |
| 2256085 | Ileana M Rosa Aviles | Address on file | | | | | |
| 2326196 | Ileana Marcial Lazu | Address on file | | | | | |
| 2278745 | Ileana Morales Maldonado | Address on file | | | | | |
| 2281542 | Ileana Munoz Berrios | Address on file | | | | | |
| 2330944 | Ileana Norat Ramirez | Address on file | | | | | |
| 2338239 | Ileana Olivo Garcia | Address on file | | | | | |
| 2280858 | Ileana Orengo Ruiz | Address on file | | | | | |
| 2295317 | Ileana Orta Benitez | Address on file | | | | | |
| 2257791 | Ileana Ortega Santos | Address on file | | | | | |
| 2290891 | Ileana Ortiz Arce | Address on file | | | | | |
| 2323929 | Ileana Ortiz Dividu | Address on file | | | | | |
| 2263743 | Ileana Ortiz Vera | Address on file | | | | | |
| 2300710 | Ileana Pacheco Morales | Address on file | | | | | |
| 2274415 | Ileana Quiles Ingles | Address on file | | | | | |
| 2283281 | Ileana Quinones Ferrer | Address on file | | | | | |
| 2273007 | Ileana R Bello Ortiz | Address on file | | | | | |
| 2334364 | Ileana R Bello Ortiz | Address on file | | | | | |
| 2293512 | Ileana Ramirez Sala | Address on file | | | | | |
| 2337926 | Ileana Ramirez Vazquez | Address on file | | | | | |
| 2262321 | Ileana Rivera Figueroa | Address on file | | | | | |
| 2286582 | Ileana Rivera Santos | Address on file | | | | | |
| 2288552 | Ileana Rivera Vazquez | Address on file | | | | | |
| 2345528 | Ileana Rodriguez Caraballo | Address on file | | | | | |
| 2302844 | Ileana Rosa Santiago | Address on file | | | | | |
| 2297635 | Ileana Rosa Sotomayor | Address on file | | | | | |
| 2285471 | Ileana Sanchez Torres | Address on file | | | | | |
| 2320831 | Ileana Santiago Rosario | Address on file | | | | | |
| 2346875 | Ileana Santos Colon | Address on file | | | | | |
| 2267526 | Ileana Serrano Sanchez | Address on file | | | | | |
| 2343246 | Ileana Suarez Alvarado | Address on file | | | | | |
| 2308645 | Ileana T Ortiz Algarin | Address on file | | | | | |
| 2306936 | Ileana Torres Lopez | Address on file | | | | | |
| 2264256 | Ileana Tua Melendez | Address on file | | | | | |
| 2298727 | Ileana V Mena Castro | Address on file | | | | | |
| 2343404 | Ileana Valentin Caban | Address on file | | | | | |
| 2260834 | Ileana Viera Rosado | Address on file | | | | | |
| 2280837 | Ileana Villalobos De La Cruz | Address on file | | | | | |
| 2285680 | Ileanita Rivera Rosado | Address on file | | | | | |
| 2293456 | Ileanna Vargas Torre | Address on file | | | | | |
| 2332778 | Ilena Mercado Torres | Address on file | | | | | |
| 2277035 | Ilia A A Reyes Mateo | Address on file | | | | | |
| 2275036 | Ilia A Ramos Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 763 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315622 | Ilia Acevedo Acevedo | Address on file | | | | | |
| 2332179 | Ilia Acevedo Acevedo | Address on file | | | | | |
| 2260918 | Ilia Barbosa Martinez | Address on file | | | | | |
| 2301068 | Ilia Burgos Quiles | Address on file | | | | | |
| 2319304 | Ilia Diaz Gonzalez | Address on file | | | | | |
| 2254033 | Ilia E Oquendo De Jesus | Address on file | | | | | |
| 2272395 | Ilia E Rodriguez Tirado | Address on file | | | | | |
| 2277283 | Ilia G Alcover Derieux | Address on file | | | | | |
| 2294997 | Ilia G Cordova Nieves | Address on file | | | | | |
| 2291067 | Ilia M Castillo Ginorio | Address on file | | | | | |
| 2323837 | Ilia M M Maeso Hiraldo | Address on file | | | | | |
| 2297809 | Ilia M Ramirez Diaz | Address on file | | | | | |
| 2331952 | Ilia Mendez Inoa | Address on file | | | | | |
| 2265381 | Ilia Montijo Acevedo | Address on file | | | | | |
| 2339718 | Ilia Navarro Guzman | Address on file | | | | | |
| 2291680 | Ilia Ortiz Negron | Address on file | | | | | |
| 2271604 | Ilia P Hernandez Silva | Address on file | | | | | |
| 2314127 | Ilia Pagan Rivera | Address on file | | | | | |
| 2337239 | Ilia Perez Reyes | Address on file | | | | | |
| 2273893 | Ilia R Ayala Ayala | Address on file | | | | | |
| 2315075 | Ilia R R Fernandez Cordero | Address on file | | | | | |
| 2272104 | Ilia Rivera Rosario | Address on file | | | | | |
| 2285491 | Ilia Sanchez Hernandez | Address on file | | | | | |
| 2265744 | Ilia Santiago Conde | Address on file | | | | | |
| 2324096 | Ilia Santiago Mojica | Address on file | | | | | |
| 2334371 | Ilia Santiago Mojica | Address on file | | | | | |
| 2257064 | Ilia Seda Velez | Address on file | | | | | |
| 2279483 | Ilia Torres Cruz | Address on file | | | | | |
| 2262132 | Iliana Datiz Rodriguez | Address on file | | | | | |
| 2344198 | Iliana Martinez Gonzalez | Address on file | | | | | |
| 2346897 | Iliana Mercado Lopez | Address on file | | | | | |
| 2342441 | Iliany Rios Gonzalez | Address on file | | | | | |
| 2329309 | Ilis Davila Del Campo | Address on file | | | | | |
| 2264097 | Ilka Aviles Quintero | Address on file | | | | | |
| 2327959 | Ilka Colon Perez | Address on file | | | | | |
| 2259460 | Ilka Grajales Miranda | Address on file | | | | | |
| 2255333 | Ilka J Ayala Baez | Address on file | | | | | |
| 2260259 | Ilka Nazario Torres | Address on file | | | | | |
| 2279465 | Ilka Rosa Cruz | Address on file | | | | | |
| 2309866 | Ilka Tudo Martinez | Address on file | | | | | |
| 2280559 | Ilkya Rivera Reyes | Address on file | | | | | |
| 2278276 | Ilsa Arroyo Rodriguez | Address on file | | | | | |
| 2258003 | Ilsa Calo Birriel | Address on file | | | | | |
| 2341957 | Ilsa Gonzalez Ramirez | Address on file | | | | | |
| 2332429 | Ilsa Gonzalez Rodriguez | Address on file | | | | | |
| 2264148 | Ilsa Hernandez Mu?Oz | Address on file | | | | | |
| 2314568 | Ilsa Martinez Rivera | Address on file | | | | | |
| 2254154 | Ilsa N N Delgado Salgado | Address on file | | | | | |
| 2269371 | Ilsa Perez Villanueva | Address on file | | | | | |
| 2338207 | Ilsa Rodriguez Rivera | Address on file | | | | | |
| 2278731 | Iltos N N Santiago Badillo | Address on file | | | | | |
| 2314805 | Iludina Irizarry Amely | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 764 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286234 | Iluminada Acevedo Jimenez | Address on file | | | | | |
| 2335797 | Iluminada Arocho Maldon | Address on file | | | | | |
| 2321901 | Iluminada Baez Camacho | Address on file | | | | | |
| 2324049 | Iluminada Barbosa Santana | Address on file | | | | | |
| 2280066 | Iluminada Belardo Hernande | Address on file | | | | | |
| 2340419 | Iluminada Berrios Santiago | Address on file | | | | | |
| 2318447 | Iluminada Colon Febres | Address on file | | | | | |
| 2304805 | Iluminada Colon Morales | Address on file | | | | | |
| 2332818 | Iluminada Crespo Lopez | Address on file | | | | | |
| 2326934 | Iluminada Cruz Rivera | Address on file | | | | | |
| 2291141 | Iluminada Cuevas Perez | Address on file | | | | | |
| 2319457 | Iluminada Falero Perez | Address on file | | | | | |
| 2329362 | Iluminada Faria Torres | Address on file | | | | | |
| 2318752 | Iluminada Fernandez Iluminada | Address on file | | | | | |
| 2334803 | Iluminada Gonzalez Nater | Address on file | | | | | |
| 2289561 | Iluminada Guzman Barreto | Address on file | | | | | |
| 2343063 | Iluminada Hernandez Roman | Address on file | | | | | |
| 2283834 | Iluminada Jimenez | Address on file | | | | | |
| 2340836 | Iluminada Leon | Address on file | | | | | |
| 2311137 | Iluminada Lopez Rodriguez | Address on file | | | | | |
| 2300159 | Iluminada Mangual Gonzalez | Address on file | | | | | |
| 2299748 | Iluminada Martinez Torres | Address on file | | | | | |
| 2284878 | Iluminada Martinez Vega | Address on file | | | | | |
| 2286089 | Iluminada Mercado Rodriguez | Address on file | | | | | |
| 2304392 | Iluminada Olivero Heredia | Address on file | | | | | |
| 2259889 | Iluminada Pizarro Reyes | Address on file | | | | | |
| 2274179 | Iluminada Quiles Perez | Address on file | | | | | |
| 2302413 | Iluminada Reyes Iluminada | Address on file | | | | | |
| 2331969 | Iluminada Rios Gutierrez | Address on file | | | | | |
| 2312478 | Iluminada Rivera Rosa | Address on file | | | | | |
| 2277639 | Iluminada Rivera Vargas | Address on file | | | | | |
| 2306685 | Iluminada Roman Mendez | Address on file | | | | | |
| 2316425 | Iluminada Rosado Dominguez | Address on file | | | | | |
| 2336043 | Iluminada Rosario Rodrigue | Address on file | | | | | |
| 2269425 | Iluminada Rosario Soto | Address on file | | | | | |
| 2335597 | Iluminada Ruiz Betancourt | Address on file | | | | | |
| 2297070 | Iluminada Salinas Soto | Address on file | | | | | |
| 2332990 | Iluminada Salinas Soto | Address on file | | | | | |
| 2334936 | Iluminada Santiago Santiago | Address on file | | | | | |
| 2296030 | Iluminada Serrano Leon | Address on file | | | | | |
| 2322406 | Iluminada Suarez Nunez | Address on file | | | | | |
| 2340830 | Iluminada Valdes | Address on file | | | | | |
| 2265277 | Iluminada Vargas Alameda | Address on file | | | | | |
| 2306982 | Iluminada Vazquez Colon | Address on file | | | | | |
| 2289264 | Iluminada Velez Molina | Address on file | | | | | |
| 2269261 | Iluminada Virola Guzman | Address on file | | | | | |
| 2317791 | Iluminado Davila Medina | Address on file | | | | | |
| 2321687 | Iluminado Rodriquez Ramos | Address on file | | | | | |
| 2303867 | Iluminado Rosado Vazquez | Address on file | | | | | |
| 2341067 | Ilumunada Tanco Ramos | Address on file | | | | | |
| 2342012 | Ilyannshelly Ortiz Lopez | Address on file | | | | | |
| 2295324 | Imgard Piñero Gonzalez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335092 | Imilsi Vargas Irizarri | Address on file | | | | | |
| 2343049 | Ina L Medina Vazquez | Address on file | | | | | |
| 2345799 | Ina Z Lassalle Rosado | Address on file | | | | | |
| 2265895 | Indalecio Figueroa Ayala | Address on file | | | | | |
| 2332423 | Indalecio Figueroa Ayala | Address on file | | | | | |
| 2290422 | Indalicia Diaz Vargas | Address on file | | | | | |
| 2333320 | Indiana Stevenson Colon | Address on file | | | | | |
| 2344147 | Ineabelle Torres Martinez | Address on file | | | | | |
| 2291607 | Inelia Falcon Colon | Address on file | | | | | |
| 2302498 | Ines A A Arroyo Navedo | Address on file | | | | | |
| 2302045 | Ines A Roman Torres | Address on file | | | | | |
| 2346784 | Ines Alfonzo Reyes | Address on file | | | | | |
| 2300578 | Ines Aviles Morales | Address on file | | | | | |
| 2339045 | Ines Aviles Morales | Address on file | | | | | |
| 2303341 | Ines Ayala Fuentes | Address on file | | | | | |
| 2269755 | Ines B Santiago Matta | Address on file | | | | | |
| 2263892 | Ines Baez Mojica | Address on file | | | | | |
| 2332733 | Ines Barreto Castillo | Address on file | | | | | |
| 2315542 | Ines Bruno Vega | Address on file | | | | | |
| 2293359 | Ines Burgos Baez | Address on file | | | | | |
| 2322878 | Ines C Quijano Ramos | Address on file | | | | | |
| 2315503 | Ines Caballero Rivera | Address on file | | | | | |
| 2316209 | Ines Calderon Rivera | Address on file | | | | | |
| 2281298 | Ines Caraballo Torres | Address on file | | | | | |
| 2305346 | Ines Carreras Baez | Address on file | | | | | |
| 2337097 | Ines Casillas Hernandez | Address on file | | | | | |
| 2282839 | Ines Castillo Garcia | Address on file | | | | | |
| 2341248 | Ines Cintron Oliver | Address on file | | | | | |
| 2323861 | Ines Coll Tavarez | Address on file | | | | | |
| 2299494 | Ines Correa Gonzalez | Address on file | | | | | |
| 2304611 | Ines Cotto Lozano | Address on file | | | | | |
| 2280620 | Ines Cruz Cintron | Address on file | | | | | |
| 2320174 | Ines Cruz Garcia | Address on file | | | | | |
| 2287627 | Ines Cruz Roldan | Address on file | | | | | |
| 2329188 | Ines Cruz Santos | Address on file | | | | | |
| 2297525 | Ines De L D Baez Martinez | Address on file | | | | | |
| 2340461 | Ines Del Sosa Brito | Address on file | | | | | |
| 2315200 | Ines Del Valle | Address on file | | | | | |
| 2260317 | Ines Delerme Franco | Address on file | | | | | |
| 2315161 | Ines Diaz Diaz | Address on file | | | | | |
| 2273710 | Ines Diaz Leon | Address on file | | | | | |
| 2310734 | Ines Diaz Rivera | Address on file | | | | | |
| 2254072 | Ines Escalera Pizarro | Address on file | | | | | |
| 2274312 | Ines F Miranda Gotay | Address on file | | | | | |
| 2292392 | Ines Falgas Jesus | Address on file | | | | | |
| 2319458 | Ines Feliciano Alameda | Address on file | | | | | |
| 2340423 | Ines Figueroa Aviles | Address on file | | | | | |
| 2344627 | Ines Flores Fontanez | Address on file | | | | | |
| 2334883 | Ines G Irizarry Ramirez | Address on file | | | | | |
| 2320484 | Ines G Lozano Gonzalez | Address on file | | | | | |
| 2262621 | Ines Gomez Adorno | Address on file | | | | | |
| 2304897 | Ines Gonzalez Bonet | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 766 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2300248 | Ines Gonzalez Colon | Address on file | | | | | |
| 2293880 | Ines Gonzalez Lugo | Address on file | | | | | |
| 2273332 | Ines Gonzalez Parrilla | Address on file | | | | | |
| 2315710 | Ines Gonzalez Parrilla | Address on file | | | | | |
| 2338603 | Ines Gracia Matias | Address on file | | | | | |
| 2317218 | Ines Huertas Rivera | Address on file | | | | | |
| 2316122 | Ines Jesus Ines | Address on file | | | | | |
| 2338877 | Ines Latorre Perez | Address on file | | | | | |
| 2303777 | Ines Lopez Perez | Address on file | | | | | |
| 2314668 | Ines Lugo Garcia | Address on file | | | | | |
| 2298393 | Ines M Blanco Tamayo | Address on file | | | | | |
| 2291476 | Ines M Centeno Diaz | Address on file | | | | | |
| 2333876 | Ines M Cruz Martell | Address on file | | | | | |
| 2293071 | Ines M Gutierrez Gomez | Address on file | | | | | |
| 2296480 | Ines M M Alvira Rangel | Address on file | | | | | |
| 2303530 | Ines M M Jimenez Rosado | Address on file | | | | | |
| 2288627 | Ines M M Melendez Melendez | Address on file | | | | | |
| 2303409 | Ines M M Rivera Ambert | Address on file | | | | | |
| 2273052 | Ines M M Rosa Hernandez | Address on file | | | | | |
| 2304655 | Ines M M Rosa Romero | Address on file | | | | | |
| 2326057 | Ines M M Torres Gonzalez | Address on file | | | | | |
| 2287070 | Ines M M Torres Santiago | Address on file | | | | | |
| 2260444 | Ines M M Viera Del | Address on file | | | | | |
| 2339489 | Ines M Maldonado Beltran | Address on file | | | | | |
| 2312404 | Ines M Orama Reyes | Address on file | | | | | |
| 2280817 | Ines M Ortiz Santiago | Address on file | | | | | |
| 2337250 | Ines M Rivera Gonzalez | Address on file | | | | | |
| 2337066 | Ines M Rosado Hernandez | Address on file | | | | | |
| 2296261 | Ines M Yuret Cruz | Address on file | | | | | |
| 2333964 | Ines Malave Torres | Address on file | | | | | |
| 2318298 | Ines Maldonado Rodriguez | Address on file | | | | | |
| 2298807 | Ines Marquez Ortiz | Address on file | | | | | |
| 2327286 | Ines Marrero Sanchez | Address on file | | | | | |
| 2329567 | Ines Martinez Jimenez | Address on file | | | | | |
| 2314583 | Ines Martinez Luciano | Address on file | | | | | |
| 2294379 | Ines Mateo Ortiz | Address on file | | | | | |
| 2278396 | Ines Matos Garcia | Address on file | | | | | |
| 2314519 | Ines Medina Oquendo | Address on file | | | | | |
| 2314521 | Ines Melendez Adorno | Address on file | | | | | |
| 2288377 | Ines Morales Fortuno | Address on file | | | | | |
| 2336676 | Ines Morales Ramos | Address on file | | | | | |
| 2323371 | Ines Morales Rodriguez | Address on file | | | | | |
| 2272505 | Ines Neill Rivera | Address on file | | | | | |
| 2336253 | Ines Nieves Rivera | Address on file | | | | | |
| 2334178 | Ines Ortiz Felix | Address on file | | | | | |
| 2338538 | Ines Ortiz Ramirez | Address on file | | | | | |
| 2279086 | Ines Ortiz Rosario | Address on file | | | | | |
| 2293498 | Ines Otero Torres | Address on file | | | | | |
| 2321157 | Ines P Hernandez Pizarro | Address on file | | | | | |
| 2339418 | Ines Pabon Martinez | Address on file | | | | | |
| 2279775 | Ines Padilla Camacho | Address on file | | | | | |
| 2281130 | Ines Pagan Figueroa | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337039 | Ines Perez Betancourt | Address on file | | | | | |
| 2331828 | Ines Perez Rivera | Address on file | | | | | |
| 2280471 | Ines Perez Torres | Address on file | | | | | |
| 2333133 | Ines Quiles Rodriguez | Address on file | | | | | |
| 2326124 | Ines Ramos Benitez | Address on file | | | | | |
| 2319614 | Ines Ramos Gonzalez | Address on file | | | | | |
| 2303947 | Ines Ramos Melendez | Address on file | | | | | |
| 2337882 | Ines Ramos Mojica | Address on file | | | | | |
| 2332812 | Ines Ramos Velez | Address on file | | | | | |
| 2278635 | Ines Rivera Berrios | Address on file | | | | | |
| 2332941 | Ines Rivera Cintron | Address on file | | | | | |
| 2339026 | Ines Rivera Correa | Address on file | | | | | |
| 2336954 | Ines Rivera Quinones | Address on file | | | | | |
| 2307481 | Ines Rivera Santiago | Address on file | | | | | |
| 2303124 | Ines Rivera Travieso | Address on file | | | | | |
| 2284974 | Ines Robles Lozano | Address on file | | | | | |
| 2326632 | Ines Rodriguez Bouzas | Address on file | | | | | |
| 2306657 | Ines Rodriguez Cruz | Address on file | | | | | |
| 2310911 | Ines Rodriguez Ines | Address on file | | | | | |
| 2307332 | Ines Rodriguez Perez | Address on file | | | | | |
| 2310564 | Ines Rodriguez Rodriguez | Address on file | | | | | |
| 2311058 | Ines Rodriguez Villanueva | Address on file | | | | | |
| 2335016 | Ines Rosa Garcia | Address on file | | | | | |
| 2278372 | Ines Rosario Reyes | Address on file | | | | | |
| 2277287 | Ines Rosario Ruiz | Address on file | | | | | |
| 2279768 | Ines Ruiz Valentin | Address on file | | | | | |
| 2329218 | Ines Sanchez Delgado | Address on file | | | | | |
| 2286718 | Ines Sanjurjo Robles | Address on file | | | | | |
| 2339193 | Ines Santana Valdes | Address on file | | | | | |
| 2288575 | Ines Santiago Rivera | Address on file | | | | | |
| 2270094 | Ines Serbia Acevedo | Address on file | | | | | |
| 2294499 | Ines Silva Martinez | Address on file | | | | | |
| 2313336 | Ines Soto Cruz | Address on file | | | | | |
| 2337295 | Ines Suarez Gonzalez | Address on file | | | | | |
| 2294248 | Ines Torres Falto | Address on file | | | | | |
| 2295130 | Ines Torres Morales | Address on file | | | | | |
| 2304156 | Ines Torres Perez | Address on file | | | | | |
| 2324157 | Ines Vazquez Marcano | Address on file | | | | | |
| 2340613 | Ines Vazquez Rivera | Address on file | | | | | |
| 2285093 | Ines Velazquez Rivera | Address on file | | | | | |
| 2285094 | Ines Velazquez Rivera | Address on file | | | | | |
| 2338064 | Ines Velez Rodriguez | Address on file | | | | | |
| 2294482 | Ines Velez Santiago | Address on file | | | | | |
| 2337860 | Ines Vigoreaux Clausell | Address on file | | | | | |
| 2261344 | Ines Z De Jesus Flecha | Address on file | | | | | |
| 2337856 | Ines Zacarias Garcia | Address on file | | | | | |
| 2345877 | Ingrid Abad Garcia | Address on file | | | | | |
| 2293478 | Ingrid Alers Ledoux | Address on file | | | | | |
| 2260793 | Ingrid Bregon Lozada | Address on file | | | | | |
| 2324683 | Ingrid Diaz Pineiro | Address on file | | | | | |
| 2330915 | Ingrid Fort Vando | Address on file | | | | | |
| 2300290 | Ingrid Marino Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2262303 | Ingrid Ramos Martinez | Address on file | | | | | |
| 2343288 | Iniabell Cruz Ortiz | Address on file | | | | | |
| 2291465 | Inocenci Flores Hernandez | Address on file | | | | | |
| 2284756 | Inocencia Arroyo Martinez | Address on file | | | | | |
| 2323622 | Inocencia Cintron Ramos | Address on file | | | | | |
| 2298626 | Inocencia Colon Santiago | Address on file | | | | | |
| 2256809 | Inocencia Cruz Camacho | Address on file | | | | | |
| 2303471 | Inocencia Cruz Marrero | Address on file | | | | | |
| 2315640 | Inocencia Diaz Casiano | Address on file | | | | | |
| 2265404 | Inocencia Diaz Vega | Address on file | | | | | |
| 2283232 | Inocencia Escalera Quiñones | Address on file | | | | | |
| 2283413 | Inocencia Figueroa Morales | Address on file | | | | | |
| 2260465 | Inocencia Lacen Quinones | Address on file | | | | | |
| 2314670 | Inocencia Lopez Velazquez | Address on file | | | | | |
| 2303138 | Inocencia Margarito Rodz | Address on file | | | | | |
| 2271599 | Inocencia Millan Osorio | Address on file | | | | | |
| 2272313 | Inocencia Morales Carambot | Address on file | | | | | |
| 2306154 | Inocencia Muniz Alvarado | Address on file | | | | | |
| 2312516 | Inocencia Muniz Lorenzo | Address on file | | | | | |
| 2275086 | Inocencia Neifa Palmer | Address on file | | | | | |
| 2324616 | Inocencia Ortiz Colon | Address on file | | | | | |
| 2309822 | Inocencia Pacheco Rodriguez | Address on file | | | | | |
| 2285451 | Inocencia Pereira Torres | Address on file | | | | | |
| 2333727 | Inocencia Ramos Morales | Address on file | | | | | |
| 2271769 | Inocencia Rivera Cruz | Address on file | | | | | |
| 2298305 | Inocencia Rivera Figueroa | Address on file | | | | | |
| 2283308 | Inocencia Rivera Inocencia | Address on file | | | | | |
| 2299963 | Inocencia Rivera Santos | Address on file | | | | | |
| 2337919 | Inocencia Roldan Gonzalez | Address on file | | | | | |
| 2317334 | Inocencia Rosario Gonzalez | Address on file | | | | | |
| 2293623 | Inocencia Sanchez Gonzalez | Address on file | | | | | |
| 2311248 | Inocencia Santiago Rivera | Address on file | | | | | |
| 2327473 | Inocencia Serrano Olmo | Address on file | | | | | |
| 2297704 | Inocencia Soto Borges | Address on file | | | | | |
| 2312959 | Inocencia Valderrama Pantoja | Address on file | | | | | |
| 2299145 | Inocencia Vega Gonzalez | Address on file | | | | | |
| 2338435 | Inocencia Vega Gonzalez | Address on file | | | | | |
| 2328352 | Inocencia Velez Bonilla | Address on file | | | | | |
| 2318515 | Inocencio Colon Rios | Address on file | | | | | |
| 2342799 | Inocencio Figueroa Marrero | Address on file | | | | | |
| 2263570 | Inocencio Gonzalez Alamo | Address on file | | | | | |
| 2312547 | Inocencio Malave Valentin | Address on file | | | | | |
| 2268724 | Inocencio Morales Santana | Address on file | | | | | |
| 2321069 | Inocencio Ortiz Barbosa | Address on file | | | | | |
| 2301013 | Inocencio Padilla Nieves | Address on file | | | | | |
| 2306385 | Inocencio Pratts Colon | Address on file | | | | | |
| 2286243 | Inocencio Rivera Castillo | Address on file | | | | | |
| 2305137 | Inocencio Roman Burgos | Address on file | | | | | |
| 2258402 | Inocencio Ruiz Gomez | Address on file | | | | | |
| 2285019 | Inocencio Santiago Castro | Address on file | | | | | |
| 2312328 | Inocencio Torres Sanchez | Address on file | | | | | |
| 2256876 | Inocencio Trinidad Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 769 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272965 | Inocencio Vazquez Rosario | Address on file | | | | | |
| 2318946 | Inocencio Velez Vega | Address on file | | | | | |
| 2324681 | Inovel Osorio Hernandez | Address on file | | | | | |
| 2257487 | Iphrain Vega Olivencia | Address on file | | | | | |
| 2265921 | Iraida Acevedo Ildefonso | Address on file | | | | | |
| 2309267 | Iraida Alago Perez | Address on file | | | | | |
| 2343989 | Iraida Alvarado Colon | Address on file | | | | | |
| 2322798 | Iraida Arroyo Ramos | Address on file | | | | | |
| 2256625 | Iraida Badillo Mercado | Address on file | | | | | |
| 2277666 | Iraida Berrios Ortiz | Address on file | | | | | |
| 2341601 | Iraida Bonilla Cortes | Address on file | | | | | |
| 2323640 | Iraida Caballero Franco | Address on file | | | | | |
| 2259247 | Iraida Camacho Rosa | Address on file | | | | | |
| 2303238 | Iraida Camacho Rosado | Address on file | | | | | |
| 2300882 | Iraida Canales Esquilin | Address on file | | | | | |
| 2326915 | Iraida Candelaria Martinez | Address on file | | | | | |
| 2345014 | Iraida Carrasco Rivera | Address on file | | | | | |
| 2269544 | Iraida Casiano Vazquez | Address on file | | | | | |
| 2329756 | Iraida Castro Soto | Address on file | | | | | |
| 2296791 | Iraida Colon Lopez | Address on file | | | | | |
| 2280350 | Iraida Crespo Vega | Address on file | | | | | |
| 2294432 | Iraida Cuadro Negron | Address on file | | | | | |
| 2283993 | Iraida De Jesus Oquendo | Address on file | | | | | |
| 2320789 | Iraida Diaz Gelpi | Address on file | | | | | |
| 2301080 | Iraida Diaz Morales | Address on file | | | | | |
| 2263250 | Iraida Dilan Velazquez | Address on file | | | | | |
| 2275489 | Iraida E E Santana Rosario | Address on file | | | | | |
| 2270757 | Iraida Figueroa Rivera | Address on file | | | | | |
| 2330664 | Iraida Fontanez Morales | Address on file | | | | | |
| 2257881 | Iraida Gonzalez Maldonado | Address on file | | | | | |
| 2266669 | Iraida Guzman Molina | Address on file | | | | | |
| 2299261 | Iraida Hernandez Hernandez | Address on file | | | | | |
| 2339386 | Iraida Hernandez Santana | Address on file | | | | | |
| 2292138 | Iraida Irizarry Irizarry | Address on file | | | | | |
| 2271021 | Iraida L L Arocho Serrano | Address on file | | | | | |
| 2295413 | Iraida Laboy Molinari | Address on file | | | | | |
| 2279305 | Iraida M Castro Rodriguez | Address on file | | | | | |
| 2324003 | Iraida M Clede Egea | Address on file | | | | | |
| 2315613 | Iraida M M Soto Torres | Address on file | | | | | |
| 2256011 | Iraida Maldonado Rodriguez | Address on file | | | | | |
| 2288923 | Iraida Marcano Baez | Address on file | | | | | |
| 2287914 | Iraida Marrero Vega | Address on file | | | | | |
| 2268598 | Iraida Mateo Perez | Address on file | | | | | |
| 2332948 | Iraida Medina Rivera | Address on file | | | | | |
| 2335348 | Iraida Melendez Trinidad | Address on file | | | | | |
| 2335635 | Iraida Miranda Betancourt | Address on file | | | | | |
| 2298922 | Iraida Miranda Sanchez | Address on file | | | | | |
| 2329410 | Iraida Miranda Santiago | Address on file | | | | | |
| 2291886 | Iraida Miranda Torres | Address on file | | | | | |
| 2343714 | Iraida Mojica Mojica | Address on file | | | | | |
| 2312803 | Iraida Morales Mejias | Address on file | | | | | |
| 2269044 | Iraida Morales Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257920 | Iraida Munoz Mercado | Address on file | | | | | |
| 2286542 | Iraida Munoz Mercado | Address on file | | | | | |
| 2307977 | Iraida Nieves Serrano | Address on file | | | | | |
| 2314295 | Iraida Olmo Escobar | Address on file | | | | | |
| 2265849 | Iraida Ortega Mu?lz | Address on file | | | | | |
| 2332979 | Iraida Ortiz Rodriguez | Address on file | | | | | |
| 2298916 | Iraida Pagan Velez | Address on file | | | | | |
| 2292312 | Iraida Perez Fonseca | Address on file | | | | | |
| 2281299 | Iraida Perez Ortiz | Address on file | | | | | |
| 2283127 | Iraida Pizarro Ortiz | Address on file | | | | | |
| 2304906 | Iraida R Cameron Velez | Address on file | | | | | |
| 2279299 | Iraida Ramirez Torrech | Address on file | | | | | |
| 2270492 | Iraida Ramos Mercado | Address on file | | | | | |
| 2308491 | Iraida Reyes Soler | Address on file | | | | | |
| 2275476 | Iraida Rivera Colon | Address on file | | | | | |
| 2277779 | Iraida Rodriguez Anglero | Address on file | | | | | |
| 2313735 | Iraida Rodriguez Barbos | Address on file | | | | | |
| 2341671 | Iraida Rodriguez Gracia | Address on file | | | | | |
| 2258710 | Iraida Rodriguez Rodriguez | Address on file | | | | | |
| 2288757 | Iraida Rodriguez Vazquez | Address on file | | | | | |
| 2341086 | Iraida S Charles Iraida | Address on file | | | | | |
| 2336528 | Iraida Sanchez Ayala | Address on file | | | | | |
| 2327791 | Iraida Santiago Almodovar | Address on file | | | | | |
| 2258122 | Iraida Santiago Serrano | Address on file | | | | | |
| 2325970 | Iraida Serrano Alicea | Address on file | | | | | |
| 2264343 | Iraida Serrano Santiago | Address on file | | | | | |
| 2277291 | Iraida Torres Otero | Address on file | | | | | |
| 2309499 | Iraida Valle Lassus | Address on file | | | | | |
| 2255687 | Iraida Vazquez Gonzalez | Address on file | | | | | |
| 2335131 | Iraida Vazquez Latorre | Address on file | | | | | |
| 2340924 | Iraida Velazco Charneco | Address on file | | | | | |
| 2275572 | Iraida Velez Torres | Address on file | | | | | |
| 2322662 | Irais Ruiz Rios | Address on file | | | | | |
| 2341802 | Iramarys Del Rosario | Address on file | | | | | |
| 2286889 | Irasemis Castro Gonzalez | Address on file | | | | | |
| 2270394 | Iray Lopez Flores | Address on file | | | | | |
| 2287866 | Iray V Lopez Flores | Address on file | | | | | |
| 2341663 | Irena Santos Martinez | Address on file | | | | | |
| 2330900 | Irene  Del P P Cordero Flores | Address on file | | | | | |
| 2303453 | Irene A Soto Aponte | Address on file | | | | | |
| 2316686 | Irene Alicea Hernandez | Address on file | | | | | |
| 2340242 | Irene Alicea Hernandez | Address on file | | | | | |
| 2281850 | Irene Alvarez Diaz | Address on file | | | | | |
| 2327000 | Irene Arce Negron | Address on file | | | | | |
| 2283943 | Irene Ayala Cruz | Address on file | | | | | |
| 2259747 | Irene Benitez Andino | Address on file | | | | | |
| 2277042 | Irene Betancourt Cordero | Address on file | | | | | |
| 2268716 | Irene Bonilla Quinones | Address on file | | | | | |
| 2335966 | Irene Burgos Sanchez | Address on file | | | | | |
| 2273512 | Irene Castellano Serrano | Address on file | | | | | |
| 2263691 | Irene Colon Aponte | Address on file | | | | | |
| 2297099 | Irene Colon Oquendo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 771 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2322971 | Irene Cordero Nieves | Address on file | | | | | |
| 2287930 | Irene Cruz Cruz | Address on file | | | | | |
| 2266579 | Irene Del P Mendoza Diaz | Address on file | | | | | |
| 2319447 | Irene Diaz Ramos | Address on file | | | | | |
| 2331649 | Irene Estrada Irene | Address on file | | | | | |
| 2346411 | Irene Febres Gonzalez | Address on file | | | | | |
| 2269243 | Irene Feliciano Velez | Address on file | | | | | |
| 2319930 | Irene Garay Sanchez | Address on file | | | | | |
| 2285925 | Irene Gomez Martinez | Address on file | | | | | |
| 2330595 | Irene Gomez Martinez | Address on file | | | | | |
| 2280396 | Irene Gonzalez Rosa | Address on file | | | | | |
| 2300782 | Irene Gonzalez Vazquez | Address on file | | | | | |
| 2327900 | Irene Gonzalez Vazquez | Address on file | | | | | |
| 2340170 | Irene Gonzalez Vda Lopez | Address on file | | | | | |
| 2322171 | Irene Hiraldo Roig | Address on file | | | | | |
| 2281382 | Irene Laracuente Valle | Address on file | | | | | |
| 2334635 | Irene Laracuente Valle | Address on file | | | | | |
| 2317746 | Irene Lopez Rodriguez | Address on file | | | | | |
| 2324720 | Irene Lopez Rodriguez | Address on file | | | | | |
| 2339925 | Irene Maldonado Diaz | Address on file | | | | | |
| 2316002 | Irene Maldonado Gallego | Address on file | | | | | |
| 2266570 | Irene Marrero Marrero | Address on file | | | | | |
| 2329437 | Irene Medina Vazquez | Address on file | | | | | |
| 2267992 | Irene Moczo Febres | Address on file | | | | | |
| 2335695 | Irene Montes Cebollero | Address on file | | | | | |
| 2339917 | Irene Muniz Crespo | Address on file | | | | | |
| 2291366 | Irene Nieves Robles | Address on file | | | | | |
| 2274938 | Irene Olivo Santos | Address on file | | | | | |
| 2262310 | Irene Olmo Nieves | Address on file | | | | | |
| 2297318 | Irene Ortiz Santos | Address on file | | | | | |
| 2320951 | Irene Pacheco Osorio | Address on file | | | | | |
| 2301733 | Irene Perez Garcia | Address on file | | | | | |
| 2316785 | Irene Pizarro Soto | Address on file | | | | | |
| 2321179 | Irene Quiñones Rivera | Address on file | | | | | |
| 2311205 | Irene Ramirez Torrech | Address on file | | | | | |
| 2341751 | Irene Rivera Aguilar | Address on file | | | | | |
| 2313841 | Irene Rivera Gutierrez | Address on file | | | | | |
| 2302346 | Irene Rivera Rosado | Address on file | | | | | |
| 2316504 | Irene Rivera Trinidad | Address on file | | | | | |
| 2313768 | Irene Robles Laracuente | Address on file | | | | | |
| 2283178 | Irene Rodriguez Jimenez | Address on file | | | | | |
| 2319672 | Irene Rodriguez Roman | Address on file | | | | | |
| 2336293 | Irene Roldan Garcia | Address on file | | | | | |
| 2291797 | Irene Rolon Ortiz | Address on file | | | | | |
| 2273302 | Irene Santana Olivencia | Address on file | | | | | |
| 2278050 | Irene Santiago Valentin | Address on file | | | | | |
| 2338082 | Irene Soto Crespo | Address on file | | | | | |
| 2282705 | Irene Soto Ramos | Address on file | | | | | |
| 2327872 | Irene Torres Class | Address on file | | | | | |
| 2332869 | Irene Torres Gonzalez | Address on file | | | | | |
| 2318098 | Irene Torres Jesus | Address on file | | | | | |
| 2331812 | Irene Torres Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 772 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337350 | Irene Trinidad Pagan | Address on file | | | | | |
| 2308487 | Irene Vega Lopez | Address on file | | | | | |
| 2319810 | Irene Velazquez Franqui | Address on file | | | | | |
| 2295801 | Irene Vigo Gonzalez | Address on file | | | | | |
| 2270533 | Irenes Jimenez Rivera | Address on file | | | | | |
| 2261814 | Irenia Rios Jimenez | Address on file | | | | | |
| 2295217 | Irenio Lopez Mercado | Address on file | | | | | |
| 2339609 | Iriasmina Cuevas Roman | Address on file | | | | | |
| 2292052 | Iris  Y. Diaz Gutierrez | Address on file | | | | | |
| 2315296 | Iris A A Corujo Torres | Address on file | | | | | |
| 2282530 | Iris A A Febres Hiraldo | Address on file | | | | | |
| 2305681 | Iris A A Gerena Aquino | Address on file | | | | | |
| 2283865 | Iris A A Negron Figueroa | Address on file | | | | | |
| 2317566 | Iris A A Rivera Santiago | Address on file | | | | | |
| 2320465 | Iris A Alvarado Morales | Address on file | | | | | |
| 2263345 | Iris A Martinez Echevarria | Address on file | | | | | |
| 2262193 | Iris A Ortega Cruz | Address on file | | | | | |
| 2308204 | Iris A Quiles Aviles | Address on file | | | | | |
| 2309053 | Iris A Rivera Centeno | Address on file | | | | | |
| 2304468 | Iris A Vega Colon | Address on file | | | | | |
| 2279967 | Iris Acevedo Gonzalez | Address on file | | | | | |
| 2258783 | Iris Acevedo Olavarria | Address on file | | | | | |
| 2334485 | Iris Acosta Padilla | Address on file | | | | | |
| 2326800 | Iris Alameda Martinez | Address on file | | | | | |
| 2271451 | Iris Albino Sanchez | Address on file | | | | | |
| 2329573 | Iris Alicea Rodriguez | Address on file | | | | | |
| 2298492 | Iris Alicea Velazquez | Address on file | | | | | |
| 2309783 | Iris Alvarado Rivera | Address on file | | | | | |
| 2334078 | Iris Alvelo Alvarado | Address on file | | | | | |
| 2308938 | Iris Amador Fortier | Address on file | | | | | |
| 2277799 | Iris Andino Amador | Address on file | | | | | |
| 2267023 | Iris Andujar Reyes | Address on file | | | | | |
| 2318966 | Iris Aquino Cotto | Address on file | | | | | |
| 2344943 | Iris Arbona Perez | Address on file | | | | | |
| 2258405 | Iris Aviles Font | Address on file | | | | | |
| 2337778 | Iris Ayala Andino | Address on file | | | | | |
| 2336890 | Iris Ayala Quinones | Address on file | | | | | |
| 2297229 | Iris Aymat Soto | Address on file | | | | | |
| 2261845 | Iris B Aquino Martinez | Address on file | | | | | |
| 2291151 | Iris B B Elicier Flores | Address on file | | | | | |
| 2325005 | Iris B B Perez Rodriguez | Address on file | | | | | |
| 2300120 | Iris B Cordero Chico | Address on file | | | | | |
| 2270182 | Iris B Lopez Gonzalez | Address on file | | | | | |
| 2281470 | Iris B Machavelo Sanchez | Address on file | | | | | |
| 2264919 | Iris B Ramos Ayala | Address on file | | | | | |
| 2343881 | Iris B Rivera | Address on file | | | | | |
| 2262118 | Iris Badillo Torres | Address on file | | | | | |
| 2293314 | Iris Baez Plaza | Address on file | | | | | |
| 2302104 | Iris Batista Monge | Address on file | | | | | |
| 2322336 | Iris Batista Ruiz | Address on file | | | | | |
| 2301246 | Iris Beltran Green | Address on file | | | | | |
| 2339236 | Iris Bermudez Romero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 773 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2274191 | Iris Bermudez Soto | Address on file | | | | | |
| 2294411 | Iris Berrios Alvarez | Address on file | | | | | |
| 2339104 | Iris Berrios Rolon | Address on file | | | | | |
| 2304699 | Iris Berrios Sanchez | Address on file | | | | | |
| 2330299 | Iris Betancourt Ortega | Address on file | | | | | |
| 2299781 | Iris C Carle Santos | Address on file | | | | | |
| 2346000 | Iris C Castro Garcia | Address on file | | | | | |
| 2346930 | Iris C Febres Benitez | Address on file | | | | | |
| 2308299 | Iris C Jimenez Luis | Address on file | | | | | |
| 2281219 | Iris C Lopez De Rivera | Address on file | | | | | |
| 2343135 | Iris C Marcano Cruz | Address on file | | | | | |
| 2327233 | Iris Caban Lopez | Address on file | | | | | |
| 2329307 | Iris Cabrera Quesada | Address on file | | | | | |
| 2330988 | Iris Camargo Dore | Address on file | | | | | |
| 2337659 | Iris Camuy Gonzalez | Address on file | | | | | |
| 2269102 | Iris Carmona Loubriel | Address on file | | | | | |
| 2302697 | Iris Carrion Trinidad | Address on file | | | | | |
| 2272311 | Iris Carro Irlanda | Address on file | | | | | |
| 2284600 | Iris Casado Rivera | Address on file | | | | | |
| 2328586 | Iris Casillas Rodriguez | Address on file | | | | | |
| 2263368 | Iris Castillo Pizzini | Address on file | | | | | |
| 2291796 | Iris Castro Arroyo | Address on file | | | | | |
| 2341106 | Iris Catala Ferrer | Address on file | | | | | |
| 2301785 | Iris Class Miranda | Address on file | | | | | |
| 2295025 | Iris Collazo Marrero | Address on file | | | | | |
| 2307107 | Iris Colon Berrios | Address on file | | | | | |
| 2274051 | Iris Colon Cruz | Address on file | | | | | |
| 2285927 | Iris Colon Feliciano | Address on file | | | | | |
| 2257185 | Iris Colon Gonzalez | Address on file | | | | | |
| 2263080 | Iris Colon Gutierrez | Address on file | | | | | |
| 2286749 | Iris Colon Molina | Address on file | | | | | |
| 2329371 | Iris Colon Nieves | Address on file | | | | | |
| 2266412 | Iris Colon Rivera | Address on file | | | | | |
| 2329871 | Iris Correa Gonzalez | Address on file | | | | | |
| 2336969 | Iris Correa Gonzalez | Address on file | | | | | |
| 2310873 | Iris Cortes Santana | Address on file | | | | | |
| 2297416 | Iris Costoso Merced | Address on file | | | | | |
| 2339540 | Iris Crespo Marrero | Address on file | | | | | |
| 2277404 | Iris Crespo Ramirez | Address on file | | | | | |
| 2337560 | Iris Crespo Rodriguez | Address on file | | | | | |
| 2271018 | Iris Cruz Crespo | Address on file | | | | | |
| 2288348 | Iris Cruz Gonzalez | Address on file | | | | | |
| 2312086 | Iris Cruz Laguna | Address on file | | | | | |
| 2282225 | Iris Cruz Manzanet | Address on file | | | | | |
| 2266173 | Iris Cruz Martinez | Address on file | | | | | |
| 2311133 | Iris Cruz Medina | Address on file | | | | | |
| 2327500 | Iris Cruz Santiago | Address on file | | | | | |
| 2291723 | Iris Cubero Rodriguez | Address on file | | | | | |
| 2264903 | Iris Cuevas Hernandez | Address on file | | | | | |
| 2312256 | Iris Culson Gonzalez | Address on file | | | | | |
| 2313865 | Iris D Aleman Morales | Address on file | | | | | |
| 2265106 | Iris D Algarin Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2292592 | Iris D Caban Garcia | Address on file | | | | | |
| 2333228 | Iris D Candelario Ramos | Address on file | | | | | |
| 2272545 | Iris D Candelario Sanchez | Address on file | | | | | |
| 2334152 | Iris D Clemente Andino | Address on file | | | | | |
| 2287049 | Iris D D Arroyo Campos | Address on file | | | | | |
| 2294035 | Iris D D Calderon Rivera | Address on file | | | | | |
| 2285274 | Iris D D Cantres Calderon | Address on file | | | | | |
| 2323853 | Iris D D Elias Bauza | Address on file | | | | | |
| 2305600 | Iris D D Falcon Matos | Address on file | | | | | |
| 2286777 | Iris D D Garcia Iris | Address on file | | | | | |
| 2303554 | Iris D D Gomez Feliciano | Address on file | | | | | |
| 2319228 | Iris D D Lopez Algarin | Address on file | | | | | |
| 2305912 | Iris D D Lopez Nieves | Address on file | | | | | |
| 2292068 | Iris D D Melendez Castro | Address on file | | | | | |
| 2275064 | Iris D D Muniz Delgado | Address on file | | | | | |
| 2290361 | Iris D D Negron Pantoja | Address on file | | | | | |
| 2324231 | Iris D D Pagan Oquendo | Address on file | | | | | |
| 2309803 | Iris D D Pizarro Morales | Address on file | | | | | |
| 2256299 | Iris D D Rios Vazquez | Address on file | | | | | |
| 2293942 | Iris D D Rios Vazquez | Address on file | | | | | |
| 2276723 | Iris D D Rivera Rivera | Address on file | | | | | |
| 2283022 | Iris D D Sierra Rodriguez | Address on file | | | | | |
| 2326519 | Iris D D Toledo Rivera | Address on file | | | | | |
| 2265591 | Iris D D Torres Tricoche | Address on file | | | | | |
| 2282777 | Iris D D Trinidad Silva | Address on file | | | | | |
| 2320513 | Iris D Espinel Otero | Address on file | | | | | |
| 2257265 | Iris D Fontan Fortis | Address on file | | | | | |
| 2264807 | Iris D Fuentes Ortiz | Address on file | | | | | |
| 2275390 | Iris D Fuentes Rivera | Address on file | | | | | |
| 2290201 | Iris D Garcia Perez | Address on file | | | | | |
| 2300045 | Iris D Garcia Rivera | Address on file | | | | | |
| 2293833 | Iris D Gonzalez Martinez | Address on file | | | | | |
| 2308112 | Iris D Guzman Suazo | Address on file | | | | | |
| 2340637 | Iris D Javaris Rivera | Address on file | | | | | |
| 2308294 | Iris D Mantilla Nieves | Address on file | | | | | |
| 2297024 | Iris D Martinez Martinez | Address on file | | | | | |
| 2304105 | Iris D Mendez Correa | Address on file | | | | | |
| 2278020 | Iris D Merced Esquilin | Address on file | | | | | |
| 2269269 | Iris D Montalban Aponte | Address on file | | | | | |
| 2267815 | Iris D Nunez Soto | Address on file | | | | | |
| 2292952 | Iris D Perez Figueroa | Address on file | | | | | |
| 2314100 | Iris D Perez Figueroa | Address on file | | | | | |
| 2270938 | Iris D Rivera Lopez | Address on file | | | | | |
| 2271255 | Iris D Rivera Sanchez | Address on file | | | | | |
| 2262531 | Iris D Rodriguez Alicea | Address on file | | | | | |
| 2274310 | Iris D Rodriguez De Jesus | Address on file | | | | | |
| 2287548 | Iris D Rodriguez Rosado | Address on file | | | | | |
| 2307962 | Iris D Rosario Quiles | Address on file | | | | | |
| 2308876 | Iris D Velez Perez | Address on file | | | | | |
| 2334587 | Iris Davila Figueroa | Address on file | | | | | |
| 2313050 | Iris Del C Santiago Rodriguez | Address on file | | | | | |
| 2312399 | Iris Del Valle | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301199 | Iris Delgado Baez | Address on file | | | | | |
| 2266498 | Iris Diaz Carrasquillo | Address on file | | | | | |
| 2337446 | Iris Diaz Delgado | Address on file | | | | | |
| 2272021 | Iris Diaz Suarez | Address on file | | | | | |
| 2265313 | Iris E Anguita Velez | Address on file | | | | | |
| 2262480 | Iris E E Feliciano Aquino | Address on file | | | | | |
| 2302099 | Iris E E Machavelo Ocasio | Address on file | | | | | |
| 2291302 | Iris E E Rodriguez Rodriguez | Address on file | | | | | |
| 2323742 | Iris E E Zayas Miranda | Address on file | | | | | |
| 2283871 | Iris E Rivera Cruz | Address on file | | | | | |
| 2308165 | Iris E Rodriguez Cotto | Address on file | | | | | |
| 2274066 | Iris E Rodriguez Orengo | Address on file | | | | | |
| 2268457 | Iris E Rodriguez Vega | Address on file | | | | | |
| 2282339 | Iris E Romero Ramos | Address on file | | | | | |
| 2295272 | Iris E Ruiz Rivera | Address on file | | | | | |
| 2265599 | Iris E Schmidt Rivera | Address on file | | | | | |
| 2330280 | Iris Echevarria Santana | Address on file | | | | | |
| 2258827 | Iris Escobales Escobales | Address on file | | | | | |
| 2270521 | Iris Espinosa Ramos | Address on file | | | | | |
| 2295243 | Iris Estrada Juan | Address on file | | | | | |
| 2273183 | Iris F Rivera Pica | Address on file | | | | | |
| 2312540 | Iris Febres Gonzalez | Address on file | | | | | |
| 2324489 | Iris Feliciano Torres | Address on file | | | | | |
| 2268948 | Iris Feliciano Vazquez | Address on file | | | | | |
| 2341364 | Iris Fernandez Figueroa | Address on file | | | | | |
| 2302174 | Iris Ferrer Monge | Address on file | | | | | |
| 2302778 | Iris Figueroa Perez | Address on file | | | | | |
| 2296530 | Iris Figueroa Suris | Address on file | | | | | |
| 2260223 | Iris Flores Hernandez | Address on file | | | | | |
| 2315008 | Iris Fuentes Andujar | Address on file | | | | | |
| 2305295 | Iris G Belen Rivera | Address on file | | | | | |
| 2276017 | Iris G G Irizarry Orengo | Address on file | | | | | |
| 2314051 | Iris G G Pina Lopez | Address on file | | | | | |
| 2309051 | Iris G Gonzalez Vazquez | Address on file | | | | | |
| 2272645 | Iris G Rodriguez Torres | Address on file | | | | | |
| 2274245 | Iris G Rosa Acevedo | Address on file | | | | | |
| 2329519 | Iris Galloza Galicia | Address on file | | | | | |
| 2258651 | Iris Garcia Delgado | Address on file | | | | | |
| 2297362 | Iris Garcia Diaz | Address on file | | | | | |
| 2329023 | Iris Garcia Figueroa | Address on file | | | | | |
| 2329293 | Iris Garcia Garcia | Address on file | | | | | |
| 2267050 | Iris Garcia Rivera | Address on file | | | | | |
| 2309876 | Iris Garcia Rivera | Address on file | | | | | |
| 2329233 | Iris Garcia Santiago | Address on file | | | | | |
| 2262044 | Iris Garcia Vega | Address on file | | | | | |
| 2272660 | Iris Gautier Rodriguez | Address on file | | | | | |
| 2342714 | Iris Gomez Marquez | Address on file | | | | | |
| 2293390 | Iris Gomez Martinez | Address on file | | | | | |
| 2344498 | Iris Gonzalez Bernier | Address on file | | | | | |
| 2327748 | Iris Gonzalez Gonzalez | Address on file | | | | | |
| 2276634 | Iris Gonzalez Maldonado | Address on file | | | | | |
| 2326753 | Iris Gonzalez Martinez | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295200 | Iris Gonzalez Padilla | Address on file | | | | | |
| 2274703 | Iris Gonzalez Vera | Address on file | | | | | |
| 2265717 | Iris Gotay Valcarcel | Address on file | | | | | |
| 2322835 | Iris Grano Oro | Address on file | | | | | |
| 2278031 | Iris Guardiola Calderon | Address on file | | | | | |
| 2283505 | Iris Guenard Quijano | Address on file | | | | | |
| 2311289 | Iris Guerra Davila | Address on file | | | | | |
| 2343247 | Iris Gutierrez Mariani | Address on file | | | | | |
| 2325769 | Iris Guzman Narvaez | Address on file | | | | | |
| 2269757 | Iris H Cruz Colon | Address on file | | | | | |
| 2304406 | Iris H H Alvarez Velez | Address on file | | | | | |
| 2323590 | Iris H H Delgado Delgado | Address on file | | | | | |
| 2326641 | Iris H H Rivera Betancourt | Address on file | | | | | |
| 2259137 | Iris H Ramos Zeno | Address on file | | | | | |
| 2308958 | Iris H Rivera Berrios | Address on file | | | | | |
| 2276639 | Iris H Rivera Rodriguez | Address on file | | | | | |
| 2277044 | Iris Hernandez Pagan | Address on file | | | | | |
| 2285426 | Iris Hernandez Soto | Address on file | | | | | |
| 2311867 | Iris Hernandez Velez | Address on file | | | | | |
| 2271882 | Iris I Berrios Velazquez | Address on file | | | | | |
| 2330376 | Iris I Cherena Mercado | Address on file | | | | | |
| 2257043 | Iris I Colon Feliciano | Address on file | | | | | |
| 2331947 | Iris I Colon Santiago | Address on file | | | | | |
| 2264105 | Iris I Cotto Reyes | Address on file | | | | | |
| 2266371 | Iris I I Monrouzeau Herna | Address on file | | | | | |
| 2272502 | Iris I I Nieves Rivera | Address on file | | | | | |
| 2280734 | Iris I I Pagan Torres | Address on file | | | | | |
| 2291365 | Iris I I Torres Leon | Address on file | | | | | |
| 2285052 | Iris Irizarry Alvarado | Address on file | | | | | |
| 2347646 | Iris J Benitez Gonzalez | Address on file | | | | | |
| 2330790 | Iris J Bermudez Soto | Address on file | | | | | |
| 2264817 | Iris J Gonzalez Gonzalez | Address on file | | | | | |
| 2267491 | Iris J J Matos Iglesias | Address on file | | | | | |
| 2324304 | Iris J J Melendez Velazquez | Address on file | | | | | |
| 2319706 | Iris J J Robles Gonzalez | Address on file | | | | | |
| 2297329 | Iris J J Rodriguez Ruiz | Address on file | | | | | |
| 2328716 | Iris J Melendez Fontanez | Address on file | | | | | |
| 2290253 | Iris J Melendez Velazquez | Address on file | | | | | |
| 2309224 | Iris J Rivera Rivera | Address on file | | | | | |
| 2338689 | Iris J Torres Cruz | Address on file | | | | | |
| 2254888 | Iris J Vazquez Rosario | Address on file | | | | | |
| 2339924 | Iris Jaime Adorno | Address on file | | | | | |
| 2336646 | Iris Jaime Ortiz | Address on file | | | | | |
| 2268974 | Iris Jesus Gonzalez | Address on file | | | | | |
| 2289821 | Iris Jesus Reyes | Address on file | | | | | |
| 2290886 | Iris Jesus Velazquez | Address on file | | | | | |
| 2324863 | Iris Jimenez Figueroa | Address on file | | | | | |
| 2279555 | Iris Jimenez Martinez | Address on file | | | | | |
| 2254771 | Iris L Correa Ayala | Address on file | | | | | |
| 2277163 | Iris L Cruz Torres | Address on file | | | | | |
| 2263921 | Iris L L Feliciano Prats | Address on file | | | | | |
| 2319574 | Iris L L Monroig Iris | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262679 | Iris L L Rodriguez Bermudez | Address on file | | | | | |
| 2303943 | Iris L L Vega Robles | Address on file | | | | | |
| 2306188 | Iris L Nogueras Rodriguez | Address on file | | | | | |
| 2340611 | Iris L Otero Morales | Address on file | | | | | |
| 2276208 | Iris L Prado Vega | Address on file | | | | | |
| 2276946 | Iris L Ramirez Baez | Address on file | | | | | |
| 2341449 | Iris L Rivera Romero | Address on file | | | | | |
| 2339658 | Iris L Roman Ortiz | Address on file | | | | | |
| 2256749 | Iris L Ruiz Rivera | Address on file | | | | | |
| 2294591 | Iris Lajara Santiago | Address on file | | | | | |
| 2286120 | Iris Lassus Rosa | Address on file | | | | | |
| 2256982 | Iris Lebron Pagan | Address on file | | | | | |
| 2308804 | Iris Lopez Acevedo | Address on file | | | | | |
| 2254135 | Iris Lopez De Encarnacion | Address on file | | | | | |
| 2254136 | Iris Lopez De Encarnacion | Address on file | | | | | |
| 2263118 | Iris Lopez Rosario | Address on file | | | | | |
| 2290160 | Iris Lopez Ruiz | Address on file | | | | | |
| 2336608 | Iris Lozada Montanez | Address on file | | | | | |
| 2326914 | Iris Lugo Nazario | Address on file | | | | | |
| 2294301 | Iris Lugo Santana | Address on file | | | | | |
| 2307570 | Iris Lugo Torres | Address on file | | | | | |
| 2317406 | Iris Lugo Vega | Address on file | | | | | |
| 2328949 | Iris M Aquino Padilla | Address on file | | | | | |
| 2261068 | Iris M Arocho Serrano | Address on file | | | | | |
| 2327038 | Iris M Berrios Berrios | Address on file | | | | | |
| 2295487 | Iris M Cabrera Torres | Address on file | | | | | |
| 2276254 | Iris M Claudio Torres | Address on file | | | | | |
| 2289866 | Iris M Colon Merced | Address on file | | | | | |
| 2308311 | Iris M Colon Torres | Address on file | | | | | |
| 2295417 | Iris M Diaz Manzano | Address on file | | | | | |
| 2339700 | Iris M Fiorenzano Iris | Address on file | | | | | |
| 2342310 | Iris M Girona Figueroa | Address on file | | | | | |
| 2280532 | Iris M Gonzalez Cruz | Address on file | | | | | |
| 2266235 | Iris M Gonzalez Rodriguez | Address on file | | | | | |
| 2314887 | Iris M Grau Rivera | Address on file | | | | | |
| 2345012 | Iris M Hortas Matos | Address on file | | | | | |
| 2281096 | Iris M Irizarry Velez | Address on file | | | | | |
| 2300347 | Iris M Irlanda Melendez | Address on file | | | | | |
| 2343453 | Iris M Laguer Aponte | Address on file | | | | | |
| 2296841 | Iris M M Alicea Marrero | Address on file | | | | | |
| 2319089 | Iris M M Batista Santos | Address on file | | | | | |
| 2274858 | Iris M M Berrios Olmeda | Address on file | | | | | |
| 2298503 | Iris M M Colon Pagan | Address on file | | | | | |
| 2325108 | Iris M M Figueroa Alayon | Address on file | | | | | |
| 2273586 | Iris M M Garrafa Rodriguez | Address on file | | | | | |
| 2302037 | Iris M M Hernandez Gonzalez | Address on file | | | | | |
| 2303884 | Iris M M Hernandez Ramirez | Address on file | | | | | |
| 2290132 | Iris M M Jesus Iris | Address on file | | | | | |
| 2276505 | Iris M M Jordan Perez | Address on file | | | | | |
| 2284848 | Iris M M Lanza Rosado | Address on file | | | | | |
| 2304338 | Iris M M Lopez Gonzalez | Address on file | | | | | |
| 2290080 | Iris M M Lugo Baez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303478 | Iris M M M Luna Diaz | Address on file | | | | | |
| 2296470 | Iris M M Marcucci Rivera | Address on file | | | | | |
| 2314588 | Iris M M Marrero Soto | Address on file | | | | | |
| 2281490 | Iris M M Mestey Negron | Address on file | | | | | |
| 2277910 | Iris M M Montalvo Torres | Address on file | | | | | |
| 2304358 | Iris M M Montanez Vega | Address on file | | | | | |
| 2338140 | Iris M M Morales Laboy | Address on file | | | | | |
| 2277292 | Iris M M Muniz Gonzalez | Address on file | | | | | |
| 2278200 | Iris M M Natal Andujar | Address on file | | | | | |
| 2315781 | Iris M M Nieves Acevedo | Address on file | | | | | |
| 2303892 | Iris M M Padilla Acevedo | Address on file | | | | | |
| 2290892 | Iris M M Rios Padro | Address on file | | | | | |
| 2319124 | Iris M M Rivera Rivera | Address on file | | | | | |
| 2279734 | Iris M M Rivera Vega | Address on file | | | | | |
| 2313697 | Iris M M Rodriguez Lajes | Address on file | | | | | |
| 2303951 | Iris M M Santiago Garcia | Address on file | | | | | |
| 2318710 | Iris M M Santiago Jesus | Address on file | | | | | |
| 2262942 | Iris M M Soto Vazquez | Address on file | | | | | |
| 2292842 | Iris M M Torres Alequin | Address on file | | | | | |
| 2323874 | Iris M M Villegas Falu | Address on file | | | | | |
| 2306012 | Iris M Martinez Colon | Address on file | | | | | |
| 2285416 | Iris M Martinez Herrera | Address on file | | | | | |
| 2289113 | Iris M Matias Acevedo | Address on file | | | | | |
| 2267469 | Iris M Medina Dones | Address on file | | | | | |
| 2339903 | Iris M Melendez Lugo | Address on file | | | | | |
| 2334627 | Iris M Melendez Velez | Address on file | | | | | |
| 2342549 | Iris M Mercado Dominguez | Address on file | | | | | |
| 2265990 | Iris M Molina Guzman | Address on file | | | | | |
| 2261276 | Iris M Montero Pagan | Address on file | | | | | |
| 2343469 | Iris M Munera Rosa | Address on file | | | | | |
| 2329434 | Iris M Munoz Rosado | Address on file | | | | | |
| 2306268 | Iris M Olmeda Nazario | Address on file | | | | | |
| 2255762 | Iris M Ortiz Cintron | Address on file | | | | | |
| 2306306 | Iris M Ortiz Sepulveda | Address on file | | | | | |
| 2295212 | Iris M Perez Filomeno | Address on file | | | | | |
| 2274336 | Iris M Perez Velez | Address on file | | | | | |
| 2284351 | Iris M Ramos Velez | Address on file | | | | | |
| 2329663 | Iris M Reyes Torres | Address on file | | | | | |
| 2342909 | Iris M Rivera Torres | Address on file | | | | | |
| 2298871 | Iris M Rodriguez Heredia | Address on file | | | | | |
| 2268591 | Iris M Santiago Agosta | Address on file | | | | | |
| 2338675 | Iris M Santiago De Jesus | Address on file | | | | | |
| 2263439 | Iris M Sepulveda Casiano | Address on file | | | | | |
| 2289149 | Iris M Sierra Gonzalez | Address on file | | | | | |
| 2343082 | Iris M Tacaronte Aquino | Address on file | | | | | |
| 2339546 | Iris M Tirado Vargas | Address on file | | | | | |
| 2332738 | Iris M Torres Cruz | Address on file | | | | | |
| 2343908 | Iris M Torres Rosa | Address on file | | | | | |
| 2319814 | Iris M Zayas Martinez | Address on file | | | | | |
| 2276836 | Iris Maldonado Gomez | Address on file | | | | | |
| 2265288 | Iris Maldonado Guzman | Address on file | | | | | |
| 2282275 | Iris Maldonado Maldonado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302077 | Iris Mandry Morales | Address on file | | | | | |
| 2256433 | Iris Marchand Rosado | Address on file | | | | | |
| 2345383 | Iris Marin Diaz | Address on file | | | | | |
| 2307778 | Iris Marquez Matos | Address on file | | | | | |
| 2255662 | Iris Marrero Rivera | Address on file | | | | | |
| 2300974 | Iris Martell Justiniano | Address on file | | | | | |
| 2276870 | Iris Martinez Calderon | Address on file | | | | | |
| 2309831 | Iris Martinez Cruz | Address on file | | | | | |
| 2301999 | Iris Martinez Echevarria | Address on file | | | | | |
| 2342681 | Iris Martinez Gonzalez | Address on file | | | | | |
| 2299758 | Iris Martinez Ortiz | Address on file | | | | | |
| 2322634 | Iris Martinez Ortiz | Address on file | | | | | |
| 2302536 | Iris Martinez Rivera | Address on file | | | | | |
| 2337725 | Iris Martinez Rivera | Address on file | | | | | |
| 2311697 | Iris Mass Alicea | Address on file | | | | | |
| 2287699 | Iris Matos Betancourt | Address on file | | | | | |
| 2326696 | Iris Medina Morales | Address on file | | | | | |
| 2325953 | Iris Melendez Duarte | Address on file | | | | | |
| 2289098 | Iris Melendez Gonzalez | Address on file | | | | | |
| 2291569 | Iris Melendez Ortiz | Address on file | | | | | |
| 2277336 | Iris Melendez Reyes | Address on file | | | | | |
| 2256113 | Iris Mendoza Reyes | Address on file | | | | | |
| 2336132 | Iris Mercado Cardona | Address on file | | | | | |
| 2303741 | Iris Mercado Reyes | Address on file | | | | | |
| 2342231 | Iris Millan Sanchez | Address on file | | | | | |
| 2280020 | Iris Minguela Rodriguez | Address on file | | | | | |
| 2343153 | Iris Miranda Rosado | Address on file | | | | | |
| 2308772 | Iris Mirta Toro | Address on file | | | | | |
| 2298869 | Iris Mojica Arzuaga | Address on file | | | | | |
| 2337153 | Iris Mojica Ceballos | Address on file | | | | | |
| 2337984 | Iris Mojica Ceballos | Address on file | | | | | |
| 2289428 | Iris Monserrate Pena | Address on file | | | | | |
| 2288122 | Iris Montalvo Gonzalez | Address on file | | | | | |
| 2303628 | Iris Montalvo Gonzalez | Address on file | | | | | |
| 2314416 | Iris Montalvo Gonzalez | Address on file | | | | | |
| 2289191 | Iris Montalvo Porrata | Address on file | | | | | |
| 2338701 | Iris Montalvo Soto | Address on file | | | | | |
| 2329827 | Iris Montijo Santiago | Address on file | | | | | |
| 2290359 | Iris Montijo Vega | Address on file | | | | | |
| 2334622 | Iris Morales Cintron | Address on file | | | | | |
| 2297377 | Iris Morales Hernandez | Address on file | | | | | |
| 2337650 | Iris Morales Martinez | Address on file | | | | | |
| 2336592 | Iris Morales Rosado | Address on file | | | | | |
| 2339128 | Iris Morales Santiago | Address on file | | | | | |
| 2260522 | Iris Munoz Rodriguez | Address on file | | | | | |
| 2286625 | Iris Muriel Toledo | Address on file | | | | | |
| 2346906 | Iris N Albino Gonzalez | Address on file | | | | | |
| 2301285 | Iris N Arce Ojeda | Address on file | | | | | |
| 2346705 | Iris N Baez Rivera | Address on file | | | | | |
| 2262241 | Iris N Barbosa Ayala | Address on file | | | | | |
| 2294082 | Iris N Berrios Santiago | Address on file | | | | | |
| 2297599 | Iris N Calo Castro | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333302 | Iris N Carreras Fernandez | Address on file | | | | | |
| 2345517 | Iris N Colon Rivera | Address on file | | | | | |
| 2272330 | Iris N Cruz Herrera | Address on file | | | | | |
| 2304693 | Iris N Diaz Bermudez | Address on file | | | | | |
| 2254081 | Iris N Diaz Del | Address on file | | | | | |
| 2290507 | Iris N Falcon Rivera | Address on file | | | | | |
| 2254215 | Iris N Feliciano | Address on file | | | | | |
| 2272808 | Iris N Filippetti Pérez | Address on file | | | | | |
| 2270431 | Iris N Garcia Pabon | Address on file | | | | | |
| 2342716 | Iris N Gonzalez Robles | Address on file | | | | | |
| 2326939 | Iris N Gonzalez Velez | Address on file | | | | | |
| 2263108 | Iris N Green Vega | Address on file | | | | | |
| 2328986 | Iris N Hernandez Alayon | Address on file | | | | | |
| 2266715 | Iris N Hernandez Valle | Address on file | | | | | |
| 2274125 | Iris N Leon Amaro | Address on file | | | | | |
| 2302211 | Iris N Lopez Sainz | Address on file | | | | | |
| 2289386 | Iris N Lozano Beltran | Address on file | | | | | |
| 2257114 | Iris N M Matienzo Del | Address on file | | | | | |
| 2275688 | Iris N Maldonado Ortiz | Address on file | | | | | |
| 2329923 | Iris N Maldonado Sanchez | Address on file | | | | | |
| 2345897 | Iris N Maldonado Suarez | Address on file | | | | | |
| 2313740 | Iris N Mandry Morales | Address on file | | | | | |
| 2308741 | Iris N Marquez | Address on file | | | | | |
| 2343444 | Iris N Marrero Roman | Address on file | | | | | |
| 2320662 | Iris N Martinez Mena | Address on file | | | | | |
| 2254910 | Iris N Mojica Velazquez | Address on file | | | | | |
| 2268783 | Iris N Montalvo Sanchez | Address on file | | | | | |
| 2305228 | Iris N N Arce Valle | Address on file | | | | | |
| 2305281 | Iris N N Bobe Acevedo | Address on file | | | | | |
| 2290616 | Iris N N Carcana Badillo | Address on file | | | | | |
| 2283899 | Iris N N Hernandez Alayon | Address on file | | | | | |
| 2268652 | Iris N N Hernandez Cordero | Address on file | | | | | |
| 2306212 | Iris N N Nater Maysonet | Address on file | | | | | |
| 2304187 | Iris N N Ortiz Cruz | Address on file | | | | | |
| 2285922 | Iris N N Rivera Esquilin | Address on file | | | | | |
| 2284370 | Iris N N Rivera Nunez | Address on file | | | | | |
| 2306585 | Iris N N Rivera Torres | Address on file | | | | | |
| 2293940 | Iris N N Rodriguez Medina | Address on file | | | | | |
| 2277015 | Iris N N Rodriguez Torres | Address on file | | | | | |
| 2263441 | Iris N N Ruiz Rivera | Address on file | | | | | |
| 2254920 | Iris N Nieves Rivera | Address on file | | | | | |
| 2270295 | Iris N Ortiz Ocasio | Address on file | | | | | |
| 2264810 | Iris N Ortiz Porrata | Address on file | | | | | |
| 2342398 | Iris N Otero Rivera | Address on file | | | | | |
| 2336864 | Iris N Otero Santiago | Address on file | | | | | |
| 2347078 | Iris N Parrilla Soto | Address on file | | | | | |
| 2312770 | Iris N Pineiro Quinones | Address on file | | | | | |
| 2346015 | Iris N Quiñones Vicente | Address on file | | | | | |
| 2267551 | Iris N Ramos Fernandez | Address on file | | | | | |
| 2325955 | Iris N Rodriguez Rivera | Address on file | | | | | |
| 2345111 | Iris N Roman Lopez | Address on file | | | | | |
| 2291035 | Iris N Rosario Bestard | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286994 | Iris N Ruiz Serrano | Address on file | | | | | |
| 2344572 | Iris N Santana Giron | Address on file | | | | | |
| 2266287 | Iris N Tirado Gomez | Address on file | | | | | |
| 2306967 | Iris N Torres Alvarez | Address on file | | | | | |
| 2308166 | Iris N Torres Gonzalez | Address on file | | | | | |
| 2296292 | Iris N Torres Sepulveda | Address on file | | | | | |
| 2345695 | Iris N Torres Torres | Address on file | | | | | |
| 2279168 | Iris N Vazquez Rodriguez | Address on file | | | | | |
| 2282683 | Iris N. Rodriguez Rivera | Address on file | | | | | |
| 2307256 | Iris Natal Feliciano | Address on file | | | | | |
| 2341335 | Iris Navedo Alvarado | Address on file | | | | | |
| 2326895 | Iris Nazario Antongiorgi | Address on file | | | | | |
| 2280556 | Iris Nazario Ortega | Address on file | | | | | |
| 2254489 | Iris Nazario Rivera | Address on file | | | | | |
| 2337568 | Iris Negron Colberg | Address on file | | | | | |
| 2270625 | Iris Negron Sastre | Address on file | | | | | |
| 2325167 | Iris Nereida Montijo Vega | Address on file | | | | | |
| 2293952 | Iris Nieves Montero | Address on file | | | | | |
| 2312435 | Iris Nieves Nieves | Address on file | | | | | |
| 2299959 | Iris Nieves Ortiz | Address on file | | | | | |
| 2332777 | Iris Nieves Otero | Address on file | | | | | |
| 2256622 | Iris Nogueras Rivera | Address on file | | | | | |
| 2266708 | Iris O Gonzalez Agosto | Address on file | | | | | |
| 2279051 | Iris Ocasio Llanes | Address on file | | | | | |
| 2341991 | Iris Ocasio Roman | Address on file | | | | | |
| 2260886 | Iris Olivo Pabon | Address on file | | | | | |
| 2329797 | Iris Ortiz De Jesus | Address on file | | | | | |
| 2331448 | Iris Ortiz Martinez | Address on file | | | | | |
| 2256518 | Iris Ortiz Rodriguez | Address on file | | | | | |
| 2290179 | Iris Ortiz Rosa | Address on file | | | | | |
| 2332225 | Iris Otero Vicente | Address on file | | | | | |
| 2275465 | Iris P Aran Garcia | Address on file | | | | | |
| 2255741 | Iris Pagan Alfaro | Address on file | | | | | |
| 2278780 | Iris Pagan Beltran | Address on file | | | | | |
| 2281318 | Iris Pagan Rivera | Address on file | | | | | |
| 2266946 | Iris Pena Gomez | Address on file | | | | | |
| 2257890 | Iris Pena Pena | Address on file | | | | | |
| 2261479 | Iris Pereira Santana | Address on file | | | | | |
| 2260987 | Iris Perez Casta | Address on file | | | | | |
| 2328562 | Iris Perez Lebron | Address on file | | | | | |
| 2304625 | Iris Perez Nieves | Address on file | | | | | |
| 2334666 | Iris Perez Rivera | Address on file | | | | | |
| 2276133 | Iris Ponce De Leon Rios | Address on file | | | | | |
| 2255976 | Iris Quijano Gomez | Address on file | | | | | |
| 2341966 | Iris Quiles Borrero | Address on file | | | | | |
| 2255192 | Iris Quiñones Mejias | Address on file | | | | | |
| 2323294 | Iris Quinones Perez | Address on file | | | | | |
| 2331872 | Iris Quirindongo Rodriguez | Address on file | | | | | |
| 2268763 | Iris R Bracero Torres | Address on file | | | | | |
| 2320144 | Iris R Fonseca Arroyo | Address on file | | | | | |
| 2320385 | Iris R Lopez Mojica | Address on file | | | | | |
| 2255079 | Iris R Mangual Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 782 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268890 | Iris R R Rosado Rivera | Address on file | | | | | |
| 2346750 | Iris Ramirez Aguayo | Address on file | | | | | |
| 2266658 | Iris Ramirez Cappa | Address on file | | | | | |
| 2299297 | Iris Ramirez Mas | Address on file | | | | | |
| 2287206 | Iris Ramirez Mercado | Address on file | | | | | |
| 2260773 | Iris Ramirez Sepulveda | Address on file | | | | | |
| 2261592 | Iris Ramos Belmont | Address on file | | | | | |
| 2286419 | Iris Ramos Flores | Address on file | | | | | |
| 2313966 | Iris Ramos Gonzalez | Address on file | | | | | |
| 2341193 | Iris Ramos Irizarry | Address on file | | | | | |
| 2291082 | Iris Ramos Pacheco | Address on file | | | | | |
| 2302852 | Iris Ramos Perez | Address on file | | | | | |
| 2261662 | Iris Ramos Seda | Address on file | | | | | |
| 2273320 | Iris Reguero Negron | Address on file | | | | | |
| 2312164 | Iris Resto Nieves | Address on file | | | | | |
| 2329858 | Iris Reyes Colon | Address on file | | | | | |
| 2284519 | Iris Reyes Merced | Address on file | | | | | |
| 2307511 | Iris Reyes Olmo | Address on file | | | | | |
| 2282809 | Iris Reyes Suarez | Address on file | | | | | |
| 2267440 | Iris Rios Quiles | Address on file | | | | | |
| 2331676 | Iris Rivera Alvarez | Address on file | | | | | |
| 2307589 | Iris Rivera Berrios | Address on file | | | | | |
| 2333575 | Iris Rivera Bultron | Address on file | | | | | |
| 2275860 | Iris Rivera Correa | Address on file | | | | | |
| 2340879 | Iris Rivera Figueroa | Address on file | | | | | |
| 2279100 | Iris Rivera Garcia | Address on file | | | | | |
| 2337385 | Iris Rivera Lopez | Address on file | | | | | |
| 2306535 | Iris Rivera Marrero | Address on file | | | | | |
| 2285494 | Iris Rivera Rodriguez | Address on file | | | | | |
| 2337533 | Iris Rivera Rodriguez | Address on file | | | | | |
| 2267298 | Iris Rivera Troche | Address on file | | | | | |
| 2322430 | Iris Rivera Vazquez | Address on file | | | | | |
| 2311681 | Iris Robles Medina | Address on file | | | | | |
| 2328334 | Iris Rodriguez Amaro | Address on file | | | | | |
| 2288556 | Iris Rodriguez Cabrera | Address on file | | | | | |
| 2338684 | Iris Rodriguez Colon | Address on file | | | | | |
| 2282055 | Iris Rodriguez Fonseca | Address on file | | | | | |
| 2340593 | Iris Rodriguez Gonzalez | Address on file | | | | | |
| 2289649 | Iris Rodriguez Maldonad | Address on file | | | | | |
| 2299804 | Iris Rodriguez Montanez | Address on file | | | | | |
| 2309562 | Iris Rodriguez Morales | Address on file | | | | | |
| 2326436 | Iris Rodriguez Nieves | Address on file | | | | | |
| 2338668 | Iris Rodriguez Padilla | Address on file | | | | | |
| 2280457 | Iris Rodriguez Picorelly | Address on file | | | | | |
| 2259341 | Iris Rodriguez Reyes | Address on file | | | | | |
| 2274012 | Iris Rodriguez Rivera | Address on file | | | | | |
| 2286529 | Iris Rodriguez Rivera | Address on file | | | | | |
| 2292670 | Iris Rodriguez Rivera | Address on file | | | | | |
| 2338363 | Iris Rodriguez Vargas | Address on file | | | | | |
| 2302726 | Iris Rolon Rodriguez | Address on file | | | | | |
| 2261100 | Iris Roman Andino | Address on file | | | | | |
| 2312678 | Iris Roman Gascot | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320312 | Iris Roman Pacheco | Address on file | | | | | |
| 2310336 | Iris Roman Reyes | Address on file | | | | | |
| 2290189 | Iris Romero Ramos | Address on file | | | | | |
| 2309914 | Iris Rosado Vazquez | Address on file | | | | | |
| 2268142 | Iris Ruiz Aponte | Address on file | | | | | |
| 2292850 | Iris Ruiz Perez | Address on file | | | | | |
| 2315789 | Iris Ruiz Valentin | Address on file | | | | | |
| 2296252 | Iris S Cintron Atanacio | Address on file | | | | | |
| 2308276 | Iris S Martinez Rodriguez | Address on file | | | | | |
| 2307763 | Iris S Ocasio Reillo | Address on file | | | | | |
| 2298344 | Iris S Ramirez Vidal | Address on file | | | | | |
| 2300972 | Iris S S Lopez Irizarry | Address on file | | | | | |
| 2285972 | Iris Sanchez Hernandez | Address on file | | | | | |
| 2261267 | Iris Sanchez Lopez | Address on file | | | | | |
| 2265229 | Iris Sanchez Nieves | Address on file | | | | | |
| 2336003 | Iris Sanchez Peguero | Address on file | | | | | |
| 2327150 | Iris Sanchez Ramos | Address on file | | | | | |
| 2272570 | Iris Sanchez Rodriguez | Address on file | | | | | |
| 2280331 | Iris Sanchez Velez | Address on file | | | | | |
| 2309911 | Iris Sanoguel Baez | Address on file | | | | | |
| 2266540 | Iris Santana Feliciano | Address on file | | | | | |
| 2327712 | Iris Santana Mojica | Address on file | | | | | |
| 2326460 | Iris Santana Vazquez | Address on file | | | | | |
| 2320042 | Iris Santiago Davila | Address on file | | | | | |
| 2301822 | Iris Santiago Marrero | Address on file | | | | | |
| 2281905 | Iris Santiago Ojeda | Address on file | | | | | |
| 2298600 | Iris Santiago Olivencia | Address on file | | | | | |
| 2340570 | Iris Santiago Ortiz | Address on file | | | | | |
| 2301623 | Iris Santiago Pagan | Address on file | | | | | |
| 2337830 | Iris Santiago Rodriguez | Address on file | | | | | |
| 2321428 | Iris Santiago Torres | Address on file | | | | | |
| 2296495 | Iris Santoni Tirado | Address on file | | | | | |
| 2325620 | Iris Santos Rodriguez | Address on file | | | | | |
| 2289302 | Iris Semidey Desarden | Address on file | | | | | |
| 2282978 | Iris Sola Sola | Address on file | | | | | |
| 2275162 | Iris Solano Velez | Address on file | | | | | |
| 2331582 | Iris Soldevila Lopez | Address on file | | | | | |
| 2329222 | Iris Soto Pagan | Address on file | | | | | |
| 2325284 | Iris Soto Vega | Address on file | | | | | |
| 2313316 | Iris Suss Jesus | Address on file | | | | | |
| 2312721 | Iris T Perez Soto | Address on file | | | | | |
| 2331811 | Iris Toro Ruiz | Address on file | | | | | |
| 2333137 | Iris Torres Alvarez | Address on file | | | | | |
| 2269299 | Iris Torres Caraballo | Address on file | | | | | |
| 2311594 | Iris Torres Lopez | Address on file | | | | | |
| 2297677 | Iris Torres Matos | Address on file | | | | | |
| 2341512 | Iris Torres Matos | Address on file | | | | | |
| 2309814 | Iris Torres Melendez | Address on file | | | | | |
| 2337341 | Iris Torres Negron | Address on file | | | | | |
| 2328572 | Iris Torres Rivera | Address on file | | | | | |
| 2311571 | Iris Torres Roman | Address on file | | | | | |
| 2338068 | Iris Torres Santos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 784 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2344024 | Iris Torres Suarez | Address on file | | | | | |
| 2309896 | Iris Torres Torres | Address on file | | | | | |
| 2304916 | Iris Trinidad Hernaiz | Address on file | | | | | |
| 2336111 | Iris Urbina Acevedo | Address on file | | | | | |
| 2265580 | Iris V Alvarez Ramos | Address on file | | | | | |
| 2312530 | Iris V Bello Fernandez | Address on file | | | | | |
| 2343984 | Iris V Bibiloni Sanchez | Address on file | | | | | |
| 2261139 | Iris V Caballero Rosario | Address on file | | | | | |
| 2317666 | Iris V Cintron Cintron | Address on file | | | | | |
| 2322771 | Iris V Conde Garcia | Address on file | | | | | |
| 2260092 | Iris V Cruz Gonzalez | Address on file | | | | | |
| 2338052 | Iris V Cruz Rojas | Address on file | | | | | |
| 2308220 | Iris V Gonzalez Martinez | Address on file | | | | | |
| 2334216 | Iris V Irizarry Ortega | Address on file | | | | | |
| 2268935 | Iris V Laguna Carrasquillo | Address on file | | | | | |
| 2272664 | Iris V Lugo Rivera | Address on file | | | | | |
| 2257032 | Iris V Peña López | Address on file | | | | | |
| 2264254 | Iris V Pujols De Jesus | Address on file | | | | | |
| 2346716 | Iris V Rivera Muniz | Address on file | | | | | |
| 2285694 | Iris V Rodriguez Lebron | Address on file | | | | | |
| 2283283 | Iris V Santiago Cruz | Address on file | | | | | |
| 2329884 | Iris V Santiago Espinoza | Address on file | | | | | |
| 2271907 | Iris V V Abreu Sanchez | Address on file | | | | | |
| 2319153 | Iris V V Diaz Ramos | Address on file | | | | | |
| 2314905 | Iris V V Gonzalez Gonzalez | Address on file | | | | | |
| 2273051 | Iris V V Jesus Arroyo | Address on file | | | | | |
| 2314475 | Iris V V Menendez Andujar | Address on file | | | | | |
| 2283909 | Iris V V Munoz Reyes | Address on file | | | | | |
| 2314251 | Iris V V Ortega Torres | Address on file | | | | | |
| 2318147 | Iris V V Pellot Santana | Address on file | | | | | |
| 2293638 | Iris V V Ramirez Galiano | Address on file | | | | | |
| 2286262 | Iris V V Valiente Rivera | Address on file | | | | | |
| 2303850 | Iris V V Vega Rivera | Address on file | | | | | |
| 2280191 | Iris V V Vizcarrondo Rodriguez | Address on file | | | | | |
| 2273485 | Iris Valentin Febles | Address on file | | | | | |
| 2310185 | Iris Valentin Miranda | Address on file | | | | | |
| 2306979 | Iris Vargas Alvarez | Address on file | | | | | |
| 2292314 | Iris Vargas Santos | Address on file | | | | | |
| 2287717 | Iris Vazquez Borrero | Address on file | | | | | |
| 2277486 | Iris Vazquez Ortiz | Address on file | | | | | |
| 2295283 | Iris Vazquez Rodriguez | Address on file | | | | | |
| 2313164 | Iris Vazquez Romero | Address on file | | | | | |
| 2336823 | Iris Vazquez Romero | Address on file | | | | | |
| 2327151 | Iris Vazquez Torres | Address on file | | | | | |
| 2264486 | Iris Vega Feliciano | Address on file | | | | | |
| 2272339 | Iris Vega Montalvo | Address on file | | | | | |
| 2336332 | Iris Vega Montalvo | Address on file | | | | | |
| 2293299 | Iris Velazquez Mercado | Address on file | | | | | |
| 2329069 | Iris Velazquez Ramos | Address on file | | | | | |
| 2343718 | Iris Velez Rodriguez | Address on file | | | | | |
| 2304652 | Iris Vera Iris | Address on file | | | | | |
| 2270583 | Iris Villanueva Arce | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286784 | Iris Villegas Agosto | Address on file | | | | | |
| 2281959 | Iris Wrinkle Rivera | Address on file | | | | | |
| 2339855 | Iris Y Bernabe Martinez | Address on file | | | | | |
| 2257120 | Iris Y Casillas Ortiz | Address on file | | | | | |
| 2293659 | Iris Y Diaz Gutierrez | Address on file | | | | | |
| 2299532 | Iris Y Diaz Gutierrez | Address on file | | | | | |
| 2288804 | Iris Y Ortiz Rodriguez | Address on file | | | | | |
| 2312759 | Iris Y Robles Sanchez | Address on file | | | | | |
| 2256039 | Iris Y Villegas Martinez | Address on file | | | | | |
| 2280552 | Iris Y Y Lopez Pagan | Address on file | | | | | |
| 2278941 | Iris Y Y Ojeda Maldonado | Address on file | | | | | |
| 2302563 | Iris Y Y Velez Sanchez | Address on file | | | | | |
| 2319095 | Iris Yolanda Y Leon Santiago | Address on file | | | | | |
| 2287603 | Iris Z Figueroa Villanueva | Address on file | | | | | |
| 2346852 | Iris Z Ramirez Velez | Address on file | | | | | |
| 2291530 | Iris Zeno Montalvo | Address on file | | | | | |
| 2329498 | Irisbel Aponte Rodriguez | Address on file | | | | | |
| 2319758 | Irismenia Santana Torres | Address on file | | | | | |
| 2272401 | Irisnoft Gonzalez Velez | Address on file | | | | | |
| 2292264 | Iriso Jesus Lugo | Address on file | | | | | |
| 2334246 | Irizaura Vializ Sanchez | Address on file | | | | | |
| 2276212 | Irma A A Cepeda Vazquez | Address on file | | | | | |
| 2295064 | Irma A A Hernandez Morales | Address on file | | | | | |
| 2282061 | Irma A A Pereira Gomez | Address on file | | | | | |
| 2317644 | Irma A A Valentin Nadal | Address on file | | | | | |
| 2272884 | Irma A Diaz Lopez | Address on file | | | | | |
| 2273760 | Irma A Garcia Soto | Address on file | | | | | |
| 2259519 | Irma A Sanchez Arroyo | Address on file | | | | | |
| 2289296 | Irma A Serrano Aponte | Address on file | | | | | |
| 2294025 | Irma Adorno Martinez | Address on file | | | | | |
| 2310407 | Irma Adorno Sanchez | Address on file | | | | | |
| 2330720 | Irma Agosto Falcon | Address on file | | | | | |
| 2321756 | Irma Aguilar Cameron | Address on file | | | | | |
| 2335263 | Irma Albino Rios | Address on file | | | | | |
| 2294535 | Irma Aldea Perez | Address on file | | | | | |
| 2294116 | Irma Alejandro Olivero | Address on file | | | | | |
| 2340945 | Irma Alonso Quesada | Address on file | | | | | |
| 2293192 | Irma Alvarez Fuentes | Address on file | | | | | |
| 2266550 | Irma Alvarez Ravelo | Address on file | | | | | |
| 2257116 | Irma Andino Lopez | Address on file | | | | | |
| 2291959 | Irma Arzon Couvertier | Address on file | | | | | |
| 2282329 | Irma Avila Suarez | Address on file | | | | | |
| 2254840 | Irma Aviles Hernandez | Address on file | | | | | |
| 2311600 | Irma Ayala Mercado | Address on file | | | | | |
| 2338618 | Irma B Perez Rodriguez | Address on file | | | | | |
| 2283211 | Irma Baez Maldonado | Address on file | | | | | |
| 2318108 | Irma Barreto Barreto | Address on file | | | | | |
| 2258452 | Irma Barreto Saavedra | Address on file | | | | | |
| 2276249 | Irma Betancourt Viera | Address on file | | | | | |
| 2309353 | Irma Bonilla Horta | Address on file | | | | | |
| 2337630 | Irma Bormey | Address on file | | | | | |
| 2285683 | Irma Burgos Cruz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2282177 | Irma Burgos Jesus | Address on file | | | | | |
| 2285190 | Irma C Santos Astacio | Address on file | | | | | |
| 2295575 | Irma C Vega Sanchez | Address on file | | | | | |
| 2324321 | Irma Caballero Trevino | Address on file | | | | | |
| 2274276 | Irma Caban Santiago | Address on file | | | | | |
| 2264831 | Irma Caban Valentin | Address on file | | | | | |
| 2324931 | Irma Caldero Matos | Address on file | | | | | |
| 2312403 | Irma Calderon Montijo | Address on file | | | | | |
| 2293604 | Irma Calderon Solano | Address on file | | | | | |
| 2305348 | Irma Cardona Alonzo | Address on file | | | | | |
| 2291363 | Irma Cardona Rivera | Address on file | | | | | |
| 2287836 | Irma Carmona Resto | Address on file | | | | | |
| 2272196 | Irma Carrasquillo Forty | Address on file | | | | | |
| 2278865 | Irma Carrion Mena | Address on file | | | | | |
| 2340499 | Irma Castrillo Mendosa | Address on file | | | | | |
| 2261031 | Irma Centeno Benitez | Address on file | | | | | |
| 2334033 | Irma Centeno Reyes | Address on file | | | | | |
| 2277402 | Irma Cepeda Arcelay | Address on file | | | | | |
| 2281524 | Irma Cintron Burgos | Address on file | | | | | |
| 2317697 | Irma Cirino Allende | Address on file | | | | | |
| 2296473 | Irma Clemente Paris | Address on file | | | | | |
| 2324365 | Irma Collazo Caban | Address on file | | | | | |
| 2270001 | Irma Colon Birriel | Address on file | | | | | |
| 2330645 | Irma Colon Colon | Address on file | | | | | |
| 2259795 | Irma Colon Lopez | Address on file | | | | | |
| 2289849 | Irma Colon Rivera | Address on file | | | | | |
| 2294063 | Irma Colon Rivera | Address on file | | | | | |
| 2312248 | Irma Colon Rivera | Address on file | | | | | |
| 2311252 | Irma Corchado Gonzalez | Address on file | | | | | |
| 2299623 | Irma Cordero Garcia | Address on file | | | | | |
| 2312758 | Irma Cortes Santiago | Address on file | | | | | |
| 2315293 | Irma Cortijo Domenech | Address on file | | | | | |
| 2311223 | Irma Cotto Colon | Address on file | | | | | |
| 2315280 | Irma Cotto Pizarro | Address on file | | | | | |
| 2309317 | Irma Cotto Rivera | Address on file | | | | | |
| 2337027 | Irma Crespo Quinones | Address on file | | | | | |
| 2339393 | Irma Cruz Figueroa | Address on file | | | | | |
| 2322093 | Irma Cruz Hernandez | Address on file | | | | | |
| 2330347 | Irma Cruz Marquez | Address on file | | | | | |
| 2284565 | Irma Cruz Rivera | Address on file | | | | | |
| 2334467 | Irma Cruz Rivera | Address on file | | | | | |
| 2260518 | Irma Cruz Santoni | Address on file | | | | | |
| 2310756 | Irma Cruz Trujillo | Address on file | | | | | |
| 2258229 | Irma Cruz Vazquez | Address on file | | | | | |
| 2323576 | Irma Cuesta Velez | Address on file | | | | | |
| 2280616 | Irma D Cardona Rivera | Address on file | | | | | |
| 2269945 | Irma D D Martoral Garcia | Address on file | | | | | |
| 2308907 | Irma D Sanchez Tirado | Address on file | | | | | |
| 2302856 | Irma Davila Camareno | Address on file | | | | | |
| 2310369 | Irma Davila Estrada | Address on file | | | | | |
| 2293037 | Irma De Jesus Batista | Address on file | | | | | |
| 2259017 | Irma De Jesus Carmona | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329962 | Irma De Jesus Diaz | Address on file | | | | | |
| 2271182 | Irma Del Valle | Address on file | | | | | |
| 2310644 | Irma Delgado Rodriquez | Address on file | | | | | |
| 2294370 | Irma Diaz Figueroa | Address on file | | | | | |
| 2299222 | Irma Diaz Lopez | Address on file | | | | | |
| 2315126 | Irma Diaz Ortiz | Address on file | | | | | |
| 2336296 | Irma Diaz Rivera | Address on file | | | | | |
| 2273487 | Irma Dones Piña | Address on file | | | | | |
| 2315597 | Irma E Almodovar Pabon | Address on file | | | | | |
| 2285671 | Irma E Barbosa Rios | Address on file | | | | | |
| 2284568 | Irma E Berrios Suarez | Address on file | | | | | |
| 2340703 | Irma E Cortes Badillo | Address on file | | | | | |
| 2330559 | Irma E Davila Mateo | Address on file | | | | | |
| 2271164 | Irma E E Garcia Casado | Address on file | | | | | |
| 2314404 | Irma E E Montijo Maldonado | Address on file | | | | | |
| 2276456 | Irma E E Perez Lopez | Address on file | | | | | |
| 2313386 | Irma E E Santos Quinonez | Address on file | | | | | |
| 2319719 | Irma E E Torres Rodriguez | Address on file | | | | | |
| 2336816 | Irma E Gonzalez Cruz | Address on file | | | | | |
| 2310531 | Irma E Maldonado Rodriguez | Address on file | | | | | |
| 2257382 | Irma E Medina Castro | Address on file | | | | | |
| 2256491 | Irma E Olmo Santiago | Address on file | | | | | |
| 2298225 | Irma E Perez Santiago | Address on file | | | | | |
| 2254263 | Irma E Rivero Torres | Address on file | | | | | |
| 2274186 | Irma E Rodriguez Ramos | Address on file | | | | | |
| 2270414 | Irma E Villanueva Jorge | Address on file | | | | | |
| 2262717 | Irma F F Torres Lugo | Address on file | | | | | |
| 2258449 | Irma Faria Astor | Address on file | | | | | |
| 2326255 | Irma Feliciano Acevedo | Address on file | | | | | |
| 2311373 | Irma Feliciano Vargas | Address on file | | | | | |
| 2274583 | Irma Felix Matos | Address on file | | | | | |
| 2288232 | Irma Felix Matos | Address on file | | | | | |
| 2324176 | Irma Fernandez Davila | Address on file | | | | | |
| 2336416 | Irma Fernandez Davila | Address on file | | | | | |
| 2302123 | Irma Fernandez Lozada | Address on file | | | | | |
| 2269722 | Irma Fernandez Maldonado | Address on file | | | | | |
| 2288832 | Irma Fernandez Rosa | Address on file | | | | | |
| 2339391 | Irma Figueroa Acevedo | Address on file | | | | | |
| 2268741 | Irma Figueroa Collazo | Address on file | | | | | |
| 2285980 | Irma Flores Lebron | Address on file | | | | | |
| 2290061 | Irma Font Perdido | Address on file | | | | | |
| 2271615 | Irma Fortis Rivera | Address on file | | | | | |
| 2266969 | Irma Forty Carrasquillo | Address on file | | | | | |
| 2339898 | Irma G Aponte Rivera | Address on file | | | | | |
| 2324967 | Irma G G Aponte Guasp | Address on file | | | | | |
| 2316305 | Irma G G Diaz Valcarcel | Address on file | | | | | |
| 2342797 | Irma Garcia Alicea | Address on file | | | | | |
| 2296283 | Irma Garcia Colon | Address on file | | | | | |
| 2262029 | Irma Garcia Diaz | Address on file | | | | | |
| 2289624 | Irma Garcia Garcia | Address on file | | | | | |
| 2308988 | Irma Garcia Marcano | Address on file | | | | | |
| 2294429 | Irma Garcia Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 788 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324669 | Irma Garcia Santiago | Address on file | | | | | |
| 2275568 | Irma Garcia Soto | Address on file | | | | | |
| 2298884 | Irma Garcia Soto | Address on file | | | | | |
| 2269909 | Irma Gonzalez Acosta | Address on file | | | | | |
| 2338817 | Irma Gonzalez Castro | Address on file | | | | | |
| 2275065 | Irma Gonzalez Colon | Address on file | | | | | |
| 2298184 | Irma Gonzalez De Rosa | Address on file | | | | | |
| 2341649 | Irma Gonzalez Feliciano | Address on file | | | | | |
| 2319540 | Irma Gonzalez Galarza | Address on file | | | | | |
| 2327362 | Irma Gonzalez Lozada | Address on file | | | | | |
| 2266696 | Irma Gonzalez Medina | Address on file | | | | | |
| 2290411 | Irma Gonzalez Pagan | Address on file | | | | | |
| 2319914 | Irma Gonzalez Rivera | Address on file | | | | | |
| 2295035 | Irma Gonzalez Savala | Address on file | | | | | |
| 2300723 | Irma Gonzalez Silva | Address on file | | | | | |
| 2318768 | Irma Gonzalez Torres | Address on file | | | | | |
| 2329585 | Irma Guadalupe Carreras | Address on file | | | | | |
| 2297151 | Irma Guadalupe Morales | Address on file | | | | | |
| 2312698 | Irma H Ortiz Andino | Address on file | | | | | |
| 2334589 | Irma Heredia Ramos | Address on file | | | | | |
| 2311631 | Irma Hernandez Alvarado | Address on file | | | | | |
| 2278653 | Irma Hernandez Nieves | Address on file | | | | | |
| 2333458 | Irma Hernandez Reyes | Address on file | | | | | |
| 2256142 | Irma Hernandez Rodriguez | Address on file | | | | | |
| 2288414 | Irma I Arroyo Rosario | Address on file | | | | | |
| 2328106 | Irma I Castro Garcia | Address on file | | | | | |
| 2330029 | Irma I Colon Robles | Address on file | | | | | |
| 2308868 | Irma I Estrada Diaz | Address on file | | | | | |
| 2318574 | Irma I Feliciano Perez | Address on file | | | | | |
| 2323552 | Irma I Garcia Alvira | Address on file | | | | | |
| 2331641 | Irma I Guzman Melendez | Address on file | | | | | |
| 2311492 | Irma I Hernandez Carrion | Address on file | | | | | |
| 2276209 | Irma I I Acevedo Fonseca | Address on file | | | | | |
| 2299820 | Irma I I Aponte Carillo | Address on file | | | | | |
| 2303779 | Irma I I Flores Velazquez | Address on file | | | | | |
| 2303793 | Irma I I Marzan Concepcion | Address on file | | | | | |
| 2299303 | Irma I I Perez Vargas | Address on file | | | | | |
| 2324769 | Irma I I Pizarro Ortega | Address on file | | | | | |
| 2303499 | Irma I I Vales Valle | Address on file | | | | | |
| 2343476 | Irma I Linero Rivera | Address on file | | | | | |
| 2286590 | Irma I Lopez Vega | Address on file | | | | | |
| 2342475 | Irma I Manzano Candelario | Address on file | | | | | |
| 2299610 | Irma I Morales Diaz | Address on file | | | | | |
| 2307889 | Irma I Ortiz Torres | Address on file | | | | | |
| 2344069 | Irma I Quintana Quinones | Address on file | | | | | |
| 2287948 | Irma I Rivera Estrada | Address on file | | | | | |
| 2261651 | Irma I Rivera Ortiz | Address on file | | | | | |
| 2270839 | Irma I Rivera Rivera | Address on file | | | | | |
| 2347014 | Irma I Ruiz Castillo | Address on file | | | | | |
| 2282810 | Irma Ilia I Gomez Quesada | Address on file | | | | | |
| 2309818 | Irma Irizarry Cubille | Address on file | | | | | |
| 2293706 | Irma Isona Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2337077 | Irma J Colon Negron | Address on file | | | | | |
| 2293976 | Irma J Cruz Mercado | Address on file | | | | | |
| 2302154 | Irma J J Alvarado Alvarado | Address on file | | | | | |
| 2326579 | Irma J J Velez Valls | Address on file | | | | | |
| 2267216 | Irma J Lopez Soto | Address on file | | | | | |
| 2306345 | Irma J Pagan Rivera | Address on file | | | | | |
| 2334196 | Irma Justiniano Droz | Address on file | | | | | |
| 2285707 | Irma L Acevedo Rivera | Address on file | | | | | |
| 2297136 | Irma L Aponte Davila | Address on file | | | | | |
| 2262551 | Irma L Baerga Collazo | Address on file | | | | | |
| 2289585 | Irma L Batista Alvarado | Address on file | | | | | |
| 2270499 | Irma L Castro Cay | Address on file | | | | | |
| 2315359 | Irma L Colon Hernandez | Address on file | | | | | |
| 2341810 | Irma L Cruz Ortiz | Address on file | | | | | |
| 2302109 | Irma L L Alfaro Clegg | Address on file | | | | | |
| 2316119 | Irma L L Carrasquillo Reyes | Address on file | | | | | |
| 2291169 | Irma L L Cintron Santos | Address on file | | | | | |
| 2305154 | Irma L L Colon Gonzalez | Address on file | | | | | |
| 2304298 | Irma L L Garcia Figueroa | Address on file | | | | | |
| 2323357 | Irma L L Olan Robles | Address on file | | | | | |
| 2288941 | Irma L L Perez Olivero | Address on file | | | | | |
| 2254810 | Irma L L Perez Quinones | Address on file | | | | | |
| 2274111 | Irma L L Rivera Colon | Address on file | | | | | |
| 2313812 | Irma L L Rivera Perez | Address on file | | | | | |
| 2283550 | Irma L L Santiago Mendez | Address on file | | | | | |
| 2308417 | Irma L Paoli Castillo | Address on file | | | | | |
| 2255291 | Irma L Pedrogo Santana | Address on file | | | | | |
| 2294252 | Irma L Rosa Millan | Address on file | | | | | |
| 2298202 | Irma L Santiago Mendez | Address on file | | | | | |
| 2314765 | Irma Laboy Carrasquillo | Address on file | | | | | |
| 2305847 | Irma Ledee Cora | Address on file | | | | | |
| 2272333 | Irma Leon Cotto | Address on file | | | | | |
| 2328308 | Irma Leon Martinez | Address on file | | | | | |
| 2327943 | Irma Leon Torres | Address on file | | | | | |
| 2340843 | Irma Llorens Vega | Address on file | | | | | |
| 2312485 | Irma Lopez Belen | Address on file | | | | | |
| 2299634 | Irma Lopez Munoz | Address on file | | | | | |
| 2254352 | Irma Lopez Ramos | Address on file | | | | | |
| 2281800 | Irma M Acevedo Castro | Address on file | | | | | |
| 2302010 | Irma M Colon Alegran | Address on file | | | | | |
| 2264458 | Irma M Colon Amaro | Address on file | | | | | |
| 2284916 | Irma M Cortijo Lamar | Address on file | | | | | |
| 2301758 | Irma M Gonzalez Torres | Address on file | | | | | |
| 2285136 | Irma M M Colon Porrata | Address on file | | | | | |
| 2304470 | Irma M M Cruz Santiago | Address on file | | | | | |
| 2270369 | Irma M M Lopez Rivera | Address on file | | | | | |
| 2295120 | Irma M M Raices Cabrera | Address on file | | | | | |
| 2314523 | Irma M Medina Rodriguez | Address on file | | | | | |
| 2306668 | Irma M Rodriguez Berrios | Address on file | | | | | |
| 2306729 | Irma M Sanabria Cora | Address on file | | | | | |
| 2290306 | Irma M Torres Rodriguez | Address on file | | | | | |
| 2317355 | Irma Machado Mora | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 790 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302153 | Irma Maldonado Colon | Address on file | | | | | |
| 2282909 | Irma Mangual Calo | Address on file | | | | | |
| 2271209 | Irma Marcano Estrada | Address on file | | | | | |
| 2289471 | Irma Marrero Rojas | Address on file | | | | | |
| 2286579 | Irma Martinez Gonzalez | Address on file | | | | | |
| 2332051 | Irma Martinez Pena | Address on file | | | | | |
| 2283056 | Irma Martinez Rodriguez | Address on file | | | | | |
| 2283997 | Irma Martinez Vazquez | Address on file | | | | | |
| 2345227 | Irma Martinez Vazquez | Address on file | | | | | |
| 2277036 | Irma Mateo Lopez | Address on file | | | | | |
| 2346320 | Irma Matta Marquez | Address on file | | | | | |
| 2286133 | Irma Maya Morales | Address on file | | | | | |
| 2276356 | Irma Medina Guevara | Address on file | | | | | |
| 2309900 | Irma Medina Santiago | Address on file | | | | | |
| 2314503 | Irma Medina Torres | Address on file | | | | | |
| 2315661 | Irma Mejias Hernandez | Address on file | | | | | |
| 2285563 | Irma Melendez Collazo | Address on file | | | | | |
| 2263775 | Irma Melendez Saez | Address on file | | | | | |
| 2288550 | Irma Melendez Serrano | Address on file | | | | | |
| 2332176 | Irma Mendez Perez | Address on file | | | | | |
| 2318180 | Irma Merced Urbina | Address on file | | | | | |
| 2334455 | Irma Merced Urbina | Address on file | | | | | |
| 2304384 | Irma Miranda Gonzalez | Address on file | | | | | |
| 2323397 | Irma Molina Alamo | Address on file | | | | | |
| 2328459 | Irma Montalvo Amill | Address on file | | | | | |
| 2274432 | Irma Montero Ramirez | Address on file | | | | | |
| 2338600 | Irma Montijo Santiago | Address on file | | | | | |
| 2338501 | Irma Montoya Machado | Address on file | | | | | |
| 2315827 | Irma Morales Andino | Address on file | | | | | |
| 2344258 | Irma Morales Ramirez | Address on file | | | | | |
| 2310055 | Irma Morales Rodriguez | Address on file | | | | | |
| 2300977 | Irma Moreno Delgado | Address on file | | | | | |
| 2329633 | Irma Moya Carrillo | Address on file | | | | | |
| 2285108 | Irma Muriel Ramos | Address on file | | | | | |
| 2272785 | Irma N Collazo Alicea | Address on file | | | | | |
| 2307808 | Irma N Colon Colon | Address on file | | | | | |
| 2299025 | Irma N Crespo Badillo | Address on file | | | | | |
| 2263213 | Irma N Cruz Santana | Address on file | | | | | |
| 2308620 | Irma N Gonzalez Borrero | Address on file | | | | | |
| 2264043 | Irma N Larroig Colon | Address on file | | | | | |
| 2340001 | Irma N Matos Rosado | Address on file | | | | | |
| 2284555 | Irma N Mirabal Vazquez | Address on file | | | | | |
| 2304455 | Irma N N Arocho Soto | Address on file | | | | | |
| 2274590 | Irma N N Delgado Garcia | Address on file | | | | | |
| 2314548 | Irma N N Martinez Rodriguez | Address on file | | | | | |
| 2257585 | Irma N N Ramirez Martinez | Address on file | | | | | |
| 2268066 | Irma N N Ramirez Rodriguez | Address on file | | | | | |
| 2319550 | Irma N Ocasio Maldonado | Address on file | | | | | |
| 2264561 | Irma N Ortiz Delgado | Address on file | | | | | |
| 2264820 | Irma N Ortiz García | Address on file | | | | | |
| 2284722 | Irma N Ortiz Vazquez | Address on file | | | | | |
| 2308463 | Irma N Rolon Feliciano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2257138 | Irma N Travieso Rivera | Address on file | | | | | |
| 2284717 | Irma N Vazquez Morales | Address on file | | | | | |
| 2268851 | Irma N Vazquez Rodriguez | Address on file | | | | | |
| 2270973 | Irma Narvaez Gonzalez | Address on file | | | | | |
| 2282188 | Irma Navarro Gonzalez | Address on file | | | | | |
| 2291596 | Irma Navarro Maldonado | Address on file | | | | | |
| 2278797 | Irma Navedo Otero | Address on file | | | | | |
| 2340122 | Irma Nazario Padro | Address on file | | | | | |
| 2295124 | Irma Negron Carlo | Address on file | | | | | |
| 2335093 | Irma Negron Gonzalez | Address on file | | | | | |
| 2261740 | Irma Negron Morales | Address on file | | | | | |
| 2331935 | Irma Negron Rodriguez | Address on file | | | | | |
| 2290946 | Irma Nieves Algarin | Address on file | | | | | |
| 2261968 | Irma Nieves Negron | Address on file | | | | | |
| 2294742 | Irma Nieves Negron | Address on file | | | | | |
| 2282990 | Irma Nieves Torres | Address on file | | | | | |
| 2288476 | Irma Nieves Velazquez | Address on file | | | | | |
| 2326394 | Irma Noriega Diaz | Address on file | | | | | |
| 2331764 | Irma Oliveras Sepulveda | Address on file | | | | | |
| 2283302 | Irma Oliveras Tarrio | Address on file | | | | | |
| 2314245 | Irma Orengo Aviles | Address on file | | | | | |
| 2336164 | Irma Orengo Aviles | Address on file | | | | | |
| 2325154 | Irma Orta Pagan | Address on file | | | | | |
| 2325332 | Irma Ortega Colon | Address on file | | | | | |
| 2339092 | Irma Ortega Reyes | Address on file | | | | | |
| 2318713 | Irma Ortiz Ayala | Address on file | | | | | |
| 2292032 | Irma Ortiz Diaz | Address on file | | | | | |
| 2276889 | Irma Ortiz Febo | Address on file | | | | | |
| 2332539 | Irma Ortiz Gonzalez | Address on file | | | | | |
| 2309875 | Irma Ortiz Quiñones | Address on file | | | | | |
| 2293758 | Irma Ortiz Rivera | Address on file | | | | | |
| 2312150 | Irma Ortiz Rivera | Address on file | | | | | |
| 2261299 | Irma Osorio Acosta | Address on file | | | | | |
| 2338904 | Irma Pabon Torres | Address on file | | | | | |
| 2295941 | Irma Pagan Bones | Address on file | | | | | |
| 2294935 | Irma Pascual Cuesta | Address on file | | | | | |
| 2290799 | Irma Peninton Santos | Address on file | | | | | |
| 2284671 | Irma Perez Cabrera | Address on file | | | | | |
| 2265158 | Irma Perez Guillermety | Address on file | | | | | |
| 2311312 | Irma Perez Pillot | Address on file | | | | | |
| 2331341 | Irma Perez Ramos | Address on file | | | | | |
| 2300054 | Irma Perez Vazquez | Address on file | | | | | |
| 2293962 | Irma Pina Caraballo | Address on file | | | | | |
| 2311596 | Irma Pino Alers | Address on file | | | | | |
| 2258780 | Irma Pizarro Prospet | Address on file | | | | | |
| 2338223 | Irma Q Rodriguez Irma | Address on file | | | | | |
| 2295783 | Irma Quiles Rodriguez | Address on file | | | | | |
| 2276323 | Irma Quintana Vazquez | Address on file | | | | | |
| 2296135 | Irma R Alvarado Flores | Address on file | | | | | |
| 2271471 | Irma R Medina Escobales | Address on file | | | | | |
| 2270077 | Irma R Miranda Rodriguez | Address on file | | | | | |
| 2306412 | Irma R R Perez Ocasio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 792 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306663 | Irma R R Rodriguez Canuelas | Address on file | | | | | |
| 2317423 | Irma R R Santos Rivera | Address on file | | | | | |
| 2312483 | Irma R Rodriguez Pastrana | Address on file | | | | | |
| 2328324 | Irma R Santos Rivera | Address on file | | | | | |
| 2329404 | Irma R Suarez Melendez | Address on file | | | | | |
| 2341666 | Irma Ramos Mendez | Address on file | | | | | |
| 2286658 | Irma Ramos Rivera | Address on file | | | | | |
| 2339454 | Irma Ramos Ruiz | Address on file | | | | | |
| 2302916 | Irma Ramos Sambolin | Address on file | | | | | |
| 2278477 | Irma Ramos Soto | Address on file | | | | | |
| 2311696 | Irma Ramos Torres | Address on file | | | | | |
| 2313940 | Irma Ramos Vda | Address on file | | | | | |
| 2261510 | Irma Resto Solis | Address on file | | | | | |
| 2336932 | Irma Rey Otero | Address on file | | | | | |
| 2309980 | Irma Reyes Andujar | Address on file | | | | | |
| 2278706 | Irma Reyes Maldonado | Address on file | | | | | |
| 2280381 | Irma Reyes Mateo | Address on file | | | | | |
| 2317170 | Irma Reyes Mulero | Address on file | | | | | |
| 2339561 | Irma Rijos Lopez | Address on file | | | | | |
| 2306483 | Irma Rivera Albino | Address on file | | | | | |
| 2287863 | Irma Rivera Beltran | Address on file | | | | | |
| 2293361 | Irma Rivera Burgos | Address on file | | | | | |
| 2330509 | Irma Rivera Cruz | Address on file | | | | | |
| 2281588 | Irma Rivera Figueroa | Address on file | | | | | |
| 2297643 | Irma Rivera Hernandez | Address on file | | | | | |
| 2331272 | Irma Rivera Morales | Address on file | | | | | |
| 2325221 | Irma Rivera Oliver | Address on file | | | | | |
| 2331603 | Irma Rivera Pagan | Address on file | | | | | |
| 2306607 | Irma Rivera Ramos | Address on file | | | | | |
| 2312936 | Irma Rivera Reyes | Address on file | | | | | |
| 2282924 | Irma Rivera Rios | Address on file | | | | | |
| 2270880 | Irma Rivera Rivera | Address on file | | | | | |
| 2309727 | Irma Rivera Sanchez | Address on file | | | | | |
| 2308708 | Irma Rivera Santiago | Address on file | | | | | |
| 2309662 | Irma Rivera Santiago | Address on file | | | | | |
| 2310597 | Irma Rivera Tirado | Address on file | | | | | |
| 2313759 | Irma Rivera Vidal | Address on file | | | | | |
| 2277831 | Irma Robles Vazquez | Address on file | | | | | |
| 2276372 | Irma Rodriguez Andino | Address on file | | | | | |
| 2262893 | Irma Rodriguez Arguinzo | Address on file | | | | | |
| 2321609 | Irma Rodriguez Cintron | Address on file | | | | | |
| 2286468 | Irma Rodriguez Diaz | Address on file | | | | | |
| 2292146 | Irma Rodriguez Diaz | Address on file | | | | | |
| 2287172 | Irma Rodriguez Fernandez | Address on file | | | | | |
| 2313698 | Irma Rodriguez Gonzalez | Address on file | | | | | |
| 2278470 | Irma Rodriguez Gutierrez | Address on file | | | | | |
| 2301343 | Irma Rodriguez Lozada | Address on file | | | | | |
| 2336295 | Irma Rodriguez Nunez | Address on file | | | | | |
| 2323185 | Irma Rodriguez Reyes | Address on file | | | | | |
| 2312529 | Irma Rodriguez Rivera | Address on file | | | | | |
| 2332188 | Irma Rodriguez Rodriguez | Address on file | | | | | |
| 2335032 | Irma Rodriguez Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265399 | Irma Rodriguez Valentin | Address on file | | | | | |
| 2313632 | Irma Rodriguez Velazquez | Address on file | | | | | |
| 2332957 | Irma Roldan Morales | Address on file | | | | | |
| 2282620 | Irma Roldan Ramos | Address on file | | | | | |
| 2313629 | Irma Rolon Sanchez | Address on file | | | | | |
| 2335591 | Irma Roman Candelario | Address on file | | | | | |
| 2320919 | Irma Roman Gonzalez | Address on file | | | | | |
| 2317513 | Irma Roman Irizarry | Address on file | | | | | |
| 2263364 | Irma Romero Cruz | Address on file | | | | | |
| 2311936 | Irma Rosa Batista | Address on file | | | | | |
| 2334449 | Irma Rosa Marquez | Address on file | | | | | |
| 2306678 | Irma Rosado Martinez | Address on file | | | | | |
| 2301647 | Irma Rosado Medero | Address on file | | | | | |
| 2342232 | Irma Rosado Perez | Address on file | | | | | |
| 2281408 | Irma Rosario Arce | Address on file | | | | | |
| 2276980 | Irma Rosario Cuadrado | Address on file | | | | | |
| 2296999 | Irma Rosario Torres | Address on file | | | | | |
| 2257872 | Irma Rossner Osorio | Address on file | | | | | |
| 2313516 | Irma Ruiz Nieves | Address on file | | | | | |
| 2325677 | Irma Ruiz Ortiz | Address on file | | | | | |
| 2307650 | Irma Ruiz Santiago | Address on file | | | | | |
| 2305751 | Irma S Gonzalez Rivera | Address on file | | | | | |
| 2315875 | Irma S S Seda Quintero | Address on file | | | | | |
| 2284928 | Irma Saldana Puentes | Address on file | | | | | |
| 2337900 | Irma Saldana Santiago | Address on file | | | | | |
| 2311261 | Irma Sanchez Gonzalez | Address on file | | | | | |
| 2304624 | Irma Sanchez Marrero | Address on file | | | | | |
| 2260805 | Irma Sanchez Rivera | Address on file | | | | | |
| 2258973 | Irma Sanchez Serrano | Address on file | | | | | |
| 2316655 | Irma Sanchez Valldejuli | Address on file | | | | | |
| 2339114 | Irma Sanchez Velazquez | Address on file | | | | | |
| 2311860 | Irma Sanchez Zayas | Address on file | | | | | |
| 2256426 | Irma Santana Cruz | Address on file | | | | | |
| 2290232 | Irma Santana Cruz | Address on file | | | | | |
| 2272853 | Irma Santana Irma | Address on file | | | | | |
| 2313471 | Irma Santiago Baez | Address on file | | | | | |
| 2310176 | Irma Santiago Cintron | Address on file | | | | | |
| 2309775 | Irma Santiago Lozada | Address on file | | | | | |
| 2288825 | Irma Santiago Luciano | Address on file | | | | | |
| 2308397 | Irma Santiago Torres | Address on file | | | | | |
| 2325930 | Irma Santiago Torres | Address on file | | | | | |
| 2311658 | Irma Santos Figueroa | Address on file | | | | | |
| 2311965 | Irma Senquiz Cadiz | Address on file | | | | | |
| 2288802 | Irma Serrano Serrano | Address on file | | | | | |
| 2285100 | Irma Silva Guasp | Address on file | | | | | |
| 2287589 | Irma Silva Rodriguez | Address on file | | | | | |
| 2318816 | Irma Soler Maisonet | Address on file | | | | | |
| 2268670 | Irma Soltero Schmidt | Address on file | | | | | |
| 2343975 | Irma Soto De Cardona | Address on file | | | | | |
| 2338215 | Irma Soto Gonzalez | Address on file | | | | | |
| 2335407 | Irma Soto Lopez | Address on file | | | | | |
| 2330570 | Irma Soto Lugo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332093 | Irma Soto Rodriguez | Address on file | | | | | |
| 2345191 | Irma Tolentino Febo | Address on file | | | | | |
| 2311490 | Irma Tollens Llopiz | Address on file | | | | | |
| 2254717 | Irma Torres Cartagena | Address on file | | | | | |
| 2344381 | Irma Torres Cruz | Address on file | | | | | |
| 2295309 | Irma Torres Garcia | Address on file | | | | | |
| 2332393 | Irma Torres Pabon | Address on file | | | | | |
| 2333537 | Irma Torres Rodriguez | Address on file | | | | | |
| 2256851 | Irma Torres Santiago | Address on file | | | | | |
| 2280100 | Irma Urbina Ortega | Address on file | | | | | |
| 2256519 | Irma V Quiñones Martinez | Address on file | | | | | |
| 2267483 | Irma V Torres Marcano | Address on file | | | | | |
| 2268930 | Irma V V Giraud Rios | Address on file | | | | | |
| 2302566 | Irma Valentin Rodriguez | Address on file | | | | | |
| 2260034 | Irma Valle Rivera | Address on file | | | | | |
| 2325880 | Irma Vall-Llobera Llorens | Address on file | | | | | |
| 2328770 | Irma Vando Osorio | Address on file | | | | | |
| 2341635 | Irma Vargas Vazquez | Address on file | | | | | |
| 2309675 | Irma Vazquez Betancourt | Address on file | | | | | |
| 2280953 | Irma Vazquez Castillo | Address on file | | | | | |
| 2339056 | Irma Velazquez Cotto | Address on file | | | | | |
| 2296372 | Irma Velazquez Hdez | Address on file | | | | | |
| 2309868 | Irma Velazquez Morales | Address on file | | | | | |
| 2279018 | Irma Velazquez Santiago | Address on file | | | | | |
| 2295444 | Irma Velazquez Vega | Address on file | | | | | |
| 2331932 | Irma Velazquez Vega | Address on file | | | | | |
| 2332690 | Irma Velez Mercado | Address on file | | | | | |
| 2341491 | Irma Velez Ortiz | Address on file | | | | | |
| 2293170 | Irma Velez Rivera | Address on file | | | | | |
| 2264504 | Irma Velez Vega | Address on file | | | | | |
| 2287672 | Irma Wharton Velazquez | Address on file | | | | | |
| 2299656 | Irma Y Rodriguez Mendez | Address on file | | | | | |
| 2273937 | Irma Y Y Rodriguez Fuentes | Address on file | | | | | |
| 2308913 | Irma Z Cruz Huertas | Address on file | | | | | |
| 2271664 | Irma Z Llera Flores | Address on file | | | | | |
| 2343851 | Irmarie Turull Arroyo | Address on file | | | | | |
| 2324724 | Irmina Perez Perez | Address on file | | | | | |
| 2302520 | Irmirzy Sierra Castro | Address on file | | | | | |
| 2336040 | Irmirzy Sierra Castro | Address on file | | | | | |
| 2323567 | Irna Encarnacion Ayala | Address on file | | | | | |
| 2294062 | Iroilda Torres Santana | Address on file | | | | | |
| 2284104 | Irolina Caballero De Cruz | Address on file | | | | | |
| 2309909 | Irsa Martinez Toledo | Address on file | | | | | |
| 2347291 | Irvin A Bodon Rios | Address on file | | | | | |
| 2343323 | Irvin A Flaquer Mendoza | Address on file | | | | | |
| 2274237 | Irving Linares Cotto | Address on file | | | | | |
| 2346971 | Irving Montanez Ayala | Address on file | | | | | |
| 2278703 | Irving Montanez Cruz | Address on file | | | | | |
| 2261822 | Irving O Casiano Colón | Address on file | | | | | |
| 2343586 | Irving Qui?Ones Santana | Address on file | | | | | |
| 2258945 | Irving Rodriguez Montalvo | Address on file | | | | | |
| 2299059 | Irving Velazquez Amaro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 795 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313967 | Irvir Ramos Gonzalez | Address on file | | | | | |
| 2263042 | Irwing E E Toro Feliciano | Address on file | | | | | |
| 2272550 | Irza T Nieves Figueroa | Address on file | | | | | |
| 2272716 | Isa A Astol Valentin | Address on file | | | | | |
| 2268861 | Isa E Rivera Rodriguez | Address on file | | | | | |
| 2260352 | Isaac Acevedo Feliciano | Address on file | | | | | |
| 2286521 | Isaac Arce Martinez | Address on file | | | | | |
| 2293320 | Isaac Burgos Castillo | Address on file | | | | | |
| 2271274 | Isaac Cruz Diana | Address on file | | | | | |
| 2347422 | Isaac Cubero Ugarte | Address on file | | | | | |
| 2335643 | Isaac De Jesus Diaz | Address on file | | | | | |
| 2346121 | Isaac E Feliciano Feliciano | Address on file | | | | | |
| 2344475 | Isaac Garcia Diaz | Address on file | | | | | |
| 2305781 | Isaac Hernandez Rosa | Address on file | | | | | |
| 2337191 | Isaac Jimenez Becerril | Address on file | | | | | |
| 2282311 | Isaac Laboy Rivera | Address on file | | | | | |
| 2259774 | Isaac Mateo Casiano | Address on file | | | | | |
| 2324367 | Isaac Melendez Gonzalez | Address on file | | | | | |
| 2274665 | Isaac Melendez Lebron | Address on file | | | | | |
| 2274609 | Isaac Pagan Borrero | Address on file | | | | | |
| 2285497 | Isaac Quinones Rosado | Address on file | | | | | |
| 2257737 | Isaac Quirindongo Milanes | Address on file | | | | | |
| 2323225 | Isaac Rivera Ramos | Address on file | | | | | |
| 2306587 | Isaac Rivera Rodriguez | Address on file | | | | | |
| 2281153 | Isaac Rosa Cotto | Address on file | | | | | |
| 2260598 | Isaac Soto Maldonado | Address on file | | | | | |
| 2273166 | Isabel A A Esteva Lopez | Address on file | | | | | |
| 2285776 | Isabel A A Gonzalez Navarro | Address on file | | | | | |
| 2336354 | Isabel A Portero Sanchez | Address on file | | | | | |
| 2269038 | Isabel A Ramos Texidor | Address on file | | | | | |
| 2329635 | Isabel A Rosario Vazquez | Address on file | | | | | |
| 2344165 | Isabel Abreu Gonzalez | Address on file | | | | | |
| 2267697 | Isabel Acevedo Ugarte | Address on file | | | | | |
| 2338872 | Isabel Adorno Valentin | Address on file | | | | | |
| 2335935 | Isabel Agosto Diaz | Address on file | | | | | |
| 2280393 | Isabel Alamo Cruz | Address on file | | | | | |
| 2332787 | Isabel Alamo Rivera | Address on file | | | | | |
| 2316176 | Isabel Alejandro Rivera | Address on file | | | | | |
| 2340454 | Isabel Alejandro Rivera | Address on file | | | | | |
| 2297353 | Isabel Aleman Hernandez | Address on file | | | | | |
| 2338123 | Isabel Alicea Ayala | Address on file | | | | | |
| 2317538 | Isabel Alicea Velazquez | Address on file | | | | | |
| 2328270 | Isabel Alicea Velazquez | Address on file | | | | | |
| 2291931 | Isabel Allende Isabel | Address on file | | | | | |
| 2340265 | Isabel Alvarez Rodriguez | Address on file | | | | | |
| 2286048 | Isabel Arnau Pedraza | Address on file | | | | | |
| 2302271 | Isabel Arocho Andrades | Address on file | | | | | |
| 2332610 | Isabel Arocho Maldonado | Address on file | | | | | |
| 2295547 | Isabel Arocho Vera | Address on file | | | | | |
| 2297999 | Isabel Arocho Vera | Address on file | | | | | |
| 2272591 | Isabel Arriaga Garcia | Address on file | | | | | |
| 2300777 | Isabel Aviles Mojica | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278796 | Isabel Ayala Abreu | Address on file | | | | | |
| 2279456 | Isabel Ayala Carrasquillo | Address on file | | | | | |
| 2264679 | Isabel Ayala Ortiz | Address on file | | | | | |
| 2316475 | Isabel Baez Rojas | Address on file | | | | | |
| 2287428 | Isabel Barcelo Lopez | Address on file | | | | | |
| 2322285 | Isabel Barreto Caban | Address on file | | | | | |
| 2339305 | Isabel Beltran Tirado | Address on file | | | | | |
| 2300707 | Isabel Benabe Pagan | Address on file | | | | | |
| 2322834 | Isabel Benett Feliciano | Address on file | | | | | |
| 2297195 | Isabel Benitez Febres | Address on file | | | | | |
| 2261402 | Isabel Benitez Fontanez | Address on file | | | | | |
| 2333634 | Isabel Benitez Santana | Address on file | | | | | |
| 2278179 | Isabel Berdiel Rivera | Address on file | | | | | |
| 2262372 | Isabel Bermudez Felix | Address on file | | | | | |
| 2273221 | Isabel Bermudez Torres | Address on file | | | | | |
| 2316864 | Isabel Bermudez Torres | Address on file | | | | | |
| 2292176 | Isabel Bernal Rosa | Address on file | | | | | |
| 2335416 | Isabel Berrios Burgos | Address on file | | | | | |
| 2257049 | Isabel Bonilla Ortiz | Address on file | | | | | |
| 2303791 | Isabel Bonilla Rosa | Address on file | | | | | |
| 2322010 | Isabel Bonilla Torres | Address on file | | | | | |
| 2347363 | Isabel Bonilla Torres | Address on file | | | | | |
| 2276898 | Isabel Bou Padilla | Address on file | | | | | |
| 2327742 | Isabel Brito Gil | Address on file | | | | | |
| 2330629 | Isabel Bruno Cardona | Address on file | | | | | |
| 2260426 | Isabel Burgos Padin | Address on file | | | | | |
| 2273886 | Isabel Buxo Torres | Address on file | | | | | |
| 2257642 | Isabel C C Chaves Carabal | Address on file | | | | | |
| 2260953 | Isabel C C Perez Ramirez | Address on file | | | | | |
| 2329926 | Isabel C Rivera Flores | Address on file | | | | | |
| 2288844 | Isabel C Rivera Gonzalez | Address on file | | | | | |
| 2280034 | Isabel Caballero Figueroa | Address on file | | | | | |
| 2279473 | Isabel Calderon Rivera | Address on file | | | | | |
| 2309184 | Isabel Canales Alamo | Address on file | | | | | |
| 2336018 | Isabel Canales Candelaria | Address on file | | | | | |
| 2280902 | Isabel Canales Garcia | Address on file | | | | | |
| 2300744 | Isabel Canales Ruiz | Address on file | | | | | |
| 2261221 | Isabel Candelaria Isabel | Address on file | | | | | |
| 2322555 | Isabel Caraballo Torres | Address on file | | | | | |
| 2336359 | Isabel Cardona Quinones | Address on file | | | | | |
| 2284609 | Isabel Carrasquillo Castro | Address on file | | | | | |
| 2271220 | Isabel Casanova Camacho | Address on file | | | | | |
| 2339738 | Isabel Casanova Fuentes | Address on file | | | | | |
| 2279598 | Isabel Casiano Buzanet | Address on file | | | | | |
| 2280795 | Isabel Castellano Santiago | Address on file | | | | | |
| 2340059 | Isabel Castro Isabel | Address on file | | | | | |
| 2346435 | Isabel Cintron Orengo | Address on file | | | | | |
| 2303047 | Isabel Cintron Osorio | Address on file | | | | | |
| 2288565 | Isabel Cintron Rivera | Address on file | | | | | |
| 2280693 | Isabel Collazo Marquez | Address on file | | | | | |
| 2337302 | Isabel Collazo Molina | Address on file | | | | | |
| 2298676 | Isabel Collazo Ventura | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2281424 | Isabel Colon Garcia | Address on file | | | | | |
| 2301744 | Isabel Colon Negron | Address on file | | | | | |
| 2295798 | Isabel Colon Pagan | Address on file | | | | | |
| 2331916 | Isabel Colon Santiago | Address on file | | | | | |
| 2295356 | Isabel Conde Malave | Address on file | | | | | |
| 2296703 | Isabel Cordero Padin | Address on file | | | | | |
| 2261738 | Isabel Cordero Rodriguez | Address on file | | | | | |
| 2341723 | Isabel Cordero Ruiz | Address on file | | | | | |
| 2335064 | Isabel Correa Muniz | Address on file | | | | | |
| 2316437 | Isabel Cortes Cortes | Address on file | | | | | |
| 2331380 | Isabel Cortes Gonzalez | Address on file | | | | | |
| 2301683 | Isabel Cosme Rodriguez | Address on file | | | | | |
| 2280996 | Isabel Cotto Oliveras | Address on file | | | | | |
| 2308488 | Isabel Crespo Aquino | Address on file | | | | | |
| 2334668 | Isabel Cruz Cruz | Address on file | | | | | |
| 2295445 | Isabel Cruz Morales | Address on file | | | | | |
| 2265232 | Isabel Cumpiano Rodriguez | Address on file | | | | | |
| 2285582 | Isabel D D Crispin Picard | Address on file | | | | | |
| 2315218 | Isabel Davila Leon | Address on file | | | | | |
| 2285280 | Isabel De Leon Gonzalez | Address on file | | | | | |
| 2297266 | Isabel Del Valle Velazquez | Address on file | | | | | |
| 2294868 | Isabel Delgado Perez | Address on file | | | | | |
| 2297775 | Isabel Delgado Ruiz | Address on file | | | | | |
| 2342371 | Isabel Diaz Rivera | Address on file | | | | | |
| 2288253 | Isabel Diaz Soto | Address on file | | | | | |
| 2261154 | Isabel Donate Rivera | Address on file | | | | | |
| 2278695 | Isabel Duran Mendez | Address on file | | | | | |
| 2276424 | Isabel E Figueroa Alers | Address on file | | | | | |
| 2337208 | Isabel Echevarria Crespo | Address on file | | | | | |
| 2333338 | Isabel Escobar Guzman | Address on file | | | | | |
| 2341270 | Isabel Escobar Maldonado | Address on file | | | | | |
| 2304183 | Isabel Espinet Otero | Address on file | | | | | |
| 2272141 | Isabel Esquilin Morales | Address on file | | | | | |
| 2319245 | Isabel Falcon Maldonado | Address on file | | | | | |
| 2299621 | Isabel Falcon Pagan | Address on file | | | | | |
| 2267327 | Isabel Febres Gonzalez | Address on file | | | | | |
| 2293061 | Isabel Febres Rivera | Address on file | | | | | |
| 2336265 | Isabel Feliciano Feliciano | Address on file | | | | | |
| 2336772 | Isabel Fernandez | Address on file | | | | | |
| 2263927 | Isabel Fernandez Giraud | Address on file | | | | | |
| 2336835 | Isabel Figueroa Castro | Address on file | | | | | |
| 2283265 | Isabel Figueroa Lucca | Address on file | | | | | |
| 2308927 | Isabel Figueroa Rivera | Address on file | | | | | |
| 2339017 | Isabel Figueroa Robles | Address on file | | | | | |
| 2297200 | Isabel Flores Alicea | Address on file | | | | | |
| 2271318 | Isabel Fonseca Martinez | Address on file | | | | | |
| 2332799 | Isabel Fuentes Matos | Address on file | | | | | |
| 2255386 | Isabel Fuentes Rivas | Address on file | | | | | |
| 2259046 | Isabel Garcia Cortes | Address on file | | | | | |
| 2308937 | Isabel Garcia Diaz | Address on file | | | | | |
| 2317188 | Isabel Garcia Garcia | Address on file | | | | | |
| 2285492 | Isabel Garcia Montes | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2318480 | Isabel Garcia Olivo | Address on file | | | | | |
| 2276352 | Isabel Garcia Oneill | Address on file | | | | | |
| 2333192 | Isabel Garcia Ramos | Address on file | | | | | |
| 2337132 | Isabel Giorgi Vda | Address on file | | | | | |
| 2304313 | Isabel Gomez Brignoni | Address on file | | | | | |
| 2334834 | Isabel Gomez Lopez | Address on file | | | | | |
| 2331592 | Isabel Gomez Rosa | Address on file | | | | | |
| 2317770 | Isabel Gonzalez Febo | Address on file | | | | | |
| 2271943 | Isabel Gonzalez Gonzalez | Address on file | | | | | |
| 2324241 | Isabel Gonzalez Gonzalez | Address on file | | | | | |
| 2314912 | Isabel Gonzalez Hernandez | Address on file | | | | | |
| 2336786 | Isabel Gonzalez Lagoa | Address on file | | | | | |
| 2288551 | Isabel Gonzalez Martinez | Address on file | | | | | |
| 2327615 | Isabel Gonzalez Perez | Address on file | | | | | |
| 2314878 | Isabel Guadalupe Garcia | Address on file | | | | | |
| 2318666 | Isabel Guilfu Diaz | Address on file | | | | | |
| 2337025 | Isabel Guzman Isabel | Address on file | | | | | |
| 2297554 | Isabel Guzman Rivera | Address on file | | | | | |
| 2290322 | Isabel Hernandez Castro | Address on file | | | | | |
| 2326355 | Isabel Hernandez Isabel | Address on file | | | | | |
| 2299818 | Isabel Hernandez Montalvo | Address on file | | | | | |
| 2315933 | Isabel Hernandez Rivera | Address on file | | | | | |
| 2337047 | Isabel Hernandez Sevilla | Address on file | | | | | |
| 2303908 | Isabel Hernandez Vargas | Address on file | | | | | |
| 2308577 | Isabel Jimenez Martinez | Address on file | | | | | |
| 2291428 | Isabel Jimenez Quinones | Address on file | | | | | |
| 2331410 | Isabel Jimenez Vidal | Address on file | | | | | |
| 2301526 | Isabel Jorge Malave | Address on file | | | | | |
| 2303992 | Isabel Laboy Laboy | Address on file | | | | | |
| 2347651 | Isabel Lagomarsini Martell | Address on file | | | | | |
| 2267276 | Isabel Lanzo Navarro | Address on file | | | | | |
| 2288127 | Isabel Leon Caraballo | Address on file | | | | | |
| 2336888 | Isabel Libran Efre | Address on file | | | | | |
| 2325136 | Isabel Lima Rivera | Address on file | | | | | |
| 2345816 | Isabel Lopez Ferrer | Address on file | | | | | |
| 2305906 | Isabel Lopez Hernandez | Address on file | | | | | |
| 2341229 | Isabel Lopez Hernandez | Address on file | | | | | |
| 2334098 | Isabel Lopez Ramirez | Address on file | | | | | |
| 2257973 | Isabel Lopez Rivera | Address on file | | | | | |
| 2284803 | Isabel Lopez Rivera | Address on file | | | | | |
| 2312091 | Isabel Lopez Rodriguez | Address on file | | | | | |
| 2323448 | Isabel Lopez Rodriguez | Address on file | | | | | |
| 2265195 | Isabel Lopez Romero | Address on file | | | | | |
| 2256492 | Isabel Lopez Santos | Address on file | | | | | |
| 2292333 | Isabel Lopez Sepulveda | Address on file | | | | | |
| 2317106 | Isabel Lopez Vazquez | Address on file | | | | | |
| 2255469 | Isabel Lorenzana Lopez | Address on file | | | | | |
| 2279733 | Isabel Lorenzo Rivera | Address on file | | | | | |
| 2318624 | Isabel Lugo Vega | Address on file | | | | | |
| 2324295 | Isabel Luz Liciaga | Address on file | | | | | |
| 2296354 | Isabel M Candelario Anguita | Address on file | | | | | |
| 2333760 | Isabel M Colon Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 799 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267289 | Isabel M Cordova Sanchez | Address on file | | | | | |
| 2283815 | Isabel M Cruz Cortes | Address on file | | | | | |
| 2340266 | Isabel M Cuevas Cuevas | Address on file | | | | | |
| 2272738 | Isabel M Delgado Mora | Address on file | | | | | |
| 2314985 | Isabel M Garcia Garcia | Address on file | | | | | |
| 2272335 | Isabel M M Andrade Martinez | Address on file | | | | | |
| 2317815 | Isabel M M Colon Rivera | Address on file | | | | | |
| 2303307 | Isabel M M Diaz Vazquez | Address on file | | | | | |
| 2305649 | Isabel M M Franqui Nieves | Address on file | | | | | |
| 2276471 | Isabel M M Guzman Cortes | Address on file | | | | | |
| 2284032 | Isabel M M Maldonado Vazquez | Address on file | | | | | |
| 2293639 | Isabel M M Nater Arroyo | Address on file | | | | | |
| 2298967 | Isabel M M Pabon Oquendo | Address on file | | | | | |
| 2267693 | Isabel M M Rivera Colon | Address on file | | | | | |
| 2326391 | Isabel M M Robles Maisonet | Address on file | | | | | |
| 2306627 | Isabel M M Rodriguez Ramos | Address on file | | | | | |
| 2281889 | Isabel M Matos Medina | Address on file | | | | | |
| 2289375 | Isabel M Montalvo Diaz | Address on file | | | | | |
| 2284840 | Isabel M Plaza Canales | Address on file | | | | | |
| 2269793 | Isabel M Qui?Ones | Address on file | | | | | |
| 2276189 | Isabel M Ramírez De La Rosa | Address on file | | | | | |
| 2288843 | Isabel M Rodriguez Saez | Address on file | | | | | |
| 2263666 | Isabel Machado Torres | Address on file | | | | | |
| 2297671 | Isabel Maldonado Carmona | Address on file | | | | | |
| 2334773 | Isabel Maldonado Laboy | Address on file | | | | | |
| 2338781 | Isabel Maldonado Maldonado | Address on file | | | | | |
| 2292167 | Isabel Maldonado Negron | Address on file | | | | | |
| 2308534 | Isabel Mangual Lacourt | Address on file | | | | | |
| 2296687 | Isabel Marcano Guerra | Address on file | | | | | |
| 2330920 | Isabel Marin Isabel | Address on file | | | | | |
| 2325127 | Isabel Marrero Santiago | Address on file | | | | | |
| 2314595 | Isabel Martinez Andujar | Address on file | | | | | |
| 2269427 | Isabel Martinez Camacho | Address on file | | | | | |
| 2330878 | Isabel Martinez Camacho | Address on file | | | | | |
| 2339093 | Isabel Martinez Geigel | Address on file | | | | | |
| 2316485 | Isabel Martinez Martinez | Address on file | | | | | |
| 2341331 | Isabel Martinez Yordan | Address on file | | | | | |
| 2312436 | Isabel Matos Escobar | Address on file | | | | | |
| 2295301 | Isabel Matos Rivera | Address on file | | | | | |
| 2323412 | Isabel Matos Vargas | Address on file | | | | | |
| 2282217 | Isabel Medina Pinero | Address on file | | | | | |
| 2340310 | Isabel Medina Soto | Address on file | | | | | |
| 2314504 | Isabel Medina Torres | Address on file | | | | | |
| 2255179 | Isabel Melendez Cruz | Address on file | | | | | |
| 2305055 | Isabel Melendez Garcia | Address on file | | | | | |
| 2302607 | Isabel Melendez Ramos | Address on file | | | | | |
| 2260505 | Isabel Menendez Isabel | Address on file | | | | | |
| 2337465 | Isabel Menendez Martinez | Address on file | | | | | |
| 2292822 | Isabel Mercado Ayala | Address on file | | | | | |
| 2339667 | Isabel Mercado Hernandez | Address on file | | | | | |
| 2290429 | Isabel Mercado Rivera | Address on file | | | | | |
| 2333987 | Isabel Mercado Velazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2290884 | Isabel Mieles Castro | Address on file | | | | | |
| 2267967 | Isabel Miranda Rosario | Address on file | | | | | |
| 2314449 | Isabel Miranda Torres | Address on file | | | | | |
| 2277689 | Isabel Molina Ortiz | Address on file | | | | | |
| 2281321 | Isabel Montalvo Cruz | Address on file | | | | | |
| 2314418 | Isabel Montalvo Matias | Address on file | | | | | |
| 2266825 | Isabel Montalvo Rivera | Address on file | | | | | |
| 2306077 | Isabel Montalvo Torres | Address on file | | | | | |
| 2296195 | Isabel Morales Andrades | Address on file | | | | | |
| 2330094 | Isabel Morales Camacho | Address on file | | | | | |
| 2331524 | Isabel Morales Guadalupe | Address on file | | | | | |
| 2307441 | Isabel Morales Jesus | Address on file | | | | | |
| 2256321 | Isabel Morales Martinez | Address on file | | | | | |
| 2325931 | Isabel Morales Martinez | Address on file | | | | | |
| 2306164 | Isabel Morales Ortiz | Address on file | | | | | |
| 2342074 | Isabel Morales Rodriguez | Address on file | | | | | |
| 2311267 | Isabel Morales Sanchez | Address on file | | | | | |
| 2279462 | Isabel Morales Torres | Address on file | | | | | |
| 2297190 | Isabel Morales Valentin | Address on file | | | | | |
| 2326159 | Isabel Mujica Rivera | Address on file | | | | | |
| 2326926 | Isabel Muniz Ramos | Address on file | | | | | |
| 2337139 | Isabel N Vda | Address on file | | | | | |
| 2271057 | Isabel Natal Laureano | Address on file | | | | | |
| 2334728 | Isabel Natal Melendez | Address on file | | | | | |
| 2256243 | Isabel Navedo Igartua | Address on file | | | | | |
| 2327136 | Isabel Negron Rodriguez | Address on file | | | | | |
| 2306194 | Isabel Negron Torres | Address on file | | | | | |
| 2307080 | Isabel Nevarez Lugo | Address on file | | | | | |
| 2328904 | Isabel Nieves Baez | Address on file | | | | | |
| 2289307 | Isabel Nieves Cruz | Address on file | | | | | |
| 2276796 | Isabel Nieves Jimenez | Address on file | | | | | |
| 2329014 | Isabel Nieves Lopez | Address on file | | | | | |
| 2334714 | Isabel Nieves Rodriguez | Address on file | | | | | |
| 2310678 | Isabel Nieves Valentin | Address on file | | | | | |
| 2335268 | Isabel Nunez Ayala | Address on file | | | | | |
| 2270477 | Isabel Nunez Maldonado | Address on file | | | | | |
| 2284698 | Isabel Ocasio Torres | Address on file | | | | | |
| 2260393 | Isabel O'Farril Quinones | Address on file | | | | | |
| 2334072 | Isabel Olmo Cruz | Address on file | | | | | |
| 2281926 | Isabel Ortiz Alicea | Address on file | | | | | |
| 2293491 | Isabel Ortiz Cruz | Address on file | | | | | |
| 2265842 | Isabel Ortiz Delgado | Address on file | | | | | |
| 2291946 | Isabel Ortiz Vazquez | Address on file | | | | | |
| 2334817 | Isabel Ortiz Velez | Address on file | | | | | |
| 2281734 | Isabel Osorio Rosa | Address on file | | | | | |
| 2310560 | Isabel Otero Diaz | Address on file | | | | | |
| 2275931 | Isabel Oyola Marrero | Address on file | | | | | |
| 2336478 | Isabel Pabon Tolentino | Address on file | | | | | |
| 2311686 | Isabel Pabon Vidal | Address on file | | | | | |
| 2333884 | Isabel Pacheco Rivera | Address on file | | | | | |
| 2268119 | Isabel Padilla Almestica | Address on file | | | | | |
| 2332846 | Isabel Padilla Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 801 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306364 | Isabel Pagan Gonzalez | Address on file | | | | | |
| 2317897 | Isabel Parra Romero | Address on file | | | | | |
| 2281578 | Isabel Perez Arce | Address on file | | | | | |
| 2309968 | Isabel Perez Perez | Address on file | | | | | |
| 2330995 | Isabel Perez Resto | Address on file | | | | | |
| 2285413 | Isabel Perez Rodriguez | Address on file | | | | | |
| 2332823 | Isabel Perez Rodriguez | Address on file | | | | | |
| 2303322 | Isabel Pizarro Chiclana | Address on file | | | | | |
| 2324619 | Isabel Pizarro Santos | Address on file | | | | | |
| 2324688 | Isabel Quinones Rosado | Address on file | | | | | |
| 2314021 | Isabel Quinones Zayas | Address on file | | | | | |
| 2332983 | Isabel R Rodriguez Alvelo | Address on file | | | | | |
| 2319206 | Isabel Ramos Alicea | Address on file | | | | | |
| 2320991 | Isabel Ramos Figueroa | Address on file | | | | | |
| 2291112 | Isabel Ramos Marquez | Address on file | | | | | |
| 2339129 | Isabel Ramos Molina | Address on file | | | | | |
| 2294154 | Isabel Ramos Rivera | Address on file | | | | | |
| 2283729 | Isabel Ramos Valle | Address on file | | | | | |
| 2280534 | Isabel Rasado Ocasio | Address on file | | | | | |
| 2273590 | Isabel Reyes Gonzalez | Address on file | | | | | |
| 2341495 | Isabel Reyes Gonzalez | Address on file | | | | | |
| 2297289 | Isabel Reyes Maldonado | Address on file | | | | | |
| 2259534 | Isabel Reyes Rodriguez | Address on file | | | | | |
| 2340531 | Isabel Rios Suarez | Address on file | | | | | |
| 2269477 | Isabel Rivera Agosto | Address on file | | | | | |
| 2269056 | Isabel Rivera Colon | Address on file | | | | | |
| 2305057 | Isabel Rivera Correa | Address on file | | | | | |
| 2333694 | Isabel Rivera Cruz | Address on file | | | | | |
| 2295664 | Isabel Rivera Delgado | Address on file | | | | | |
| 2283386 | Isabel Rivera Echevarria | Address on file | | | | | |
| 2316148 | Isabel Rivera Febres | Address on file | | | | | |
| 2258033 | Isabel Rivera Figueroa | Address on file | | | | | |
| 2306558 | Isabel Rivera Jesus | Address on file | | | | | |
| 2316052 | Isabel Rivera Lebron | Address on file | | | | | |
| 2296715 | Isabel Rivera Maldonado | Address on file | | | | | |
| 2315643 | Isabel Rivera Marcano | Address on file | | | | | |
| 2297560 | Isabel Rivera Muniz | Address on file | | | | | |
| 2286289 | Isabel Rivera Pacheco | Address on file | | | | | |
| 2310193 | Isabel Rivera Perez | Address on file | | | | | |
| 2322756 | Isabel Rivera Perez | Address on file | | | | | |
| 2313789 | Isabel Rivera Rivera | Address on file | | | | | |
| 2285050 | Isabel Rivera Rodriguez | Address on file | | | | | |
| 2284336 | Isabel Rivera Tirado | Address on file | | | | | |
| 2304128 | Isabel Robles Garcia | Address on file | | | | | |
| 2257764 | Isabel Robles Sanchez | Address on file | | | | | |
| 2257486 | Isabel Rodriguez Carrero | Address on file | | | | | |
| 2296614 | Isabel Rodriguez Cotto | Address on file | | | | | |
| 2342090 | Isabel Rodriguez Gomez | Address on file | | | | | |
| 2330592 | Isabel Rodriguez Nieves | Address on file | | | | | |
| 2274943 | Isabel Rodriguez Pacheco | Address on file | | | | | |
| 2298633 | Isabel Rodriguez Sepulveda | Address on file | | | | | |
| 2321173 | Isabel Rodriguez Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 802 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264691 | Isabel Rohena Ortiz | Address on file | | | | | |
| 2308316 | Isabel Rolon Ramirez | Address on file | | | | | |
| 2337207 | Isabel Roman Gutierrez | Address on file | | | | | |
| 2283429 | Isabel Roman Sierra | Address on file | | | | | |
| 2267708 | Isabel Roman Vazquez | Address on file | | | | | |
| 2312083 | Isabel Rondon Caraballo | Address on file | | | | | |
| 2263328 | Isabel Rondon Rivera | Address on file | | | | | |
| 2286235 | Isabel Rosa Aldarondo | Address on file | | | | | |
| 2301298 | Isabel Rosa Diaz | Address on file | | | | | |
| 2339157 | Isabel Rosado Vazquez | Address on file | | | | | |
| 2268615 | Isabel Rosario Cuadrado | Address on file | | | | | |
| 2340320 | Isabel Rosario Ginel | Address on file | | | | | |
| 2260897 | Isabel Rosario Matos | Address on file | | | | | |
| 2293447 | Isabel Rosario Viera | Address on file | | | | | |
| 2263670 | Isabel Rovira Talavera | Address on file | | | | | |
| 2313539 | Isabel Ruiz Andujar | Address on file | | | | | |
| 2328319 | Isabel Ruiz Cordero | Address on file | | | | | |
| 2267839 | Isabel S Ruiz Andino | Address on file | | | | | |
| 2277195 | Isabel Salinas Moreno | Address on file | | | | | |
| 2311160 | Isabel Sanchez Guzman | Address on file | | | | | |
| 2318034 | Isabel Sanchez Rivera | Address on file | | | | | |
| 2334392 | Isabel Sanchez Rivera | Address on file | | | | | |
| 2275771 | Isabel Santana Nieves | Address on file | | | | | |
| 2340166 | Isabel Santiago De | Address on file | | | | | |
| 2282358 | Isabel Santiago De Jesus | Address on file | | | | | |
| 2267639 | Isabel Santiago Santiago | Address on file | | | | | |
| 2269308 | Isabel Santiago Toledo | Address on file | | | | | |
| 2297668 | Isabel Seda Luciano | Address on file | | | | | |
| 2308302 | Isabel Sostre Vazquez | Address on file | | | | | |
| 2310788 | Isabel Soto Cruz | Address on file | | | | | |
| 2324774 | Isabel Soto Cruz | Address on file | | | | | |
| 2337176 | Isabel Sotomayor Romero | Address on file | | | | | |
| 2299153 | Isabel T T Quiles Mendez | Address on file | | | | | |
| 2304891 | Isabel Toro Sanchez | Address on file | | | | | |
| 2261577 | Isabel Torres Lara | Address on file | | | | | |
| 2272081 | Isabel Torres Miranda | Address on file | | | | | |
| 2327423 | Isabel Torres Ortiz | Address on file | | | | | |
| 2278173 | Isabel Torres Soto | Address on file | | | | | |
| 2303689 | Isabel Torres Torres | Address on file | | | | | |
| 2304585 | Isabel Torres Torres | Address on file | | | | | |
| 2340605 | Isabel Troche Canales | Address on file | | | | | |
| 2294676 | Isabel Urbina Moya | Address on file | | | | | |
| 2310059 | Isabel Vargas Guzman | Address on file | | | | | |
| 2334077 | Isabel Vargas Isabel | Address on file | | | | | |
| 2297494 | Isabel Vargas Perez | Address on file | | | | | |
| 2306972 | Isabel Vazquez Almodovar | Address on file | | | | | |
| 2324647 | Isabel Vazquez Astacio | Address on file | | | | | |
| 2327143 | Isabel Vazquez Collazo | Address on file | | | | | |
| 2342032 | Isabel Vazquez Garcia | Address on file | | | | | |
| 2288783 | Isabel Vazquez Maldonado | Address on file | | | | | |
| 2313193 | Isabel Vazquez Pagan | Address on file | | | | | |
| 2277553 | Isabel Vazquez Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267686 | Isabel Vega De Jesus | Address on file | | | | | |
| 2287471 | Isabel Vega Molina | Address on file | | | | | |
| 2275729 | Isabel Vega Negron | Address on file | | | | | |
| 2273689 | Isabel Velazquez Del | Address on file | | | | | |
| 2333887 | Isabel Velazquez Del | Address on file | | | | | |
| 2294501 | Isabel Velazquez Gonzalez | Address on file | | | | | |
| 2280954 | Isabel Velazquez Hernandez | Address on file | | | | | |
| 2342027 | Isabel Velazquez Nazari | Address on file | | | | | |
| 2339883 | Isabel Velez Alamo | Address on file | | | | | |
| 2309777 | Isabel Velez Correa | Address on file | | | | | |
| 2288555 | Isabel Velez Figueroa | Address on file | | | | | |
| 2296178 | Isabel Velez Roman | Address on file | | | | | |
| 2329711 | Isabel Velez Sepulveda | Address on file | | | | | |
| 2330601 | Isabel Velez Sonera | Address on file | | | | | |
| 2302158 | Isabel Viera Rosa | Address on file | | | | | |
| 2304115 | Isabel Viera Trinidad | Address on file | | | | | |
| 2330676 | Isabel Villa Moreta | Address on file | | | | | |
| 2281348 | Isabel Villanueva Caraball | Address on file | | | | | |
| 2327953 | Isabel Villanueva Caraball | Address on file | | | | | |
| 2309910 | Isabel Villodas Gomez | Address on file | | | | | |
| 2288376 | Isabelino Ramos Gonzalez | Address on file | | | | | |
| 2339276 | Isabelino Rivera Rodriguez | Address on file | | | | | |
| 2265769 | Isabelino Rivera Solivan | Address on file | | | | | |
| 2289562 | Isabelita Colon Bermudez | Address on file | | | | | |
| 2315071 | Isabelita Feliu Ugarte | Address on file | | | | | |
| 2266892 | Isabelita Rios Garcia | Address on file | | | | | |
| 2313577 | Isabelita Rosario Pena | Address on file | | | | | |
| 2332952 | Isabelita Ruiz Zapata | Address on file | | | | | |
| 2266257 | Isabelo Candelario Fernandez | Address on file | | | | | |
| 2297279 | Isabelo Clemente Rivera | Address on file | | | | | |
| 2277313 | Isabelo Colon Santos | Address on file | | | | | |
| 2307257 | Isabelo Cruz Amador | Address on file | | | | | |
| 2254184 | Isabelo De Jesus De Leon | Address on file | | | | | |
| 2259001 | Isabelo Figueroa Serrano | Address on file | | | | | |
| 2318929 | Isabelo Pagan Hernandez | Address on file | | | | | |
| 2264707 | Isabelo Peterson Castro | Address on file | | | | | |
| 2341102 | Isabelo R Velez Ruiz | Address on file | | | | | |
| 2326594 | Isabelo Rivas Lopez | Address on file | | | | | |
| 2325785 | Isabelo Santiago Oyola | Address on file | | | | | |
| 2265731 | Isabelo Torres Maldonado | Address on file | | | | | |
| 2335515 | Isabenid Reyes Soto | Address on file | | | | | |
| 2290127 | Isacc Hernandez Cordero | Address on file | | | | | |
| 2255045 | Isael Rosado Garcia | Address on file | | | | | |
| 2280364 | Isael Vargas Candelario | Address on file | | | | | |
| 2295920 | Isael Vargas Candelario | Address on file | | | | | |
| 2341622 | Isaias Ayala Millan | Address on file | | | | | |
| 2323966 | Isaias Betancourt Nieves | Address on file | | | | | |
| 2340554 | Isaias Cruz Rivera | Address on file | | | | | |
| 2255024 | Isaias Diaz Larrauri | Address on file | | | | | |
| 2303359 | Isaias Diaz Rivera | Address on file | | | | | |
| 2326738 | Isaias Feliciano Cedeno | Address on file | | | | | |
| 2262494 | Isaias Gonzalez Marcano | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269410 | Isaias Jurado Santiago | Address on file | | | | | |
| 2338988 | Isaias Lopez Rodriguez | Address on file | | | | | |
| 2292890 | Isaias Moya Perez | Address on file | | | | | |
| 2285901 | Isaias Muniz Serrano | Address on file | | | | | |
| 2292261 | Isaias Nazario Carmona | Address on file | | | | | |
| 2326151 | Isaias Ojeda Rodriguez | Address on file | | | | | |
| 2308568 | Isaias Orengo Guadalupe | Address on file | | | | | |
| 2317629 | Isaias Rodriguez Diaz | Address on file | | | | | |
| 2311650 | Isaias Rodriguez Soto | Address on file | | | | | |
| 2294176 | Isaias Roque Morales | Address on file | | | | | |
| 2264872 | Isaias Rosa Lopez | Address on file | | | | | |
| 2333733 | Isaias Santana | Address on file | | | | | |
| 2346266 | Isaias Santiago Monserrate | Address on file | | | | | |
| 2258384 | Isaias Santos Cotto | Address on file | | | | | |
| 2278498 | Isaias Torres Alejandro | Address on file | | | | | |
| 2294970 | Isaida Asencio Martinez | Address on file | | | | | |
| 2285476 | Isaida Gonzalez Garcia | Address on file | | | | | |
| 2334641 | Isaida Lopez Pagan | Address on file | | | | | |
| 2272521 | Isaida Rodriguez Gonzalez | Address on file | | | | | |
| 2284045 | Isaida Rodriguez Saez | Address on file | | | | | |
| 2317966 | Isaida Sanchez Mejias | Address on file | | | | | |
| 2345934 | Isaida Velez Molina | Address on file | | | | | |
| 2258387 | Isales J Cruz Marcano | Address on file | | | | | |
| 2300209 | Isam Rivera Colon | Address on file | | | | | |
| 2300610 | Isander Lopez Isander | Address on file | | | | | |
| 2275351 | Isary Carrasquillo Quinones | Address on file | | | | | |
| 2272234 | Isaul Class Otero | Address on file | | | | | |
| 2264092 | Isaura Castellanos Miranda | Address on file | | | | | |
| 2303778 | Isaura Colon Roman | Address on file | | | | | |
| 2311626 | Isaura Concepcion Aquino | Address on file | | | | | |
| 2319289 | Isaura Diaz Haddock | Address on file | | | | | |
| 2288215 | Isaura Encarnacion Soriano | Address on file | | | | | |
| 2314925 | Isaura Gonzalez Gonzalez | Address on file | | | | | |
| 2279651 | Isaura Gonzalez Sanchez | Address on file | | | | | |
| 2329254 | Isaura Hernandez Rivera | Address on file | | | | | |
| 2272056 | Isaura L Melendez Ocasio | Address on file | | | | | |
| 2339161 | Isaura Martinez Cordero | Address on file | | | | | |
| 2339532 | Isaura Mendez Camacho | Address on file | | | | | |
| 2263190 | Isaura Mergal Lopez | Address on file | | | | | |
| 2274403 | Isaura Montanez Figueroa | Address on file | | | | | |
| 2318551 | Isaura Pierluissi Rivera | Address on file | | | | | |
| 2311693 | Isaura Resto Rivera | Address on file | | | | | |
| 2278451 | Isaura Rivera Sola | Address on file | | | | | |
| 2270034 | Isaura Roman Morales | Address on file | | | | | |
| 2258262 | Isaura Rosado Carmona | Address on file | | | | | |
| 2294732 | Isaura Semprit Castro | Address on file | | | | | |
| 2261771 | Isaura Villar Ortiz | Address on file | | | | | |
| 2342841 | Isaura Villegas Morales | Address on file | | | | | |
| 2338338 | Isaura Y Capo Jesus | Address on file | | | | | |
| 2325896 | Isauro Vazquez Alicea | Address on file | | | | | |
| 2307448 | Iselisse T Arroyo Morales | Address on file | | | | | |
| 2344993 | Isell Eleutiza De Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 805 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310991 | Isidora Colon Laboy | Address on file | | | | | |
| 2335472 | Isidora Fontanez Rivera | Address on file | | | | | |
| 2323365 | Isidora I Sanchez Gomez | Address on file | | | | | |
| 2328403 | Isidora Rivera Jimenez | Address on file | | | | | |
| 2257319 | Isidora Velez Ithier | Address on file | | | | | |
| 2288982 | Isidoro Alvares Russo | Address on file | | | | | |
| 2302287 | Isidoro Bosques Perez | Address on file | | | | | |
| 2317696 | Isidoro Burgos Rivera | Address on file | | | | | |
| 2342427 | Isidoro Camacho Velazquez | Address on file | | | | | |
| 2333382 | Isidoro Cruz Gonzlez | Address on file | | | | | |
| 2288514 | Isidoro Diaz Cruz | Address on file | | | | | |
| 2339144 | Isidoro Diaz Rivera | Address on file | | | | | |
| 2320435 | Isidoro Figueroa Flores | Address on file | | | | | |
| 2269698 | Isidoro Fuentes Pizarro | Address on file | | | | | |
| 2288919 | Isidoro Gonzalez Lopez | Address on file | | | | | |
| 2326381 | Isidoro Jimenez Gonzalez | Address on file | | | | | |
| 2258948 | Isidoro Melendez Fontanez | Address on file | | | | | |
| 2277321 | Isidoro Mendez Rivera | Address on file | | | | | |
| 2306145 | Isidoro Moran Rivera | Address on file | | | | | |
| 2317388 | Isidoro Rodriguez Garcia | Address on file | | | | | |
| 2275756 | Isidoro Santana Morales | Address on file | | | | | |
| 2272639 | Isidoro Santiago Quinonez | Address on file | | | | | |
| 2294174 | Isidoro Torres Diaz | Address on file | | | | | |
| 2273404 | Isidoro Valentin Hernandez | Address on file | | | | | |
| 2282025 | Isidra Aviles Ramirez | Address on file | | | | | |
| 2331239 | Isidra Barbosa Alicea | Address on file | | | | | |
| 2312883 | Isidra Concepcion Rosado | Address on file | | | | | |
| 2314900 | Isidra Gonzalez Montalvo | Address on file | | | | | |
| 2280799 | Isidra Lebron | Address on file | | | | | |
| 2341094 | Isidra Nieves Tosado | Address on file | | | | | |
| 2274805 | Isidra Ortiz Lebron | Address on file | | | | | |
| 2284559 | Isidra Ortiz Pastrana | Address on file | | | | | |
| 2291998 | Isidra Sanchez Jimenez | Address on file | | | | | |
| 2279530 | Isidra Velez Curbelo | Address on file | | | | | |
| 2313089 | Isidra Zayas Rivera | Address on file | | | | | |
| 2308356 | Isidro A Colon Colon | Address on file | | | | | |
| 2333409 | Isidro Amezquita Bultron | Address on file | | | | | |
| 2256358 | Isidro Andino Roman | Address on file | | | | | |
| 2282798 | Isidro Cruz Gomez | Address on file | | | | | |
| 2301000 | Isidro Fernandez Ayala | Address on file | | | | | |
| 2256428 | Isidro Fernandez Hernandez | Address on file | | | | | |
| 2262534 | Isidro Garcia Davila | Address on file | | | | | |
| 2288384 | Isidro Garcia Perez | Address on file | | | | | |
| 2325084 | Isidro Gonzalez Molina | Address on file | | | | | |
| 2295187 | Isidro Lugo Vazquez | Address on file | | | | | |
| 2259395 | Isidro Mejias Perez | Address on file | | | | | |
| 2274268 | Isidro Mercado Cuevas | Address on file | | | | | |
| 2296204 | Isidro Miranda Mestre | Address on file | | | | | |
| 2338794 | Isidro Miranda Mestre | Address on file | | | | | |
| 2275637 | Isidro Negron Irizarry | Address on file | | | | | |
| 2342862 | Isidro Olan Ortiz | Address on file | | | | | |
| 2338557 | Isidro Rivas Maldonado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297465 | Isidro Rivera Martinez | Address on file | | | | | |
| 2322476 | Isidro Rodriguez Casado | Address on file | | | | | |
| 2303345 | Isidro Rodriguez Rios | Address on file | | | | | |
| 2343180 | Isidro Serrano Lebron | Address on file | | | | | |
| 2313361 | Isidro Sierra Martinez | Address on file | | | | | |
| 2281999 | Isidro Soto Caban | Address on file | | | | | |
| 2317176 | Isidro Soto Ortiz | Address on file | | | | | |
| 2341174 | Isidro Vazquez Blanco | Address on file | | | | | |
| 2292957 | Isis A A Vega Recio | Address on file | | | | | |
| 2294918 | Isis R Sanchez Almodovar | Address on file | | | | | |
| 2262865 | Isis Torre Frontera | Address on file | | | | | |
| 2306402 | Ismael A A Perez Segarra | Address on file | | | | | |
| 2296243 | Ismael Acabeo Laboy | Address on file | | | | | |
| 2275046 | Ismael Acevedo Bonilla | Address on file | | | | | |
| 2325456 | Ismael Acevedo Maldonado | Address on file | | | | | |
| 2344369 | Ismael Acevedo Morales | Address on file | | | | | |
| 2344058 | Ismael Acevedo Quiñones | Address on file | | | | | |
| 2269667 | Ismael Acosta Baez | Address on file | | | | | |
| 2322178 | Ismael Albert Santiago | Address on file | | | | | |
| 2290748 | Ismael Alejandro Aponte | Address on file | | | | | |
| 2287557 | Ismael Alicea Berrios | Address on file | | | | | |
| 2254527 | Ismael Alsina Lopez | Address on file | | | | | |
| 2324427 | Ismael Alvarez Fonseca | Address on file | | | | | |
| 2258716 | Ismael Andujar Torres | Address on file | | | | | |
| 2316193 | Ismael Arroyo Torres | Address on file | | | | | |
| 2301568 | Ismael Aviles Massanet | Address on file | | | | | |
| 2279460 | Ismael Ayala Nieves | Address on file | | | | | |
| 2281949 | Ismael Barbosa Tricoche | Address on file | | | | | |
| 2258649 | Ismael Bayala Diaz | Address on file | | | | | |
| 2287423 | Ismael Benitez Medina | Address on file | | | | | |
| 2324894 | Ismael Berrios Aviles | Address on file | | | | | |
| 2329478 | Ismael Bonilla Montañez | Address on file | | | | | |
| 2290369 | Ismael Bruno Rosa | Address on file | | | | | |
| 2272764 | Ismael Caban Acevedo | Address on file | | | | | |
| 2293317 | Ismael Caceres Lebron | Address on file | | | | | |
| 2323707 | Ismael Camacho Diaz | Address on file | | | | | |
| 2285038 | Ismael Carcorzesantiago | Address on file | | | | | |
| 2317116 | Ismael Cardona Perez | Address on file | | | | | |
| 2333779 | Ismael Cardona Perez | Address on file | | | | | |
| 2281034 | Ismael Castillo Rodriguez | Address on file | | | | | |
| 2276733 | Ismael Castro Ramos | Address on file | | | | | |
| 2290678 | Ismael Centeno Rios | Address on file | | | | | |
| 2300214 | Ismael Cepeda Tabales | Address on file | | | | | |
| 2284326 | Ismael Chevere Rivera | Address on file | | | | | |
| 2321923 | Ismael Collazo Decoz | Address on file | | | | | |
| 2272019 | Ismael Colon Aguilar | Address on file | | | | | |
| 2271566 | Ismael Colon Correa | Address on file | | | | | |
| 2325818 | Ismael Colon Nieves | Address on file | | | | | |
| 2275208 | Ismael Colon Ocasio | Address on file | | | | | |
| 2315782 | Ismael Colon Vega | Address on file | | | | | |
| 2270900 | Ismael Concepcion De Jesus | Address on file | | | | | |
| 2268777 | Ismael Cosme Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315301 | Ismael Cotto Diaz | Address on file | | | | | |
| 2260564 | Ismael Cotto Garcia | Address on file | | | | | |
| 2271715 | Ismael Cruz Gonzalez | Address on file | | | | | |
| 2315237 | Ismael Cruz Pizarro | Address on file | | | | | |
| 2333947 | Ismael Cruz Torres | Address on file | | | | | |
| 2310279 | Ismael Cruz Viruet | Address on file | | | | | |
| 2326029 | Ismael Cuevas Mendez | Address on file | | | | | |
| 2339354 | Ismael De Jesus Cedeno | Address on file | | | | | |
| 2255927 | Ismael Delgado Crespo | Address on file | | | | | |
| 2265434 | Ismael Delgado Davila | Address on file | | | | | |
| 2328994 | Ismael Delgado Laboy | Address on file | | | | | |
| 2312812 | Ismael Delgado Villafane | Address on file | | | | | |
| 2291968 | Ismael Diaz Figueroa | Address on file | | | | | |
| 2325504 | Ismael Diaz Gonzalez | Address on file | | | | | |
| 2281091 | Ismael Diaz Rodriquez | Address on file | | | | | |
| 2257459 | Ismael Elias Ortega | Address on file | | | | | |
| 2295635 | Ismael Encarnacion Sanchez | Address on file | | | | | |
| 2322715 | Ismael Escudero Pratts | Address on file | | | | | |
| 2269998 | Ismael Espinosa Perez | Address on file | | | | | |
| 2305610 | Ismael Esteves Soler | Address on file | | | | | |
| 2294642 | Ismael Estrada Mendoza | Address on file | | | | | |
| 2317858 | Ismael Falcon Vazquez | Address on file | | | | | |
| 2332473 | Ismael Fernandez Galan | Address on file | | | | | |
| 2270172 | Ismael Figueroa Carrasqillo | Address on file | | | | | |
| 2339763 | Ismael Figueroa Santiago | Address on file | | | | | |
| 2272699 | Ismael Flecha Jesus | Address on file | | | | | |
| 2262566 | Ismael Flores Maldonado | Address on file | | | | | |
| 2288156 | Ismael Flores Santiago | Address on file | | | | | |
| 2288925 | Ismael Fonseca Lopez | Address on file | | | | | |
| 2342254 | Ismael Fontanez Davila | Address on file | | | | | |
| 2309460 | Ismael Garay Suarez | Address on file | | | | | |
| 2294896 | Ismael Garcia Cruz | Address on file | | | | | |
| 2254597 | Ismael Garcia Soria | Address on file | | | | | |
| 2259060 | Ismael Garcia Vera | Address on file | | | | | |
| 2260020 | Ismael Gomez Miranda | Address on file | | | | | |
| 2318970 | Ismael Gonzalez Alicea | Address on file | | | | | |
| 2263985 | Ismael Gonzalez Diaz | Address on file | | | | | |
| 2271998 | Ismael Gonzalez Garcia | Address on file | | | | | |
| 2258307 | Ismael Gonzalez Gonzalez | Address on file | | | | | |
| 2333065 | Ismael Gonzalez Gonzalez | Address on file | | | | | |
| 2257024 | Ismael Gonzalez Ramos | Address on file | | | | | |
| 2330832 | Ismael Gonzalez Ramos | Address on file | | | | | |
| 2298411 | Ismael Gonzalez Rivera | Address on file | | | | | |
| 2343870 | Ismael Gonzalez Soto | Address on file | | | | | |
| 2333335 | Ismael Gonzalez Torres | Address on file | | | | | |
| 2327202 | Ismael Guerra Castro | Address on file | | | | | |
| 2264221 | Ismael Gutierrez Mendez | Address on file | | | | | |
| 2259788 | Ismael Gutierrez Sanchez | Address on file | | | | | |
| 2314854 | Ismael Guzman Lorenzo | Address on file | | | | | |
| 2300805 | Ismael Heredia Torres | Address on file | | | | | |
| 2292862 | Ismael Hernandez Figueroa | Address on file | | | | | |
| 2330887 | Ismael Hernandez Figueroa | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326221 | Ismael Hernandez Hernandez | Address on file | | | | | |
| 2277802 | Ismael Hernandez Lopez | Address on file | | | | | |
| 2337311 | Ismael Hernandez Oyola | Address on file | | | | | |
| 2342648 | Ismael Hernandez Rivera | Address on file | | | | | |
| 2272817 | Ismael Hernandez Salgado | Address on file | | | | | |
| 2269968 | Ismael Hidalgo Bonilla | Address on file | | | | | |
| 2298877 | Ismael Irizarry Garcia | Address on file | | | | | |
| 2276552 | Ismael Jimenez Maldonad | Address on file | | | | | |
| 2283591 | Ismael Lebron Cadiz | Address on file | | | | | |
| 2276759 | Ismael Lebron Lebron | Address on file | | | | | |
| 2323480 | Ismael Lebron Lebron | Address on file | | | | | |
| 2309672 | Ismael Leon Rosa | Address on file | | | | | |
| 2260215 | Ismael Lopez Diaz | Address on file | | | | | |
| 2266538 | Ismael Lopez Gonzalez | Address on file | | | | | |
| 2264876 | Ismael Lopez Heyliger | Address on file | | | | | |
| 2293250 | Ismael Lopez Lopez | Address on file | | | | | |
| 2259705 | Ismael Lopez Rodriguez | Address on file | | | | | |
| 2260866 | Ismael Lopez Rodriguez | Address on file | | | | | |
| 2263632 | Ismael Lopez Rodriguez | Address on file | | | | | |
| 2269724 | Ismael Lopez Rodriguez | Address on file | | | | | |
| 2278726 | Ismael Lopez Santana | Address on file | | | | | |
| 2270213 | Ismael Lozada Hernandez | Address on file | | | | | |
| 2298923 | Ismael Lozada Ramos | Address on file | | | | | |
| 2261488 | Ismael Lugo Cancel | Address on file | | | | | |
| 2338030 | Ismael Lugo Gonzalez | Address on file | | | | | |
| 2294030 | Ismael Lugo Torres | Address on file | | | | | |
| 2268944 | Ismael Maldonado Mercado | Address on file | | | | | |
| 2314617 | Ismael Maldonado Rojas | Address on file | | | | | |
| 2308628 | Ismael Marquez Coreano | Address on file | | | | | |
| 2292775 | Ismael Marrero Berrios | Address on file | | | | | |
| 2285157 | Ismael Marrero Elias | Address on file | | | | | |
| 2328469 | Ismael Marrero Rosa | Address on file | | | | | |
| 2276487 | Ismael Marti Esquilin | Address on file | | | | | |
| 2301556 | Ismael Martinez Albino | Address on file | | | | | |
| 2325721 | Ismael Martinez Ramos | Address on file | | | | | |
| 2268834 | Ismael Martinez Rivera | Address on file | | | | | |
| 2272906 | Ismael Martinez Vega | Address on file | | | | | |
| 2254361 | Ismael Medina Campos | Address on file | | | | | |
| 2284420 | Ismael Medina Ruiz | Address on file | | | | | |
| 2287513 | Ismael Medina Velez | Address on file | | | | | |
| 2279599 | Ismael Melendez Calderon | Address on file | | | | | |
| 2347280 | Ismael Melendez Lopez | Address on file | | | | | |
| 2316878 | Ismael Mendez Mendez | Address on file | | | | | |
| 2297905 | Ismael Mendez Montalvo | Address on file | | | | | |
| 2267208 | Ismael Mercado Arias | Address on file | | | | | |
| 2320278 | Ismael Mercado Casiano | Address on file | | | | | |
| 2302039 | Ismael Mercado Maldonado | Address on file | | | | | |
| 2257706 | Ismael Mercado Nuñez | Address on file | | | | | |
| 2282599 | Ismael Mercado Ortiz | Address on file | | | | | |
| 2266042 | Ismael Miranda Diaz | Address on file | | | | | |
| 2268251 | Ismael Miranda Maldonado | Address on file | | | | | |
| 2287135 | Ismael Mojica Pagan | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333916 | Ismael Montalvo Alicea | Address on file | | | | | |
| 2259933 | Ismael Montalvo Lopez | Address on file | | | | | |
| 2275231 | Ismael Montanez Mojica | Address on file | | | | | |
| 2297948 | Ismael Morales Aponte | Address on file | | | | | |
| 2310840 | Ismael Morales Avilez | Address on file | | | | | |
| 2289556 | Ismael Morales Fontanez | Address on file | | | | | |
| 2256797 | Ismael Morales Garcia | Address on file | | | | | |
| 2342540 | Ismael Morales Medina | Address on file | | | | | |
| 2321156 | Ismael Morales Nieves | Address on file | | | | | |
| 2282779 | Ismael Negron Ventura | Address on file | | | | | |
| 2276879 | Ismael Nieves Quiyonez | Address on file | | | | | |
| 2270132 | Ismael Nieves Rivera | Address on file | | | | | |
| 2344335 | Ismael Nuñez Gonzalez | Address on file | | | | | |
| 2293643 | Ismael Nunez Lasalle | Address on file | | | | | |
| 2316064 | Ismael Olmeda Guevara | Address on file | | | | | |
| 2301029 | Ismael Orengo Velez | Address on file | | | | | |
| 2264093 | Ismael Ortega Nieves | Address on file | | | | | |
| 2291900 | Ismael Ortiz | Address on file | | | | | |
| 2280005 | Ismael Ortiz Lopez | Address on file | | | | | |
| 2254862 | Ismael Ortiz Lorenzana | Address on file | | | | | |
| 2321595 | Ismael Ortiz Nuble | Address on file | | | | | |
| 2259773 | Ismael Ortiz Ortiz | Address on file | | | | | |
| 2306224 | Ismael Ortiz Ramos | Address on file | | | | | |
| 2345093 | Ismael Ortiz Rodriguez | Address on file | | | | | |
| 2344606 | Ismael Ortiz Traverso | Address on file | | | | | |
| 2264887 | Ismael Otero Febres | Address on file | | | | | |
| 2320261 | Ismael Pacheco Morales | Address on file | | | | | |
| 2327957 | Ismael Pagan Figueroa | Address on file | | | | | |
| 2344783 | Ismael Peña Pascual | Address on file | | | | | |
| 2296612 | Ismael Perez Cardona | Address on file | | | | | |
| 2270719 | Ismael Perez Cartagena | Address on file | | | | | |
| 2280567 | Ismael Perez Colon | Address on file | | | | | |
| 2319062 | Ismael Perez Hernandez | Address on file | | | | | |
| 2275855 | Ismael Perez Maisonet | Address on file | | | | | |
| 2341427 | Ismael Perez Ortiz | Address on file | | | | | |
| 2281461 | Ismael Perez Rodriguez | Address on file | | | | | |
| 2322484 | Ismael Perez Rodriguez | Address on file | | | | | |
| 2260234 | Ismael Perez Soto | Address on file | | | | | |
| 2292656 | Ismael Qui&Ones Lopez | Address on file | | | | | |
| 2280856 | Ismael Quiles Bayon | Address on file | | | | | |
| 2279528 | Ismael Quiles Garcia | Address on file | | | | | |
| 2257805 | Ismael Quiles Rivera | Address on file | | | | | |
| 2286366 | Ismael Quinones Pacheco | Address on file | | | | | |
| 2342792 | Ismael Quintana Ortiz | Address on file | | | | | |
| 2257099 | Ismael R R Ortiz Castro | Address on file | | | | | |
| 2323947 | Ismael Ramos Reyes | Address on file | | | | | |
| 2310510 | Ismael Ramos Velazquez | Address on file | | | | | |
| 2291818 | Ismael Reyes Carrasquillo | Address on file | | | | | |
| 2274292 | Ismael Reyes Hernandez | Address on file | | | | | |
| 2302276 | Ismael Rios Gonzalez | Address on file | | | | | |
| 2322095 | Ismael Rivera Arriaga | Address on file | | | | | |
| 2320982 | Ismael Rivera Ayala | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296034 | Ismael Rivera Fernandez | Address on file | | | | | |
| 2279554 | Ismael Rivera Freytes | Address on file | | | | | |
| 2276261 | Ismael Rivera Guevara | Address on file | | | | | |
| 2310068 | Ismael Rivera Maldonado | Address on file | | | | | |
| 2303362 | Ismael Rivera Montes | Address on file | | | | | |
| 2330919 | Ismael Rivera Perez | Address on file | | | | | |
| 2283619 | Ismael Rivera Rivera | Address on file | | | | | |
| 2289282 | Ismael Rivera Rivera | Address on file | | | | | |
| 2302404 | Ismael Rivera Rivera | Address on file | | | | | |
| 2261551 | Ismael Rivera Rodriguez | Address on file | | | | | |
| 2265545 | Ismael Rivera Rodriguez | Address on file | | | | | |
| 2298339 | Ismael Rivera Sanabria | Address on file | | | | | |
| 2325999 | Ismael Rivera Trujillo | Address on file | | | | | |
| 2260451 | Ismael Robles Caraballo | Address on file | | | | | |
| 2338251 | Ismael Robles Echevarria | Address on file | | | | | |
| 2263537 | Ismael Rodriguez Figueroa | Address on file | | | | | |
| 2346105 | Ismael Rodriguez Hernandez | Address on file | | | | | |
| 2256242 | Ismael Rodriguez Rivera | Address on file | | | | | |
| 2282900 | Ismael Rodriguez Sanjurjo | Address on file | | | | | |
| 2342236 | Ismael Roman Batista | Address on file | | | | | |
| 2258010 | Ismael Rosa Santiago | Address on file | | | | | |
| 2293073 | Ismael Rosado Ramos | Address on file | | | | | |
| 2324390 | Ismael Rosado Velez | Address on file | | | | | |
| 2255061 | Ismael Rosario De Jesus | Address on file | | | | | |
| 2323176 | Ismael Ruiz Chaparro | Address on file | | | | | |
| 2270117 | Ismael Ruiz Gonzalez | Address on file | | | | | |
| 2316149 | Ismael Ruperto Rivera | Address on file | | | | | |
| 2320738 | Ismael Sanchez Villanueva | Address on file | | | | | |
| 2259577 | Ismael Santana Rodriguez | Address on file | | | | | |
| 2321064 | Ismael Santana Rodriguez | Address on file | | | | | |
| 2291733 | Ismael Santana Torres | Address on file | | | | | |
| 2315867 | Ismael Santell Ramos | Address on file | | | | | |
| 2333076 | Ismael Santiago Calzada | Address on file | | | | | |
| 2318824 | Ismael Santiago Claudio | Address on file | | | | | |
| 2289108 | Ismael Santiago Cruz | Address on file | | | | | |
| 2256443 | Ismael Santiago Gonzalez | Address on file | | | | | |
| 2311666 | Ismael Santiago Lebron | Address on file | | | | | |
| 2261721 | Ismael Santiago Ramirez | Address on file | | | | | |
| 2345943 | Ismael Santos Rosado | Address on file | | | | | |
| 2299754 | Ismael Seda Beauchamp | Address on file | | | | | |
| 2277340 | Ismael Serrano Jimenez | Address on file | | | | | |
| 2267068 | Ismael Serrano Luyando | Address on file | | | | | |
| 2341831 | Ismael Soler Maysonet | Address on file | | | | | |
| 2302308 | Ismael Soto Galan | Address on file | | | | | |
| 2323107 | Ismael Suarez Guadalupe | Address on file | | | | | |
| 2339472 | Ismael Suarez Nunez | Address on file | | | | | |
| 2285389 | Ismael Tavarez Velez | Address on file | | | | | |
| 2330202 | Ismael Tevenal Soberal | Address on file | | | | | |
| 2319263 | Ismael Tirado Garriga | Address on file | | | | | |
| 2317115 | Ismael Toro Munoz | Address on file | | | | | |
| 2325282 | Ismael Torres Aguirre | Address on file | | | | | |
| 2342578 | Ismael Torres Alicea | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 811 of 1801

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263291 | Ismael Torres Gonzalez | Address on file | | | | | |
| 2263201 | Ismael Torres Madera | Address on file | | | | | |
| 2271009 | Ismael Torres Rivera | Address on file | | | | | |
| 2300580 | Ismael Torres Rodriguez | Address on file | | | | | |
| 2346362 | Ismael Torres Sveum | Address on file | | | | | |
| 2282921 | Ismael Torres Torres | Address on file | | | | | |
| 2324101 | Ismael Vargas Coreano | Address on file | | | | | |
| 2278270 | Ismael Vargas Perez | Address on file | | | | | |
| 2319022 | Ismael Vargas Perez | Address on file | | | | | |
| 2269002 | Ismael Vargas Ramos | Address on file | | | | | |
| 2304059 | Ismael Vega Hernandez | Address on file | | | | | |
| 2329173 | Ismael Vega Vega | Address on file | | | | | |
| 2307034 | Ismael Velazquez Hernandez | Address on file | | | | | |
| 2341842 | Ismael Velazquez Montañez | Address on file | | | | | |
| 2281656 | Ismael Velazquez Reyes | Address on file | | | | | |
| 2299310 | Ismael Velez Baez | Address on file | | | | | |
| 2268739 | Ismael Velez Maldonado | Address on file | | | | | |
| 2307099 | Ismael Villanueva Carrillo | Address on file | | | | | |
| 2299930 | Ismaela Olmo Nieves | Address on file | | | | | |
| 2292855 | Ismalia Martinez Ramos | Address on file | | | | | |
| 2289798 | Ismelda Alvarado Rivera | Address on file | | | | | |
| 2311125 | Ismenia Bauza Santiago | Address on file | | | | | |
| 2344179 | Ismenia Martinez Arias | Address on file | | | | | |
| 2299786 | Ismenia Quinones Laboy | Address on file | | | | | |
| 2296424 | Isoel Llorens Irizarry | Address on file | | | | | |
| 2305460 | Isolina Coriano Vazquez | Address on file | | | | | |
| 2305500 | Isolina Curbelo Garcia | Address on file | | | | | |
| 2341358 | Isolina Diaz Arriaga | Address on file | | | | | |
| 2314995 | Isolina Garcia Garay | Address on file | | | | | |
| 2301047 | Isolina Gilibertsy Arismendi | Address on file | | | | | |
| 2333111 | Isolina Gonzalez Ortiz | Address on file | | | | | |
| 2281411 | Isolina Jimenez Vera | Address on file | | | | | |
| 2279327 | Isolina Lespier Santiago | Address on file | | | | | |
| 2310180 | Isolina Negron Ruiz | Address on file | | | | | |
| 2339853 | Isolina Ortega Cotto | Address on file | | | | | |
| 2324151 | Isolina Rivera Belardo | Address on file | | | | | |
| 2261774 | Isolina Rodriguez Diaz | Address on file | | | | | |
| 2333784 | Isolina Rosa Miranda | Address on file | | | | | |
| 2339131 | Isolina Santana Kuilan | Address on file | | | | | |
| 2272711 | Isolina Santiago Rodriguez | Address on file | | | | | |
| 2324319 | Isolina Torres Rosado | Address on file | | | | | |
| 2288683 | Isora Cotto Flecha | Address on file | | | | | |
| 2300843 | Isora Cotto Flecha | Address on file | | | | | |
| 2276670 | Israel A A Cortes Latorre | Address on file | | | | | |
| 2296698 | Israel Adorno Figueroa | Address on file | | | | | |
| 2309399 | Israel Alequin Fortuna | Address on file | | | | | |
| 2339707 | Israel Alicea Santell | Address on file | | | | | |
| 2268826 | Israel Almodovar Garcia | Address on file | | | | | |
| 2296982 | Israel Alvarado Perez | Address on file | | | | | |
| 2342761 | Israel Alvarado Torres | Address on file | | | | | |
| 2281206 | Israel Aponte Aponte | Address on file | | | | | |
| 2255388 | Israel Arnaud Valentin | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321623 | Israel Arroyo Arroyo | Address on file | | | | | |
| 2262559 | Israel Arroyo Mendre | Address on file | | | | | |
| 2283068 | Israel Arroyo Velazquez | Address on file | | | | | |
| 2299539 | Israel Ayala Guzman | Address on file | | | | | |
| 2332493 | Israel Ayala Reyes | Address on file | | | | | |
| 2281144 | Israel Badillo Feliciano | Address on file | | | | | |
| 2321832 | Israel Bayona Ruiz | Address on file | | | | | |
| 2261381 | Israel Berrios Molina | Address on file | | | | | |
| 2255281 | Israel Bisbal Rivera | Address on file | | | | | |
| 2258680 | Israel Bocachica Colon | Address on file | | | | | |
| 2275343 | Israel Bravo Villanueva | Address on file | | | | | |
| 2325426 | Israel Burgos Burgos | Address on file | | | | | |
| 2339865 | Israel Camacho Marti | Address on file | | | | | |
| 2260154 | Israel Canales Menendez | Address on file | | | | | |
| 2315472 | Israel Cantres Robles | Address on file | | | | | |
| 2335701 | Israel Caraballo Ramos | Address on file | | | | | |
| 2309954 | Israel Caro Rodriguez | Address on file | | | | | |
| 2256087 | Israel Carrasquillo Lopez | Address on file | | | | | |
| 2259859 | Israel Carrasquillo Viera | Address on file | | | | | |
| 2295314 | Israel Ciares Perez | Address on file | | | | | |
| 2326607 | Israel Collazo Irizarry | Address on file | | | | | |
| 2295907 | Israel Colon Gomez | Address on file | | | | | |
| 2309479 | Israel Colon Negron | Address on file | | | | | |
| 2296254 | Israel Colon Ortiz | Address on file | | | | | |
| 2282462 | Israel Colon Villegas | Address on file | | | | | |
| 2260309 | Israel Cordero Cruz | Address on file | | | | | |
| 2279954 | Israel Cordero Maldonado | Address on file | | | | | |
| 2298371 | Israel Coreano Andujar | Address on file | | | | | |
| 2265031 | Israel Crespo Gonzalez | Address on file | | | | | |
| 2315286 | Israel Crespo Resto | Address on file | | | | | |
| 2311893 | Israel Crespo Seda | Address on file | | | | | |
| 2254510 | Israel Cruz Mangual | Address on file | | | | | |
| 2339846 | Israel Cruz Nieves | Address on file | | | | | |
| 2323586 | Israel De Jesus Vazquez | Address on file | | | | | |
| 2276321 | Israel Delgado Aponte | Address on file | | | | | |
| 2258901 | Israel Diaz Bonilla | Address on file | | | | | |
| 2260954 | Israel Diaz Carmona | Address on file | | | | | |
| 2259105 | Israel Diaz Denis | Address on file | | | | | |
| 2328301 | Israel Diaz Guzman | Address on file | | | | | |
| 2270869 | Israel Diaz Hernandez | Address on file | | | | | |
| 2297937 | Israel Diaz Ibarra | Address on file | | | | | |
| 2282510 | Israel Diaz Melendez | Address on file | | | | | |
| 2324772 | Israel Diaz Negron | Address on file | | | | | |
| 2269530 | Israel Diaz Ortiz | Address on file | | | | | |
| 2341439 | Israel Encarnacion Saldana | Address on file | | | | | |
| 2289115 | Israel Escribano Velazquez | Address on file | | | | | |
| 2283316 | Israel Espinel Figueroa | Address on file | | | | | |
| 2321040 | Israel Falcon Melendez | Address on file | | | | | |
| 2289006 | Israel Feliciano Lopez | Address on file | | | | | |
| 2343918 | Israel Figueroa Baez | Address on file | | | | | |
| 2328256 | Israel Figueroa Gomez | Address on file | | | | | |
| 2320277 | Israel Figueroa Rodriguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256335 | Israel Flores Rodriguez | Address on file | | | | | |
| 2279331 | Israel Galera Acevedo | Address on file | | | | | |
| 2256661 | Israel Garces Maldonado | Address on file | | | | | |
| 2291179 | Israel Garcia Amaro | Address on file | | | | | |
| 2286238 | Israel Garcia Heredia | Address on file | | | | | |
| 2257807 | Israel Garcia Santiago | Address on file | | | | | |
| 2299607 | Israel Garcia Valentin | Address on file | | | | | |
| 2311398 | Israel Gomez Marquez | Address on file | | | | | |
| 2312562 | Israel Gomez Vazquez | Address on file | | | | | |
| 2272628 | Israel Gonzalez Cordero | Address on file | | | | | |
| 2280520 | Israel Gonzalez Diaz | Address on file | | | | | |
| 2289050 | Israel Gonzalez Diaz | Address on file | | | | | |
| 2260939 | Israel Gonzalez Rolon | Address on file | | | | | |
| 2297521 | Israel Gonzalez Sepulveda | Address on file | | | | | |
| 2269040 | Israel Hernandez Hernandez | Address on file | | | | | |
| 2303329 | Israel Hernandez Martinez | Address on file | | | | | |
| 2273830 | Israel Hernandez Montalvo | Address on file | | | | | |
| 2328287 | Israel Hernandez Rosario | Address on file | | | | | |
| 2297447 | Israel Hilerio Gago | Address on file | | | | | |
| 2330269 | Israel I Gonzalez Almenas | Address on file | | | | | |
| 2276338 | Israel Jaime Alvira | Address on file | | | | | |
| 2273366 | Israel Jimenez Diaz | Address on file | | | | | |
| 2325682 | Israel Jusino Morales | Address on file | | | | | |
| 2285368 | Israel Lebron Lopez | Address on file | | | | | |
| 2314737 | Israel Lebron Rivera | Address on file | | | | | |
| 2343431 | Israel Lopez Guzman | Address on file | | | | | |
| 2258236 | Israel Lopez Malave | Address on file | | | | | |
| 2322075 | Israel Lopez Rivera | Address on file | | | | | |
| 2279960 | Israel Lopez Victoria | Address on file | | | | | |
| 2311348 | Israel Lugo Vera | Address on file | | | | | |
| 2258878 | Israel Luna Sanchez | Address on file | | | | | |
| 2347249 | Israel Malave Adames | Address on file | | | | | |
| 2307094 | Israel Maldonado Colon | Address on file | | | | | |
| 2311414 | Israel Maldonado Natal | Address on file | | | | | |
| 2333938 | Israel Maldonado Natal | Address on file | | | | | |
| 2343808 | Israel Marin Oquendo | Address on file | | | | | |
| 2290000 | Israel Marquez Roman | Address on file | | | | | |
| 2278514 | Israel Martinez Alers | Address on file | | | | | |
| 2298605 | Israel Martinez Baez | Address on file | | | | | |
| 2295727 | Israel Martinez Barreto | Address on file | | | | | |
| 2265298 | Israel Martinez Correa | Address on file | | | | | |
| 2302080 | Israel Martinez Moreno | Address on file | | | | | |
| 2318783 | Israel Martinez Moreno | Address on file | | | | | |
| 2264891 | Israel Martinez Rodriguez | Address on file | | | | | |
| 2301452 | Israel Martinez Rosario | Address on file | | | | | |
| 2260711 | Israel Medina Gracia | Address on file | | | | | |
| 2310985 | Israel Melendez Gonzalez | Address on file | | | | | |
| 2307285 | Israel Mendez Collazo | Address on file | | | | | |
| 2330160 | Israel Mendez Hernandez | Address on file | | | | | |
| 2312279 | Israel Mendez Robles | Address on file | | | | | |
| 2270336 | Israel Mercado Rivera | Address on file | | | | | |
| 2321531 | Israel Morales Detres | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2330213 | Israel Morales Diaz | Address on file | | | | | |
| 2285047 | Israel Morales Garcia | Address on file | | | | | |
| 2321892 | Israel Morales Jesus | Address on file | | | | | |
| 2264430 | Israel Morant Mendoza | Address on file | | | | | |
| 2289195 | Israel Narvaez Cotto | Address on file | | | | | |
| 2269132 | Israel Navarro Ramos | Address on file | | | | | |
| 2320788 | Israel Nazario Galarza | Address on file | | | | | |
| 2287944 | Israel Nieves Santiago | Address on file | | | | | |
| 2280388 | Israel Nieves Velez | Address on file | | | | | |
| 2287891 | Israel Oliveras Oliveras | Address on file | | | | | |
| 2293116 | Israel Ortiz Casiano | Address on file | | | | | |
| 2254493 | Israel Ortiz Ortiz | Address on file | | | | | |
| 2295318 | Israel Ortiz Ortiz | Address on file | | | | | |
| 2339644 | Israel Ortiz Rodriguez | Address on file | | | | | |
| 2280482 | Israel Ortiz Sanchez | Address on file | | | | | |
| 2270363 | Israel Ortiz Vega | Address on file | | | | | |
| 2312589 | Israel Otero Rosario | Address on file | | | | | |
| 2293630 | Israel Otero Trinidad | Address on file | | | | | |
| 2329515 | Israel Otero Villalobos | Address on file | | | | | |
| 2288689 | Israel Pacheco Robles | Address on file | | | | | |
| 2344767 | Israel Padovanni Ojeda | Address on file | | | | | |
| 2290363 | Israel Padua Rivera | Address on file | | | | | |
| 2275990 | Israel Pagan Fonseca | Address on file | | | | | |
| 2325198 | Israel Pagan Gonzalez | Address on file | | | | | |
| 2274483 | Israel Pe?A Ortiz | Address on file | | | | | |
| 2306334 | Israel Perez Cruz | Address on file | | | | | |
| 2279826 | Israel Perez Feliciano | Address on file | | | | | |
| 2272871 | Israel Perez Lugo | Address on file | | | | | |
| 2263160 | Israel Perez Mendez | Address on file | | | | | |
| 2320865 | Israel Perez Perez | Address on file | | | | | |
| 2281316 | Israel Perez Torres | Address on file | | | | | |
| 2259630 | Israel Pietri Garcia | Address on file | | | | | |
| 2271192 | Israel Porrata Vazquez | Address on file | | | | | |
| 2256829 | Israel Quiros Torres | Address on file | | | | | |
| 2341883 | Israel Ramirez Hernandez | Address on file | | | | | |
| 2311074 | Israel Ramirez Santiago | Address on file | | | | | |
| 2313288 | Israel Ramos Soto | Address on file | | | | | |
| 2302040 | Israel Reyes Torres | Address on file | | | | | |
| 2272025 | Israel Rijos Cardona | Address on file | | | | | |
| 2327320 | Israel Rios Colon | Address on file | | | | | |
| 2263372 | Israel Rios Nazario | Address on file | | | | | |
| 2286399 | Israel Rivera Beltran | Address on file | | | | | |
| 2300916 | Israel Rivera Cruz | Address on file | | | | | |
| 2308535 | Israel Rivera Domenech | Address on file | | | | | |
| 2323735 | Israel Rivera Figueroa | Address on file | | | | | |
| 2269298 | Israel Rivera Gonzalez | Address on file | | | | | |
| 2298103 | Israel Rivera Hernandez | Address on file | | | | | |
| 2269993 | Israel Rivera Jimenez | Address on file | | | | | |
| 2326227 | Israel Rivera Mendez | Address on file | | | | | |
| 2334163 | Israel Rivera Molina | Address on file | | | | | |
| 2273046 | Israel Rivera Nieves | Address on file | | | | | |
| 2326111 | Israel Rivera Otero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 815 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328252 | Israel Rivera Rivera | Address on file | | | | | |
| 2256484 | Israel Rivera Rodriguez | Address on file | | | | | |
| 2313783 | Israel Rivera Rodriguez | Address on file | | | | | |
| 2325585 | Israel Rivera Rosa | Address on file | | | | | |
| 2270923 | Israel Rivera Santiago | Address on file | | | | | |
| 2293278 | Israel Rivera Santos | Address on file | | | | | |
| 2270395 | Israel Rivera Torres | Address on file | | | | | |
| 2275611 | Israel Rivera Torres | Address on file | | | | | |
| 2309602 | Israel Rivera Vazquez | Address on file | | | | | |
| 2256312 | Israel Rivera Vega | Address on file | | | | | |
| 2329122 | Israel Rodriguez Gordils | Address on file | | | | | |
| 2302206 | Israel Rodriguez Ortiz | Address on file | | | | | |
| 2333439 | Israel Rodriguez Ortiz | Address on file | | | | | |
| 2326792 | Israel Rodriguez Prestamo | Address on file | | | | | |
| 2329725 | Israel Rodriguez Quiles | Address on file | | | | | |
| 2277568 | Israel Rodriguez Rodriguez | Address on file | | | | | |
| 2275548 | Israel Rodriguez Toro | Address on file | | | | | |
| 2325410 | Israel Rodriguez Torres | Address on file | | | | | |
| 2298960 | Israel Roman Hernandez | Address on file | | | | | |
| 2263412 | Israel Rosa Chico | Address on file | | | | | |
| 2281364 | Israel Rosario Rodriguez | Address on file | | | | | |
| 2283410 | Israel Ruiz Galloza | Address on file | | | | | |
| 2331624 | Israel Saez Santos | Address on file | | | | | |
| 2256128 | Israel Sagardia Tirado | Address on file | | | | | |
| 2307882 | Israel Sanabria Santiago | Address on file | | | | | |
| 2273265 | Israel Sanchez Bosque | Address on file | | | | | |
| 2278248 | Israel Sanchez Perez | Address on file | | | | | |
| 2310095 | Israel Santiago Colon | Address on file | | | | | |
| 2299212 | Israel Santiago Gonzalez | Address on file | | | | | |
| 2269422 | Israel Santiago Labrador | Address on file | | | | | |
| 2289460 | Israel Santiago Perez | Address on file | | | | | |
| 2256357 | Israel Santiago Rivera | Address on file | | | | | |
| 2312711 | Israel Santiago Rivera | Address on file | | | | | |
| 2262722 | Israel Santos Agosto | Address on file | | | | | |
| 2326712 | Israel Segarra Flores | Address on file | | | | | |
| 2300838 | Israel Sein Bravo | Address on file | | | | | |
| 2294133 | Israel Sein Ruiz | Address on file | | | | | |
| 2320232 | Israel Semprit Padilla | Address on file | | | | | |
| 2263036 | Israel Serrano Tolentino | Address on file | | | | | |
| 2255584 | Israel Serrant Espada | Address on file | | | | | |
| 2269642 | Israel Soto Carrero | Address on file | | | | | |
| 2284685 | Israel Soto Espinell | Address on file | | | | | |
| 2329445 | Israel Soto Lanausse | Address on file | | | | | |
| 2288505 | Israel Soto Mercado | Address on file | | | | | |
| 2276516 | Israel Soto Perez | Address on file | | | | | |
| 2323022 | Israel Tardi Ramos | Address on file | | | | | |
| 2329911 | Israel Tirado Rodriguez | Address on file | | | | | |
| 2307713 | Israel Tirado Torres | Address on file | | | | | |
| 2260893 | Israel Tiru Montalvo | Address on file | | | | | |
| 2306946 | Israel Torres Diaz | Address on file | | | | | |
| 2287821 | Israel Torres Munoz | Address on file | | | | | |
| 2288047 | Israel Torres Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 816 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334209 | Israel Torres Velez | Address on file | | | | | |
| 2264945 | Israel Tosado Hermina | Address on file | | | | | |
| 2256781 | Israel Trinidad Luna | Address on file | | | | | |
| 2311524 | Israel Valentin Hernandez | Address on file | | | | | |
| 2271972 | Israel Vargas Alicea | Address on file | | | | | |
| 2271678 | Israel Vargas Borrero | Address on file | | | | | |
| 2256165 | Israel Vargas Castillo | Address on file | | | | | |
| 2261406 | Israel Vargas Rodriguez | Address on file | | | | | |
| 2266342 | Israel Vazquez Perez | Address on file | | | | | |
| 2280907 | Israel Vazquez Santiago | Address on file | | | | | |
| 2259100 | Israel Vega Nazario | Address on file | | | | | |
| 2296957 | Israel Vega Troncoso | Address on file | | | | | |
| 2255651 | Israel Velazquez Caban | Address on file | | | | | |
| 2258069 | Israel Velazquez Ramos | Address on file | | | | | |
| 2301101 | Israel Velez Ramos | Address on file | | | | | |
| 2280115 | Israel Velez Vega | Address on file | | | | | |
| 2346686 | Israel Ventura Israel | Address on file | | | | | |
| 2258265 | Israel Villalobos Vargas | Address on file | | | | | |
| 2304396 | Israel Villarini Perez | Address on file | | | | | |
| 2272409 | Israly Garcia Heredia | Address on file | | | | | |
| 2289167 | Istria Cervera Altamar | Address on file | | | | | |
| 2256531 | Isvi Medina Rivera | Address on file | | | | | |
| 2335730 | Itala Buonomo Santiago | Address on file | | | | | |
| 2264498 | Itsalia Rivera Elvira | Address on file | | | | | |
| 2331390 | Itssy Baez Rodriguez | Address on file | | | | | |
| 2323424 | Itza Mena Santiago | Address on file | | | | | |
| 2326817 | Itza Munoz Candanedo | Address on file | | | | | |
| 2326481 | Ivan A A Zapata Velez | Address on file | | | | | |
| 2340229 | Ivan A Camacho Velazquez | Address on file | | | | | |
| 2343095 | Ivan A Gonzalez Santiago | Address on file | | | | | |
| 2255041 | Ivan A Mercado Acevedo | Address on file | | | | | |
| 2259269 | Ivan A Nieves Hernandez | Address on file | | | | | |
| 2269556 | Ivan A Velazquez Ramos | Address on file | | | | | |
| 2286659 | Ivan Arroyo Trinidad | Address on file | | | | | |
| 2278130 | Ivan Arvelo Hernandez | Address on file | | | | | |
| 2321062 | Ivan Ayala Nieves | Address on file | | | | | |
| 2308355 | Ivan B Velazquez Costas | Address on file | | | | | |
| 2275788 | Ivan Barbosa Melendez | Address on file | | | | | |
| 2312215 | Ivan Bravo Lopez | Address on file | | | | | |
| 2281187 | Ivan Burgos Salles | Address on file | | | | | |
| 2260145 | Ivan Cabranes Martinez | Address on file | | | | | |
| 2285345 | Ivan Camacho Martinez | Address on file | | | | | |
| 2340225 | Ivan Camacho Velazquez | Address on file | | | | | |
| 2269089 | Ivan Carmona Santiago | Address on file | | | | | |
| 2292498 | Ivan Castro Ramos | Address on file | | | | | |
| 2282485 | Ivan Cepeda Morales | Address on file | | | | | |
| 2344116 | Ivan Cepeda Morales | Address on file | | | | | |
| 2281449 | Ivan Cirino Cirino | Address on file | | | | | |
| 2309145 | Ivan Collazo Torres | Address on file | | | | | |
| 2256496 | Ivan Colon Sanchez | Address on file | | | | | |
| 2275503 | Ivan Concepcion Maldonado | Address on file | | | | | |
| 2345626 | Ivan Correa Lebron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260249 | Ivan Cruz Morales | Address on file | | | | | |
| 2257304 | Ivan D D Vargas Gonzalez | Address on file | | | | | |
| 2272768 | Ivan Diaz Cruz | Address on file | | | | | |
| 2254327 | Ivan Diaz Gonzalez | Address on file | | | | | |
| 2260737 | Ivan E E Ortiz Monroig | Address on file | | | | | |
| 2308674 | Ivan E Fuentes Flores | Address on file | | | | | |
| 2254439 | Ivan E Zayas Aleman | Address on file | | | | | |
| 2271675 | Ivan Encarnacion Rohena | Address on file | | | | | |
| 2323714 | Ivan F F Cruz Sierra | Address on file | | | | | |
| 2262074 | Ivan F F Otero Rivera | Address on file | | | | | |
| 2337229 | Ivan Ferrer Romero | Address on file | | | | | |
| 2287989 | Ivan Figueroa Clausell | Address on file | | | | | |
| 2268102 | Ivan Figueroa Gonzalez | Address on file | | | | | |
| 2257918 | Ivan Fuentes Adames | Address on file | | | | | |
| 2297552 | Ivan Garcia Gonzalez | Address on file | | | | | |
| 2278662 | Ivan Garcia Jimenez | Address on file | | | | | |
| 2346688 | Ivan Garcia Ruiz | Address on file | | | | | |
| 2338191 | Ivan Garcia Torres | Address on file | | | | | |
| 2270727 | Ivan Gonzalez Crespo | Address on file | | | | | |
| 2281404 | Ivan Gonzalez Vazquez | Address on file | | | | | |
| 2326769 | Ivan Grau Sala | Address on file | | | | | |
| 2322259 | Ivan Guzman Miranda | Address on file | | | | | |
| 2294460 | Ivan H Soto Rodriguez | Address on file | | | | | |
| 2271581 | Ivan Hernandez Martinez | Address on file | | | | | |
| 2307734 | Ivan Hernandez Nu?Ez | Address on file | | | | | |
| 2255102 | Ivan Hernandez Vizcarrondo | Address on file | | | | | |
| 2346932 | Ivan J Nevarez Santana | Address on file | | | | | |
| 2261290 | Ivan Lopez Figueroa | Address on file | | | | | |
| 2291027 | Ivan Lopez Marrero | Address on file | | | | | |
| 2308059 | Ivan Lopez Rivera | Address on file | | | | | |
| 2285702 | Ivan Melendez Ramos | Address on file | | | | | |
| 2302558 | Ivan Mendez Cancel | Address on file | | | | | |
| 2304215 | Ivan Mercado Pinet | Address on file | | | | | |
| 2347255 | Ivan Milletti Rivera | Address on file | | | | | |
| 2283228 | Ivan Morales Marrero | Address on file | | | | | |
| 2312101 | Ivan Morales Morales | Address on file | | | | | |
| 2312581 | Ivan N Figueroa Echevarria | Address on file | | | | | |
| 2313929 | Ivan N N Rios Lugo | Address on file | | | | | |
| 2256879 | Ivan Normandia Cintron | Address on file | | | | | |
| 2314599 | Ivan O Martinez Rios | Address on file | | | | | |
| 2292776 | Ivan Olivieri Matos | Address on file | | | | | |
| 2292339 | Ivan Ortiz Diaz | Address on file | | | | | |
| 2307611 | Ivan Ortiz Morales | Address on file | | | | | |
| 2343260 | Ivan Ortiz Vazquez | Address on file | | | | | |
| 2267553 | Ivan Osorio Acosta | Address on file | | | | | |
| 2329104 | Ivan Pacheco Velez | Address on file | | | | | |
| 2331335 | Ivan Pagan Ortiz | Address on file | | | | | |
| 2281861 | Ivan Perez Moreno | Address on file | | | | | |
| 2275540 | Ivan Pinero Sanchez | Address on file | | | | | |
| 2327353 | Ivan Pons Pagan | Address on file | | | | | |
| 2291300 | Ivan Ramos Lopez | Address on file | | | | | |
| 2274848 | Ivan Ramos Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 818 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269533 | Ivan Ramos Velez | Address on file | | | | | |
| 2263475 | Ivan Reices Lopez | Address on file | | | | | |
| 2270219 | Ivan Rivera Rodriguez | Address on file | | | | | |
| 2266824 | Ivan Rodriguez Acosta | Address on file | | | | | |
| 2261456 | Ivan Rodriguez Cantres | Address on file | | | | | |
| 2301121 | Ivan Rodriguez Jesus | Address on file | | | | | |
| 2274404 | Ivan Rodriguez Velazquez | Address on file | | | | | |
| 2258412 | Ivan Sanchez Caldas | Address on file | | | | | |
| 2256193 | Ivan Santana Cruz | Address on file | | | | | |
| 2259865 | Ivan Santiago Arce | Address on file | | | | | |
| 2267787 | Ivan Santiago Cappas | Address on file | | | | | |
| 2279429 | Ivan Santiago Galarza | Address on file | | | | | |
| 2337994 | Ivan Serrano Rivera | Address on file | | | | | |
| 2345078 | Ivan Torres Rodriguez | Address on file | | | | | |
| 2312718 | Ivan Trinta Rodriguez | Address on file | | | | | |
| 2270151 | Ivan Valentin Soto | Address on file | | | | | |
| 2324147 | Ivan Vargas Pena | Address on file | | | | | |
| 2268587 | Ivan Velez Matienzo | Address on file | | | | | |
| 2292810 | Ivans Perez Ortiz | Address on file | | | | | |
| 2309735 | Ivanska Porrata Vazquez | Address on file | | | | | |
| 2343710 | Ivar Cortes Ortega | Address on file | | | | | |
| 2256775 | Ivel Velez Frontera | Address on file | | | | | |
| 2333126 | Ivelia Suliveras Ortiz | Address on file | | | | | |
| 2330284 | Ivelis Maldonado Santiago | Address on file | | | | | |
| 2345020 | Ivelisse A Martinez Valentin | Address on file | | | | | |
| 2346303 | Ivelisse Acosta Claudio | Address on file | | | | | |
| 2294877 | Ivelisse Alcover Quiles | Address on file | | | | | |
| 2280081 | Ivelisse Alejandro Ortiz | Address on file | | | | | |
| 2265696 | Ivelisse Aleman Marquez | Address on file | | | | | |
| 2344522 | Ivelisse Aponte Plaza | Address on file | | | | | |
| 2271027 | Ivelisse Arce Siebens | Address on file | | | | | |
| 2344665 | Ivelisse Arroyo Lopez | Address on file | | | | | |
| 2343054 | Ivelisse Benitez De Jesus | Address on file | | | | | |
| 2347036 | Ivelisse C Roman Matos | Address on file | | | | | |
| 2332480 | Ivelisse Carrero Mejias | Address on file | | | | | |
| 2343369 | Ivelisse Castillo Saldaña | Address on file | | | | | |
| 2294426 | Ivelisse Colon Pares | Address on file | | | | | |
| 2320195 | Ivelisse Diaz Diaz | Address on file | | | | | |
| 2255728 | Ivelisse Diaz Olmeda | Address on file | | | | | |
| 2291491 | Ivelisse Diaz Ruiz | Address on file | | | | | |
| 2342498 | Ivelisse Fernandez Gonzalez | Address on file | | | | | |
| 2267064 | Ivelisse Figueroa Mendez | Address on file | | | | | |
| 2294302 | Ivelisse Flores Arroyo | Address on file | | | | | |
| 2347403 | Ivelisse Gonzalez Davila | Address on file | | | | | |
| 2282495 | Ivelisse Gonzalez Torres | Address on file | | | | | |
| 2290248 | Ivelisse Irizarry Feliciano | Address on file | | | | | |
| 2264239 | Ivelisse Lugo Irizarry | Address on file | | | | | |
| 2307805 | Ivelisse Lugo Vidro | Address on file | | | | | |
| 2330285 | Ivelisse Maldonado | Address on file | | | | | |
| 2267801 | Ivelisse Martinez Velez | Address on file | | | | | |
| 2284861 | Ivelisse Mayens Nazario | Address on file | | | | | |
| 2344196 | Ivelisse Mendez Lagoa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 819 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2344363 | Ivelisse Morales Rosario | Address on file | | | | | |
| 2344154 | Ivelisse N Berrios Rivera | Address on file | | | | | |
| 2326970 | Ivelisse Nieves Jimenez | Address on file | | | | | |
| 2254648 | Ivelisse Pares Cartagena | Address on file | | | | | |
| 2293384 | Ivelisse Perez Davila | Address on file | | | | | |
| 2278117 | Ivelisse Perez De Ortiz | Address on file | | | | | |
| 2284852 | Ivelisse Perez Suarez | Address on file | | | | | |
| 2347470 | Ivelisse Pita Hernandez | Address on file | | | | | |
| 2271607 | Ivelisse Ponce Rivera | Address on file | | | | | |
| 2344890 | Ivelisse Rivera Rodriguez | Address on file | | | | | |
| 2289059 | Ivelisse Rivera Velez | Address on file | | | | | |
| 2279823 | Ivelisse Rojas Garcia | Address on file | | | | | |
| 2268401 | Ivelisse Ruiz Diaz | Address on file | | | | | |
| 2275331 | Ivelisse Sambolin Quinones | Address on file | | | | | |
| 2344755 | Ivelisse Sanchez Monge | Address on file | | | | | |
| 2256785 | Ivelisse Souchet Garces | Address on file | | | | | |
| 2268963 | Ivelisse Torres Miranda | Address on file | | | | | |
| 2263957 | Ivellise Garcia Rosado | Address on file | | | | | |
| 2270017 | Ivelyse Pacheco Benetti | Address on file | | | | | |
| 2345761 | Iventt D Gonzalez Ramos | Address on file | | | | | |
| 2254423 | Ivette   De R R Rivera Cabrera | Address on file | | | | | |
| 2278390 | Ivette A A Rivera Rios | Address on file | | | | | |
| 2345404 | Ivette A Algarin Diaz | Address on file | | | | | |
| 2296521 | Ivette A Negron Irizarry | Address on file | | | | | |
| 2300875 | Ivette Acevedo Rosado | Address on file | | | | | |
| 2342511 | Ivette Agosto Martinez | Address on file | | | | | |
| 2260674 | Ivette Alvarez Nieves | Address on file | | | | | |
| 2263492 | Ivette Alvarez Porrata | Address on file | | | | | |
| 2325030 | Ivette Andujar Marrero | Address on file | | | | | |
| 2265879 | Ivette Aponte Hernandez | Address on file | | | | | |
| 2299590 | Ivette Aponte Torres | Address on file | | | | | |
| 2307735 | Ivette Aquino Arocho | Address on file | | | | | |
| 2286690 | Ivette Arroyo Santiago | Address on file | | | | | |
| 2299116 | Ivette Baez Almodovar | Address on file | | | | | |
| 2296554 | Ivette Benetti Laboy | Address on file | | | | | |
| 2285773 | Ivette Bussher Cruz | Address on file | | | | | |
| 2265044 | Ivette C Alvarez De Jesus | Address on file | | | | | |
| 2336074 | Ivette Caloca Rojas | Address on file | | | | | |
| 2271229 | Ivette Carde Moyett | Address on file | | | | | |
| 2275933 | Ivette Centeno Medina | Address on file | | | | | |
| 2265054 | Ivette Cintron Nieves | Address on file | | | | | |
| 2267735 | Ivette Cintron Vazquez | Address on file | | | | | |
| 2346502 | Ivette Claudio Ribarte | Address on file | | | | | |
| 2305389 | Ivette Colon Morales | Address on file | | | | | |
| 2294456 | Ivette Colon Rivera | Address on file | | | | | |
| 2319191 | Ivette Colon Rivera | Address on file | | | | | |
| 2338224 | Ivette Colon Yera | Address on file | | | | | |
| 2254565 | Ivette Correa Rodriguez | Address on file | | | | | |
| 2256123 | Ivette Cruz Candelaria | Address on file | | | | | |
| 2341948 | Ivette Cruz Rosado | Address on file | | | | | |
| 2314788 | Ivette D D Jimenez Gonzalez | Address on file | | | | | |
| 2258854 | Ivette Del C Irizarry Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2282654 | Ivette Del Rivera Rodriguez | Address on file | | | | | |
| 2273969 | Ivette Diaz Rivera | Address on file | | | | | |
| 2295233 | Ivette Duclerc Carrasquillo | Address on file | | | | | |
| 2282175 | Ivette Ferreira Garcia | Address on file | | | | | |
| 2282176 | Ivette Ferreira Garcia | Address on file | | | | | |
| 2347247 | Ivette Figueroa Gonzalez | Address on file | | | | | |
| 2282373 | Ivette Garcia Jimenez | Address on file | | | | | |
| 2342817 | Ivette Gonzalez Gonzalez | Address on file | | | | | |
| 2280422 | Ivette Gonzalez Ramos | Address on file | | | | | |
| 2347193 | Ivette Gonzalez Rivera | Address on file | | | | | |
| 2338712 | Ivette Harbo Rivera | Address on file | | | | | |
| 2342881 | Ivette Hernandez Angueira | Address on file | | | | | |
| 2272375 | Ivette Hernandez Ortiz | Address on file | | | | | |
| 2283375 | Ivette Hernandez Reyes | Address on file | | | | | |
| 2274399 | Ivette I Aponte Ocasio | Address on file | | | | | |
| 2320848 | Ivette I Seda Ayala | Address on file | | | | | |
| 2270822 | Ivette Irizarry Rivera | Address on file | | | | | |
| 2309447 | Ivette Laborde Perez | Address on file | | | | | |
| 2344340 | Ivette Laboy Santiago | Address on file | | | | | |
| 2268196 | Ivette M Aponte Torres | Address on file | | | | | |
| 2298245 | Ivette M Lopez Zayas | Address on file | | | | | |
| 2306307 | Ivette M M Ortiz Rodriguez | Address on file | | | | | |
| 2306913 | Ivette M M Serrano Davila | Address on file | | | | | |
| 2259836 | Ivette Maisonave Colon | Address on file | | | | | |
| 2336670 | Ivette Maldonado Claudio | Address on file | | | | | |
| 2262624 | Ivette Marrero Otero | Address on file | | | | | |
| 2300376 | Ivette Martinez Guiot | Address on file | | | | | |
| 2330858 | Ivette Martinez Guiot | Address on file | | | | | |
| 2347529 | Ivette Mejias Romero | Address on file | | | | | |
| 2347020 | Ivette Melendez Ayala | Address on file | | | | | |
| 2319122 | Ivette Mendez Ivette | Address on file | | | | | |
| 2275160 | Ivette Mendez Lopez | Address on file | | | | | |
| 2258476 | Ivette Molina Perez | Address on file | | | | | |
| 2263406 | Ivette Molinari Garcia | Address on file | | | | | |
| 2293778 | Ivette Montanez Baez | Address on file | | | | | |
| 2345563 | Ivette Montañez Dones | Address on file | | | | | |
| 2342461 | Ivette Morales Otero | Address on file | | | | | |
| 2276790 | Ivette Morales Vazquez | Address on file | | | | | |
| 2346720 | Ivette N Maldonado Ayala | Address on file | | | | | |
| 2282858 | Ivette Nazario Montalvo | Address on file | | | | | |
| 2267778 | Ivette Ojeda Garcia | Address on file | | | | | |
| 2343729 | Ivette O'Neill Oyola | Address on file | | | | | |
| 2298876 | Ivette Padro De Anaya | Address on file | | | | | |
| 2281603 | Ivette Perez Castellar | Address on file | | | | | |
| 2332750 | Ivette Perez Diaz | Address on file | | | | | |
| 2337567 | Ivette Perez Robles | Address on file | | | | | |
| 2268908 | Ivette Pizarro Rivera | Address on file | | | | | |
| 2345713 | Ivette Ramos Arroyo | Address on file | | | | | |
| 2266621 | Ivette Reveron Marrero | Address on file | | | | | |
| 2309586 | Ivette Reyes Gonzalez | Address on file | | | | | |
| 2331871 | Ivette Riefkohl | Address on file | | | | | |
| 2273413 | Ivette Riefkohl Davila | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268089 | Ivette Rivera Cartagena | Address on file | | | | | |
| 2280488 | Ivette Rivera Cortes | Address on file | | | | | |
| 2262282 | Ivette Rivera Figueroa | Address on file | | | | | |
| 2330577 | Ivette Rivera Gonzalez | Address on file | | | | | |
| 2328379 | Ivette Rivera Riollano | Address on file | | | | | |
| 2290601 | Ivette Rivera Rosado | Address on file | | | | | |
| 2340282 | Ivette Rivera Rosado | Address on file | | | | | |
| 2260267 | Ivette Rivera Serrano | Address on file | | | | | |
| 2344528 | Ivette Rivera Torres | Address on file | | | | | |
| 2285682 | Ivette Rodriguez Burgos | Address on file | | | | | |
| 2326628 | Ivette Rodriguez Colon | Address on file | | | | | |
| 2278313 | Ivette Rodriguez Rivera | Address on file | | | | | |
| 2293722 | Ivette Rodriguez Rodriguez | Address on file | | | | | |
| 2327106 | Ivette Rodriguez Suarez | Address on file | | | | | |
| 2326880 | Ivette Rosado Rodriguez | Address on file | | | | | |
| 2296719 | Ivette Rossello Gonzalez | Address on file | | | | | |
| 2260881 | Ivette Ruedas Arenas | Address on file | | | | | |
| 2254433 | Ivette Ruiz De Lopez | Address on file | | | | | |
| 2345818 | Ivette Ruiz Serrano | Address on file | | | | | |
| 2300444 | Ivette S Morales Santiago | Address on file | | | | | |
| 2345421 | Ivette S Salgado Ramos | Address on file | | | | | |
| 2271789 | Ivette S Vega Ramos | Address on file | | | | | |
| 2331813 | Ivette Sala Rivera | Address on file | | | | | |
| 2301565 | Ivette Saldana Ortiz | Address on file | | | | | |
| 2265531 | Ivette Santa Colon | Address on file | | | | | |
| 2296234 | Ivette Santana Miranda | Address on file | | | | | |
| 2331252 | Ivette Santiago Lebron | Address on file | | | | | |
| 2264091 | Ivette Santiago Negron | Address on file | | | | | |
| 2329314 | Ivette Santiago Santiago | Address on file | | | | | |
| 2281340 | Ivette Santos Vargas | Address on file | | | | | |
| 2298694 | Ivette Serrano Mantilla | Address on file | | | | | |
| 2345462 | Ivette Torres Rivera | Address on file | | | | | |
| 2325500 | Ivette Velez Rivera | Address on file | | | | | |
| 2262307 | Ivette Vera Perez | Address on file | | | | | |
| 2330247 | Ivette Viana Rosado | Address on file | | | | | |
| 2281477 | Ivette Vivoni Gregory | Address on file | | | | | |
| 2265170 | Ivette Y Aviles Torres | Address on file | | | | | |
| 2304270 | Ivette Y Y Melendez River | Address on file | | | | | |
| 2301711 | Ivette Yambo Ramos | Address on file | | | | | |
| 2321196 | Ivia A Gomez Mandry | Address on file | | | | | |
| 2323012 | Ivia Cruz Angulo | Address on file | | | | | |
| 2300716 | Ivia L Gonzalez Ayala | Address on file | | | | | |
| 2304560 | Ivia M M Quintana Huertas | Address on file | | | | | |
| 2296990 | Ivia Quintana Huertas | Address on file | | | | | |
| 2341910 | Ivia R Rodriguez Negron | Address on file | | | | | |
| 2256864 | Ivigidalia Rodriguez Ocasio | Address on file | | | | | |
| 2286311 | Ivis Bruno Mestey | Address on file | | | | | |
| 2287875 | Ivis L L Santiago Soto | Address on file | | | | | |
| 2279763 | Ivis M Lopez Irizarry | Address on file | | | | | |
| 2274870 | Ivis M M Velez Lugo | Address on file | | | | | |
| 2301107 | Ivis M Velez Lugo | Address on file | | | | | |
| 2271652 | Ivis N Arroyo Morales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2331533 | Ivonessa Feliciano Pagan | Address on file | | | | | |
| 2259006 | Ivonne A Rodriguez Siberon | Address on file | | | | | |
| 2316846 | Ivonne Acosta Arizmendi | Address on file | | | | | |
| 2283601 | Ivonne Almodovar Lebron | Address on file | | | | | |
| 2315927 | Ivonne Almodovar Lebron | Address on file | | | | | |
| 2295945 | Ivonne Arroyo Planas | Address on file | | | | | |
| 2267728 | Ivonne Ayala Barris | Address on file | | | | | |
| 2255943 | Ivonne Bawlo Kercado | Address on file | | | | | |
| 2259592 | Ivonne Berio Canal | Address on file | | | | | |
| 2256033 | Ivonne Bilbraut Martinez | Address on file | | | | | |
| 2272880 | Ivonne Boffill Torruellas | Address on file | | | | | |
| 2297848 | Ivonne Carrion Melendez | Address on file | | | | | |
| 2272046 | Ivonne Colon Rivera | Address on file | | | | | |
| 2344625 | Ivonne Cruz Lopez | Address on file | | | | | |
| 2319696 | Ivonne D D Rodriguez Rodriguez | Address on file | | | | | |
| 2309110 | Ivonne Del C Lozada Mangual | Address on file | | | | | |
| 2344019 | Ivonne Diaz Rivera | Address on file | | | | | |
| 2319448 | Ivonne Diaz Sandoval | Address on file | | | | | |
| 2261107 | Ivonne E Aponte Ramos | Address on file | | | | | |
| 2277091 | Ivonne E Quinones Rodriguez | Address on file | | | | | |
| 2341696 | Ivonne Encarnacion Pizarro | Address on file | | | | | |
| 2312045 | Ivonne Felix Flores | Address on file | | | | | |
| 2297986 | Ivonne Fernandez Aviles | Address on file | | | | | |
| 2262291 | Ivonne Garcia Barros | Address on file | | | | | |
| 2332495 | Ivonne Garcia Ortega | Address on file | | | | | |
| 2293867 | Ivonne Gueits Gallego | Address on file | | | | | |
| 2258416 | Ivonne Guldi Olivo | Address on file | | | | | |
| 2287450 | Ivonne Hernandez Rios | Address on file | | | | | |
| 2290628 | Ivonne Houellemont | Address on file | | | | | |
| 2309972 | Ivonne I Ramos Miranda | Address on file | | | | | |
| 2290971 | Ivonne L Capo Baez | Address on file | | | | | |
| 2274405 | Ivonne L L Zapata Ivonne | Address on file | | | | | |
| 2342088 | Ivonne Lajara Sanabria | Address on file | | | | | |
| 2276057 | Ivonne Larracuente Cruz | Address on file | | | | | |
| 2259339 | Ivonne Lebron Diaz | Address on file | | | | | |
| 2322143 | Ivonne Lluveras Santana | Address on file | | | | | |
| 2272578 | Ivonne Lopez Ramos | Address on file | | | | | |
| 2328474 | Ivonne Lugo Crespo | Address on file | | | | | |
| 2275372 | Ivonne Luna Pellicci | Address on file | | | | | |
| 2335999 | Ivonne M Concepcion Canale | Address on file | | | | | |
| 2342674 | Ivonne M Garcia Cruz | Address on file | | | | | |
| 2256936 | Ivonne M M Kuilan Velez | Address on file | | | | | |
| 2255385 | Ivonne M M Lozada Rodrigu | Address on file | | | | | |
| 2325226 | Ivonne M M Rivera Leon | Address on file | | | | | |
| 2261170 | Ivonne M Rodriguez Rosado | Address on file | | | | | |
| 2300090 | Ivonne Maldonado Ruiz | Address on file | | | | | |
| 2343813 | Ivonne Millan Carrasco | Address on file | | | | | |
| 2275764 | Ivonne Molina Rivera | Address on file | | | | | |
| 2258675 | Ivonne Ortiz Rodriguez | Address on file | | | | | |
| 2256261 | Ivonne Porrata Morales | Address on file | | | | | |
| 2284520 | Ivonne Prado Martinez | Address on file | | | | | |
| 2256744 | Ivonne Quijano Pagan | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2268499 | Ivonne Quinones Lopez | Address on file | | | | | |
| 2280469 | Ivonne Ramirez Aneses | Address on file | | | | | |
| 2274600 | Ivonne Ramirez Ramirez | Address on file | | | | | |
| 2257739 | Ivonne Ramos Romero | Address on file | | | | | |
| 2325229 | Ivonne Rivera Hernandez | Address on file | | | | | |
| 2276833 | Ivonne Robles Carrasquillo | Address on file | | | | | |
| 2290834 | Ivonne Rodriguez Santiago | Address on file | | | | | |
| 2319877 | Ivonne Romero Villamil | Address on file | | | | | |
| 2265304 | Ivonne Santiago Marquez | Address on file | | | | | |
| 2288409 | Ivonne Santiago Nazario | Address on file | | | | | |
| 2257929 | Ivonne Soto Pereles | Address on file | | | | | |
| 2268818 | Ivonne Torres Maldonado | Address on file | | | | | |
| 2289126 | Ivonne Vassallo Acevedo | Address on file | | | | | |
| 2291891 | Ivonne Velez Morales | Address on file | | | | | |
| 2273041 | Ivonne Vila Gomez | Address on file | | | | | |
| 2305086 | Ivy Arcay Figueroa | Address on file | | | | | |
| 2343685 | Ivy Roman Orta | Address on file | | | | | |
| 2345848 | Ivylitza Resto Ocasio | Address on file | | | | | |
| 2271997 | Ixa A Irizarry Vazquez | Address on file | | | | | |
| 2265468 | Ixa Ocasio Acevedo | Address on file | | | | | |
| 2333399 | Ixia Alvarez Quinones | Address on file | | | | | |
| 2344280 | Ixia E Rodriguez Rodriguez | Address on file | | | | | |
| 2318306 | Ixia N Alvarez Quinones | Address on file | | | | | |
| 2331874 | Izlia Solivan Ayala | Address on file | | | | | |
| 2341163 | J Maldonado De Jesus | Address on file | | | | | |
| 2338924 | Jacinta Acevedo Fontanez | Address on file | | | | | |
| 2297075 | Jacinta Canales Rivera | Address on file | | | | | |
| 2296291 | Jacinta Castro Rivera | Address on file | | | | | |
| 2339460 | Jacinta Castro Rivera | Address on file | | | | | |
| 2334749 | Jacinta Castro Sanchez | Address on file | | | | | |
| 2286186 | Jacinta Collazo Burgos | Address on file | | | | | |
| 2301332 | Jacinta Colon Diaz | Address on file | | | | | |
| 2334173 | Jacinta Correa Correa | Address on file | | | | | |
| 2260276 | Jacinta Crispin Picard | Address on file | | | | | |
| 2315842 | Jacinta Feliciano Pabon | Address on file | | | | | |
| 2278939 | Jacinta Figueroa Oquendo | Address on file | | | | | |
| 2322860 | Jacinta Fuerte Falcon | Address on file | | | | | |
| 2323764 | Jacinta Malave Perez | Address on file | | | | | |
| 2270827 | Jacinta Medina Viruet | Address on file | | | | | |
| 2258612 | Jacinta Morales Serrano | Address on file | | | | | |
| 2315798 | Jacinta Ortiz Morales | Address on file | | | | | |
| 2285343 | Jacinta Quintero Marrero | Address on file | | | | | |
| 2316756 | Jacinta Ramos Sostre | Address on file | | | | | |
| 2319303 | Jacinta Rivera Colon | Address on file | | | | | |
| 2336738 | Jacinta Rivera Colon | Address on file | | | | | |
| 2313510 | Jacinta Salas Mitid | Address on file | | | | | |
| 2340796 | Jacinta Valentin Rivera | Address on file | | | | | |
| 2268785 | Jacinto Alvarado Fernan | Address on file | | | | | |
| 2316788 | Jacinto Alvarez Pagan | Address on file | | | | | |
| 2272841 | Jacinto Arce Cabrera | Address on file | | | | | |
| 2332571 | Jacinto Candelario Garcia | Address on file | | | | | |
| 2291338 | Jacinto Castro Martes | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311751 | Jacinto Cordero Aviles | Address on file | | | | | |
| 2322103 | Jacinto Correa Vega | Address on file | | | | | |
| 2301429 | Jacinto Cruz Mendez | Address on file | | | | | |
| 2274759 | Jacinto Cruz Soto | Address on file | | | | | |
| 2329956 | Jacinto Cruz Valentin | Address on file | | | | | |
| 2336065 | Jacinto Diaz Figueroa | Address on file | | | | | |
| 2257693 | Jacinto Espola Santana | Address on file | | | | | |
| 2322852 | Jacinto Figueroa Cancel | Address on file | | | | | |
| 2262788 | Jacinto Flores Leal | Address on file | | | | | |
| 2345267 | Jacinto J Ramirez Rojas | Address on file | | | | | |
| 2266681 | Jacinto Jimenez Rios | Address on file | | | | | |
| 2324225 | Jacinto Leon Torres | Address on file | | | | | |
| 2263505 | Jacinto M M Torres Torregosa | Address on file | | | | | |
| 2326412 | Jacinto Madera Cartagena | Address on file | | | | | |
| 2340149 | Jacinto Maldonado Torres | Address on file | | | | | |
| 2322253 | Jacinto Maysonet Mendoza | Address on file | | | | | |
| 2293477 | Jacinto Oneill Rosa | Address on file | | | | | |
| 2280781 | Jacinto Ortiz Perez | Address on file | | | | | |
| 2301604 | Jacinto Ortiz Rivera | Address on file | | | | | |
| 2263127 | Jacinto Pizarro Romero | Address on file | | | | | |
| 2303334 | Jacinto Santana Sierra | Address on file | | | | | |
| 2299475 | Jacinto Tirado Colon | Address on file | | | | | |
| 2325288 | Jacinto Tirado Ortiz | Address on file | | | | | |
| 2274797 | Jacinto Torres Vazquez | Address on file | | | | | |
| 2303458 | Jacinto Velazquez Santiago | Address on file | | | | | |
| 2273171 | Jacinto Zabala Nunez | Address on file | | | | | |
| 2258455 | Jack Mercado Serrano | Address on file | | | | | |
| 2340117 | Jack Pugh Pacheco | Address on file | | | | | |
| 2343879 | Jackeline Aguilar Osorio | Address on file | | | | | |
| 2342496 | Jackeline Alvarez Adorno | Address on file | | | | | |
| 2345777 | Jackeline D Rivera Torres | Address on file | | | | | |
| 2298800 | Jackeline Gonzalez Morales | Address on file | | | | | |
| 2307756 | Jackeline Marquez Collazo | Address on file | | | | | |
| 2295279 | Jackeline Torruella Rivera | Address on file | | | | | |
| 2345769 | Jackeline Vazquez Ocasio | Address on file | | | | | |
| 2344217 | Jackeline Vazquez Rios | Address on file | | | | | |
| 2281883 | Jacob Adorno Rivera | Address on file | | | | | |
| 2312392 | Jacob Alicea Garcia | Address on file | | | | | |
| 2289030 | Jacob Figueroa Santiago | Address on file | | | | | |
| 2343919 | Jacob Quintana Gonzalez | Address on file | | | | | |
| 2261457 | Jacob Santiago Gonzalez | Address on file | | | | | |
| 2313118 | Jacoba Otero Rosado | Address on file | | | | | |
| 2330831 | Jacobo G Zavala | Address on file | | | | | |
| 2290845 | Jacobo Gonzalez Rodriguez | Address on file | | | | | |
| 2326603 | Jacobo Maquivar Amado | Address on file | | | | | |
| 2260322 | Jacobo Ortiz Jusino | Address on file | | | | | |
| 2293553 | Jacobo Sanchez Robles | Address on file | | | | | |
| 2289947 | Jacobo Santos Burgado | Address on file | | | | | |
| 2323055 | Jacobo Vazquez Vargas | Address on file | | | | | |
| 2254280 | Jacobo Zavala Nunez | Address on file | | | | | |
| 2254932 | Jacquelin Diaz Camacho | Address on file | | | | | |
| 2262629 | Jacqueline Canino Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 825 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329530 | Jacqueline Crespo Rodriguez | Address on file | | | | | |
| 2346913 | Jacqueline Dominguez Calderon | Address on file | | | | | |
| 2294412 | Jacqueline Gomez Rodriguez | Address on file | | | | | |
| 2346359 | Jacqueline Gracia Vega | Address on file | | | | | |
| 2342309 | Jacqueline Morales Hernanndez | Address on file | | | | | |
| 2324674 | Jacqueline Ortiz Quinones | Address on file | | | | | |
| 2344223 | Jacqueline Santiago Cardec | Address on file | | | | | |
| 2336512 | Jacqueline Santiago Cartagena | Address on file | | | | | |
| 2258533 | Jacqueline Silva Hernandez | Address on file | | | | | |
| 2294618 | Jacqueline Young Echevarria | Address on file | | | | | |
| 2338136 | Jafet Torres Ortiz | Address on file | | | | | |
| 2257602 | Jafeth Zapata Almodovar | Address on file | | | | | |
| 2347568 | Jahnny Rodriguez Maisonet | Address on file | | | | | |
| 2276236 | Jaime A A Brown Nieves | Address on file | | | | | |
| 2260375 | Jaime A A Collazo Morales | Address on file | | | | | |
| 2291174 | Jaime A A Vazquez Perez | Address on file | | | | | |
| 2334319 | Jaime A Crespo Cardona | Address on file | | | | | |
| 2308021 | Jaime A Martinez Arce | Address on file | | | | | |
| 2342904 | Jaime A Mercader Gonzalez | Address on file | | | | | |
| 2268884 | Jaime A Reteguis Ortiz | Address on file | | | | | |
| 2257041 | Jaime A. Cintron Ramos | Address on file | | | | | |
| 2305252 | Jaime Acosta Charneco | Address on file | | | | | |
| 2295358 | Jaime Alicea Acevedo | Address on file | | | | | |
| 2336992 | Jaime Alicea Millet | Address on file | | | | | |
| 2290990 | Jaime Alvarez Laureano | Address on file | | | | | |
| 2319351 | Jaime Arroyo Ortiz | Address on file | | | | | |
| 2322936 | Jaime Ayala Castillo | Address on file | | | | | |
| 2286585 | Jaime Ayala Pabon | Address on file | | | | | |
| 2291785 | Jaime Baez Pacheco | Address on file | | | | | |
| 2259635 | Jaime Barcelo Lopez | Address on file | | | | | |
| 2286613 | Jaime Basco Velez | Address on file | | | | | |
| 2310239 | Jaime Belardo Perez | Address on file | | | | | |
| 2312239 | Jaime Bengochea Pagan | Address on file | | | | | |
| 2322675 | Jaime Benitez Fontanez | Address on file | | | | | |
| 2283495 | Jaime Bernard Bermudez | Address on file | | | | | |
| 2282870 | Jaime Burgos Benitez | Address on file | | | | | |
| 2294346 | Jaime Cabrera Perez | Address on file | | | | | |
| 2320808 | Jaime Cabrera Santiago | Address on file | | | | | |
| 2299167 | Jaime Calderon Carrasquillo | Address on file | | | | | |
| 2280561 | Jaime Camacho Alameda | Address on file | | | | | |
| 2323647 | Jaime Canabal Durand | Address on file | | | | | |
| 2321123 | Jaime Carmona Rivera | Address on file | | | | | |
| 2346948 | Jaime Carvajal Rosa | Address on file | | | | | |
| 2345614 | Jaime Carvajal Santiago | Address on file | | | | | |
| 2259260 | Jaime Casas Reyes | Address on file | | | | | |
| 2311099 | Jaime Chaves Gonzalez | Address on file | | | | | |
| 2262516 | Jaime Cintron Rodriguez | Address on file | | | | | |
| 2256152 | Jaime Clemente Rodriguez | Address on file | | | | | |
| 2299376 | Jaime Collazo Gonzalez | Address on file | | | | | |
| 2256939 | Jaime Colon Colon | Address on file | | | | | |
| 2343154 | Jaime Colon Lebron | Address on file | | | | | |
| 2278540 | Jaime Colon Nazario | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2325635 | Jaime Cortes Vargas | Address on file | | | | | |
| 2287383 | Jaime Cotto Calzada | Address on file | | | | | |
| 2347615 | Jaime Cruz Medina | Address on file | | | | | |
| 2264423 | Jaime Cruz Quinones | Address on file | | | | | |
| 2342049 | Jaime Cruz Rivera | Address on file | | | | | |
| 2293467 | Jaime Cumba Acevedo | Address on file | | | | | |
| 2287078 | Jaime Del Valle | Address on file | | | | | |
| 2341719 | Jaime Devarie Santiago | Address on file | | | | | |
| 2288240 | Jaime Diaz Lozada | Address on file | | | | | |
| 2279075 | Jaime Diaz Santiago | Address on file | | | | | |
| 2315042 | Jaime E Cruz Alvarez | Address on file | | | | | |
| 2318852 | Jaime E E E Ortiz Rivera | Address on file | | | | | |
| 2278095 | Jaime E E Marrero Velez | Address on file | | | | | |
| 2299954 | Jaime E E Roche Diaz | Address on file | | | | | |
| 2259988 | Jaime E Lopez Rivera | Address on file | | | | | |
| 2262572 | Jaime E Marty Troche | Address on file | | | | | |
| 2279832 | Jaime Echevarria Arce | Address on file | | | | | |
| 2345029 | Jaime Feliciano Rivera | Address on file | | | | | |
| 2321083 | Jaime Feliciano Valentin | Address on file | | | | | |
| 2335301 | Jaime Flores Torres | Address on file | | | | | |
| 2309000 | Jaime Franco Pellicier | Address on file | | | | | |
| 2263688 | Jaime Frank Ramirez | Address on file | | | | | |
| 2259888 | Jaime Fraticelli Rodriguez | Address on file | | | | | |
| 2259983 | Jaime Garcia Butler | Address on file | | | | | |
| 2325092 | Jaime Garcia Rivera | Address on file | | | | | |
| 2266765 | Jaime Garcia Trinidad | Address on file | | | | | |
| 2320299 | Jaime Gonzalez Olavarria | Address on file | | | | | |
| 2325423 | Jaime Gonzalez Ruiz | Address on file | | | | | |
| 2278292 | Jaime Gutierrez Amiero | Address on file | | | | | |
| 2256568 | Jaime Hernandez Villarin | Address on file | | | | | |
| 2347395 | Jaime Huertas Moreno | Address on file | | | | | |
| 2292655 | Jaime Irizarry Caraballo | Address on file | | | | | |
| 2271349 | Jaime Irizarry Garcia | Address on file | | | | | |
| 2326570 | Jaime Irizarry Gonzalez | Address on file | | | | | |
| 2289089 | Jaime J J Almodovar Silva | Address on file | | | | | |
| 2314776 | Jaime J J Julia Vargas | Address on file | | | | | |
| 2330851 | Jaime J Perez Sanchez | Address on file | | | | | |
| 2311455 | Jaime Jesus Lugo | Address on file | | | | | |
| 2273850 | Jaime Jimenez Lopez | Address on file | | | | | |
| 2341780 | Jaime Jimenez Mendoza | Address on file | | | | | |
| 2272789 | Jaime L Acevedo Bonet | Address on file | | | | | |
| 2317914 | Jaime L Alvarez Torres | Address on file | | | | | |
| 2312841 | Jaime L Aponte Rodriguez | Address on file | | | | | |
| 2283109 | Jaime L Ayala Pastrana | Address on file | | | | | |
| 2346343 | Jaime L Davila Pimentel | Address on file | | | | | |
| 2270379 | Jaime L Gonzalez Nieves | Address on file | | | | | |
| 2272119 | Jaime L L Baez Pacheco | Address on file | | | | | |
| 2268758 | Jaime L L Rivera Negron | Address on file | | | | | |
| 2314721 | Jaime L Lopez Diaz | Address on file | | | | | |
| 2319656 | Jaime L Padilla Vargas | Address on file | | | | | |
| 2273371 | Jaime L Perez Igartua | Address on file | | | | | |
| 2273248 | Jaime L Ramos Echevarria | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2345247 | Jaime L Rosario Santiago | Address on file | | | | | |
| 2265376 | Jaime L Vazquez Colon | Address on file | | | | | |
| 2345011 | Jaime L Vega Santiago | Address on file | | | | | |
| 2344420 | Jaime L Zayas Torres | Address on file | | | | | |
| 2254374 | Jaime Lamourt Tosado | Address on file | | | | | |
| 2289351 | Jaime Llopiz Nazario | Address on file | | | | | |
| 2257797 | Jaime Lopez Laviena | Address on file | | | | | |
| 2343257 | Jaime Lopez Vargas | Address on file | | | | | |
| 2321143 | Jaime Lugo Colon | Address on file | | | | | |
| 2274900 | Jaime Malave Adames | Address on file | | | | | |
| 2340358 | Jaime Malave Lopez | Address on file | | | | | |
| 2255546 | Jaime Maldonado Jesus | Address on file | | | | | |
| 2325320 | Jaime Maldonado Maldonado | Address on file | | | | | |
| 2335651 | Jaime Maldonado Moya | Address on file | | | | | |
| 2324417 | Jaime Marcano Hernandez | Address on file | | | | | |
| 2264114 | Jaime Martinez Cortes | Address on file | | | | | |
| 2343791 | Jaime Martinez Diaz | Address on file | | | | | |
| 2322161 | Jaime Medina Crespo | Address on file | | | | | |
| 2327819 | Jaime Medina Mercado | Address on file | | | | | |
| 2266686 | Jaime Mercado Alameda | Address on file | | | | | |
| 2279324 | Jaime Mercado Moran | Address on file | | | | | |
| 2259165 | Jaime Mirabal Gonzalez | Address on file | | | | | |
| 2344480 | Jaime Miranda Hernandez | Address on file | | | | | |
| 2339716 | Jaime Miranda Nuñez | Address on file | | | | | |
| 2279785 | Jaime Montanez Rodriguez | Address on file | | | | | |
| 2278240 | Jaime Mora Cruz | Address on file | | | | | |
| 2347047 | Jaime Morales Garcia | Address on file | | | | | |
| 2322706 | Jaime Morales Martinez | Address on file | | | | | |
| 2289142 | Jaime Morales Rivera | Address on file | | | | | |
| 2274343 | Jaime Nazario Negron | Address on file | | | | | |
| 2346973 | Jaime Negron Lopez | Address on file | | | | | |
| 2311169 | Jaime Negron Vazquez | Address on file | | | | | |
| 2298711 | Jaime Nieves Cruz | Address on file | | | | | |
| 2277461 | Jaime Nieves Reyes | Address on file | | | | | |
| 2297651 | Jaime O Aponte Garcia | Address on file | | | | | |
| 2282367 | Jaime O O Cruz Hernandez | Address on file | | | | | |
| 2347461 | Jaime O Rios Cardona | Address on file | | | | | |
| 2261145 | Jaime Oliveras Martinez | Address on file | | | | | |
| 2277793 | Jaime Ortega Quiles | Address on file | | | | | |
| 2336555 | Jaime Ortiz Irizarry | Address on file | | | | | |
| 2291593 | Jaime Ortiz Luciano | Address on file | | | | | |
| 2263058 | Jaime Osorio Quinones | Address on file | | | | | |
| 2343170 | Jaime Otero Rivera | Address on file | | | | | |
| 2347453 | Jaime Otero Semprit | Address on file | | | | | |
| 2328724 | Jaime Oyola Rodriguez | Address on file | | | | | |
| 2290552 | Jaime P Rodriguez Collazo | Address on file | | | | | |
| 2345476 | Jaime Pabey Rivera | Address on file | | | | | |
| 2274851 | Jaime Pagan Santana | Address on file | | | | | |
| 2329896 | Jaime Pantoja Matta | Address on file | | | | | |
| 2294488 | Jaime Pena Rosario | Address on file | | | | | |
| 2309140 | Jaime Perez Colon | Address on file | | | | | |
| 2283831 | Jaime Perez Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2293883 | Jaime Perez Mendez | Address on file | | | | | |
| 2310732 | Jaime Perez Morales | Address on file | | | | | |
| 2338590 | Jaime Pujols Rodriguez | Address on file | | | | | |
| 2274215 | Jaime Quiles Rodriguez | Address on file | | | | | |
| 2256878 | Jaime R Perez Santiago | Address on file | | | | | |
| 2324486 | Jaime R R Rodriguez Vazquez | Address on file | | | | | |
| 2313312 | Jaime R Talavera Mora | Address on file | | | | | |
| 2335405 | Jaime R Torres Rivera | Address on file | | | | | |
| 2301482 | Jaime Ramirez Santana | Address on file | | | | | |
| 2300912 | Jaime Ramos Colon | Address on file | | | | | |
| 2266963 | Jaime Ramos Cordero | Address on file | | | | | |
| 2296017 | Jaime Ramos Santiago | Address on file | | | | | |
| 2347608 | Jaime Reyes Fernandez | Address on file | | | | | |
| 2324773 | Jaime Rios Maysonet | Address on file | | | | | |
| 2317269 | Jaime Rios Rivera | Address on file | | | | | |
| 2346766 | Jaime Rivas Maldonado | Address on file | | | | | |
| 2280845 | Jaime Rivera Duran | Address on file | | | | | |
| 2319960 | Jaime Rivera Martir | Address on file | | | | | |
| 2258369 | Jaime Rivera Rosado | Address on file | | | | | |
| 2261897 | Jaime Rodriguez Camacho | Address on file | | | | | |
| 2273239 | Jaime Rodriguez Cancel | Address on file | | | | | |
| 2291602 | Jaime Rodriguez Colon | Address on file | | | | | |
| 2333999 | Jaime Rodriguez Cruz | Address on file | | | | | |
| 2259159 | Jaime Rodriguez Dones | Address on file | | | | | |
| 2272437 | Jaime Rodriguez Hernandez | Address on file | | | | | |
| 2265131 | Jaime Rodriguez Maldonado | Address on file | | | | | |
| 2321769 | Jaime Rodriguez Pagan | Address on file | | | | | |
| 2317706 | Jaime Rodriguez Rivera | Address on file | | | | | |
| 2311713 | Jaime Rodriguez Robledo | Address on file | | | | | |
| 2311546 | Jaime Rodriguez Rosa | Address on file | | | | | |
| 2329499 | Jaime Rodriguez Santiago | Address on file | | | | | |
| 2325668 | Jaime Rodriguez Varela | Address on file | | | | | |
| 2275543 | Jaime Rosado Narvaez | Address on file | | | | | |
| 2347552 | Jaime Rosado Rosario | Address on file | | | | | |
| 2321981 | Jaime Rosado Serrano | Address on file | | | | | |
| 2264195 | Jaime Rosario Rodriguez | Address on file | | | | | |
| 2291703 | Jaime Rosas Montalvo | Address on file | | | | | |
| 2255865 | Jaime Ruiz Vazquez | Address on file | | | | | |
| 2270203 | Jaime Salgado Pizarro | Address on file | | | | | |
| 2337866 | Jaime Salon Rivera | Address on file | | | | | |
| 2257495 | Jaime Sanchez Cintron | Address on file | | | | | |
| 2273702 | Jaime Sanchez Colon | Address on file | | | | | |
| 2335827 | Jaime Sanchez Ocasio | Address on file | | | | | |
| 2269244 | Jaime Sanchez Rodriguez | Address on file | | | | | |
| 2321158 | Jaime Sanchez Rosado | Address on file | | | | | |
| 2267285 | Jaime Santiago Acosta | Address on file | | | | | |
| 2302769 | Jaime Santiago Figueroa | Address on file | | | | | |
| 2320101 | Jaime Santiago Gomez | Address on file | | | | | |
| 2275104 | Jaime Santiago Nazario | Address on file | | | | | |
| 2264502 | Jaime Santiago Reyes | Address on file | | | | | |
| 2258238 | Jaime Santiago Rivera | Address on file | | | | | |
| 2273617 | Jaime Santos Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2259175 | Jaime Silva Cordero | Address on file | | | | | |
| 2310416 | Jaime Soto Perez | Address on file | | | | | |
| 2281715 | Jaime Sotomayor Pabon | Address on file | | | | | |
| 2333174 | Jaime Torrens Torrens | Address on file | | | | | |
| 2290680 | Jaime Torres Davila | Address on file | | | | | |
| 2287409 | Jaime Torres Gonzalez | Address on file | | | | | |
| 2291949 | Jaime Torres Quinones | Address on file | | | | | |
| 2346029 | Jaime Torres Roman | Address on file | | | | | |
| 2255858 | Jaime Torres Torres | Address on file | | | | | |
| 2287393 | Jaime Torres Vargas | Address on file | | | | | |
| 2294472 | Jaime Torres Vargas | Address on file | | | | | |
| 2337660 | Jaime Torres Vega | Address on file | | | | | |
| 2330940 | Jaime V Perez Sanchez | Address on file | | | | | |
| 2293875 | Jaime Vazquez Gonzalez | Address on file | | | | | |
| 2266219 | Jaime Vazquez Pabon | Address on file | | | | | |
| 2258583 | Jaime Vazquez Vega | Address on file | | | | | |
| 2345510 | Jaime Vega Cruz | Address on file | | | | | |
| 2275147 | Jaime Velez Cortes | Address on file | | | | | |
| 2259143 | Jaime Velez Nieves | Address on file | | | | | |
| 2318527 | Jaime Velez Pacheco | Address on file | | | | | |
| 2319218 | Jaime Velez Roman | Address on file | | | | | |
| 2301798 | Jaime Villafa?E Torres | Address on file | | | | | |
| 2299989 | Jaime Villafane Torres | Address on file | | | | | |
| 2321523 | Jaime Zengotita Gracia | Address on file | | | | | |
| 2346398 | Jalicxa Figueroa Rodriguez | Address on file | | | | | |
| 2341585 | Jamal Olivo Figueroa | Address on file | | | | | |
| 2292514 | James Hicks Tur | Address on file | | | | | |
| 2294014 | James Mendez Vazquez | Address on file | | | | | |
| 2335699 | James Perez Jimenez | Address on file | | | | | |
| 2264158 | James Reyes Velazquez | Address on file | | | | | |
| 2272622 | James Torres Gonzalez | Address on file | | | | | |
| 2264503 | James Velez Fernandez | Address on file | | | | | |
| 2330681 | Jamier Torres Rosario | Address on file | | | | | |
| 2314294 | Jane Aviles Torres | Address on file | | | | | |
| 2280747 | Jane Cancel Ramos | Address on file | | | | | |
| 2294587 | Jane E E Rodriguez Cartagena | Address on file | | | | | |
| 2342355 | Jane Ortiz Santiago | Address on file | | | | | |
| 2274042 | Janell Albino Vargas | Address on file | | | | | |
| 2278317 | Janet Arroyo Saez | Address on file | | | | | |
| 2269901 | Janet Castillo Besares | Address on file | | | | | |
| 2295965 | Janet Cruz Zayas | Address on file | | | | | |
| 2285959 | Janet Fernandez Ramirez | Address on file | | | | | |
| 2266440 | Janet Matos Santos | Address on file | | | | | |
| 2345762 | Janet Medina Cruz | Address on file | | | | | |
| 2305980 | Janet Medina Del | Address on file | | | | | |
| 2265458 | Janet Miranda Rodriguez | Address on file | | | | | |
| 2342438 | Janet Muntaner Cintron | Address on file | | | | | |
| 2347500 | Janet Oyola Sierra | Address on file | | | | | |
| 2269428 | Janet Perez Rodriguez | Address on file | | | | | |
| 2346438 | Janet Perez Rodriguez | Address on file | | | | | |
| 2307841 | Janet Rodriguez Pe?A | Address on file | | | | | |
| 2270767 | Janet Rodriguez Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2343901 | Janet Santiago Ramos | Address on file | | | | | |
| 2346447 | Janet Santiago Torres | Address on file | | | | | |
| 2343942 | Janet Serrano Zavala | Address on file | | | | | |
| 2344904 | Janet Soto Hernandez | Address on file | | | | | |
| 2308613 | Janet Thomas Ramos | Address on file | | | | | |
| 2268873 | Janet Valentin Maldonado | Address on file | | | | | |
| 2338229 | Janet Valle Rosado | Address on file | | | | | |
| 2344231 | Janet Velez Tirado | Address on file | | | | | |
| 2286498 | Janett Torres | Address on file | | | | | |
| 2344885 | Janette Bonilla Gutierrez | Address on file | | | | | |
| 2268543 | Janette De Jesus Lanausse | Address on file | | | | | |
| 2271654 | Janette Estrada Manatou | Address on file | | | | | |
| 2302095 | Janette Jimenez Cruz | Address on file | | | | | |
| 2278663 | Janette Medina Dominguez | Address on file | | | | | |
| 2345028 | Janette Miranda Diaz | Address on file | | | | | |
| 2255482 | Janette Rivera Ortiz | Address on file | | | | | |
| 2265662 | Janette Serrano Muniz | Address on file | | | | | |
| 2326728 | Janice Hernandez Eliza | Address on file | | | | | |
| 2307702 | Janice M Melendez Padilla | Address on file | | | | | |
| 2346069 | Janice Puente Martinez | Address on file | | | | | |
| 2343025 | Janice Y Diaz Santiago | Address on file | | | | | |
| 2269235 | Janide Quinones Alvarado | Address on file | | | | | |
| 2326996 | Janilys Roman Nieves | Address on file | | | | | |
| 2342651 | Janitza Bernier Pagan | Address on file | | | | | |
| 2345131 | Janitza Davila Castro | Address on file | | | | | |
| 2336066 | Jannelle Pacheco Merced | Address on file | | | | | |
| 2254151 | Jannet Santiago Rodriguez | Address on file | | | | | |
| 2260250 | Jannett Ramos Bracetti | Address on file | | | | | |
| 2344962 | Jannette B Roman Morales | Address on file | | | | | |
| 2274103 | Jannette Clemente Santana | Address on file | | | | | |
| 2341684 | Jannette Collazo Berrios | Address on file | | | | | |
| 2332507 | Jannette Collazo Dones | Address on file | | | | | |
| 2254143 | Jannette Del C Rivera Guasp | Address on file | | | | | |
| 2346951 | Jannette Espada Martinez | Address on file | | | | | |
| 2284548 | Jannette Hernandez Matos | Address on file | | | | | |
| 2273595 | Jannette I Melendez López | Address on file | | | | | |
| 2269821 | Jannette Lopez Falcon | Address on file | | | | | |
| 2270697 | Jannette Lopez Falcon | Address on file | | | | | |
| 2340190 | Jannette Mendez Pitre | Address on file | | | | | |
| 2343841 | Jannette Montalvo Mateo | Address on file | | | | | |
| 2344554 | Jannette Perez Mejias | Address on file | | | | | |
| 2343167 | Jannette Rios Padilla | Address on file | | | | | |
| 2268051 | Jannette Rondon Pagan | Address on file | | | | | |
| 2270644 | Jannette Salgado Torres | Address on file | | | | | |
| 2257392 | Jannette Santos Rodriguez | Address on file | | | | | |
| 2345049 | Jannice M Bonet Santana | Address on file | | | | | |
| 2282125 | Janses D Peña Gonzalez | Address on file | | | | | |
| 2286093 | Jaqueline Carreras Gonzalez | Address on file | | | | | |
| 2341508 | Jaqueline Malave Aviles | Address on file | | | | | |
| 2272893 | Jasmin Arraya Rodriguez | Address on file | | | | | |
| 2332327 | Jasmin M Lugo Jasmin | Address on file | | | | | |
| 2284212 | Javier A Fernandez Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345722 | Javier A Ramos Navarro | Address on file | | | | | |
| 2279283 | Javier Acosta Hernandez | Address on file | | | | | |
| 2275934 | Javier Andino Gaudin | Address on file | | | | | |
| 2273782 | Javier Arauz Gonzalez | Address on file | | | | | |
| 2303383 | Javier Barreto Rodriguez | Address on file | | | | | |
| 2296689 | Javier Blanco Sanchez | Address on file | | | | | |
| 2254855 | Javier Canales Bultron | Address on file | | | | | |
| 2345782 | Javier Caraballo Colon | Address on file | | | | | |
| 2258787 | Javier Cardona Marquez | Address on file | | | | | |
| 2254173 | Javier Carmona Rohena | Address on file | | | | | |
| 2328946 | Javier Centeno Ferreira | Address on file | | | | | |
| 2346388 | Javier Collado Rivera | Address on file | | | | | |
| 2345609 | Javier Collazo Pagan | Address on file | | | | | |
| 2290656 | Javier Cruz Velazquez | Address on file | | | | | |
| 2345473 | Javier F Selles Morales | Address on file | | | | | |
| 2264478 | Javier Fernandez Gonzalez | Address on file | | | | | |
| 2343437 | Javier Figueroa Davila | Address on file | | | | | |
| 2317721 | Javier Galan Gonzalez | Address on file | | | | | |
| 2259002 | Javier Garcia Lugo | Address on file | | | | | |
| 2276204 | Javier Gonzalez Morales | Address on file | | | | | |
| 2254881 | Javier Hernandez Diaz | Address on file | | | | | |
| 2298425 | Javier J J Colon Ortiz | Address on file | | | | | |
| 2342296 | Javier Lopez Fuentes | Address on file | | | | | |
| 2257201 | Javier Lopez Martinez | Address on file | | | | | |
| 2258805 | Javier Lopez Rodriguez | Address on file | | | | | |
| 2338357 | Javier Marrero Fret | Address on file | | | | | |
| 2347348 | Javier Melendez Vazquez | Address on file | | | | | |
| 2342652 | Javier Mercado Rivera | Address on file | | | | | |
| 2267348 | Javier Mercado Rodriguez | Address on file | | | | | |
| 2338628 | Javier Milan Pietri | Address on file | | | | | |
| 2268705 | Javier Millan Cruz | Address on file | | | | | |
| 2344531 | Javier O Buitrago Ramirez | Address on file | | | | | |
| 2287326 | Javier Ocasio Ocasio | Address on file | | | | | |
| 2277075 | Javier Oliveras Pueyo | Address on file | | | | | |
| 2345325 | Javier Pacheco Rodriguez | Address on file | | | | | |
| 2343168 | Javier Perez Ortiz | Address on file | | | | | |
| 2283293 | Javier Ponce Bonano | Address on file | | | | | |
| 2344272 | Javier Quiles Aquino | Address on file | | | | | |
| 2344274 | Javier Quiles Aquino | Address on file | | | | | |
| 2307631 | Javier Quiles Santiago | Address on file | | | | | |
| 2271239 | Javier Quinones Ginel | Address on file | | | | | |
| 2347054 | Javier Quinones Villaran | Address on file | | | | | |
| 2323089 | Javier R Gonzalez Urdaneta | Address on file | | | | | |
| 2255247 | Javier Rios Matta | Address on file | | | | | |
| 2324197 | Javier Rivas Huertas | Address on file | | | | | |
| 2293438 | Javier Rivera Encarnacion | Address on file | | | | | |
| 2286665 | Javier Rivera Giribaldi | Address on file | | | | | |
| 2265274 | Javier Robles Rosado | Address on file | | | | | |
| 2254689 | Javier Rodriguez Colon | Address on file | | | | | |
| 2307421 | Javier Rodriguez Mendez | Address on file | | | | | |
| 2343424 | Javier Rosa Salinas | Address on file | | | | | |
| 2286602 | Javier Santos Cruz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308315 | Javier Santos Montañez | Address on file | | | | | |
| 2258142 | Javier Santos Reyes | Address on file | | | | | |
| 2283708 | Javier Santos Rivera | Address on file | | | | | |
| 2277924 | Javier Soto Justiniano | Address on file | | | | | |
| 2256168 | Javier T Lopez Soriano | Address on file | | | | | |
| 2319717 | Javier Torres Lopez | Address on file | | | | | |
| 2346219 | Javier Valdes Martinez | Address on file | | | | | |
| 2344117 | Javier Velazquez Diaz | Address on file | | | | | |
| 2324743 | Javier Villegas Serrano | Address on file | | | | | |
| 2306588 | Javier W W Rivera Rodriguez | Address on file | | | | | |
| 2345018 | Jay R Allen Nicholas | Address on file | | | | | |
| 2261737 | Jaydy E E Ortiz Morales | Address on file | | | | | |
| 2285354 | Jazmin Gonzalez Rios | Address on file | | | | | |
| 2331789 | Jazmin M Rivera Calderon | Address on file | | | | | |
| 2299529 | Jean Cruz Rivera | Address on file | | | | | |
| 2328053 | Jean Cruz Rivera | Address on file | | | | | |
| 2337244 | Jean Gonzalez Rivera | Address on file | | | | | |
| 2269520 | Jean Lebron Morges | Address on file | | | | | |
| 2300726 | Jean M Viqueira Patton | Address on file | | | | | |
| 2346657 | Jean P Figueroa Margary | Address on file | | | | | |
| 2341552 | Jeaneliz Rosario Colon | Address on file | | | | | |
| 2341961 | Jeanett Gonzalez Gonzalez | Address on file | | | | | |
| 2299452 | Jeanette Caraballo Jeanette | Address on file | | | | | |
| 2315214 | Jeanette Daniel Sierra | Address on file | | | | | |
| 2263396 | Jeanette Echevarria Munoz | Address on file | | | | | |
| 2342802 | Jeanette Escobar Correa | Address on file | | | | | |
| 2311269 | Jeanette Martinez Luna | Address on file | | | | | |
| 2304333 | Jeanette Matos Torres | Address on file | | | | | |
| 2282756 | Jeanette Morell Irizarry | Address on file | | | | | |
| 2275615 | Jeanette Richardson Rock | Address on file | | | | | |
| 2344628 | Jeanette Rivera Rivera | Address on file | | | | | |
| 2280844 | Jeannette A A Calderon Garcia | Address on file | | | | | |
| 2320131 | Jeannette Andujar Cumba | Address on file | | | | | |
| 2338096 | Jeannette Aponte Ayala | Address on file | | | | | |
| 2271626 | Jeannette Carrero Carrero | Address on file | | | | | |
| 2291044 | Jeannette Cintron Jeannette | Address on file | | | | | |
| 2330964 | Jeannette Davis Emanuelli | Address on file | | | | | |
| 2305477 | Jeannette Del C D Leon Jeannette | Address on file | | | | | |
| 2344573 | Jeannette Garay Sierra | Address on file | | | | | |
| 2276135 | Jeannette Gonzalez Toucet | Address on file | | | | | |
| 2284376 | Jeannette Hernandez Declet | Address on file | | | | | |
| 2301497 | Jeannette Irizarry Toro | Address on file | | | | | |
| 2291275 | Jeannette Kercado Rivera | Address on file | | | | | |
| 2301307 | Jeannette Lambert Rosado | Address on file | | | | | |
| 2307690 | Jeannette Lugo Maldonado | Address on file | | | | | |
| 2306264 | Jeannette M Oquendo Tenorio | Address on file | | | | | |
| 2289326 | Jeannette Melendez Torres | Address on file | | | | | |
| 2346995 | Jeannette Nieves Quinones | Address on file | | | | | |
| 2272488 | Jeannette Ojeda Rivera | Address on file | | | | | |
| 2342056 | Jeannette Ortega | Address on file | | | | | |
| 2275972 | Jeannette Ortiz Robles | Address on file | | | | | |
| 2328317 | Jeannette Perez Cajigas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284881 | Jeannette Perez Negron | Address on file | | | | | |
| 2286933 | Jeannette Rodriguez Perez | Address on file | | | | | |
| 2272183 | Jeannette Rodriguez Ramos | Address on file | | | | | |
| 2307624 | Jeannette Rodriguez Velez | Address on file | | | | | |
| 2345489 | Jeannette Torres Torres | Address on file | | | | | |
| 2344055 | Jeannie Jimenez Lopez | Address on file | | | | | |
| 2328370 | Jeanny Calderon Cruz | Address on file | | | | | |
| 2341035 | Jedrick O Salcedo Rodriguez | Address on file | | | | | |
| 2346094 | Jeffrey J Molina Gallardo | Address on file | | | | | |
| 2346871 | Jeffrey O Calderon Ortiz | Address on file | | | | | |
| 2345973 | Jeffrey W De Jesus Morales | Address on file | | | | | |
| 2325222 | Jefison Rivera Ortiz | Address on file | | | | | |
| 2332917 | Jehnny Mimoso Sola | Address on file | | | | | |
| 2289940 | Jelany Benitez Rodriguez | Address on file | | | | | |
| 2308442 | Jeletza Lopez De Jesus | Address on file | | | | | |
| 2335861 | Jelissa Garcia Figueroa | Address on file | | | | | |
| 2332498 | Jelitza I Castro Marquez | Address on file | | | | | |
| 2342129 | Jelizbeth Baez Ortiz | Address on file | | | | | |
| 2297886 | Jelly Lugo Rodriguez | Address on file | | | | | |
| 2336846 | Jenara Rivera Carrasquillo | Address on file | | | | | |
| 2336923 | Jenara Rodriguez Zayas | Address on file | | | | | |
| 2288893 | Jenaro Diaz Negron | Address on file | | | | | |
| 2297784 | Jenaro Falcon Matos | Address on file | | | | | |
| 2296214 | Jenaro Jesus Jesus | Address on file | | | | | |
| 2271430 | Jenaro Manso Nieves | Address on file | | | | | |
| 2289127 | Jenaro Padilla Rosario | Address on file | | | | | |
| 2299260 | Jenaro Perez Nunez | Address on file | | | | | |
| 2254340 | Jenie Rivera Pineiro | Address on file | | | | | |
| 2341647 | Jenilee Resto Garcia | Address on file | | | | | |
| 2340592 | Jenitza Perez Perez | Address on file | | | | | |
| 2330578 | Jennie Antomattei Delgado | Address on file | | | | | |
| 2271727 | Jennie Avila Castro | Address on file | | | | | |
| 2324611 | Jennie E E Martinez Vazquez | Address on file | | | | | |
| 2283194 | Jennie Parra Mercado | Address on file | | | | | |
| 2285290 | Jennie Rivera Busigo | Address on file | | | | | |
| 2255553 | Jennie Silva Vazquez | Address on file | | | | | |
| 2313052 | Jennie Torres Rosario | Address on file | | | | | |
| 2293890 | Jennie Villegas Aviles | Address on file | | | | | |
| 2343242 | Jennifer Melendez Rodriguez | Address on file | | | | | |
| 2307800 | Jenniffer Vega Perez | Address on file | | | | | |
| 2330688 | Jenny Abreu Ubinas | Address on file | | | | | |
| 2312784 | Jenny Acosta Irizarry | Address on file | | | | | |
| 2300027 | Jenny Adorno Rivera | Address on file | | | | | |
| 2282127 | Jenny Alicea Aguayo | Address on file | | | | | |
| 2310275 | Jenny Ayala Olan | Address on file | | | | | |
| 2299202 | Jenny Collazo Castro | Address on file | | | | | |
| 2343605 | Jenny Colon Rosa | Address on file | | | | | |
| 2329471 | Jenny Cora Santiago | Address on file | | | | | |
| 2298106 | Jenny Cruz Belbru | Address on file | | | | | |
| 2304985 | Jenny Diaz Figueroa | Address on file | | | | | |
| 2331609 | Jenny Diaz Santiago | Address on file | | | | | |
| 2284666 | Jenny Fernandez Aponte | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323505 | Jenny Garcia Castro | Address on file | | | | | |
| 2300440 | Jenny Gonzalez Arroyo | Address on file | | | | | |
| 2342193 | Jenny Gonzalez Rodriguez | Address on file | | | | | |
| 2314920 | Jenny Gonzalez Roman | Address on file | | | | | |
| 2281410 | Jenny Hutchinson Velez | Address on file | | | | | |
| 2311046 | Jenny Irizarry Sisco | Address on file | | | | | |
| 2283533 | Jenny Long Colon | Address on file | | | | | |
| 2320037 | Jenny M Rios Vargas | Address on file | | | | | |
| 2314543 | Jenny Medina Correa | Address on file | | | | | |
| 2270048 | Jenny Pacheco Pena | Address on file | | | | | |
| 2270156 | Jenny Pagan Morales | Address on file | | | | | |
| 2263993 | Jenny Perez Urbistondo | Address on file | | | | | |
| 2291918 | Jenny Rivera Pantoja | Address on file | | | | | |
| 2294941 | Jenny Rivera Velazco | Address on file | | | | | |
| 2259332 | Jenny Rivera Vicenty | Address on file | | | | | |
| 2281279 | Jenny Rodriguez Carmona | Address on file | | | | | |
| 2289420 | Jenny Rodriguez Negron | Address on file | | | | | |
| 2291990 | Jenny Serrano Delgado | Address on file | | | | | |
| 2292066 | Jenny Texidor Calderas | Address on file | | | | | |
| 2272088 | Jenny Toro Santos | Address on file | | | | | |
| 2345478 | Jenny Velazquez Del Valle | Address on file | | | | | |
| 2268602 | Jeovanni Ayala Fradera | Address on file | | | | | |
| 2310015 | Jeremi Martinez Maldonado | Address on file | | | | | |
| 2254119 | Jeremias Amaro Hernandez | Address on file | | | | | |
| 2254246 | Jeremias Crespo Velez | Address on file | | | | | |
| 2262768 | Jeremias Mendez Cuevas | Address on file | | | | | |
| 2340164 | Jeremy Curbelo Rosado | Address on file | | | | | |
| 2341922 | Jeremy O Rodriguez Izquierdo | Address on file | | | | | |
| 2328169 | Jerger Medina Colon | Address on file | | | | | |
| 2327086 | Jermarie Torres Marrero | Address on file | | | | | |
| 2322676 | Jeroboan Medina Perez | Address on file | | | | | |
| 2292760 | Jeronimo Benitez Llano | Address on file | | | | | |
| 2257808 | Jeronimo Irizarry Marquez | Address on file | | | | | |
| 2318639 | Jeronimo Morales Morale | Address on file | | | | | |
| 2306121 | Jeronimo Muniz Perez | Address on file | | | | | |
| 2258102 | Jeronimo Ortiz Cartagena | Address on file | | | | | |
| 2272214 | Jeronimo Quinones Monge | Address on file | | | | | |
| 2316789 | Jeronimo Rivera Aviles | Address on file | | | | | |
| 2323097 | Jeronimo Varela Vazquez | Address on file | | | | | |
| 2339774 | Jerry A Cruz Rodriguez | Address on file | | | | | |
| 2304962 | Jerry Hernandez Zabala | Address on file | | | | | |
| 2334293 | Jerry Lugo Velez | Address on file | | | | | |
| 2343371 | Jerry Melendez Cosme | Address on file | | | | | |
| 2256291 | Jerry Ortiz Panizo | Address on file | | | | | |
| 2344173 | Jesse R Rivera Carmona | Address on file | | | | | |
| 2258234 | Jesse Villanueva Pruna | Address on file | | | | | |
| 2342042 | Jessica Batista Peraza | Address on file | | | | | |
| 2341846 | Jessica Deliz Lopez | Address on file | | | | | |
| 2299998 | Jessica Melendez Cruz | Address on file | | | | | |
| 2338044 | Jessica Nevares Reyes | Address on file | | | | | |
| 2343552 | Jessica Nieves Bonilla | Address on file | | | | | |
| 2346526 | Jessica Perez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 835 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2337905 | Jessica Santos Lugo | Address on file | | | | | |
| 2256613 | Jessie Concepcion Perez | Address on file | | | | | |
| 2285640 | Jesus A A Acosta Hernandez | Address on file | | | | | |
| 2287323 | Jesus A A Ayala Velez | Address on file | | | | | |
| 2300946 | Jesus A A Dumas Andino | Address on file | | | | | |
| 2292125 | Jesus A A Figueroa Vega | Address on file | | | | | |
| 2326613 | Jesus A A Hernandez Jesus | Address on file | | | | | |
| 2292523 | Jesus A A Pizarro Robles | Address on file | | | | | |
| 2323213 | Jesus A A Rodriguez Lebron | Address on file | | | | | |
| 2324695 | Jesus A A Rodriguez Ortiz | Address on file | | | | | |
| 2320805 | Jesus A Barreto Soto | Address on file | | | | | |
| 2254712 | Jesus A Caraballo Ortiz | Address on file | | | | | |
| 2300206 | Jesus A Fantauzzi Acevedo | Address on file | | | | | |
| 2261828 | Jesus A Geliga Torres | Address on file | | | | | |
| 2266826 | Jesus A Llera Ocasio | Address on file | | | | | |
| 2259572 | Jesus A Muniz Fuentes | Address on file | | | | | |
| 2306260 | Jesus A Ortiz Agostini | Address on file | | | | | |
| 2312914 | Jesus A Ortiz Rosa | Address on file | | | | | |
| 2278860 | Jesus A Quiñones Lopez | Address on file | | | | | |
| 2269554 | Jesus A Rivera Collazo | Address on file | | | | | |
| 2306528 | Jesus A Rivera Melendez | Address on file | | | | | |
| 2320335 | Jesus A Rodriguez Rodriguez | Address on file | | | | | |
| 2275737 | Jesus A Ruiz Del | Address on file | | | | | |
| 2308258 | Jesus A Soto Toledo | Address on file | | | | | |
| 2327276 | Jesus Abreu Robles | Address on file | | | | | |
| 2336986 | Jesus Acosta Pabon | Address on file | | | | | |
| 2329929 | Jesus Acosta Padilla | Address on file | | | | | |
| 2266578 | Jesus Adorno Otero | Address on file | | | | | |
| 2342425 | Jesus Agosto Sanchez | Address on file | | | | | |
| 2268178 | Jesus Agosto Zayas | Address on file | | | | | |
| 2320334 | Jesus Albino Gonzalez | Address on file | | | | | |
| 2279953 | Jesus Albino Torres | Address on file | | | | | |
| 2307647 | Jesus Aleman Morales | Address on file | | | | | |
| 2319298 | Jesus Algarin Arroyo | Address on file | | | | | |
| 2275368 | Jesus Alicea Quiles | Address on file | | | | | |
| 2312389 | Jesus Almodovar Perez | Address on file | | | | | |
| 2258024 | Jesus Amaro Velazquez | Address on file | | | | | |
| 2318392 | Jesus Andino Rivera | Address on file | | | | | |
| 2311582 | Jesus Anglada Zambrana | Address on file | | | | | |
| 2330220 | Jesus Aponte Colon | Address on file | | | | | |
| 2277471 | Jesus Ares Rodriguez | Address on file | | | | | |
| 2347154 | Jesus Aristud Rivera | Address on file | | | | | |
| 2312036 | Jesus Arocho Piris | Address on file | | | | | |
| 2339732 | Jesus Arroyo Navarro | Address on file | | | | | |
| 2269264 | Jesus Arzuaga Casillas | Address on file | | | | | |
| 2261242 | Jesus Arzuaga Pineiro | Address on file | | | | | |
| 2259430 | Jesus Atiles Linares | Address on file | | | | | |
| 2265387 | Jesus Aviles Perez | Address on file | | | | | |
| 2292797 | Jesus Aviles Perez | Address on file | | | | | |
| 2283742 | Jesus Ayala Rivera | Address on file | | | | | |
| 2296919 | Jesus B Ramirez Torres | Address on file | | | | | |
| 2338484 | Jesus Baerga Lizardi | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301478 | Jesus Barbosa Jeremias | Address on file | | | | | |
| 2292927 | Jesus Barbosa Roman | Address on file | | | | | |
| 2264920 | Jesus Barreto Rodriguez | Address on file | | | | | |
| 2299808 | Jesus Barreto Soto | Address on file | | | | | |
| 2278067 | Jesus Batlle Ojeda | Address on file | | | | | |
| 2325300 | Jesus Berrios Otero | Address on file | | | | | |
| 2273422 | Jesus Berrios Rivera | Address on file | | | | | |
| 2273319 | Jesus Blanco Torres | Address on file | | | | | |
| 2273220 | Jesus Borrero Echevarria | Address on file | | | | | |
| 2258749 | Jesus Burgos Rivera | Address on file | | | | | |
| 2309956 | Jesus Burgos Serrano | Address on file | | | | | |
| 2344329 | Jesus C Silva Rodriguez | Address on file | | | | | |
| 2343303 | Jesus Caama?O Maldonado | Address on file | | | | | |
| 2275810 | Jesus Cabrera Ramos | Address on file | | | | | |
| 2292662 | Jesus Cabrera Vargas | Address on file | | | | | |
| 2258508 | Jesus Caldera Rivera | Address on file | | | | | |
| 2323899 | Jesus Caraballo Caraballo | Address on file | | | | | |
| 2279339 | Jesus Caraballo Rivera | Address on file | | | | | |
| 2277585 | Jesus Caraballo Torres | Address on file | | | | | |
| 2263141 | Jesus Cardona Rivera | Address on file | | | | | |
| 2263933 | Jesus Cardona Torres | Address on file | | | | | |
| 2288370 | Jesus Carmona Casanova | Address on file | | | | | |
| 2283080 | Jesus Carrasquillo Osorio | Address on file | | | | | |
| 2286302 | Jesus Carrasquillo Pastrana | Address on file | | | | | |
| 2324054 | Jesus Carrillo Rexach | Address on file | | | | | |
| 2266067 | Jesus Castillo Torres | Address on file | | | | | |
| 2301585 | Jesus Castro Cuadrado | Address on file | | | | | |
| 2297616 | Jesus Castro Guadalupe | Address on file | | | | | |
| 2258461 | Jesus Castro Rios | Address on file | | | | | |
| 2340846 | Jesus Castro Ruiz | Address on file | | | | | |
| 2342338 | Jesus Centeno Gonzalez | Address on file | | | | | |
| 2270330 | Jesus Cepeda Allende | Address on file | | | | | |
| 2320946 | Jesus Chaparro Santiago | Address on file | | | | | |
| 2279617 | Jesus Chevere Colon | Address on file | | | | | |
| 2268379 | Jesus Cintron Ruiz | Address on file | | | | | |
| 2257713 | Jesus Collazo Medina | Address on file | | | | | |
| 2308779 | Jesus Colon Torres | Address on file | | | | | |
| 2320569 | Jesus Concepcion Santiago | Address on file | | | | | |
| 2271596 | Jesus Cordero Bello | Address on file | | | | | |
| 2328191 | Jesus Cortes Vargas | Address on file | | | | | |
| 2328455 | Jesus Cotto Vargas | Address on file | | | | | |
| 2322540 | Jesus Cruz Casado | Address on file | | | | | |
| 2311148 | Jesus Cruz Cruz | Address on file | | | | | |
| 2296877 | Jesus Cruz Davila | Address on file | | | | | |
| 2342278 | Jesus Cruz De Leon | Address on file | | | | | |
| 2333822 | Jesus Cruz Delgado | Address on file | | | | | |
| 2323608 | Jesus Cruz Donato | Address on file | | | | | |
| 2282531 | Jesus Cruz Massas | Address on file | | | | | |
| 2259463 | Jesus Cruz Ortiz | Address on file | | | | | |
| 2316230 | Jesus Cruz Rivera | Address on file | | | | | |
| 2270166 | Jesus Cruzado Lewis | Address on file | | | | | |
| 2268922 | Jesus D Soriano Colon | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2271880 | Jesus De Jesus Alicea | Address on file | | | | | |
| 2296507 | Jesus De Jesus Davila | Address on file | | | | | |
| 2279501 | Jesus De Jesus De Jesus | Address on file | | | | | |
| 2278892 | Jesus De La Paz Diaz | Address on file | | | | | |
| 2320505 | Jesus Del Rio Torres | Address on file | | | | | |
| 2308028 | Jesus Delgado Diaz | Address on file | | | | | |
| 2276439 | Jesus Delgado Rodriguez | Address on file | | | | | |
| 2318954 | Jesus Denizard Perez | Address on file | | | | | |
| 2321441 | Jesus Diaz Aponte | Address on file | | | | | |
| 2315138 | Jesus Diaz Gonzalez | Address on file | | | | | |
| 2260116 | Jesus Diaz Miranda | Address on file | | | | | |
| 2284226 | Jesus Diaz Peluyera | Address on file | | | | | |
| 2274795 | Jesus Diaz Rodriguez | Address on file | | | | | |
| 2321309 | Jesus Diaz Soler | Address on file | | | | | |
| 2292206 | Jesus Diaz Suarez | Address on file | | | | | |
| 2315145 | Jesus Diaz Vazquez | Address on file | | | | | |
| 2289133 | Jesus Diffut Ramos | Address on file | | | | | |
| 2307856 | Jesus Domenech Almeyda | Address on file | | | | | |
| 2289574 | Jesus E Disdier Parrilla | Address on file | | | | | |
| 2277513 | Jesus E E Colon Ayala | Address on file | | | | | |
| 2289701 | Jesus E E Cruz Rivera | Address on file | | | | | |
| 2269420 | Jesus E E Diaz Cano | Address on file | | | | | |
| 2331125 | Jesus E Ortiz Feliciano | Address on file | | | | | |
| 2265804 | Jesus E Rivera Santiago | Address on file | | | | | |
| 2261702 | Jesus Echevarria Pellot | Address on file | | | | | |
| 2286785 | Jesus Encarnacion Hernandez | Address on file | | | | | |
| 2260103 | Jesus Espinosa Morales | Address on file | | | | | |
| 2261268 | Jesus F Fuentes Smith | Address on file | | | | | |
| 2277319 | Jesus F Rodriguez Rosario | Address on file | | | | | |
| 2329731 | Jesus F Russe Cacho | Address on file | | | | | |
| 2262348 | Jesus F Sanchez Declet | Address on file | | | | | |
| 2278629 | Jesus Falu Cruz | Address on file | | | | | |
| 2255476 | Jesus Feliciano Crespo | Address on file | | | | | |
| 2271330 | Jesus Feliciano Olivera | Address on file | | | | | |
| 2305595 | Jesus Felix Rivera | Address on file | | | | | |
| 2343302 | Jesus Fernandez Allende | Address on file | | | | | |
| 2256705 | Jesus Fernandez Gonzalez | Address on file | | | | | |
| 2297918 | Jesus Figueroa Figueroa | Address on file | | | | | |
| 2290825 | Jesus Figueroa Otero | Address on file | | | | | |
| 2340337 | Jesus Flores Marcano | Address on file | | | | | |
| 2289833 | Jesus Flores Perez | Address on file | | | | | |
| 2270360 | Jesus Fonseca Cotto | Address on file | | | | | |
| 2324499 | Jesus Fonseca Marrero | Address on file | | | | | |
| 2265668 | Jesus Fontanez Calderon | Address on file | | | | | |
| 2337694 | Jesus Fuster Rodriguez | Address on file | | | | | |
| 2326031 | Jesus G Hernandez Acevedo | Address on file | | | | | |
| 2317631 | Jesus Gabriel Ayende | Address on file | | | | | |
| 2340431 | Jesus Gago Hidalgo | Address on file | | | | | |
| 2320812 | Jesus Galarza Sanchez | Address on file | | | | | |
| 2277753 | Jesus Garcia Albino | Address on file | | | | | |
| 2321251 | Jesus Garcia Belardo | Address on file | | | | | |
| 2300292 | Jesus Garcia Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 838 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298623 | Jesus Garcia Oyola | Address on file | | | | | |
| 2270322 | Jesus Garcia Pena | Address on file | | | | | |
| 2326241 | Jesus Garcia Silva | Address on file | | | | | |
| 2261665 | Jesus Gazmey Rodriguez | Address on file | | | | | |
| 2279648 | Jesus Gonzalez Cruz | Address on file | | | | | |
| 2319902 | Jesus Gonzalez Flores | Address on file | | | | | |
| 2346695 | Jesus Gonzalez Gonzalez | Address on file | | | | | |
| 2341442 | Jesus Gonzalez Serrano | Address on file | | | | | |
| 2299328 | Jesus Guadalupe Garcia | Address on file | | | | | |
| 2345369 | Jesus Guadalupe Rodriguez | Address on file | | | | | |
| 2265497 | Jesus Guzman Lopez | Address on file | | | | | |
| 2333778 | Jesus Guzman Padilla | Address on file | | | | | |
| 2325933 | Jesus Hernandez Colon | Address on file | | | | | |
| 2307283 | Jesus Hernandez Figueroa | Address on file | | | | | |
| 2299908 | Jesus Hernandez Mercado | Address on file | | | | | |
| 2281958 | Jesus Hernandez Rodriguez | Address on file | | | | | |
| 2297322 | Jesus Hernandez Velez | Address on file | | | | | |
| 2293515 | Jesus Hornedo Rifas | Address on file | | | | | |
| 2306327 | Jesus I I Perez Alvarez | Address on file | | | | | |
| 2319314 | Jesus I Ortiz Jimenez | Address on file | | | | | |
| 2268412 | Jesus Izquierdo Velez | Address on file | | | | | |
| 2343459 | Jesus L Rosario Jimenez | Address on file | | | | | |
| 2345160 | Jesus La Santa Rodriguez | Address on file | | | | | |
| 2259947 | Jesus Laboy Ruiz | Address on file | | | | | |
| 2257283 | Jesus Librada Sanz | Address on file | | | | | |
| 2256495 | Jesus Linares Reyes | Address on file | | | | | |
| 2327366 | Jesus Lopez Lopez | Address on file | | | | | |
| 2260133 | Jesus Lopez Nazario | Address on file | | | | | |
| 2345927 | Jesus Lopez Pintado | Address on file | | | | | |
| 2279467 | Jesus Lopez Reyes | Address on file | | | | | |
| 2254121 | Jesus Lopez Rivera | Address on file | | | | | |
| 2284812 | Jesus Lopez Rivera | Address on file | | | | | |
| 2342859 | Jesus Lopez Rivera | Address on file | | | | | |
| 2268497 | Jesus Lorenzo Cruz | Address on file | | | | | |
| 2317057 | Jesus Lorenzo Lorenzo | Address on file | | | | | |
| 2293243 | Jesus Loyola Torres | Address on file | | | | | |
| 2299524 | Jesus Lugo Pagan | Address on file | | | | | |
| 2314655 | Jesus Luna Colon | Address on file | | | | | |
| 2258120 | Jesus M Alsina Camacho | Address on file | | | | | |
| 2346329 | Jesus M Alvarez Rivera | Address on file | | | | | |
| 2347617 | Jesus M Amador Ruiz | Address on file | | | | | |
| 2291866 | Jesus M Arroyo Forti | Address on file | | | | | |
| 2267236 | Jesus M Batista Rondon | Address on file | | | | | |
| 2260716 | Jesus M Benitez Febres | Address on file | | | | | |
| 2322996 | Jesus M Birriel Rodriguez | Address on file | | | | | |
| 2275200 | Jesus M Borges Acevedo | Address on file | | | | | |
| 2273968 | Jesus M Bravo Rodriguez | Address on file | | | | | |
| 2344921 | Jesus M Camacho De Jesus | Address on file | | | | | |
| 2275396 | Jesus M Canals Rodriguez | Address on file | | | | | |
| 2345275 | Jesus M Cardona Rosario | Address on file | | | | | |
| 2267716 | Jesus M Castro Castro | Address on file | | | | | |
| 2301427 | Jesus M Cintron Ferrer | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 839 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346727 | Jesus M Cora Rodriguez | Address on file | | | | | |
| 2329935 | Jesus M Correa Molina | Address on file | | | | | |
| 2288730 | Jesus M Cruz Felix | Address on file | | | | | |
| 2295496 | Jesus M Del Valle Matos | Address on file | | | | | |
| 2267927 | Jesus M Diaz Ramos | Address on file | | | | | |
| 2281536 | Jesus M Ferrer Osorio | Address on file | | | | | |
| 2347408 | Jesus M Flores Acevedo | Address on file | | | | | |
| 2343324 | Jesus M Geigel Peroza | Address on file | | | | | |
| 2342711 | Jesus M Gomez Jimenez | Address on file | | | | | |
| 2300281 | Jesus M Gonzalez Heredia | Address on file | | | | | |
| 2271499 | Jesus M Hernandez Lopez | Address on file | | | | | |
| 2260173 | Jesus M Hernandez Pesquera | Address on file | | | | | |
| 2308615 | Jesus M Irizarry Rosa | Address on file | | | | | |
| 2295195 | Jesus M Jimenez Cruz | Address on file | | | | | |
| 2339637 | Jesus M Lopez Ruiz | Address on file | | | | | |
| 2326205 | Jesus M Lopez Serrano | Address on file | | | | | |
| 2326459 | Jesus M M Alvarado Molina | Address on file | | | | | |
| 2264775 | Jesus M M Castro Gonzalez | Address on file | | | | | |
| 2319177 | Jesus M M Colon Ocasio | Address on file | | | | | |
| 2282197 | Jesus M M Cruz Gonzalez | Address on file | | | | | |
| 2319085 | Jesus M M Fernandez Febres | Address on file | | | | | |
| 2292606 | Jesus M M Fradera Vargas | Address on file | | | | | |
| 2267606 | Jesus M M Hernandez Gonzalez | Address on file | | | | | |
| 2314755 | Jesus M M Laza Gonzalez | Address on file | | | | | |
| 2262935 | Jesus M M Lugo Montalvo | Address on file | | | | | |
| 2273172 | Jesus M M Marrero Marrero | Address on file | | | | | |
| 2306010 | Jesus M M Marte Lopez | Address on file | | | | | |
| 2304312 | Jesus M M Medina Cruz | Address on file | | | | | |
| 2273835 | Jesus M M Montanez Melendez | Address on file | | | | | |
| 2263747 | Jesus M M Munoz Rodriguez | Address on file | | | | | |
| 2256303 | Jesus M M Otero Rivas | Address on file | | | | | |
| 2265168 | Jesus M M Pagan Soto | Address on file | | | | | |
| 2273281 | Jesus M M Perez Ruiz | Address on file | | | | | |
| 2297066 | Jesus M M Rodriguez Rivera | Address on file | | | | | |
| 2319756 | Jesus M M Santana Llanos | Address on file | | | | | |
| 2318483 | Jesus M M Santiago Rodriguez | Address on file | | | | | |
| 2292641 | Jesus M M Torres Estrada | Address on file | | | | | |
| 2290827 | Jesus M M Valentin Hidalgo | Address on file | | | | | |
| 2295996 | Jesus M M Valentin Melendez | Address on file | | | | | |
| 2307032 | Jesus M M Velez Miranda | Address on file | | | | | |
| 2266845 | Jesus M M Viera Gonzalez | Address on file | | | | | |
| 2342734 | Jesus M Maldonado Rolon | Address on file | | | | | |
| 2302849 | Jesus M Matos Rodriguez | Address on file | | | | | |
| 2327114 | Jesus M Medero Orellana | Address on file | | | | | |
| 2343236 | Jesus M Mendez Velez | Address on file | | | | | |
| 2346226 | Jesus M Mojica Bermudez | Address on file | | | | | |
| 2323356 | Jesus M Ofarrill Encarnacion | Address on file | | | | | |
| 2280771 | Jesus M Ortega Cruz | Address on file | | | | | |
| 2273481 | Jesus M Ortiz Ortiz | Address on file | | | | | |
| 2261048 | Jesus M Ortiz Rivera | Address on file | | | | | |
| 2345233 | Jesus M Pamias Ramos | Address on file | | | | | |
| 2307210 | Jesus M Pinet Carrasquillo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276878 | Jesus M Pizarro Sierra | Address on file | | | | | |
| 2345139 | Jesus M Quiles Acevedo | Address on file | | | | | |
| 2296359 | Jesus M Quinones Morales | Address on file | | | | | |
| 2255035 | Jesus M Ramos Marrero | Address on file | | | | | |
| 2335035 | Jesus M Ramos Molina | Address on file | | | | | |
| 2265163 | Jesus M Ramos Pabon | Address on file | | | | | |
| 2346521 | Jesus M Ramos Santiago | Address on file | | | | | |
| 2284540 | Jesus M Rivera Corales | Address on file | | | | | |
| 2259443 | Jesus M Rivera Delfiz | Address on file | | | | | |
| 2343147 | Jesus M Rivera Maldonado | Address on file | | | | | |
| 2294089 | Jesus M Rodriguez Ferran | Address on file | | | | | |
| 2271061 | Jesus M Rodriguez Santiago | Address on file | | | | | |
| 2320965 | Jesus M Rodriguez Vega | Address on file | | | | | |
| 2287330 | Jesus M Sanchez Cotto | Address on file | | | | | |
| 2293244 | Jesus M Vidal Ortiz | Address on file | | | | | |
| 2263607 | Jesus M Villegas Tanco | Address on file | | | | | |
| 2266816 | Jesus M. Vazquez Marin | Address on file | | | | | |
| 2326586 | Jesus Marin Rodriguez | Address on file | | | | | |
| 2323465 | Jesus Marquez Gonzalez | Address on file | | | | | |
| 2261332 | Jesus Marquez Roldan | Address on file | | | | | |
| 2295679 | Jesus Marrero Marrero | Address on file | | | | | |
| 2346399 | Jesus Marrero Melendez | Address on file | | | | | |
| 2270232 | Jesus Marrero Negron | Address on file | | | | | |
| 2302004 | Jesus Marrero Rivera | Address on file | | | | | |
| 2268799 | Jesus Martell Sotomayor | Address on file | | | | | |
| 2321966 | Jesus Martinez Delgado | Address on file | | | | | |
| 2270214 | Jesus Martinez Martinez | Address on file | | | | | |
| 2278553 | Jesus Martinez Oyola | Address on file | | | | | |
| 2300725 | Jesus Martinez Rodriguez | Address on file | | | | | |
| 2257541 | Jesus Martino Oliveras | Address on file | | | | | |
| 2291200 | Jesus Matos Medina | Address on file | | | | | |
| 2312377 | Jesus Melendez Carattini | Address on file | | | | | |
| 2263746 | Jesus Melendez Nieves | Address on file | | | | | |
| 2264075 | Jesus Mendez Diaz | Address on file | | | | | |
| 2329796 | Jesus Mercado Perez | Address on file | | | | | |
| 2344371 | Jesus Mercado Rivera | Address on file | | | | | |
| 2280214 | Jesus Molina Umpierre | Address on file | | | | | |
| 2321666 | Jesus Montanez Almodovar | Address on file | | | | | |
| 2287939 | Jesus Montanez Martinez | Address on file | | | | | |
| 2311791 | Jesus Morales Rojas | Address on file | | | | | |
| 2327438 | Jesus Natal Rivera | Address on file | | | | | |
| 2265283 | Jesus Nevarez Colon | Address on file | | | | | |
| 2266796 | Jesus Nieves Serrano | Address on file | | | | | |
| 2270101 | Jesus Nieves Torres | Address on file | | | | | |
| 2327379 | Jesus Nieves Torres | Address on file | | | | | |
| 2321192 | Jesus Ocasio Adorno | Address on file | | | | | |
| 2295167 | Jesus Ocasio Cartagena | Address on file | | | | | |
| 2345055 | Jesus Ocasio Rivera | Address on file | | | | | |
| 2322513 | Jesus Ofarrill Jesus | Address on file | | | | | |
| 2314261 | Jesus Oquendo Santos | Address on file | | | | | |
| 2280366 | Jesus Orta Gonzalez | Address on file | | | | | |
| 2272552 | Jesus Ortega Huertas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2288196 | Jesus Ortega Rodriguez | Address on file | | | | | |
| 2285311 | Jesus Ortiz Agosto | Address on file | | | | | |
| 2320823 | Jesus Ortiz Concepcion | Address on file | | | | | |
| 2310085 | Jesus Ortiz Garcia | Address on file | | | | | |
| 2273796 | Jesus Ortiz Henriquez | Address on file | | | | | |
| 2265351 | Jesus Ortiz Ortiz | Address on file | | | | | |
| 2261038 | Jesus Ortiz Rivera | Address on file | | | | | |
| 2290482 | Jesus Ortiz Santana | Address on file | | | | | |
| 2258517 | Jesus Otero Vega | Address on file | | | | | |
| 2294080 | Jesus Pacheco Guadalupe | Address on file | | | | | |
| 2288239 | Jesus Padilla Gonzalez | Address on file | | | | | |
| 2287239 | Jesus Padilla Maysonet | Address on file | | | | | |
| 2317433 | Jesus Padin Alfonso | Address on file | | | | | |
| 2318406 | Jesus Pagan Hernandez | Address on file | | | | | |
| 2345232 | Jesus Pamias Ramos | Address on file | | | | | |
| 2257248 | Jesus Parrilla Fernandez | Address on file | | | | | |
| 2262243 | Jesus Perez Marrero | Address on file | | | | | |
| 2266260 | Jesus Perez Oneill | Address on file | | | | | |
| 2301595 | Jesus Perez Perez | Address on file | | | | | |
| 2297676 | Jesus Perez Santiago | Address on file | | | | | |
| 2263744 | Jesus Perez Valentin | Address on file | | | | | |
| 2297566 | Jesus Pino Santiago | Address on file | | | | | |
| 2301787 | Jesus Portela Garces | Address on file | | | | | |
| 2297124 | Jesus Poupart Rivera | Address on file | | | | | |
| 2272001 | Jesus Quiles Nieves | Address on file | | | | | |
| 2282007 | Jesus Quiles Torres | Address on file | | | | | |
| 2255266 | Jesus Quinones Irizarry | Address on file | | | | | |
| 2261701 | Jesus Quinones Roman | Address on file | | | | | |
| 2325379 | Jesus Quintana Rodriguez | Address on file | | | | | |
| 2346472 | Jesus R Cabret Ramos | Address on file | | | | | |
| 2254961 | Jesus R Figueroa Guadalupe | Address on file | | | | | |
| 2265634 | Jesus R Marrero Rivera | Address on file | | | | | |
| 2271939 | Jesus R Padilla Miranda | Address on file | | | | | |
| 2325059 | Jesus R R Delgado Pacheco | Address on file | | | | | |
| 2271936 | Jesus R R Hernandez Perez | Address on file | | | | | |
| 2296393 | Jesus R R Quinones Torres | Address on file | | | | | |
| 2268447 | Jesus R Rivera Sarraga | Address on file | | | | | |
| 2346053 | Jesus R Torres Rodriguez | Address on file | | | | | |
| 2319975 | Jesus Ramirez | Address on file | | | | | |
| 2331226 | Jesus Ramirez Suarez | Address on file | | | | | |
| 2335140 | Jesus Ramos Garcia | Address on file | | | | | |
| 2307547 | Jesus Ramos Lorenzo | Address on file | | | | | |
| 2326631 | Jesus Ramos Montanez | Address on file | | | | | |
| 2293540 | Jesus Ramos Montero | Address on file | | | | | |
| 2261922 | Jesus Ramos Morales | Address on file | | | | | |
| 2271286 | Jesus Resto Lugo | Address on file | | | | | |
| 2341996 | Jesus Reyes Rosario | Address on file | | | | | |
| 2317055 | Jesus Rios Martinez | Address on file | | | | | |
| 2323560 | Jesus Rivera Diaz | Address on file | | | | | |
| 2278716 | Jesus Rivera Leon | Address on file | | | | | |
| 2268919 | Jesus Rivera Montanez | Address on file | | | | | |
| 2346354 | Jesus Rivera Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 842 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297972 | Jesus Rivera Rabassa | Address on file | | | | | |
| 2280322 | Jesus Rivera Robles | Address on file | | | | | |
| 2324495 | Jesus Rivera Torres | Address on file | | | | | |
| 2283520 | Jesus Rivera Valentin | Address on file | | | | | |
| 2279297 | Jesus Rivera Viera | Address on file | | | | | |
| 2297572 | Jesus Robles Baez | Address on file | | | | | |
| 2321379 | Jesus Robles Maisonet | Address on file | | | | | |
| 2273603 | Jesus Robles Ortiz | Address on file | | | | | |
| 2291816 | Jesus Robles Otero | Address on file | | | | | |
| 2318678 | Jesus Rodriguez Berrios | Address on file | | | | | |
| 2312873 | Jesus Rodriguez Cedeno | Address on file | | | | | |
| 2296028 | Jesus Rodriguez Cruz | Address on file | | | | | |
| 2254606 | Jesus Rodriguez Ledee | Address on file | | | | | |
| 2290546 | Jesus Rodriguez Martin | Address on file | | | | | |
| 2336707 | Jesus Rodriguez Rey | Address on file | | | | | |
| 2341612 | Jesus Rodriguez Rivera | Address on file | | | | | |
| 2294106 | Jesus Rodriguez Rodriguez | Address on file | | | | | |
| 2317739 | Jesus Rodriguez Rosas | Address on file | | | | | |
| 2302418 | Jesus Roig Camilo | Address on file | | | | | |
| 2322001 | Jesus Roldan Torres | Address on file | | | | | |
| 2292119 | Jesus Rondon Viera | Address on file | | | | | |
| 2322642 | Jesus Rosa Berrios | Address on file | | | | | |
| 2260867 | Jesus Rosa Roman | Address on file | | | | | |
| 2343571 | Jesus Rosado Muñoz | Address on file | | | | | |
| 2338238 | Jesus Rosado Rodriguez | Address on file | | | | | |
| 2270969 | Jesus Rosario Cortijo | Address on file | | | | | |
| 2263690 | Jesus Rosario Cruz | Address on file | | | | | |
| 2273426 | Jesus Rosario Reyes | Address on file | | | | | |
| 2286143 | Jesus Rosario Valcarcel | Address on file | | | | | |
| 2330702 | Jesus Rosario Valcarcel | Address on file | | | | | |
| 2254039 | Jesus Ruiz Caban | Address on file | | | | | |
| 2347304 | Jesus S Nieves Pacheco | Address on file | | | | | |
| 2321648 | Jesus Saez Acosta | Address on file | | | | | |
| 2322405 | Jesus Salgado Rivera | Address on file | | | | | |
| 2274615 | Jesus Sanchez Brito | Address on file | | | | | |
| 2300154 | Jesus Sanchez Casillas | Address on file | | | | | |
| 2263938 | Jesus Santana Morales | Address on file | | | | | |
| 2320132 | Jesus Santana Vazquez | Address on file | | | | | |
| 2260642 | Jesus Santiago Cruz | Address on file | | | | | |
| 2270539 | Jesus Santiago Diaz | Address on file | | | | | |
| 2290577 | Jesus Santiago Ramirez | Address on file | | | | | |
| 2269625 | Jesus Santiago Santiago | Address on file | | | | | |
| 2278710 | Jesus Santiago Torres | Address on file | | | | | |
| 2262115 | Jesus Santos Rivera | Address on file | | | | | |
| 2268841 | Jesus Santos Villafane | Address on file | | | | | |
| 2256409 | Jesus Serrano Flores | Address on file | | | | | |
| 2256612 | Jesus Sierra Merced | Address on file | | | | | |
| 2338174 | Jesus Solivan Aponte | Address on file | | | | | |
| 2337809 | Jesus Sosa Gonzalez | Address on file | | | | | |
| 2278415 | Jesus Soto Gutierrez | Address on file | | | | | |
| 2299085 | Jesus Soto Tirado | Address on file | | | | | |
| 2254794 | Jesus Suarez Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2259098 | Jesus T T Rodriguez Quijano | Address on file | | | | | |
| 2291699 | Jesus Tafanelly Figueroa | Address on file | | | | | |
| 2323984 | Jesus Tanon Rodriguez | Address on file | | | | | |
| 2334244 | Jesus Tapia Hiraldo | Address on file | | | | | |
| 2346778 | Jesus Toro Del Toro | Address on file | | | | | |
| 2259056 | Jesus Torres Adorno | Address on file | | | | | |
| 2343784 | Jesus Torres Andujar | Address on file | | | | | |
| 2261127 | Jesus Torres Goytia | Address on file | | | | | |
| 2309992 | Jesus Torres Lopez | Address on file | | | | | |
| 2326993 | Jesus Torres Melendez | Address on file | | | | | |
| 2342191 | Jesus Torres Perez | Address on file | | | | | |
| 2316819 | Jesus Torres Pineiro | Address on file | | | | | |
| 2341421 | Jesus Torres Rios | Address on file | | | | | |
| 2326050 | Jesus Trujillo Cardona | Address on file | | | | | |
| 2301842 | Jesus Valentin Pacheco | Address on file | | | | | |
| 2339464 | Jesus Vargas Ayala | Address on file | | | | | |
| 2254779 | Jesus Vazquez Correa | Address on file | | | | | |
| 2271676 | Jesus Vazquez Marrero | Address on file | | | | | |
| 2321741 | Jesus Vazquez Perez | Address on file | | | | | |
| 2287648 | Jesus Vazquez Rodriguez | Address on file | | | | | |
| 2261954 | Jesus Vazquez Vega | Address on file | | | | | |
| 2327158 | Jesus Vazquez Vega | Address on file | | | | | |
| 2286173 | Jesus Vega Morales | Address on file | | | | | |
| 2321989 | Jesus Velazquez Rivera | Address on file | | | | | |
| 2327614 | Jesus Velez Diaz | Address on file | | | | | |
| 2275214 | Jesus Velez Gelabert | Address on file | | | | | |
| 2300280 | Jesus Villegas Villegas | Address on file | | | | | |
| 2321229 | Jesus Zayas Santos | Address on file | | | | | |
| 2281727 | Jesusa Alamo Febres | Address on file | | | | | |
| 2280503 | Jesusa Amaro Torres | Address on file | | | | | |
| 2275686 | Jesusa Batista Martinez | Address on file | | | | | |
| 2300139 | Jesusa Cepeda Osorio | Address on file | | | | | |
| 2291004 | Jesusa Colon Perez | Address on file | | | | | |
| 2293566 | Jesusa Contreras Flores | Address on file | | | | | |
| 2339495 | Jesusa Cruz Catala | Address on file | | | | | |
| 2312291 | Jesusa Diaz Rubero | Address on file | | | | | |
| 2318247 | Jesusa Figueroa Aponte | Address on file | | | | | |
| 2299890 | Jesusa Figueroa Rodriguez | Address on file | | | | | |
| 2325910 | Jesusa Hernandez Soto | Address on file | | | | | |
| 2302593 | Jesusa Hueca Rivera | Address on file | | | | | |
| 2281509 | Jesusa Lazu Santiago | Address on file | | | | | |
| 2304979 | Jesusa Lopez Sierra | Address on file | | | | | |
| 2270853 | Jesusa Martir Santiago | Address on file | | | | | |
| 2285969 | Jesusa Morales Algarin | Address on file | | | | | |
| 2326871 | Jesusa O'Farril Morales | Address on file | | | | | |
| 2342594 | Jesusa Osorio Robles | Address on file | | | | | |
| 2327653 | Jesusa Ramos De Rosado | Address on file | | | | | |
| 2300618 | Jesusa Ramos Rosado | Address on file | | | | | |
| 2311408 | Jesusa Requena Cruz | Address on file | | | | | |
| 2276801 | Jesusa Resto Leon | Address on file | | | | | |
| 2306596 | Jesusa Rivera Rivera | Address on file | | | | | |
| 2301311 | Jesusa Rodriguez Vega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320145 | Jesusa Rosa Salinas | Address on file | | | | | |
| 2320122 | Jesusa Sanchez Rivera | Address on file | | | | | |
| 2301866 | Jesusa Sierra Rivera | Address on file | | | | | |
| 2293043 | Jesusa Tirado Martinez | Address on file | | | | | |
| 2341924 | Jezer Gonzalez Gonzalez | Address on file | | | | | |
| 2338791 | Jilia Santos Santiago | Address on file | | | | | |
| 2268527 | Jilie M M Lind Cintron | Address on file | | | | | |
| 2287375 | Jim Rodriguez Santiago | Address on file | | | | | |
| 2287853 | Jim W Sierra Ortiz | Address on file | | | | | |
| 2287466 | Jimmie Martinez Torres | Address on file | | | | | |
| 2276685 | Jimmie Vargas Delgado | Address on file | | | | | |
| 2345044 | Jimmy A Drowne Diaz | Address on file | | | | | |
| 2259457 | Jimmy Cardona Crespo | Address on file | | | | | |
| 2259179 | Jimmy Colon Rodriguez | Address on file | | | | | |
| 2344192 | Jimmy Colondres Rubet | Address on file | | | | | |
| 2283327 | Jimmy Gonzalez Gonzalez | Address on file | | | | | |
| 2258642 | Jimmy Gonzalez Jimmy | Address on file | | | | | |
| 2276681 | Jimmy Maldonado Jesus | Address on file | | | | | |
| 2256282 | Jimmy Mojica Gonzalez | Address on file | | | | | |
| 2279005 | Jimmy Molina Ocasio | Address on file | | | | | |
| 2345144 | Jimmy Oliveras Martinez | Address on file | | | | | |
| 2310360 | Jimmy Perez Morales | Address on file | | | | | |
| 2307464 | Jimmy Quinones Quinones | Address on file | | | | | |
| 2255511 | Jimmy Rodriguez Davila | Address on file | | | | | |
| 2283034 | Jimmy Sojo Rivera | Address on file | | | | | |
| 2330055 | Jinny Castillo Guzman | Address on file | | | | | |
| 2328192 | Jinraj Joshipura Jinraj | Address on file | | | | | |
| 2342121 | Jme Rodriguez Perez | Address on file | | | | | |
| 2345565 | Joan B Centeno Santiago | Address on file | | | | | |
| 2276904 | Joan Ingles Lucret | Address on file | | | | | |
| 2303747 | Joan Lopez Roman | Address on file | | | | | |
| 2280198 | Joan M M Lugo David | Address on file | | | | | |
| 2334856 | Joan Salvarrey Gonzalez | Address on file | | | | | |
| 2335786 | Joan Sees Rodriguez | Address on file | | | | | |
| 2342670 | Joan Trinidad Jorge | Address on file | | | | | |
| 2346323 | Joanel A Lugo Cima De Villa | Address on file | | | | | |
| 2344670 | Joann Alvarez Figueroa | Address on file | | | | | |
| 2329537 | Joanna E Arroyo Delestre | Address on file | | | | | |
| 2280960 | Joanne Fabricio Fernandez | Address on file | | | | | |
| 2344942 | Joanne Fontanet Santiago | Address on file | | | | | |
| 2342604 | Joanny E Quiles Lorenzana | Address on file | | | | | |
| 2326449 | Joao Fonseca Coelho | Address on file | | | | | |
| 2280121 | Joaquin A A Rodriguez Gomez | Address on file | | | | | |
| 2265494 | Joaquin A Rivera Ramos | Address on file | | | | | |
| 2315817 | Joaquin Acevedo Acevedo | Address on file | | | | | |
| 2312018 | Joaquin Acevedo Caro | Address on file | | | | | |
| 2269157 | Joaquin Alicea Torres | Address on file | | | | | |
| 2259719 | Joaquin B Lopez Hernandez | Address on file | | | | | |
| 2269325 | Joaquin Bezanilla Monroy | Address on file | | | | | |
| 2276758 | Joaquin Canales Esquilin | Address on file | | | | | |
| 2270113 | Joaquin Castro Garcia | Address on file | | | | | |
| 2259142 | Joaquin Cede?O Rodriguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2316053 | Joaquin Colon Colon | Address on file | | | | | |
| 2325528 | Joaquin Crespo Moyet | Address on file | | | | | |
| 2260254 | Joaquin Cruz Del Valle | Address on file | | | | | |
| 2315241 | Joaquin Cruz Rivera | Address on file | | | | | |
| 2255141 | Joaquin De Jesus Aviles | Address on file | | | | | |
| 2280492 | Joaquin E E Fernandez Joaquin | Address on file | | | | | |
| 2310258 | Joaquin Figueroa Ocasio | Address on file | | | | | |
| 2267567 | Joaquin Franceschi Ortiz | Address on file | | | | | |
| 2315939 | Joaquin Garcia Rosario | Address on file | | | | | |
| 2325996 | Joaquin Gomez Jesus | Address on file | | | | | |
| 2299999 | Joaquin Guerra Acevedo | Address on file | | | | | |
| 2323493 | Joaquin Guzman Colon | Address on file | | | | | |
| 2285797 | Joaquin Henriquez Joaquin | Address on file | | | | | |
| 2264208 | Joaquin Hernandez Vega | Address on file | | | | | |
| 2339509 | Joaquin Irene Rivera | Address on file | | | | | |
| 2292460 | Joaquin Lizardi Lizardi | Address on file | | | | | |
| 2321384 | Joaquin Lucena Cruz | Address on file | | | | | |
| 2265053 | Joaquin Lugo Nazario | Address on file | | | | | |
| 2321307 | Joaquin M Morales Morales | Address on file | | | | | |
| 2298405 | Joaquin Maldonado Gonzalez | Address on file | | | | | |
| 2258340 | Joaquin Maldonado Rivera | Address on file | | | | | |
| 2318959 | Joaquin Martinez Del | Address on file | | | | | |
| 2340921 | Joaquin Mateo Colon | Address on file | | | | | |
| 2321118 | Joaquin Moran Torres | Address on file | | | | | |
| 2300400 | Joaquin Muniz Lopez | Address on file | | | | | |
| 2310147 | Joaquin Noriega Ramos | Address on file | | | | | |
| 2345361 | Joaquin Olivo Roman | Address on file | | | | | |
| 2306227 | Joaquin Ortiz Mahiquez | Address on file | | | | | |
| 2264885 | Joaquin Ortiz Rodriguez | Address on file | | | | | |
| 2273242 | Joaquin Pena Rivera | Address on file | | | | | |
| 2256441 | Joaquin Perez Camilo | Address on file | | | | | |
| 2317083 | Joaquin Portalatin Molina | Address on file | | | | | |
| 2315564 | Joaquin R Aulet Rivera | Address on file | | | | | |
| 2312802 | Joaquin Rentas Santiago | Address on file | | | | | |
| 2300729 | Joaquin Rentas Vargas | Address on file | | | | | |
| 2275818 | Joaquin Resto Lopez | Address on file | | | | | |
| 2310777 | Joaquin Rivera Alvarado | Address on file | | | | | |
| 2283121 | Joaquin Rivera Calderon | Address on file | | | | | |
| 2322683 | Joaquin Rivera Reyes | Address on file | | | | | |
| 2293624 | Joaquin Rodriguez Garay | Address on file | | | | | |
| 2338991 | Joaquin Rodriguez Negron | Address on file | | | | | |
| 2333647 | Joaquin Rodriguez Pacheco | Address on file | | | | | |
| 2301144 | Joaquin Rosario Rosado | Address on file | | | | | |
| 2275785 | Joaquin Sanchez Salgado | Address on file | | | | | |
| 2276968 | Joaquin Soliveras Plaud | Address on file | | | | | |
| 2313322 | Joaquin Soto Ortiz | Address on file | | | | | |
| 2344534 | Joaquin Vargas Lopez | Address on file | | | | | |
| 2301035 | Joaquin Vega Malave | Address on file | | | | | |
| 2326580 | Joaquin Viera Acevedo | Address on file | | | | | |
| 2324016 | Joaquina Aleman Hernandez | Address on file | | | | | |
| 2317002 | Joaquina Ayala Lopez | Address on file | | | | | |
| 2317481 | Joaquina Castillo Fernande | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340966 | Joaquina Cordero Joaquina | Address on file | | | | | |
| 2318242 | Joaquina Cruz Joaquina | Address on file | | | | | |
| 2335985 | Joaquina Gonzalez Ramos | Address on file | | | | | |
| 2290641 | Joaquina Gonzalez Rodriguez | Address on file | | | | | |
| 2347109 | Joaquina Lebron Pagan | Address on file | | | | | |
| 2340039 | Joaquina Maldonado Ramos | Address on file | | | | | |
| 2336688 | Joaquina Martinez Rivera | Address on file | | | | | |
| 2261980 | Joaquina Millan Figueroa | Address on file | | | | | |
| 2308594 | Joaquina Morales Vazquez | Address on file | | | | | |
| 2329719 | Joaquina Nuñez Guzman | Address on file | | | | | |
| 2309057 | Joaquina Pagan Vazquez | Address on file | | | | | |
| 2338635 | Joaquina Ramos Flores | Address on file | | | | | |
| 2259679 | Joaquina Rivera Lebron | Address on file | | | | | |
| 2342157 | Joaquina Rivera Lopez | Address on file | | | | | |
| 2297415 | Joaquina Rodriguez Aponte | Address on file | | | | | |
| 2313314 | Joaquina Tapia Flores | Address on file | | | | | |
| 2307000 | Joaquina Torres Rosa | Address on file | | | | | |
| 2322046 | Joaquina Vazquez Sanchez | Address on file | | | | | |
| 2273522 | Joarys Rosa Martinez | Address on file | | | | | |
| 2344190 | Jocelyn Delgado Ramirez | Address on file | | | | | |
| 2274216 | Jocelyn Rodriguez Rosario | Address on file | | | | | |
| 2324777 | Jocelyn Rullan Piza | Address on file | | | | | |
| 2258696 | Joe Colon Rodriguez | Address on file | | | | | |
| 2334076 | Joe Garcia Cruz | Address on file | | | | | |
| 2262210 | Joe Marquez Garcia | Address on file | | | | | |
| 2347611 | Joehanny Merced Boria | Address on file | | | | | |
| 2344110 | Joel Alvarado Febres | Address on file | | | | | |
| 2330845 | Joel Castro Carrasquillo | Address on file | | | | | |
| 2279294 | Joel Deliz Pellot | Address on file | | | | | |
| 2346803 | Joel Diaz Acevedo | Address on file | | | | | |
| 2346396 | Joel F Quiñones Pabon | Address on file | | | | | |
| 2277528 | Joel Maldonado Rodriguez | Address on file | | | | | |
| 2344910 | Joel N Gonzalez Gonzalez | Address on file | | | | | |
| 2345320 | Joel Nieves Rivera | Address on file | | | | | |
| 2344338 | Joel Ortiz Martinez | Address on file | | | | | |
| 2346326 | Joel Pagan Martinez | Address on file | | | | | |
| 2332632 | Joel Rosario Ruiz | Address on file | | | | | |
| 2344047 | Joel Sanchez Santiago | Address on file | | | | | |
| 2344974 | Joey Velez Burgos | Address on file | | | | | |
| 2307864 | Johan Colon Diaz | Address on file | | | | | |
| 2344521 | Johan Padilla Santiago | Address on file | | | | | |
| 2346907 | Johana Melendez Vega | Address on file | | | | | |
| 2344987 | Johanna Alma Matos | Address on file | | | | | |
| 2345963 | Johanna Alvarez Baez | Address on file | | | | | |
| 2328372 | Johanna Castro Robles | Address on file | | | | | |
| 2343712 | Johanna E Flores Santos | Address on file | | | | | |
| 2344406 | Johanna Fernandez | Address on file | | | | | |
| 2345017 | Johanna Fernandez Rosado | Address on file | | | | | |
| 2318913 | Johanna I Aliers Ramos | Address on file | | | | | |
| 2325760 | Johanna Martinez Ortega | Address on file | | | | | |
| 2289829 | Johanna Negron Garcia | Address on file | | | | | |
| 2289745 | Johanna Ortiz Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 847 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2343849 | Johanna Sein Figueroa | Address on file | | | | | |
| 2342931 | Johanna Vazquez Hernandez | Address on file | | | | | |
| 2256178 | Johanny Claudio Rivera | Address on file | | | | | |
| 2277644 | Johanny I Santoni Gonzalez | Address on file | | | | | |
| 2276374 | John A Claudio Vazquez | Address on file | | | | | |
| 2312305 | John A Hamel Pico | Address on file | | | | | |
| 2281831 | John Alvarez Aviles | Address on file | | | | | |
| 2279709 | John Arroyo Carlo | Address on file | | | | | |
| 2342389 | John B Miranda Roman | Address on file | | | | | |
| 2254551 | John De Jesus Ruiz | Address on file | | | | | |
| 2273996 | John Derieux Ramos | Address on file | | | | | |
| 2346273 | John Echevarria Cruz | Address on file | | | | | |
| 2269843 | John G Ramirez Rodriguez | Address on file | | | | | |
| 2293035 | John Gonzalez Davila | Address on file | | | | | |
| 2344264 | John H Figueroa Marquez | Address on file | | | | | |
| 2344779 | John H Maldonado Mendez | Address on file | | | | | |
| 2346891 | John J Kay Guzman | Address on file | | | | | |
| 2288341 | John Riefkohl Davila | Address on file | | | | | |
| 2288369 | John Rodriguez Rivera | Address on file | | | | | |
| 2264622 | John Rosa Cardona | Address on file | | | | | |
| 2295981 | John Serra Laboy | Address on file | | | | | |
| 2337382 | John Serra Pastine | Address on file | | | | | |
| 2287467 | John Torres Lopez | Address on file | | | | | |
| 2259333 | John W Rodriguez Velazquez | Address on file | | | | | |
| 2270579 | Johnny Acosta Rodriguez | Address on file | | | | | |
| 2259625 | Johnny Alicea Delgado | Address on file | | | | | |
| 2288562 | Johnny Arce Cortes | Address on file | | | | | |
| 2283958 | Johnny Betancourt Campos | Address on file | | | | | |
| 2268060 | Johnny Blanco Bracero | Address on file | | | | | |
| 2270352 | Johnny Castro Carrion | Address on file | | | | | |
| 2264183 | Johnny Catala Borrero | Address on file | | | | | |
| 2320540 | Johnny Colon Delgado | Address on file | | | | | |
| 2302521 | Johnny Colon Gomez | Address on file | | | | | |
| 2343641 | Johnny Colon Rodriguez | Address on file | | | | | |
| 2328650 | Johnny Concepcion Feliciano | Address on file | | | | | |
| 2258598 | Johnny Concepcion Soler | Address on file | | | | | |
| 2274958 | Johnny Concepcion Velez | Address on file | | | | | |
| 2343283 | Johnny Davila Santana | Address on file | | | | | |
| 2260123 | Johnny De Jesus Questell | Address on file | | | | | |
| 2328503 | Johnny Feliciano Feliciano | Address on file | | | | | |
| 2325318 | Johnny Figueroa Marquez | Address on file | | | | | |
| 2268905 | Johnny Figueroa Torres | Address on file | | | | | |
| 2346011 | Johnny Gracia Molina | Address on file | | | | | |
| 2264117 | Johnny Grana Rutledge | Address on file | | | | | |
| 2266524 | Johnny Hernandez Hernandez | Address on file | | | | | |
| 2328680 | Johnny Huggins Concepcion | Address on file | | | | | |
| 2273167 | Johnny Jimenez Rivera | Address on file | | | | | |
| 2277507 | Johnny Lesppier Villafane | Address on file | | | | | |
| 2344157 | Johnny Llado Mendez | Address on file | | | | | |
| 2278170 | Johnny Llanos Garcia | Address on file | | | | | |
| 2330675 | Johnny Malave Serrano | Address on file | | | | | |
| 2342675 | Johnny N Figueroa Jurado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320835 | Johnny Ortiz Rivera | Address on file | | | | | |
| 2255054 | Johnny Perez Cintron | Address on file | | | | | |
| 2344131 | Johnny Perez Torres | Address on file | | | | | |
| 2270654 | Johnny R Gonzalez Ramos | Address on file | | | | | |
| 2267078 | Johnny Ramirez Rodriguez | Address on file | | | | | |
| 2346893 | Johnny Resto Torres | Address on file | | | | | |
| 2265230 | Johnny Rios Acosta | Address on file | | | | | |
| 2278604 | Johnny Rivera Mejias | Address on file | | | | | |
| 2272830 | Johnny Rivera Rosado | Address on file | | | | | |
| 2299300 | Johnny Rivera Santana | Address on file | | | | | |
| 2279453 | Johnny Rivera Suarez | Address on file | | | | | |
| 2263651 | Johnny Rodriguez Rodriguez | Address on file | | | | | |
| 2290187 | Johnny Rodriguez Santiago | Address on file | | | | | |
| 2322013 | Johnny Ruiz Colon | Address on file | | | | | |
| 2258960 | Johnny Ruiz Mendez | Address on file | | | | | |
| 2260938 | Johnny Sanchez Rivera | Address on file | | | | | |
| 2277690 | Johnny Santana Gonzalez | Address on file | | | | | |
| 2336282 | Johnny Santiago Lopez | Address on file | | | | | |
| 2262845 | Johnny Soto Vazquez | Address on file | | | | | |
| 2325738 | Johnny Suarez Alguinzoni | Address on file | | | | | |
| 2327125 | Johnny Tirado Allende | Address on file | | | | | |
| 2272721 | Johnny Varada Lopez | Address on file | | | | | |
| 2268420 | Johnny Vazquez Ocasio | Address on file | | | | | |
| 2338019 | Johnny Velez Espinosa | Address on file | | | | | |
| 2285693 | Johnny Vidal Echevarria | Address on file | | | | | |
| 2312859 | Johny Burgos Colon | Address on file | | | | | |
| 2260287 | Jolinda Ovalle Peterson | Address on file | | | | | |
| 2292095 | Jonam O Irizarry Caraballo | Address on file | | | | | |
| 2342124 | Jonathan Coimbre Gonzalez | Address on file | | | | | |
| 2341477 | Jonerick Alvarez Rosado | Address on file | | | | | |
| 2275599 | Jophet Montoyo Robles | Address on file | | | | | |
| 2306667 | Jordan Rodriguez Bermudez | Address on file | | | | | |
| 2260910 | Jorge A A Blasini Llorens | Address on file | | | | | |
| 2302180 | Jorge A A Candelario Velez | Address on file | | | | | |
| 2319294 | Jorge A A Carrion Ramos | Address on file | | | | | |
| 2316649 | Jorge A A Cuevas Tellado | Address on file | | | | | |
| 2280566 | Jorge A A Gonzalez Diaz | Address on file | | | | | |
| 2292352 | Jorge A A Jesus Rodriguez | Address on file | | | | | |
| 2277490 | Jorge A A Martinez Rodriguez | Address on file | | | | | |
| 2294865 | Jorge A A Rivera Matos | Address on file | | | | | |
| 2326377 | Jorge A A Robles Nazario | Address on file | | | | | |
| 2263876 | Jorge A A Rosa Santos | Address on file | | | | | |
| 2319202 | Jorge A A Torres Rivera | Address on file | | | | | |
| 2277114 | Jorge A Amador Torres | Address on file | | | | | |
| 2261964 | Jorge A Arce Acevedo | Address on file | | | | | |
| 2264723 | Jorge A Baez Rios | Address on file | | | | | |
| 2328221 | Jorge A Berdecia Berdecia | Address on file | | | | | |
| 2274497 | Jorge A Caban Morales | Address on file | | | | | |
| 2315475 | Jorge A Cabrera Rodriguez | Address on file | | | | | |
| 2277637 | Jorge A Carreras Coello | Address on file | | | | | |
| 2327515 | Jorge A Ceballos Alicea | Address on file | | | | | |
| 2308368 | Jorge A Colon Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 849 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343963 | Jorge A Cordero Adorno | Address on file | | | | | |
| 2262799 | Jorge A Cruz Bujosa | Address on file | | | | | |
| 2329732 | Jorge A Cruz Tavarez | Address on file | | | | | |
| 2255620 | Jorge A Davila Davila | Address on file | | | | | |
| 2346580 | Jorge A Del Rio Ojeda | Address on file | | | | | |
| 2293984 | Jorge A Droz Rivera | Address on file | | | | | |
| 2273930 | Jorge A Gigante Gonzalez | Address on file | | | | | |
| 2342748 | Jorge A Hernandez Cuba | Address on file | | | | | |
| 2305862 | Jorge A Jorge Morales | Address on file | | | | | |
| 2341972 | Jorge A Malave Lopez | Address on file | | | | | |
| 2300804 | Jorge A Martinez Leon | Address on file | | | | | |
| 2308353 | Jorge A Martinez Martinez | Address on file | | | | | |
| 2306057 | Jorge A Melendez Rios | Address on file | | | | | |
| 2344852 | Jorge A Miranda Morell | Address on file | | | | | |
| 2323363 | Jorge A Morales Machuca | Address on file | | | | | |
| 2321907 | Jorge A Navedo Rivera | Address on file | | | | | |
| 2257328 | Jorge A Ocasio Jesus | Address on file | | | | | |
| 2325508 | Jorge A Ortiz Morales | Address on file | | | | | |
| 2295514 | Jorge A Ortiz Ortiz | Address on file | | | | | |
| 2271017 | Jorge A Perez Arriaga | Address on file | | | | | |
| 2264108 | Jorge A Pizarro Cirino | Address on file | | | | | |
| 2308498 | Jorge A Rabelo Figueroa | Address on file | | | | | |
| 2279608 | Jorge A Reyes Reyes | Address on file | | | | | |
| 2278841 | Jorge A Rivera Mateo | Address on file | | | | | |
| 2282593 | Jorge A Rivera Rivera | Address on file | | | | | |
| 2261199 | Jorge A Rivera Ruiz | Address on file | | | | | |
| 2344529 | Jorge A Sanchez Diaz | Address on file | | | | | |
| 2335369 | Jorge A Sanchez Lopez | Address on file | | | | | |
| 2256474 | Jorge A Solivan Colon | Address on file | | | | | |
| 2346066 | Jorge A Valentin Guzman | Address on file | | | | | |
| 2294991 | Jorge A Vega Barrios | Address on file | | | | | |
| 2340938 | Jorge Acevedo Castillo | Address on file | | | | | |
| 2254589 | Jorge Acevedo Rivera | Address on file | | | | | |
| 2279618 | Jorge Acevedo Rivera | Address on file | | | | | |
| 2287113 | Jorge Acobis Rivera | Address on file | | | | | |
| 2296474 | Jorge Afanador Matos | Address on file | | | | | |
| 2261839 | Jorge Agostini Rivera | Address on file | | | | | |
| 2337816 | Jorge Agosto Alicea | Address on file | | | | | |
| 2329383 | Jorge Agosto Ortiz | Address on file | | | | | |
| 2265176 | Jorge Alejandro Vazquez | Address on file | | | | | |
| 2289977 | Jorge Aleman Matos | Address on file | | | | | |
| 2284066 | Jorge Alicea Rodriguez | Address on file | | | | | |
| 2310406 | Jorge Allende Ceballos | Address on file | | | | | |
| 2308714 | Jorge Almodovar Rivera | Address on file | | | | | |
| 2333034 | Jorge Alvarado | Address on file | | | | | |
| 2269955 | Jorge Alvarado Lopez | Address on file | | | | | |
| 2332544 | Jorge Alvarez Castro | Address on file | | | | | |
| 2337867 | Jorge Aponte Ramos | Address on file | | | | | |
| 2310263 | Jorge Arce Tellado | Address on file | | | | | |
| 2262257 | Jorge Arroyo Candelario | Address on file | | | | | |
| 2275099 | Jorge Arroyo Quinones | Address on file | | | | | |
| 2286026 | Jorge Arsuaga Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 850 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275432 | Jorge Asencio Rodriguez | Address on file | | | | | |
| 2273150 | Jorge Ayende Melendez | Address on file | | | | | |
| 2262373 | Jorge B B Busquets Rodriguez | Address on file | | | | | |
| 2280437 | Jorge Bairan Benitez | Address on file | | | | | |
| 2337946 | Jorge Barbosa Gonzalez | Address on file | | | | | |
| 2285304 | Jorge Batista Santiago | Address on file | | | | | |
| 2274643 | Jorge Batista Serrano | Address on file | | | | | |
| 2301772 | Jorge Benitez Rosa | Address on file | | | | | |
| 2280391 | Jorge Berdecia Vazquez | Address on file | | | | | |
| 2322717 | Jorge Berrios Rivera | Address on file | | | | | |
| 2258781 | Jorge Berrios Santiago | Address on file | | | | | |
| 2269976 | Jorge Bonilla Colon | Address on file | | | | | |
| 2320613 | Jorge Bonilla Vega | Address on file | | | | | |
| 2256233 | Jorge Bosch Zayas | Address on file | | | | | |
| 2268423 | Jorge Burgos Guzman | Address on file | | | | | |
| 2323020 | Jorge Burgos Ortiz | Address on file | | | | | |
| 2345554 | Jorge C Colon Collazo | Address on file | | | | | |
| 2343372 | Jorge Caballero Hernande | Address on file | | | | | |
| 2318361 | Jorge Cabrera Rivera | Address on file | | | | | |
| 2262954 | Jorge Cabrera Rodriguez | Address on file | | | | | |
| 2257914 | Jorge Cajigas Chaparro | Address on file | | | | | |
| 2263243 | Jorge Camacho Tartak | Address on file | | | | | |
| 2280509 | Jorge Canales Mangual | Address on file | | | | | |
| 2267870 | Jorge Cancel Gonzalez | Address on file | | | | | |
| 2255547 | Jorge Capestany Vazquez | Address on file | | | | | |
| 2301381 | Jorge Cappas Roubert | Address on file | | | | | |
| 2342423 | Jorge Caraballo Soto | Address on file | | | | | |
| 2269734 | Jorge Carrasquillo Parrilla | Address on file | | | | | |
| 2293150 | Jorge Carrillo Reyes | Address on file | | | | | |
| 2305332 | Jorge Castillo Soto | Address on file | | | | | |
| 2300254 | Jorge Cedeno Rivera | Address on file | | | | | |
| 2275469 | Jorge Centeno Castro | Address on file | | | | | |
| 2300117 | Jorge Centeno Diaz | Address on file | | | | | |
| 2272144 | Jorge Cintron Melendez | Address on file | | | | | |
| 2275943 | Jorge Cintron Vazquez | Address on file | | | | | |
| 2340820 | Jorge Cirino Amador | Address on file | | | | | |
| 2321695 | Jorge Cirino Carrasquillo | Address on file | | | | | |
| 2303957 | Jorge Claudio Ortiz | Address on file | | | | | |
| 2273542 | Jorge Collazo Quinones | Address on file | | | | | |
| 2339414 | Jorge Colon Colon | Address on file | | | | | |
| 2264938 | Jorge Colon Cruz | Address on file | | | | | |
| 2322776 | Jorge Colon Cruz | Address on file | | | | | |
| 2255185 | Jorge Colon Gonzalez | Address on file | | | | | |
| 2335164 | Jorge Colon Gonzalez | Address on file | | | | | |
| 2262424 | Jorge Colon Pereira | Address on file | | | | | |
| 2342154 | Jorge Colon Reyes | Address on file | | | | | |
| 2257900 | Jorge Colon Rosa | Address on file | | | | | |
| 2293931 | Jorge Colon Vazquez | Address on file | | | | | |
| 2344319 | Jorge Colon Vega | Address on file | | | | | |
| 2294545 | Jorge Concepcion Rodriguez | Address on file | | | | | |
| 2288289 | Jorge Cordero Rivera | Address on file | | | | | |
| 2330436 | Jorge Cordero Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337632 | Jorge Correa Bernier | Address on file | | | | | |
| 2322451 | Jorge Correa Casado | Address on file | | | | | |
| 2300907 | Jorge Correa Santos | Address on file | | | | | |
| 2326352 | Jorge Cortijo Felix | Address on file | | | | | |
| 2309648 | Jorge Cosme Gonzalez | Address on file | | | | | |
| 2258259 | Jorge Cosme Lozada | Address on file | | | | | |
| 2326280 | Jorge Cotto Torres | Address on file | | | | | |
| 2344195 | Jorge Cruz Cruz | Address on file | | | | | |
| 2343515 | Jorge Cruz Del Pilar | Address on file | | | | | |
| 2315277 | Jorge Cruz Diana | Address on file | | | | | |
| 2291802 | Jorge Cruz Figueroa | Address on file | | | | | |
| 2290255 | Jorge Cruz Gonzalez | Address on file | | | | | |
| 2327888 | Jorge Cruz Ilarraza | Address on file | | | | | |
| 2268496 | Jorge Cruz Martinez | Address on file | | | | | |
| 2328919 | Jorge Cruz Martinez | Address on file | | | | | |
| 2273144 | Jorge Cruz Olivo | Address on file | | | | | |
| 2269360 | Jorge Cruz Reyes | Address on file | | | | | |
| 2287833 | Jorge Cruz Rivera | Address on file | | | | | |
| 2259485 | Jorge Cruz Rodriguez | Address on file | | | | | |
| 2288916 | Jorge Cruz Santiago | Address on file | | | | | |
| 2320000 | Jorge Cruz Santiago | Address on file | | | | | |
| 2340085 | Jorge Cruz Santiago | Address on file | | | | | |
| 2289344 | Jorge Curbelo Gonzalez | Address on file | | | | | |
| 2328700 | Jorge Curbelo Gonzalez | Address on file | | | | | |
| 2281749 | Jorge D Cruz Rivera | Address on file | | | | | |
| 2295608 | Jorge D Sepulveda Barrett | Address on file | | | | | |
| 2289708 | Jorge Davila Ayala | Address on file | | | | | |
| 2256663 | Jorge Davila Bocachica | Address on file | | | | | |
| 2285470 | Jorge De Jesus Galarza | Address on file | | | | | |
| 2302833 | Jorge Diana Lugo | Address on file | | | | | |
| 2335443 | Jorge Diaz Figueroa | Address on file | | | | | |
| 2290379 | Jorge Diaz Hernandez | Address on file | | | | | |
| 2255621 | Jorge Diaz Rivera | Address on file | | | | | |
| 2285473 | Jorge Dominguez Gonzalez | Address on file | | | | | |
| 2316709 | Jorge Duprey Jesus | Address on file | | | | | |
| 2274120 | Jorge E Colon Perry | Address on file | | | | | |
| 2271550 | Jorge E E Calderon Sanchez | Address on file | | | | | |
| 2254270 | Jorge E E Cardona Atencio | Address on file | | | | | |
| 2294202 | Jorge E E Fernandez Jorge | Address on file | | | | | |
| 2283053 | Jorge E Nieves Rodriguez | Address on file | | | | | |
| 2279077 | Jorge E Rivera Acevedo | Address on file | | | | | |
| 2325428 | Jorge Espinosa Flores | Address on file | | | | | |
| 2344593 | Jorge Espinosa Martinez | Address on file | | | | | |
| 2330435 | Jorge Estela Figueroa | Address on file | | | | | |
| 2299269 | Jorge Estrella Oyola | Address on file | | | | | |
| 2272321 | Jorge F F Negron Martin | Address on file | | | | | |
| 2328269 | Jorge Feliciano Castro | Address on file | | | | | |
| 2269036 | Jorge Feliciano Febus | Address on file | | | | | |
| 2273032 | Jorge Fernandez Perez | Address on file | | | | | |
| 2329810 | Jorge Fernandez Torres | Address on file | | | | | |
| 2329996 | Jorge Ferrer Perez | Address on file | | | | | |
| 2269290 | Jorge Figueroa Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286864 | Jorge Figueroa Miro | Address on file | | | | | |
| 2269193 | Jorge Flores Concepcion | Address on file | | | | | |
| 2275012 | Jorge Flores Martinez | Address on file | | | | | |
| 2290649 | Jorge Fontan Colon | Address on file | | | | | |
| 2307715 | Jorge Fuentes Morales | Address on file | | | | | |
| 2344594 | Jorge Fuentes Sanchez | Address on file | | | | | |
| 2300343 | Jorge G G Pagan Lugo | Address on file | | | | | |
| 2258943 | Jorge G Negron Velazquez | Address on file | | | | | |
| 2256841 | Jorge G Romero Rodriguez | Address on file | | | | | |
| 2319021 | Jorge Galarza Roche | Address on file | | | | | |
| 2283748 | Jorge Galindez Millet | Address on file | | | | | |
| 2267304 | Jorge Gandia Gonzalez | Address on file | | | | | |
| 2259831 | Jorge Gandia Pagan | Address on file | | | | | |
| 2329776 | Jorge Garced Colon | Address on file | | | | | |
| 2275813 | Jorge Garcia Aponte | Address on file | | | | | |
| 2257409 | Jorge Garcia Burgos | Address on file | | | | | |
| 2282372 | Jorge Garcia Carrasquillo | Address on file | | | | | |
| 2322601 | Jorge Garcia Gonzalez | Address on file | | | | | |
| 2277190 | Jorge Garcia Martinez | Address on file | | | | | |
| 2304856 | Jorge Garcia Rodriguez | Address on file | | | | | |
| 2280650 | Jorge Gomez Rodriguez | Address on file | | | | | |
| 2292478 | Jorge Gonzalez Calo | Address on file | | | | | |
| 2284647 | Jorge Gonzalez Colon | Address on file | | | | | |
| 2322247 | Jorge Gonzalez Correa | Address on file | | | | | |
| 2344795 | Jorge Gonzalez Diaz | Address on file | | | | | |
| 2327940 | Jorge Gonzalez Perez | Address on file | | | | | |
| 2270956 | Jorge Gonzalez Quinones | Address on file | | | | | |
| 2272580 | Jorge Gonzalez Rodriguez | Address on file | | | | | |
| 2281457 | Jorge Gonzalez Rosario | Address on file | | | | | |
| 2271003 | Jorge Gonzalez Soler | Address on file | | | | | |
| 2307530 | Jorge Guzman Rodriguez | Address on file | | | | | |
| 2269066 | Jorge Guzman Torres | Address on file | | | | | |
| 2315589 | Jorge H Aponte Rodriguez | Address on file | | | | | |
| 2321303 | Jorge H Colon Martinez | Address on file | | | | | |
| 2300143 | Jorge H H Marin Montanez | Address on file | | | | | |
| 2346652 | Jorge H Mercado Santiago | Address on file | | | | | |
| 2345926 | Jorge H Pagan Feliciano | Address on file | | | | | |
| 2307898 | Jorge H. Cabezudo Canals | Address on file | | | | | |
| 2329723 | Jorge Hernandez Badillo | Address on file | | | | | |
| 2317370 | Jorge Hernandez Cruz | Address on file | | | | | |
| 2290008 | Jorge Hernandez Delgado | Address on file | | | | | |
| 2290279 | Jorge Hernandez Flores | Address on file | | | | | |
| 2287752 | Jorge Hernandez Gonzalez | Address on file | | | | | |
| 2334116 | Jorge Hernandez Ramos | Address on file | | | | | |
| 2343178 | Jorge Hernandez Rosario | Address on file | | | | | |
| 2270382 | Jorge I Collazo Cruz | Address on file | | | | | |
| 2346825 | Jorge I Figueroa Reguero | Address on file | | | | | |
| 2278804 | Jorge I Martinez Rivera | Address on file | | | | | |
| 2344574 | Jorge I Mercado Rodriguez | Address on file | | | | | |
| 2302241 | Jorge I Moreno Jorge | Address on file | | | | | |
| 2265891 | Jorge I Padilla Ramos | Address on file | | | | | |
| 2320634 | Jorge I Ruiz Lamourt | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309780 | Jorge Irizarry Tolinche | Address on file | | | | | |
| 2257629 | Jorge J Coriano Vazquez | Address on file | | | | | |
| 2287797 | Jorge J De Jesus Rivera | Address on file | | | | | |
| 2344775 | Jorge J Felix Rodriguez | Address on file | | | | | |
| 2326556 | Jorge J J Frau Frau | Address on file | | | | | |
| 2263850 | Jorge J J Guzman Esmurria | Address on file | | | | | |
| 2284054 | Jorge J J Robledo Nenadich | Address on file | | | | | |
| 2304376 | Jorge J J Rodriguez Muniz | Address on file | | | | | |
| 2274054 | Jorge J J Vega Guzman | Address on file | | | | | |
| 2269589 | Jorge J Quinones Quinones | Address on file | | | | | |
| 2313992 | Jorge J Ramirez Ramirez | Address on file | | | | | |
| 2344442 | Jorge J Rosario Cirilo | Address on file | | | | | |
| 2269672 | Jorge J Rutell Medina | Address on file | | | | | |
| 2327300 | Jorge J Santiago Martinez | Address on file | | | | | |
| 2312646 | Jorge Jesus Hernandez | Address on file | | | | | |
| 2269006 | Jorge Jesus Laboy | Address on file | | | | | |
| 2343084 | Jorge Jimenez Del Valle | Address on file | | | | | |
| 2285161 | Jorge Jimenez Sanchez | Address on file | | | | | |
| 2329405 | Jorge Jorge Pagan | Address on file | | | | | |
| 2338299 | Jorge L Acevedo Aloyo | Address on file | | | | | |
| 2345958 | Jorge L Alcoba Casiano | Address on file | | | | | |
| 2276747 | Jorge L Alvarado Santiago | Address on file | | | | | |
| 2342505 | Jorge L Alvarez Roche | Address on file | | | | | |
| 2279407 | Jorge L Alvarez Villalba | Address on file | | | | | |
| 2263451 | Jorge L Aponte Lugo | Address on file | | | | | |
| 2274362 | Jorge L Ayala Negron | Address on file | | | | | |
| 2343592 | Jorge L Baez Mendez | Address on file | | | | | |
| 2269889 | Jorge L Calderon Cruz | Address on file | | | | | |
| 2264765 | Jorge L Camacho Correa | Address on file | | | | | |
| 2262556 | Jorge L Cancel Sepulveda | Address on file | | | | | |
| 2292794 | Jorge L Candelaria Milian | Address on file | | | | | |
| 2344376 | Jorge L Cartagena Marcano | Address on file | | | | | |
| 2273391 | Jorge L Casanova La Luz | Address on file | | | | | |
| 2320730 | Jorge L Chamoro Gallego | Address on file | | | | | |
| 2345334 | Jorge L Cheverez Rodriguez | Address on file | | | | | |
| 2301815 | Jorge L Collazo Ortiz | Address on file | | | | | |
| 2254245 | Jorge L Colon Serrano | Address on file | | | | | |
| 2255077 | Jorge L Colon Villafane | Address on file | | | | | |
| 2299337 | Jorge L Cordero Rodriguez | Address on file | | | | | |
| 2299831 | Jorge L Cruz Colon | Address on file | | | | | |
| 2345643 | Jorge L Davila Flores | Address on file | | | | | |
| 2265740 | Jorge L Davila Fuentes | Address on file | | | | | |
| 2267741 | Jorge L Delgado Andino | Address on file | | | | | |
| 2262792 | Jorge L Diaz Carrasquillo | Address on file | | | | | |
| 2307891 | Jorge L Fernandez Rodrigue | Address on file | | | | | |
| 2347390 | Jorge L Figueroa Villega | Address on file | | | | | |
| 2325409 | Jorge L Flores Medina | Address on file | | | | | |
| 2269778 | Jorge L Galarza Rivera | Address on file | | | | | |
| 2258578 | Jorge L Ginel Laporte | Address on file | | | | | |
| 2272604 | Jorge L Gomez Rivera | Address on file | | | | | |
| 2345746 | Jorge L Gonzalez Santiago | Address on file | | | | | |
| 2274338 | Jorge L Hernandez Maisonet | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263071 | Jorge L Hernandez Melendez | Address on file | | | | | |
| 2329728 | Jorge L Hernandez Mercado | Address on file | | | | | |
| 2261239 | Jorge L Jimenez Santiago | Address on file | | | | | |
| 2274656 | Jorge L L Alvarado Jesus | Address on file | | | | | |
| 2324273 | Jorge L L Alvelo Perez | Address on file | | | | | |
| 2270534 | Jorge L L Aviles Berrios | Address on file | | | | | |
| 2276373 | Jorge L L Bonilla Ortiz | Address on file | | | | | |
| 2255089 | Jorge L L Briones Ramos | Address on file | | | | | |
| 2284455 | Jorge L L Bruno Alvarez | Address on file | | | | | |
| 2324937 | Jorge L L Caraballo Acevedo | Address on file | | | | | |
| 2269484 | Jorge L L Cardona Merced | Address on file | | | | | |
| 2324796 | Jorge L L Class Montalvo | Address on file | | | | | |
| 2317052 | Jorge L L Colon Rivera | Address on file | | | | | |
| 2278777 | Jorge L L Colon Rosado | Address on file | | | | | |
| 2265539 | Jorge L L Couto Rivera | Address on file | | | | | |
| 2295779 | Jorge L L Diaz Rodriguez | Address on file | | | | | |
| 2268006 | Jorge L L Diaz Torres | Address on file | | | | | |
| 2317665 | Jorge L L Esmurria Mejia | Address on file | | | | | |
| 2259700 | Jorge L L Falcon Rios | Address on file | | | | | |
| 2270493 | Jorge L L Ferrer Hernandez | Address on file | | | | | |
| 2258794 | Jorge L L Fuentes Ruiz | Address on file | | | | | |
| 2265760 | Jorge L L Guzman Cartagen | Address on file | | | | | |
| 2258060 | Jorge L L Hernandez Jimenez | Address on file | | | | | |
| 2263594 | Jorge L L Irizarry Velez | Address on file | | | | | |
| 2293253 | Jorge L L Leon Rivera | Address on file | | | | | |
| 2314699 | Jorge L L Lopez Ferrer | Address on file | | | | | |
| 2324785 | Jorge L L Machado Hernandez | Address on file | | | | | |
| 2278290 | Jorge L L Manzano Lopez | Address on file | | | | | |
| 2324953 | Jorge L L Marquez Ramos | Address on file | | | | | |
| 2264262 | Jorge L L Marrero Colon | Address on file | | | | | |
| 2277037 | Jorge L L Martinez Aponte | Address on file | | | | | |
| 2303697 | Jorge L L Mercado Figueroa | Address on file | | | | | |
| 2283549 | Jorge L L Miranda Erazo | Address on file | | | | | |
| 2317345 | Jorge L L Miranda Rivera | Address on file | | | | | |
| 2324370 | Jorge L L Montalvo Rodriguez | Address on file | | | | | |
| 2257921 | Jorge L L Nieves Flores | Address on file | | | | | |
| 2264926 | Jorge L L Nieves Jesus | Address on file | | | | | |
| 2318679 | Jorge L L Nieves Rivera | Address on file | | | | | |
| 2263513 | Jorge L L Ortiz Viera | Address on file | | | | | |
| 2302868 | Jorge L L Pintado Vega | Address on file | | | | | |
| 2266110 | Jorge L L Pizarro Sanchez | Address on file | | | | | |
| 2318164 | Jorge L L Rivera Collazo | Address on file | | | | | |
| 2258788 | Jorge L L Rivera Rivera | Address on file | | | | | |
| 2318481 | Jorge L L Rodriguez Morales | Address on file | | | | | |
| 2290298 | Jorge L L Rosado Tavarez | Address on file | | | | | |
| 2258216 | Jorge L L Santana Gotay | Address on file | | | | | |
| 2289661 | Jorge L L Santiago Martinez | Address on file | | | | | |
| 2261005 | Jorge L L Suarez Aristud | Address on file | | | | | |
| 2303161 | Jorge L L Torres Plumey | Address on file | | | | | |
| 2259052 | Jorge L L Vazquez Martinez | Address on file | | | | | |
| 2288093 | Jorge L L Vega Arriaga | Address on file | | | | | |
| 2324454 | Jorge L L Zayas Colon | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2336053 | Jorge L Labarca Moreno | Address on file | | | | | |
| 2257566 | Jorge L Lopez Roque | Address on file | | | | | |
| 2325128 | Jorge L Lugo Pujals | Address on file | | | | | |
| 2320913 | Jorge L Marrero Santiago | Address on file | | | | | |
| 2266271 | Jorge L Martinez Montalvo | Address on file | | | | | |
| 2346601 | Jorge L Mas Ramirez | Address on file | | | | | |
| 2320673 | Jorge L Matta Serrano | Address on file | | | | | |
| 2344707 | Jorge L Meletiche Ortiz | Address on file | | | | | |
| 2295006 | Jorge L Mercado Paredes | Address on file | | | | | |
| 2320123 | Jorge L Montalvo Rodriguez | Address on file | | | | | |
| 2345836 | Jorge L Morales Figueroa | Address on file | | | | | |
| 2273296 | Jorge L Nieves Cedeno | Address on file | | | | | |
| 2328484 | Jorge L Ocasio Perez | Address on file | | | | | |
| 2325445 | Jorge L Oquendo Cruz | Address on file | | | | | |
| 2319115 | Jorge L Oquendo Diaz | Address on file | | | | | |
| 2256044 | Jorge L Ortiz Padilla | Address on file | | | | | |
| 2298273 | Jorge L Ortiz Torres | Address on file | | | | | |
| 2285030 | Jorge L Ortiz Vargas | Address on file | | | | | |
| 2273447 | Jorge L Pacheco Vazquez | Address on file | | | | | |
| 2266933 | Jorge L Pagan Gutierrez | Address on file | | | | | |
| 2256355 | Jorge L Pantojas Aulet | Address on file | | | | | |
| 2258255 | Jorge L Quesada Olavarria | Address on file | | | | | |
| 2306441 | Jorge L Ramos Aviles | Address on file | | | | | |
| 2293879 | Jorge L Ramos Feliciano | Address on file | | | | | |
| 2268523 | Jorge L Ramos Nuñez | Address on file | | | | | |
| 2289702 | Jorge L Ramos Rivera | Address on file | | | | | |
| 2277273 | Jorge L Ramos Rodriguez | Address on file | | | | | |
| 2323969 | Jorge L Retamar Matos | Address on file | | | | | |
| 2331251 | Jorge L Reyes Soto | Address on file | | | | | |
| 2341908 | Jorge L Rios Carrero | Address on file | | | | | |
| 2260548 | Jorge L Rivera Alvarado | Address on file | | | | | |
| 2298997 | Jorge L Rivera Arroyo | Address on file | | | | | |
| 2333444 | Jorge L Rivera Collazo | Address on file | | | | | |
| 2296255 | Jorge L Rivera Cruz | Address on file | | | | | |
| 2278699 | Jorge L Rivera Medina | Address on file | | | | | |
| 2304208 | Jorge L Rivera Menendez | Address on file | | | | | |
| 2308728 | Jorge L Rivera Rolon | Address on file | | | | | |
| 2343426 | Jorge L Robles Martinez | Address on file | | | | | |
| 2257570 | Jorge L Rodriguez Acevedo | Address on file | | | | | |
| 2307815 | Jorge L Rodriguez Colon | Address on file | | | | | |
| 2277429 | Jorge L Rodriguez Martinez | Address on file | | | | | |
| 2261393 | Jorge L Rodriguez Perez | Address on file | | | | | |
| 2320491 | Jorge L Rodriguez Rivera | Address on file | | | | | |
| 2321673 | Jorge L Rodriguez Rivera | Address on file | | | | | |
| 2280389 | Jorge L Rodriguez Rodriguez | Address on file | | | | | |
| 2258317 | Jorge L Rodriguez Rojas | Address on file | | | | | |
| 2343011 | Jorge L Rojas Colon | Address on file | | | | | |
| 2272279 | Jorge L Roman Hernandez | Address on file | | | | | |
| 2347322 | Jorge L Romero Marchese | Address on file | | | | | |
| 2325523 | Jorge L Rosario Rodriguez | Address on file | | | | | |
| 2289350 | Jorge L Saez Claudio | Address on file | | | | | |
| 2268535 | Jorge L Sandoval Ramos | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344297 | Jorge L Santiago Algarin | Address on file | | | | | |
| 2344111 | Jorge L Santiago Cintron | Address on file | | | | | |
| 2258051 | Jorge L Santiago Laboy | Address on file | | | | | |
| 2346675 | Jorge L Soto Collazo | Address on file | | | | | |
| 2281660 | Jorge L Tolentino Caban | Address on file | | | | | |
| 2270745 | Jorge L Torres Cintron | Address on file | | | | | |
| 2259874 | Jorge L Torres Martinez | Address on file | | | | | |
| 2257148 | Jorge L Valentin Barro | Address on file | | | | | |
| 2256313 | Jorge L Valentin Soto | Address on file | | | | | |
| 2276618 | Jorge L Vazquez Pagan | Address on file | | | | | |
| 2262711 | Jorge L Vazquez Perez | Address on file | | | | | |
| 2276160 | Jorge L Vazquez Rivera | Address on file | | | | | |
| 2347114 | Jorge L Vega Cuevas | Address on file | | | | | |
| 2269936 | Jorge L Viera Figueroa | Address on file | | | | | |
| 2347211 | Jorge L Vivier Colon | Address on file | | | | | |
| 2307023 | Jorge L Vizcarrondo Pizarro | Address on file | | | | | |
| 2286325 | Jorge L Vizcarrondo Ramos | Address on file | | | | | |
| 2257800 | Jorge L Zeno Ramos | Address on file | | | | | |
| 2325520 | Jorge L. Torres Garcia | Address on file | | | | | |
| 2269267 | Jorge Laboy Garcia | Address on file | | | | | |
| 2287102 | Jorge Lebron Pimentel | Address on file | | | | | |
| 2272881 | Jorge Leon Amador | Address on file | | | | | |
| 2334996 | Jorge Leon Cruz | Address on file | | | | | |
| 2325842 | Jorge Leon Garcia | Address on file | | | | | |
| 2326944 | Jorge Leon Quiles | Address on file | | | | | |
| 2330896 | Jorge Llanos Flores | Address on file | | | | | |
| 2314758 | Jorge Lopez Almodovar | Address on file | | | | | |
| 2344728 | Jorge Lopez Hernandez | Address on file | | | | | |
| 2277628 | Jorge Lopez Lopez | Address on file | | | | | |
| 2266861 | Jorge Lopez Navarro | Address on file | | | | | |
| 2274026 | Jorge Lopez Rivera | Address on file | | | | | |
| 2287684 | Jorge Lopez Viera | Address on file | | | | | |
| 2298329 | Jorge Lopez Zapata | Address on file | | | | | |
| 2336584 | Jorge Luciano Lespier | Address on file | | | | | |
| 2284025 | Jorge Luis L Pagan Reyes | Address on file | | | | | |
| 2318863 | Jorge M M Diaz Collazo | Address on file | | | | | |
| 2314323 | Jorge M M Negron Benites | Address on file | | | | | |
| 2299633 | Jorge M M Segarra Arocho | Address on file | | | | | |
| 2272988 | Jorge M Torres Colon | Address on file | | | | | |
| 2297600 | Jorge Maldonado Cartagena | Address on file | | | | | |
| 2255619 | Jorge Maldonado Nieves | Address on file | | | | | |
| 2290286 | Jorge Marcucci Caraballo | Address on file | | | | | |
| 2255507 | Jorge Marquez Colon | Address on file | | | | | |
| 2254832 | Jorge Marquez Soto | Address on file | | | | | |
| 2306017 | Jorge Marrero Gonzalez | Address on file | | | | | |
| 2332204 | Jorge Marrero Montecino | Address on file | | | | | |
| 2296469 | Jorge Marrero Vazquez | Address on file | | | | | |
| 2254682 | Jorge Martinez Diaz | Address on file | | | | | |
| 2256951 | Jorge Martinez Irizarry | Address on file | | | | | |
| 2260036 | Jorge Martinez Lopez | Address on file | | | | | |
| 2269385 | Jorge Martinez Rivera | Address on file | | | | | |
| 2322945 | Jorge Martinez Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280655 | Jorge Martinez Santiago | Address on file | | | | | |
| 2342188 | Jorge Martinez Velez | Address on file | | | | | |
| 2300797 | Jorge Matos Diaz | Address on file | | | | | |
| 2322500 | Jorge Matos Gonzalez | Address on file | | | | | |
| 2284739 | Jorge Medina Martinez | Address on file | | | | | |
| 2272779 | Jorge Medina Santiago | Address on file | | | | | |
| 2256985 | Jorge Medina Torres | Address on file | | | | | |
| 2299432 | Jorge Mejias Ramos | Address on file | | | | | |
| 2312820 | Jorge Melendez Gonzalez | Address on file | | | | | |
| 2341227 | Jorge Melendez Redondo | Address on file | | | | | |
| 2301715 | Jorge Melendez Rivera | Address on file | | | | | |
| 2320942 | Jorge Mendez Cruz | Address on file | | | | | |
| 2342829 | Jorge Mendez Ramos | Address on file | | | | | |
| 2283009 | Jorge Mercado Alicea | Address on file | | | | | |
| 2328924 | Jorge Mercado Olivera | Address on file | | | | | |
| 2324268 | Jorge Miranda Santiago | Address on file | | | | | |
| 2296896 | Jorge Miranda Soto | Address on file | | | | | |
| 2324649 | Jorge Moa Ruiz | Address on file | | | | | |
| 2297262 | Jorge Moctezuma Figueroa | Address on file | | | | | |
| 2347324 | Jorge Molina Santiago | Address on file | | | | | |
| 2282408 | Jorge Morales Lao | Address on file | | | | | |
| 2335122 | Jorge Morales Martinez | Address on file | | | | | |
| 2297666 | Jorge Morales Rodriguez | Address on file | | | | | |
| 2306153 | Jorge Moyet Cruz | Address on file | | | | | |
| 2322958 | Jorge N Rivera Rivera | Address on file | | | | | |
| 2275221 | Jorge Nater Maldonado | Address on file | | | | | |
| 2273441 | Jorge Negron Camacho | Address on file | | | | | |
| 2311913 | Jorge Nieves Cortes | Address on file | | | | | |
| 2285885 | Jorge Nieves Gonzalez | Address on file | | | | | |
| 2328891 | Jorge Nieves González | Address on file | | | | | |
| 2316054 | Jorge O O Bobe Acevedo | Address on file | | | | | |
| 2285643 | Jorge O Valiente Pagan | Address on file | | | | | |
| 2299985 | Jorge Ocasio Bermudez | Address on file | | | | | |
| 2282720 | Jorge Ocasio Rios | Address on file | | | | | |
| 2255104 | Jorge Ojeda Caraballo | Address on file | | | | | |
| 2256389 | Jorge Olmedo Ruiz | Address on file | | | | | |
| 2322639 | Jorge Olmo Morales | Address on file | | | | | |
| 2282129 | Jorge Oneill Ortiz | Address on file | | | | | |
| 2281132 | Jorge Orozco Rodriguez | Address on file | | | | | |
| 2260709 | Jorge Ortega Jimenez | Address on file | | | | | |
| 2326153 | Jorge Ortega Morales | Address on file | | | | | |
| 2322043 | Jorge Ortiz Arzola | Address on file | | | | | |
| 2346722 | Jorge Ortiz Casiano | Address on file | | | | | |
| 2326564 | Jorge Ortiz Colon | Address on file | | | | | |
| 2300781 | Jorge Ortiz Espada | Address on file | | | | | |
| 2325203 | Jorge Ortiz Ortiz | Address on file | | | | | |
| 2286232 | Jorge Ortiz Perez | Address on file | | | | | |
| 2329596 | Jorge Ortiz Rivera | Address on file | | | | | |
| 2332302 | Jorge Ortiz Ruiz | Address on file | | | | | |
| 2255810 | Jorge Ortiz Vazquez | Address on file | | | | | |
| 2329864 | Jorge Otero Camacho | Address on file | | | | | |
| 2324727 | Jorge P Vazquez Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321900 | Jorge Pacheco Rivera | Address on file | | | | | |
| 2290771 | Jorge Pagan Pintor | Address on file | | | | | |
| 2270746 | Jorge Pazol Hernandez | Address on file | | | | | |
| 2330552 | Jorge Pellot Perez | Address on file | | | | | |
| 2327351 | Jorge Perez Adorno | Address on file | | | | | |
| 2267672 | Jorge Perez Asencio | Address on file | | | | | |
| 2263407 | Jorge Perez Caraballo | Address on file | | | | | |
| 2331245 | Jorge Perez Caraballo | Address on file | | | | | |
| 2325683 | Jorge Perez Mercado | Address on file | | | | | |
| 2311361 | Jorge Perez Molina | Address on file | | | | | |
| 2255264 | Jorge Perez Ortiz | Address on file | | | | | |
| 2264927 | Jorge Perez Pardo | Address on file | | | | | |
| 2293543 | Jorge Pizarro Rosado | Address on file | | | | | |
| 2342212 | Jorge Polanco Serrano | Address on file | | | | | |
| 2263088 | Jorge Portela Beaubrutt | Address on file | | | | | |
| 2333130 | Jorge Quiles Feliciano | Address on file | | | | | |
| 2302866 | Jorge Quiles Jorge | Address on file | | | | | |
| 2261135 | Jorge Quiles Torres | Address on file | | | | | |
| 2259547 | Jorge Quinones Rivera | Address on file | | | | | |
| 2340917 | Jorge Quiñones Soto | Address on file | | | | | |
| 2269351 | Jorge R Maldonado Norat | Address on file | | | | | |
| 2345314 | Jorge R Mejias Pereira | Address on file | | | | | |
| 2260094 | Jorge R Pastor Cortes | Address on file | | | | | |
| 2344524 | Jorge R Rodriguez Rivera | Address on file | | | | | |
| 2300224 | Jorge R Soto Rodriguez | Address on file | | | | | |
| 2286576 | Jorge Ramirez Gonzalez | Address on file | | | | | |
| 2332946 | Jorge Ramos Acosta | Address on file | | | | | |
| 2322701 | Jorge Ramos Ayala | Address on file | | | | | |
| 2311958 | Jorge Ramos Gomez | Address on file | | | | | |
| 2254702 | Jorge Ramos Lopez | Address on file | | | | | |
| 2261918 | Jorge Ramos Medina | Address on file | | | | | |
| 2296262 | Jorge Ramos Ortiz | Address on file | | | | | |
| 2282056 | Jorge Ramos Rivera | Address on file | | | | | |
| 2283104 | Jorge Ramos Roman | Address on file | | | | | |
| 2285200 | Jorge Rentas Vargas | Address on file | | | | | |
| 2338216 | Jorge Reyes Cruz | Address on file | | | | | |
| 2267597 | Jorge Reyes Padilla | Address on file | | | | | |
| 2263912 | Jorge Rios Martinez | Address on file | | | | | |
| 2278805 | Jorge Rios Ortiz | Address on file | | | | | |
| 2301854 | Jorge Rivera Alers | Address on file | | | | | |
| 2343953 | Jorge Rivera Baez | Address on file | | | | | |
| 2313877 | Jorge Rivera Berrios | Address on file | | | | | |
| 2295448 | Jorge Rivera Bonilla | Address on file | | | | | |
| 2320477 | Jorge Rivera Campos | Address on file | | | | | |
| 2341784 | Jorge Rivera Ginorio | Address on file | | | | | |
| 2307305 | Jorge Rivera Hernandez | Address on file | | | | | |
| 2255239 | Jorge Rivera Laureano | Address on file | | | | | |
| 2281270 | Jorge Rivera Lopez | Address on file | | | | | |
| 2274282 | Jorge Rivera Lovera | Address on file | | | | | |
| 2276071 | Jorge Rivera Ortiz | Address on file | | | | | |
| 2289805 | Jorge Rivera Ortiz | Address on file | | | | | |
| 2268796 | Jorge Rivera Perdomo | Address on file | | | | | |

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2265728 | Jorge Rivera Perez | Address on file | | | | | |
| 2272108 | Jorge Rivera Perez | Address on file | | | | | |
| 2266346 | Jorge Rivera Ramos | Address on file | | | | | |
| 2271889 | Jorge Rivera Rivera | Address on file | | | | | |
| 2345438 | Jorge Rivera Rodriguez | Address on file | | | | | |
| 2254281 | Jorge Rivera Rosado | Address on file | | | | | |
| 2310537 | Jorge Rivera Rosado | Address on file | | | | | |
| 2341786 | Jorge Rivera Serrano | Address on file | | | | | |
| 2273351 | Jorge Robles Irizarry | Address on file | | | | | |
| 2311110 | Jorge Rodriguez Correa | Address on file | | | | | |
| 2282634 | Jorge Rodriguez Cruz | Address on file | | | | | |
| 2272309 | Jorge Rodriguez Graulau | Address on file | | | | | |
| 2310581 | Jorge Rodriguez Hernandez | Address on file | | | | | |
| 2257171 | Jorge Rodriguez Lasalle | Address on file | | | | | |
| 2284566 | Jorge Rodriguez Lopez | Address on file | | | | | |
| 2328824 | Jorge Rodriguez Lopez | Address on file | | | | | |
| 2342196 | Jorge Rodriguez Mendoza | Address on file | | | | | |
| 2273906 | Jorge Rodriguez Millan | Address on file | | | | | |
| 2291604 | Jorge Rodriguez Miranda | Address on file | | | | | |
| 2338907 | Jorge Rodriguez Pagan | Address on file | | | | | |
| 2261668 | Jorge Rodriguez Ramos | Address on file | | | | | |
| 2276888 | Jorge Rodriguez Rivera | Address on file | | | | | |
| 2322381 | Jorge Rodriguez Rivera | Address on file | | | | | |
| 2327098 | Jorge Rodriguez Rivera | Address on file | | | | | |
| 2274427 | Jorge Rodriguez Rodriguez | Address on file | | | | | |
| 2306624 | Jorge Rodriguez Rodriguez | Address on file | | | | | |
| 2270068 | Jorge Rodriguez Sanchez | Address on file | | | | | |
| 2292754 | Jorge Rodriguez Toro | Address on file | | | | | |
| 2320068 | Jorge Rodriguez Toro | Address on file | | | | | |
| 2280544 | Jorge Rodriguez Valentin | Address on file | | | | | |
| 2317999 | Jorge Rodriguez Yulfo | Address on file | | | | | |
| 2342860 | Jorge Rolon Pabon | Address on file | | | | | |
| 2339450 | Jorge Rolon Santiago | Address on file | | | | | |
| 2277827 | Jorge Roman Quiles | Address on file | | | | | |
| 2281354 | Jorge Roman Vega | Address on file | | | | | |
| 2333774 | Jorge Romero Rodriguez | Address on file | | | | | |
| 2346471 | Jorge Roque Moure | Address on file | | | | | |
| 2345388 | Jorge Rosa Asencio | Address on file | | | | | |
| 2257011 | Jorge Rosa Cardona | Address on file | | | | | |
| 2322508 | Jorge Rosa Lamourt | Address on file | | | | | |
| 2263586 | Jorge Rosa Rivera | Address on file | | | | | |
| 2340462 | Jorge Rosado Barbosa | Address on file | | | | | |
| 2310075 | Jorge Rosado Santiago | Address on file | | | | | |
| 2263182 | Jorge Rosario Gonzalez | Address on file | | | | | |
| 2269390 | Jorge Ruiz | Address on file | | | | | |
| 2255394 | Jorge Ruiz Jesus | Address on file | | | | | |
| 2264197 | Jorge Ruiz Pena | Address on file | | | | | |
| 2312039 | Jorge Ruiz Rivera | Address on file | | | | | |
| 2279145 | Jorge S Correa Serrano | Address on file | | | | | |
| 2308730 | Jorge S Hernandez Vega | Address on file | | | | | |
| 2286664 | Jorge Salazar Mayorquin | Address on file | | | | | |
| 2323179 | Jorge Salinas Aviles | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278563 | Jorge Sanchez Rivera | Address on file | | | | | |
| 2269291 | Jorge Sanchez Rodriguez | Address on file | | | | | |
| 2261301 | Jorge Sanchez Sanchez | Address on file | | | | | |
| 2281965 | Jorge Santana Medina | Address on file | | | | | |
| 2295169 | Jorge Santiago Alvarado | Address on file | | | | | |
| 2256421 | Jorge Santiago Bernard | Address on file | | | | | |
| 2275992 | Jorge Santiago Fernandez | Address on file | | | | | |
| 2283213 | Jorge Santiago Gauthier | Address on file | | | | | |
| 2319763 | Jorge Santiago Gomez | Address on file | | | | | |
| 2271900 | Jorge Santiago Kuilan | Address on file | | | | | |
| 2304678 | Jorge Santiago Ortiz | Address on file | | | | | |
| 2313420 | Jorge Santiago Rodriguez | Address on file | | | | | |
| 2325576 | Jorge Santiago Rosario | Address on file | | | | | |
| 2320990 | Jorge Santoni Badillo | Address on file | | | | | |
| 2276031 | Jorge Santos Vazquez | Address on file | | | | | |
| 2301884 | Jorge Sepulveda Irizarry | Address on file | | | | | |
| 2307618 | Jorge Sepulveda Sepulveda | Address on file | | | | | |
| 2276712 | Jorge Serna Vega | Address on file | | | | | |
| 2268086 | Jorge Soldevila Renta | Address on file | | | | | |
| 2327074 | Jorge Soto Caban | Address on file | | | | | |
| 2347501 | Jorge Soto Velez | Address on file | | | | | |
| 2261637 | Jorge T Canales Ibanez | Address on file | | | | | |
| 2267382 | Jorge T T Morales Garcia | Address on file | | | | | |
| 2280195 | Jorge Tarraza Diaz | Address on file | | | | | |
| 2283496 | Jorge Torres Cabrera | Address on file | | | | | |
| 2322952 | Jorge Torres Carde | Address on file | | | | | |
| 2282305 | Jorge Torres Gonzalez | Address on file | | | | | |
| 2290031 | Jorge Torres Lopez | Address on file | | | | | |
| 2329284 | Jorge Torres Maldonado | Address on file | | | | | |
| 2276502 | Jorge Torres Molina | Address on file | | | | | |
| 2300715 | Jorge Torres Ortiz | Address on file | | | | | |
| 2344170 | Jorge Torres Perez | Address on file | | | | | |
| 2315951 | Jorge Torres Reyes | Address on file | | | | | |
| 2268774 | Jorge Torres Rodriguez | Address on file | | | | | |
| 2288510 | Jorge Torres Soto | Address on file | | | | | |
| 2264612 | Jorge Ubinas Torres | Address on file | | | | | |
| 2270343 | Jorge V V Sosa Rentas | Address on file | | | | | |
| 2330215 | Jorge Valentin Santiago | Address on file | | | | | |
| 2254695 | Jorge Valle Velazquez | Address on file | | | | | |
| 2326493 | Jorge Vazquez Rivera | Address on file | | | | | |
| 2273389 | Jorge Vazquez Roldan | Address on file | | | | | |
| 2327738 | Jorge Vazquez Sanchez | Address on file | | | | | |
| 2317635 | Jorge Vazquez Torres | Address on file | | | | | |
| 2284430 | Jorge Vega Lopez | Address on file | | | | | |
| 2343538 | Jorge Vega Morales | Address on file | | | | | |
| 2343162 | Jorge Velazquez Gonzalez | Address on file | | | | | |
| 2277673 | Jorge Velazquez Rivera | Address on file | | | | | |
| 2309291 | Jorge Velazquez Roman | Address on file | | | | | |
| 2320251 | Jorge Velez Martinez | Address on file | | | | | |
| 2300712 | Jorge Villanueva Jorge | Address on file | | | | | |
| 2261716 | Jorge W Burgos Rodriguez | Address on file | | | | | |
| 2284772 | Jorge W Malave Cardenales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259771 | Jorge W Padilla Melendez | Address on file | | | | | |
| 2291176 | Jorge W Rodriguez Perez | Address on file | | | | | |
| 2309870 | Jorge Weber Acevedo | Address on file | | | | | |
| 2311367 | Jorgelina Matos Lisboa | Address on file | | | | | |
| 2277452 | Jorgelino Morales Arce | Address on file | | | | | |
| 2342356 | Joriemar Laureano Claudio | Address on file | | | | | |
| 2272172 | Jose A A Acevedo Montanez | Address on file | | | | | |
| 2277914 | Jose A A Aguayo Torres | Address on file | | | | | |
| 2263401 | Jose A A Alegre Santiago | Address on file | | | | | |
| 2264884 | Jose A A Alejandro Maldonado | Address on file | | | | | |
| 2318472 | Jose A A Alfonzo Negron | Address on file | | | | | |
| 2299714 | Jose A A Alicea Barbosa | Address on file | | | | | |
| 2256818 | Jose A A Alicea Rosario | Address on file | | | | | |
| 2283432 | Jose A A Almodovar Martinez | Address on file | | | | | |
| 2260193 | Jose A A Alvarado Quinones | Address on file | | | | | |
| 2259497 | Jose A A Alvarez Gonzalez | Address on file | | | | | |
| 2266548 | Jose A A Amador Muriente | Address on file | | | | | |
| 2290906 | Jose A A Aponte Reyes | Address on file | | | | | |
| 2257529 | Jose A A Aragones Valentin | Address on file | | | | | |
| 2293943 | Jose A A Arroyo Echevarria | Address on file | | | | | |
| 2292459 | Jose A A Arroyo Feliciano | Address on file | | | | | |
| 2317934 | Jose A A Arroyo Morales | Address on file | | | | | |
| 2279918 | Jose A A Aviles Guzman | Address on file | | | | | |
| 2263119 | Jose A A Ayala Perez | Address on file | | | | | |
| 2266695 | Jose A A Benitez Bonilla | Address on file | | | | | |
| 2303875 | Jose A A Bermudez Vargas | Address on file | | | | | |
| 2318172 | Jose A A Bigio Pastrana | Address on file | | | | | |
| 2299687 | Jose A A Birriel Fernandez | Address on file | | | | | |
| 2270234 | Jose A A Buitrago Gonzalez | Address on file | | | | | |
| 2294516 | Jose A A Burgos Camacho | Address on file | | | | | |
| 2316280 | Jose A A Burgos Vega | Address on file | | | | | |
| 2317350 | Jose A A Caballero Rodriguez | Address on file | | | | | |
| 2260331 | Jose A A Calimano Diaz | Address on file | | | | | |
| 2265608 | Jose A A Camara Ramos | Address on file | | | | | |
| 2318492 | Jose A A Canals Vidal | Address on file | | | | | |
| 2265930 | Jose A A Caraballo Cora | Address on file | | | | | |
| 2278758 | Jose A A Cardona Morales | Address on file | | | | | |
| 2259871 | Jose A A Cardona Sampayo | Address on file | | | | | |
| 2323955 | Jose A A Carlo Alameda | Address on file | | | | | |
| 2281757 | Jose A A Carlo Velez | Address on file | | | | | |
| 2254711 | Jose A A Carrasquillo Rodz | Address on file | | | | | |
| 2319352 | Jose A A Carrasquillo Soto | Address on file | | | | | |
| 2267795 | Jose A A Carrero Gonzalez | Address on file | | | | | |
| 2319247 | Jose A A Carrion Colon | Address on file | | | | | |
| 2262843 | Jose A A Casilla Fernandez | Address on file | | | | | |
| 2316879 | Jose A A Cintron Arroyo | Address on file | | | | | |
| 2255861 | Jose A A Cintron Ortiz | Address on file | | | | | |
| 2269560 | Jose A A Collazo Gonzalez | Address on file | | | | | |
| 2277541 | Jose A A Collazo Marquez | Address on file | | | | | |
| 2268566 | Jose A A Colon Colon | Address on file | | | | | |
| 2284746 | Jose A A Colon Colon | Address on file | | | | | |
| 2302114 | Jose A A Colon Guzman | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324163 | Jose A A Colon Hernandez | Address on file | | | | | |
| 2262908 | Jose A A Colon Ortiz | Address on file | | | | | |
| 2269445 | Jose A A Colon Rosario | Address on file | | | | | |
| 2324411 | Jose A A Cornier Ramos | Address on file | | | | | |
| 2315302 | Jose A A Cotto Gonzalez | Address on file | | | | | |
| 2263864 | Jose A A Crespo Guzman | Address on file | | | | | |
| 2297980 | Jose A A Crespo Rosado | Address on file | | | | | |
| 2259194 | Jose A A Crespo Vargas | Address on file | | | | | |
| 2264488 | Jose A A Cruz Acosta | Address on file | | | | | |
| 2289381 | Jose A A Cruz Bujosa | Address on file | | | | | |
| 2270120 | Jose A A Cruz Burgos | Address on file | | | | | |
| 2263782 | Jose A A Cruz Cosme | Address on file | | | | | |
| 2258021 | Jose A A Cruz Rebollo | Address on file | | | | | |
| 2269620 | Jose A A Cruz Rivera | Address on file | | | | | |
| 2262370 | Jose A A Cruz Rodriguez | Address on file | | | | | |
| 2262834 | Jose A A Cruz Santiago | Address on file | | | | | |
| 2317466 | Jose A A Davila Cabrera | Address on file | | | | | |
| 2272528 | Jose A A Delgado Martinez | Address on file | | | | | |
| 2284345 | Jose A A Despiau Guzman | Address on file | | | | | |
| 2272998 | Jose A A Diaz Guadalupe | Address on file | | | | | |
| 2281285 | Jose A A Diaz Montanez | Address on file | | | | | |
| 2326471 | Jose A A Diaz Santiago | Address on file | | | | | |
| 2286340 | Jose A A Dueno Medina | Address on file | | | | | |
| 2259604 | Jose A A Faria Gonzalez | Address on file | | | | | |
| 2293847 | Jose A A Fernandez Duchesne | Address on file | | | | | |
| 2315792 | Jose A A Fernandez Ruiz | Address on file | | | | | |
| 2259581 | Jose A A Ferrer Ramos | Address on file | | | | | |
| 2281657 | Jose A A Figueroa Arroyo | Address on file | | | | | |
| 2303036 | Jose A A Figueroa Collazo | Address on file | | | | | |
| 2287438 | Jose A A Figueroa Santiago | Address on file | | | | | |
| 2326424 | Jose A A Figueroa Santiago | Address on file | | | | | |
| 2298582 | Jose A A Fontanez Vazquez | Address on file | | | | | |
| 2254347 | Jose A A Garcia Cedeno | Address on file | | | | | |
| 2268280 | Jose A A Garcia Delgado | Address on file | | | | | |
| 2295892 | Jose A A Garcia Serrano | Address on file | | | | | |
| 2324372 | Jose A A Gomez Diaz | Address on file | | | | | |
| 2274686 | Jose A A Gonzalez Lopez | Address on file | | | | | |
| 2256258 | Jose A A Gonzalez Reimundi | Address on file | | | | | |
| 2304950 | Jose A A Gonzalez Rodriguez | Address on file | | | | | |
| 2326597 | Jose A A Gonzalez Sanchez | Address on file | | | | | |
| 2272240 | Jose A A Gonzalez Torres | Address on file | | | | | |
| 2263624 | Jose A A Goycochea Rodriguez | Address on file | | | | | |
| 2326231 | Jose A A Gracia Vega | Address on file | | | | | |
| 2267961 | Jose A A Granado Jose | Address on file | | | | | |
| 2323492 | Jose A A Guilbe Soto | Address on file | | | | | |
| 2260207 | Jose A A Hernandez Andino | Address on file | | | | | |
| 2317901 | Jose A A Hernandez Hernandez | Address on file | | | | | |
| 2269604 | Jose A A Hernandez Matos | Address on file | | | | | |
| 2289164 | Jose A A Hernandez Rivera | Address on file | | | | | |
| 2294973 | Jose A A Hernandez Rivera | Address on file | | | | | |
| 2291756 | Jose A A Hernandez Santana | Address on file | | | | | |
| 2295778 | Jose A A Hernandez Torres | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319376 | Jose A A Huertas Diaz | Address on file | | | | | |
| 2291048 | Jose A A Latorre Vega | Address on file | | | | | |
| 2258539 | Jose A A Lebron Alvarez | Address on file | | | | | |
| 2305835 | Jose A A Lisboa Alago | Address on file | | | | | |
| 2257151 | Jose A A Lopez Colon | Address on file | | | | | |
| 2281671 | Jose A A Lopez Ramos | Address on file | | | | | |
| 2293959 | Jose A A Lopez Ramos | Address on file | | | | | |
| 2314681 | Jose A A Lopez Torres | Address on file | | | | | |
| 2325133 | Jose A A Lopez Vazquez | Address on file | | | | | |
| 2305971 | Jose A A Lozada Montanez | Address on file | | | | | |
| 2257164 | Jose A A Lozada Otero | Address on file | | | | | |
| 2264569 | Jose A A Luciano Troche | Address on file | | | | | |
| 2316919 | Jose A A Lugo Casiano | Address on file | | | | | |
| 2324017 | Jose A A Lugo Lopez | Address on file | | | | | |
| 2289752 | Jose A A Maldonado Sanchez | Address on file | | | | | |
| 2257628 | Jose A A Marcano Alamo | Address on file | | | | | |
| 2295208 | Jose A A Martinez Pena | Address on file | | | | | |
| 2263546 | Jose A A Martinez Santiago | Address on file | | | | | |
| 2302931 | Jose A A Martinez Vazquez | Address on file | | | | | |
| 2290764 | Jose A A Martinez Villegas | Address on file | | | | | |
| 2283679 | Jose A A Matias Lizardi | Address on file | | | | | |
| 2296001 | Jose A A Maymi Medina | Address on file | | | | | |
| 2278585 | Jose A A Mayoral Bigas | Address on file | | | | | |
| 2257579 | Jose A A Medina Claudio | Address on file | | | | | |
| 2258520 | Jose A A Medina Medina | Address on file | | | | | |
| 2296182 | Jose A A Melendez Bristol | Address on file | | | | | |
| 2293765 | Jose A A Melendez Miranda | Address on file | | | | | |
| 2255347 | Jose A A Melendez Zambrana | Address on file | | | | | |
| 2257187 | Jose A A Mendez Alvarez | Address on file | | | | | |
| 2323426 | Jose A A Mendez Fresse | Address on file | | | | | |
| 2287674 | Jose A A Mercado Caban | Address on file | | | | | |
| 2274513 | Jose A A Mercado Hernandez | Address on file | | | | | |
| 2263838 | Jose A A Mercado Perez | Address on file | | | | | |
| 2318614 | Jose A A Mercado Vargas | Address on file | | | | | |
| 2292630 | Jose A A Modesto Santiago | Address on file | | | | | |
| 2292180 | Jose A A Navarro Del | Address on file | | | | | |
| 2258100 | Jose A A Nazario Negron | Address on file | | | | | |
| 2306219 | Jose A A Negron Morales | Address on file | | | | | |
| 2261788 | Jose A A Nieves Albino | Address on file | | | | | |
| 2285941 | Jose A A Nieves Lopez | Address on file | | | | | |
| 2254741 | Jose A A Nieves Rodriguez | Address on file | | | | | |
| 2282121 | Jose A A Nieves Romero | Address on file | | | | | |
| 2262888 | Jose A A Nunez Rodriguez | Address on file | | | | | |
| 2288791 | Jose A A Ocasio Leon | Address on file | | | | | |
| 2259691 | Jose A A Ocasio Rivera | Address on file | | | | | |
| 2325149 | Jose A A Ocasio Rivera | Address on file | | | | | |
| 2281851 | Jose A A Orriols Arce | Address on file | | | | | |
| 2259168 | Jose A A Orta Carmona | Address on file | | | | | |
| 2299528 | Jose A A Ortiz Berrios | Address on file | | | | | |
| 2299491 | Jose A A Otano Coriano | Address on file | | | | | |
| 2264461 | Jose A A Otero Echevarria | Address on file | | | | | |
| 2325195 | Jose A A Pacheco Morales | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262752 | Jose A A Padilla Casiano | Address on file | | | | | |
| 2318874 | Jose A A Pagan Reyes | Address on file | | | | | |
| 2280220 | Jose A A Pagan Santiago | Address on file | | | | | |
| 2279390 | Jose A A Pedroza Berrios | Address on file | | | | | |
| 2305012 | Jose A A Perez Arroyo | Address on file | | | | | |
| 2257142 | Jose A A Perez Aviles | Address on file | | | | | |
| 2304162 | Jose A A Perez Bermudez | Address on file | | | | | |
| 2279095 | Jose A A Perez Colon | Address on file | | | | | |
| 2261109 | Jose A A Perez Hernandez | Address on file | | | | | |
| 2256974 | Jose A A Perez Malave | Address on file | | | | | |
| 2262124 | Jose A A Perez Medina | Address on file | | | | | |
| 2288146 | Jose A A Perez Molinary | Address on file | | | | | |
| 2291041 | Jose A A Perez Morales | Address on file | | | | | |
| 2299790 | Jose A A Perez Pino | Address on file | | | | | |
| 2324457 | Jose A A Perez Santiago | Address on file | | | | | |
| 2317976 | Jose A A Perez Valentin | Address on file | | | | | |
| 2299944 | Jose A A Perez Velazquez | Address on file | | | | | |
| 2319626 | Jose A A Prieto Garcia | Address on file | | | | | |
| 2302371 | Jose A A Quintana Marquez | Address on file | | | | | |
| 2281065 | Jose A A Ramirez Rios | Address on file | | | | | |
| 2324446 | Jose A A Ramos Acevedo | Address on file | | | | | |
| 2267265 | Jose A A Ramos Rosado | Address on file | | | | | |
| 2324660 | Jose A A Recio Lopez | Address on file | | | | | |
| 2278618 | Jose A A Reyes Jimenez | Address on file | | | | | |
| 2319166 | Jose A A Reyes Ramos | Address on file | | | | | |
| 2270805 | Jose A A Reyes Robles | Address on file | | | | | |
| 2313915 | Jose A A Reyes Ruiz | Address on file | | | | | |
| 2276617 | Jose A A Rios Ortiz | Address on file | | | | | |
| 2258596 | Jose A A Rivera Caban | Address on file | | | | | |
| 2292076 | Jose A A Rivera Castro | Address on file | | | | | |
| 2276203 | Jose A A Rivera Colon | Address on file | | | | | |
| 2315839 | Jose A A Rivera Jose | Address on file | | | | | |
| 2306536 | Jose A A Rivera Laureano | Address on file | | | | | |
| 2282348 | Jose A A Rivera Manso | Address on file | | | | | |
| 2281865 | Jose A A Rivera Mercado | Address on file | | | | | |
| 2261895 | Jose A A Rivera Ortiz | Address on file | | | | | |
| 2258105 | Jose A A Rivera Rivera | Address on file | | | | | |
| 2297436 | Jose A A Rivera Rivera | Address on file | | | | | |
| 2261923 | Jose A A Rivera Rosario | Address on file | | | | | |
| 2284913 | Jose A A Rivera Sanchez | Address on file | | | | | |
| 2256222 | Jose A A Rivera Santiago | Address on file | | | | | |
| 2267840 | Jose A A Rivera Sepulveda | Address on file | | | | | |
| 2323829 | Jose A A Rivera Torres | Address on file | | | | | |
| 2288954 | Jose A A Rodriguez Bon | Address on file | | | | | |
| 2266644 | Jose A A Rodriguez Cruz | Address on file | | | | | |
| 2306640 | Jose A A Rodriguez Diaz | Address on file | | | | | |
| 2294295 | Jose A A Rodriguez Melendez | Address on file | | | | | |
| 2255982 | Jose A A Rodriguez Morales | Address on file | | | | | |
| 2318975 | Jose A A Rodriguez Rivera | Address on file | | | | | |
| 2275457 | Jose A A Rodriguez Rodriguez | Address on file | | | | | |
| 2305142 | Jose A A Rodriguez Santiago | Address on file | | | | | |
| 2254727 | Jose A A Rosa Guadalupe | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 865 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287302 | Jose A A Rosa Reyes | Address on file | | | | | |
| 2294260 | Jose A A Rosado Perez | Address on file | | | | | |
| 2290579 | Jose A A Rosario Alvarado | Address on file | | | | | |
| 2256202 | Jose A A Rosario Flores | Address on file | | | | | |
| 2299827 | Jose A A Rosario Luna | Address on file | | | | | |
| 2287903 | Jose A A Ruiz Maldonado | Address on file | | | | | |
| 2274390 | Jose A A Sabat Roberto | Address on file | | | | | |
| 2305097 | Jose A A Saez Nieves | Address on file | | | | | |
| 2263431 | Jose A A San Miguel | Address on file | | | | | |
| 2254904 | Jose A A Sanchez Gonzalez | Address on file | | | | | |
| 2283081 | Jose A A Sandoval Jesus | Address on file | | | | | |
| 2319757 | Jose A A Santana Marrero | Address on file | | | | | |
| 2271755 | Jose A A Santana Torres | Address on file | | | | | |
| 2319759 | Jose A A Santiago Acevedo | Address on file | | | | | |
| 2260775 | Jose A A Santiago Fernandez | Address on file | | | | | |
| 2267733 | Jose A A Santiago Figuero | Address on file | | | | | |
| 2283453 | Jose A A Santiago Nieves | Address on file | | | | | |
| 2262918 | Jose A A Santo Domingo | Address on file | | | | | |
| 2279645 | Jose A A Santos Santiago | Address on file | | | | | |
| 2280732 | Jose A A Segarra Lozada | Address on file | | | | | |
| 2288537 | Jose A A Serrano Vargas | Address on file | | | | | |
| 2261537 | Jose A A Soler Torres | Address on file | | | | | |
| 2325010 | Jose A A Solis Millan | Address on file | | | | | |
| 2254983 | Jose A A Soto Lopez | Address on file | | | | | |
| 2298856 | Jose A A Tellado Romero | Address on file | | | | | |
| 2269649 | Jose A A Toro Ruiz | Address on file | | | | | |
| 2265587 | Jose A A Torres Alicea | Address on file | | | | | |
| 2277629 | Jose A A Torres Alicea | Address on file | | | | | |
| 2299605 | Jose A A Torres Barreto | Address on file | | | | | |
| 2323717 | Jose A A Torres Cotto | Address on file | | | | | |
| 2273103 | Jose A A Torres Ferrer | Address on file | | | | | |
| 2306934 | Jose A A Torres Hernandez | Address on file | | | | | |
| 2298309 | Jose A A Torres Lopez | Address on file | | | | | |
| 2261015 | Jose A A Torres Luciano | Address on file | | | | | |
| 2285673 | Jose A A Torres Rodriguez | Address on file | | | | | |
| 2284896 | Jose A A Torres Torres | Address on file | | | | | |
| 2266374 | Jose A A Valentin Hernandez | Address on file | | | | | |
| 2294274 | Jose A A Vazquez Ocasio | Address on file | | | | | |
| 2261411 | Jose A A Vega Mercado | Address on file | | | | | |
| 2255442 | Jose A A Velazquez Alvarado | Address on file | | | | | |
| 2260605 | Jose A A Velez Adorno | Address on file | | | | | |
| 2262707 | Jose A A Velez Rodriguez | Address on file | | | | | |
| 2285587 | Jose A A Velez Sisco | Address on file | | | | | |
| 2343380 | Jose A Acosta Anglada | Address on file | | | | | |
| 2345953 | Jose A Acosta Ramos | Address on file | | | | | |
| 2318928 | Jose A Adorno Marin | Address on file | | | | | |
| 2257858 | Jose A Adorno Otero | Address on file | | | | | |
| 2326309 | Jose A Alicea Lozada | Address on file | | | | | |
| 2266276 | Jose A Alicea Rodriguez | Address on file | | | | | |
| 2255155 | Jose A Almeda Adorno | Address on file | | | | | |
| 2307920 | Jose A Alvarado Cartagena | Address on file | | | | | |
| 2305244 | Jose A Alvarado Cruz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284541 | Jose A Alvarez Roldan | Address on file | | | | | |
| 2297694 | Jose A Amadeo Santiago | Address on file | | | | | |
| 2287761 | Jose A Anciani Batista | Address on file | | | | | |
| 2342387 | Jose A Andino Curet | Address on file | | | | | |
| 2308183 | Jose A Andujar Martinez | Address on file | | | | | |
| 2275430 | Jose A Anglero Bullet | Address on file | | | | | |
| 2270079 | Jose A Arbelo Soto | Address on file | | | | | |
| 2280450 | Jose A Arce Padilla | Address on file | | | | | |
| 2289304 | Jose A Arocho De Jesus | Address on file | | | | | |
| 2269137 | Jose A Arroyo Mendez | Address on file | | | | | |
| 2342577 | Jose A Arroyo Molina | Address on file | | | | | |
| 2262049 | Jose A Arroyo Otero | Address on file | | | | | |
| 2331201 | Jose A Astacio Flores | Address on file | | | | | |
| 2344705 | Jose A Ayala Rodriguez | Address on file | | | | | |
| 2346765 | Jose A Badillo Acevedo | Address on file | | | | | |
| 2320508 | Jose A Baez Lopez | Address on file | | | | | |
| 2323663 | Jose A Baez Rosado | Address on file | | | | | |
| 2260525 | Jose A Bahamundi Torres | Address on file | | | | | |
| 2300126 | Jose A Barroso Cosme | Address on file | | | | | |
| 2320428 | Jose A Batalla Perez | Address on file | | | | | |
| 2266204 | Jose A Batista Ruiz | Address on file | | | | | |
| 2343463 | Jose A Beltran Claudio | Address on file | | | | | |
| 2308462 | Jose A Benitez Gonzalez | Address on file | | | | | |
| 2323668 | Jose A Bermudes Oquendo | Address on file | | | | | |
| 2342994 | Jose A Bernier Ortiz | Address on file | | | | | |
| 2320486 | Jose A Berrios Agosto | Address on file | | | | | |
| 2343039 | Jose A Berrios Aponte | Address on file | | | | | |
| 2309964 | Jose A Bobe Pabon | Address on file | | | | | |
| 2320403 | Jose A Boneta Lopez | Address on file | | | | | |
| 2323669 | Jose A Brea Pimentel | Address on file | | | | | |
| 2269666 | Jose A Burgos Pabon | Address on file | | | | | |
| 2274159 | Jose A Caban Marcial | Address on file | | | | | |
| 2278961 | Jose A Cabrera Sotomayor | Address on file | | | | | |
| 2284394 | Jose A Cadiz Medina | Address on file | | | | | |
| 2312881 | Jose A Calderon Reyes | Address on file | | | | | |
| 2255886 | Jose A Campos Camacho | Address on file | | | | | |
| 2265089 | Jose A Canals Berrios | Address on file | | | | | |
| 2308781 | Jose A Canals Lozada | Address on file | | | | | |
| 2322550 | Jose A Cancel Reyes | Address on file | | | | | |
| 2333220 | Jose A Cancel Vega | Address on file | | | | | |
| 2346205 | Jose A Caraballo Sanchez | Address on file | | | | | |
| 2282439 | Jose A Cardona Quiles | Address on file | | | | | |
| 2298535 | Jose A Carrasquillo Lanzo | Address on file | | | | | |
| 2347426 | Jose A Carrasquillo Merced | Address on file | | | | | |
| 2292273 | Jose A Carrasquillo Torres | Address on file | | | | | |
| 2262269 | Jose A Carrion Vega | Address on file | | | | | |
| 2260514 | Jose A Cartagena Soto | Address on file | | | | | |
| 2322777 | Jose A Castro Quinones | Address on file | | | | | |
| 2345196 | Jose A Centeno Montanez | Address on file | | | | | |
| 2259010 | Jose A Cepeda Navarro | Address on file | | | | | |
| 2347008 | Jose A Charon Santiago | Address on file | | | | | |
| 2345261 | Jose A Cintron Agosto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2272261 | Jose A Cintron Gonzalez | Address on file | | | | | |
| 2311606 | Jose A Cintron Moreno | Address on file | | | | | |
| 2267734 | Jose A Collazo Barreto | Address on file | | | | | |
| 2263098 | Jose A Collazo Pantojas | Address on file | | | | | |
| 2265803 | Jose A Collazo Peña | Address on file | | | | | |
| 2271413 | Jose A Colon Burgos | Address on file | | | | | |
| 2301719 | Jose A Colon Cartagena | Address on file | | | | | |
| 2325497 | Jose A Colon Garcia | Address on file | | | | | |
| 2272324 | Jose A Colon Ortiz | Address on file | | | | | |
| 2300486 | Jose A Colon Ortiz | Address on file | | | | | |
| 2286931 | Jose A Colon Rodriguez | Address on file | | | | | |
| 2345134 | Jose A Concepcion Perez | Address on file | | | | | |
| 2322867 | Jose A Contreras Jose | Address on file | | | | | |
| 2260786 | Jose A Cordero Fraticelli | Address on file | | | | | |
| 2290072 | Jose A Cordero Hernandez | Address on file | | | | | |
| 2257725 | Jose A Cordero Lasalle | Address on file | | | | | |
| 2266485 | Jose A Cordero Ortiz | Address on file | | | | | |
| 2315326 | Jose A Cordero Rivera | Address on file | | | | | |
| 2347593 | Jose A Cordero Vazquez | Address on file | | | | | |
| 2267299 | Jose A Coriano Hernandez | Address on file | | | | | |
| 2287526 | Jose A Corraliza Maldonado | Address on file | | | | | |
| 2271800 | Jose A Correa Figueroa | Address on file | | | | | |
| 2277672 | Jose A Costa Feliciano | Address on file | | | | | |
| 2298234 | Jose A Cotte Torres | Address on file | | | | | |
| 2299404 | Jose A Cotto Cruz | Address on file | | | | | |
| 2344655 | Jose A Cruz Cintron | Address on file | | | | | |
| 2280149 | Jose A Cruz Cruz | Address on file | | | | | |
| 2258009 | Jose A Cruz Irizarry | Address on file | | | | | |
| 2336432 | Jose A Cruz Lopez | Address on file | | | | | |
| 2297401 | Jose A Cruz Morales | Address on file | | | | | |
| 2255748 | Jose A Cruz Ortiz | Address on file | | | | | |
| 2299977 | Jose A Cruz Sanchez | Address on file | | | | | |
| 2263095 | Jose A Cruz Soto | Address on file | | | | | |
| 2338233 | Jose A Cruz Torres | Address on file | | | | | |
| 2285811 | Jose A Cuadrado Concepcion | Address on file | | | | | |
| 2267233 | Jose A Cumba Aponte | Address on file | | | | | |
| 2344153 | Jose A David Hernandez | Address on file | | | | | |
| 2259802 | Jose A Davila Miranda | Address on file | | | | | |
| 2343584 | Jose A De Hoyos Pagan | Address on file | | | | | |
| 2254747 | Jose A De Jesus Caballero | Address on file | | | | | |
| 2275220 | Jose A De Jesus Cruz | Address on file | | | | | |
| 2336762 | Jose A De Jesus Cruz | Address on file | | | | | |
| 2285750 | Jose A De Jesus Hernandez | Address on file | | | | | |
| 2346049 | Jose A De Jesus Torres | Address on file | | | | | |
| 2346527 | Jose A De Leon Martinez | Address on file | | | | | |
| 2308653 | Jose A Deida Pacheco | Address on file | | | | | |
| 2289531 | Jose A Del Pilar Robles | Address on file | | | | | |
| 2326263 | Jose A Del Valle | Address on file | | | | | |
| 2267478 | Jose A Delgado Diaz | Address on file | | | | | |
| 2346163 | Jose A Delgado Molina | Address on file | | | | | |
| 2299684 | Jose A Delgado Nieves | Address on file | | | | | |
| 2271938 | Jose A Delgado Pereira | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341988 | Jose A Delgado Santiago | Address on file | | | | | |
| 2263285 | Jose A Diaz Morales | Address on file | | | | | |
| 2285154 | Jose A Dominguez Soto | Address on file | | | | | |
| 2266988 | Jose A Encarnacion De Jesus | Address on file | | | | | |
| 2342574 | Jose A Escalante Calixto | Address on file | | | | | |
| 2334868 | Jose A Esquerdo Lopez | Address on file | | | | | |
| 2330317 | Jose A Estrada Figueroa | Address on file | | | | | |
| 2279686 | Jose A Falu Febres | Address on file | | | | | |
| 2261261 | Jose A Feliciano Cora | Address on file | | | | | |
| 2260114 | Jose A Feliciano Jimenez | Address on file | | | | | |
| 2345845 | Jose A Fernandez Batista | Address on file | | | | | |
| 2327144 | Jose A Fernandez Pabon | Address on file | | | | | |
| 2255017 | Jose A Figueroa Fontanez | Address on file | | | | | |
| 2297069 | Jose A Figueroa Ortiz | Address on file | | | | | |
| 2268671 | Jose A Figueroa Pujals | Address on file | | | | | |
| 2278567 | Jose A Figueroa Ramos | Address on file | | | | | |
| 2326251 | Jose A Flores Coris | Address on file | | | | | |
| 2346751 | Jose A Flores Cotte | Address on file | | | | | |
| 2343266 | Jose A Flores Torres | Address on file | | | | | |
| 2347006 | Jose A Fontanez Rivera | Address on file | | | | | |
| 2307913 | Jose A Fuentes Monge | Address on file | | | | | |
| 2319088 | Jose A Galarza Soto | Address on file | | | | | |
| 2287440 | Jose A Garcia Acevedo | Address on file | | | | | |
| 2343351 | Jose A Garcia Alicea | Address on file | | | | | |
| 2299015 | Jose A Garcia Perez | Address on file | | | | | |
| 2257681 | Jose A Gomez De Jesus | Address on file | | | | | |
| 2284766 | Jose A Gomez Gomez | Address on file | | | | | |
| 2272847 | Jose A Gonzalez Crespo | Address on file | | | | | |
| 2266693 | Jose A Gonzalez Cruz | Address on file | | | | | |
| 2307899 | Jose A Gonzalez Cruz | Address on file | | | | | |
| 2325087 | Jose A Gonzalez Gonzalez | Address on file | | | | | |
| 2287624 | Jose A Gonzalez Gutierrez | Address on file | | | | | |
| 2260488 | Jose A Gonzalez Nieves | Address on file | | | | | |
| 2343481 | Jose A Gonzalez Ortiz | Address on file | | | | | |
| 2267805 | Jose A Gonzalez Valentin | Address on file | | | | | |
| 2277699 | Jose A Grau Reyes | Address on file | | | | | |
| 2287261 | Jose A Guadalupe Hernandez | Address on file | | | | | |
| 2307827 | Jose A Guadalupe Pinero | Address on file | | | | | |
| 2320646 | Jose A Hernandez Aviles | Address on file | | | | | |
| 2292129 | Jose A Hernandez Castro | Address on file | | | | | |
| 2259027 | Jose A Hernandez Feliciano | Address on file | | | | | |
| 2301145 | Jose A Hernandez Hernandez | Address on file | | | | | |
| 2345513 | Jose A Hernandez Hernandez | Address on file | | | | | |
| 2282912 | Jose A Hernandez Matos | Address on file | | | | | |
| 2279271 | Jose A Hernandez Perez | Address on file | | | | | |
| 2290519 | Jose A Hernandez Rivera | Address on file | | | | | |
| 2330419 | Jose A Hernandez Rivera | Address on file | | | | | |
| 2346258 | Jose A Hernandez Torres | Address on file | | | | | |
| 2269138 | Jose A Hiraldo Huertas | Address on file | | | | | |
| 2345625 | Jose A Illas Hernandez | Address on file | | | | | |
| 2325148 | Jose A Irizarry Castro | Address on file | | | | | |
| 2259512 | Jose A Irizarry Colon | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2321393 | Jose A Irizarry Irizarry | Address on file | | | | | |
| 2296974 | Jose A Irizarry Quintana | Address on file | | | | | |
| 2320725 | Jose A Irizarry Rivera | Address on file | | | | | |
| 2305489 | Jose A Jesus Negron | Address on file | | | | | |
| 2257944 | Jose A Jimenez Ayala | Address on file | | | | | |
| 2322879 | Jose A Jimenez Bonilla | Address on file | | | | | |
| 2272456 | Jose A Laboy Guilbe | Address on file | | | | | |
| 2296407 | Jose A Laboy Rodriguez | Address on file | | | | | |
| 2259393 | Jose A Lanzot Rivera | Address on file | | | | | |
| 2345104 | Jose A Lasanta Robles | Address on file | | | | | |
| 2342209 | Jose A Lebron Cotto | Address on file | | | | | |
| 2330248 | Jose A Leon Montes | Address on file | | | | | |
| 2319515 | Jose A Llanos Quiles | Address on file | | | | | |
| 2258284 | Jose A Lopez Andino | Address on file | | | | | |
| 2278956 | Jose A Lopez Morell | Address on file | | | | | |
| 2256570 | Jose A Lopez Perez | Address on file | | | | | |
| 2286618 | Jose A Lopez Perez | Address on file | | | | | |
| 2299184 | Jose A Lopez Rivera | Address on file | | | | | |
| 2257266 | Jose A Lopez Rosas | Address on file | | | | | |
| 2277619 | Jose A Lopez Vazquez | Address on file | | | | | |
| 2314673 | Jose A Lopez Zapata | Address on file | | | | | |
| 2342510 | Jose A Lugo Montalvo | Address on file | | | | | |
| 2325433 | Jose A Machuca Romero | Address on file | | | | | |
| 2276159 | Jose A Malave Alvarado | Address on file | | | | | |
| 2344989 | Jose A Maldonado Aponte | Address on file | | | | | |
| 2321465 | Jose A Maldonado Cabrera | Address on file | | | | | |
| 2307558 | Jose A Maldonado Maldonado | Address on file | | | | | |
| 2296332 | Jose A Maldonado Santiago | Address on file | | | | | |
| 2282444 | Jose A Maldonado Torres | Address on file | | | | | |
| 2270461 | Jose A Mangual Medero | Address on file | | | | | |
| 2261567 | Jose A Marin Figueroa | Address on file | | | | | |
| 2333685 | Jose A Martinez | Address on file | | | | | |
| 2286748 | Jose A Martinez Aldea | Address on file | | | | | |
| 2323433 | Jose A Martinez Claudio | Address on file | | | | | |
| 2285284 | Jose A Martinez Colon | Address on file | | | | | |
| 2278843 | Jose A Martinez Cruz | Address on file | | | | | |
| 2347316 | Jose A Martinez Garcia | Address on file | | | | | |
| 2326190 | Jose A Martinez Jesus | Address on file | | | | | |
| 2331553 | Jose A Martinez Maldonado | Address on file | | | | | |
| 2343057 | Jose A Martinez Morales | Address on file | | | | | |
| 2256563 | Jose A Martinez Ortiz | Address on file | | | | | |
| 2342560 | Jose A Martinez Pacheco | Address on file | | | | | |
| 2308006 | Jose A Martinez Perez | Address on file | | | | | |
| 2327478 | Jose A Martinez Prospero | Address on file | | | | | |
| 2289359 | Jose A Martinez Rodriguez | Address on file | | | | | |
| 2310370 | Jose A Martinez Rosario | Address on file | | | | | |
| 2314560 | Jose A Mas | Address on file | | | | | |
| 2308131 | Jose A Mas Ramirez | Address on file | | | | | |
| 2346884 | Jose A Matos Capestany | Address on file | | | | | |
| 2346755 | Jose A Matos David | Address on file | | | | | |
| 2278165 | Jose A Matos Rivera | Address on file | | | | | |
| 2343899 | Jose A Maysonet Aponte | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324269 | Jose A Medina Molina | Address on file | | | | | |
| 2327643 | Jose A Medina Morales | Address on file | | | | | |
| 2282514 | Jose A Medina Rivera | Address on file | | | | | |
| 2287158 | Jose A Mejias Bonilla | Address on file | | | | | |
| 2262694 | Jose A Melendez Armstrong | Address on file | | | | | |
| 2346512 | Jose A Melendez Cruz | Address on file | | | | | |
| 2345946 | Jose A Melendez Hernandez | Address on file | | | | | |
| 2321151 | Jose A Melendez Saniel | Address on file | | | | | |
| 2337616 | Jose A Mendez Laclaustra | Address on file | | | | | |
| 2346420 | Jose A Mendez Maldonado | Address on file | | | | | |
| 2286557 | Jose A Mendez Perez | Address on file | | | | | |
| 2344794 | Jose A Mendez Salas | Address on file | | | | | |
| 2314487 | Jose A Mendez Sanchez | Address on file | | | | | |
| 2314478 | Jose A Mercado Burgos | Address on file | | | | | |
| 2299149 | Jose A Mercado Cruz | Address on file | | | | | |
| 2319570 | Jose A Mercado Mercado | Address on file | | | | | |
| 2329897 | Jose A Mercado Rodriguez | Address on file | | | | | |
| 2254269 | Jose A Millan Marquez | Address on file | | | | | |
| 2277124 | Jose A Millan Torres | Address on file | | | | | |
| 2254913 | Jose A Miranda Nunez | Address on file | | | | | |
| 2343483 | Jose A Miranda Rivera | Address on file | | | | | |
| 2344644 | Jose A Miranda Velez | Address on file | | | | | |
| 2278271 | Jose A Monroig Reyes | Address on file | | | | | |
| 2295973 | Jose A Montalvo Perez | Address on file | | | | | |
| 2263356 | Jose A Montero Torres | Address on file | | | | | |
| 2300898 | Jose A Montes Roque | Address on file | | | | | |
| 2280442 | Jose A Mora Velez | Address on file | | | | | |
| 2303274 | Jose A Morales Castro | Address on file | | | | | |
| 2270518 | Jose A Morales Colon | Address on file | | | | | |
| 2320249 | Jose A Morales Jimenez | Address on file | | | | | |
| 2280622 | Jose A Morales Martinez | Address on file | | | | | |
| 2274868 | Jose A Morales Morales | Address on file | | | | | |
| 2342729 | Jose A Morales Rivera | Address on file | | | | | |
| 2263793 | Jose A Morales Rodriguez | Address on file | | | | | |
| 2345737 | Jose A Mori Rodriguez | Address on file | | | | | |
| 2346300 | Jose A Munet Solis | Address on file | | | | | |
| 2322967 | Jose A Munoz Alvarado | Address on file | | | | | |
| 2254062 | Jose A Munoz Irizarry | Address on file | | | | | |
| 2285808 | Jose A Navarro Ruiz | Address on file | | | | | |
| 2296790 | Jose A Nazario Alvarez | Address on file | | | | | |
| 2346085 | Jose A Negron Goñez | Address on file | | | | | |
| 2291394 | Jose A Negron Maldonado | Address on file | | | | | |
| 2274799 | Jose A Negron Negron | Address on file | | | | | |
| 2318871 | Jose A Nieves Jose | Address on file | | | | | |
| 2325401 | Jose A Nieves Lopez | Address on file | | | | | |
| 2296097 | Jose A Nieves Nieves | Address on file | | | | | |
| 2260692 | Jose A Nieves Reyes | Address on file | | | | | |
| 2325348 | Jose A Nieves Rivera | Address on file | | | | | |
| 2346339 | Jose A Nieves Velazquez | Address on file | | | | | |
| 2289417 | Jose A Nuñez Cruz | Address on file | | | | | |
| 2342419 | Jose A Ocasio Cuevas | Address on file | | | | | |
| 2346529 | Jose A Ocasio Molina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 871 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254531 | Jose A Ojeda Padilla | Address on file | | | | | |
| 2346358 | Jose A Oliveras Figueroa | Address on file | | | | | |
| 2294685 | Jose A Oquendo Tolentino | Address on file | | | | | |
| 2271375 | Jose A Ortega Fonseca | Address on file | | | | | |
| 2302000 | Jose A Ortega Valle | Address on file | | | | | |
| 2346956 | Jose A Ortiz Castro | Address on file | | | | | |
| 2272844 | Jose A Ortiz Colon | Address on file | | | | | |
| 2256865 | Jose A Ortiz Lopez | Address on file | | | | | |
| 2343218 | Jose A Ortiz Matos | Address on file | | | | | |
| 2347248 | Jose A Ortiz Melendez | Address on file | | | | | |
| 2261609 | Jose A Ortiz Perez | Address on file | | | | | |
| 2273500 | Jose A Ortiz Rivera | Address on file | | | | | |
| 2262756 | Jose A Ortiz Rodriguez | Address on file | | | | | |
| 2327716 | Jose A Osorio Carrasquillo | Address on file | | | | | |
| 2266364 | Jose A Otero Lopez | Address on file | | | | | |
| 2281646 | Jose A Pabon Almodovar | Address on file | | | | | |
| 2344814 | Jose A Pabon Pomales | Address on file | | | | | |
| 2321663 | Jose A Pabon Rosa | Address on file | | | | | |
| 2299478 | Jose A Padilla Bonilla | Address on file | | | | | |
| 2270298 | Jose A Padilla Perez | Address on file | | | | | |
| 2342973 | Jose A Padilla Rosario | Address on file | | | | | |
| 2266755 | Jose A Pagan Ortiz | Address on file | | | | | |
| 2299787 | Jose A Pagan Torres | Address on file | | | | | |
| 2347108 | Jose A Panizo Valderrama | Address on file | | | | | |
| 2344252 | Jose A Pellot Roman | Address on file | | | | | |
| 2325551 | Jose A Perez Adames | Address on file | | | | | |
| 2346486 | Jose A Perez Casanova | Address on file | | | | | |
| 2255058 | Jose A Perez Colon | Address on file | | | | | |
| 2341775 | Jose A Perez Gonzalez | Address on file | | | | | |
| 2279329 | Jose A Perez Malave | Address on file | | | | | |
| 2262078 | Jose A Perez Negron | Address on file | | | | | |
| 2345961 | Jose A Perez Perez | Address on file | | | | | |
| 2343914 | Jose A Perez Ponce | Address on file | | | | | |
| 2318248 | Jose A Perez Rivera | Address on file | | | | | |
| 2285111 | Jose A Perez Torres | Address on file | | | | | |
| 2347225 | Jose A Pieretti Reyes | Address on file | | | | | |
| 2345591 | Jose A Pizarro Boria | Address on file | | | | | |
| 2281562 | Jose A Pizarro Osorio | Address on file | | | | | |
| 2309069 | Jose A Qui?Ones Muñiz | Address on file | | | | | |
| 2269652 | Jose A Quianes Rosa | Address on file | | | | | |
| 2329950 | Jose A Quinones Figueroa | Address on file | | | | | |
| 2347368 | Jose A Quintana Arce | Address on file | | | | | |
| 2306467 | Jose A Quintanal Concepcion | Address on file | | | | | |
| 2346054 | Jose A Quintero Casanovas | Address on file | | | | | |
| 2291316 | Jose A Ramirez Garcia | Address on file | | | | | |
| 2307711 | Jose A Ramirez Lopez | Address on file | | | | | |
| 2346065 | Jose A Ramirez Nuñez | Address on file | | | | | |
| 2342754 | Jose A Ramirez Rivera | Address on file | | | | | |
| 2330126 | Jose A Ramirez Ruiz | Address on file | | | | | |
| 2255091 | Jose A Ramos Lassen | Address on file | | | | | |
| 2270383 | Jose A Ramos Maldonado | Address on file | | | | | |
| 2334995 | Jose A Ramos Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257996 | Jose A Ramos Rodriguez | Address on file | | | | | |
| 2329648 | Jose A Ramos Soto | Address on file | | | | | |
| 2276062 | Jose A Renta Rivera | Address on file | | | | | |
| 2326121 | Jose A Reyes Calderon | Address on file | | | | | |
| 2306420 | Jose A Reyes Dorta | Address on file | | | | | |
| 2297687 | Jose A Reyes Jimenez | Address on file | | | | | |
| 2255258 | Jose A Reyes Laureano | Address on file | | | | | |
| 2343828 | Jose A Reyes Pineiro | Address on file | | | | | |
| 2343877 | Jose A Reyes Santana | Address on file | | | | | |
| 2256550 | Jose A Richard Romero | Address on file | | | | | |
| 2256867 | Jose A Rios Escoriaza | Address on file | | | | | |
| 2264386 | Jose A Rios Perez | Address on file | | | | | |
| 2307717 | Jose A Rios Rios | Address on file | | | | | |
| 2276018 | Jose A Rivera Acevedo | Address on file | | | | | |
| 2283227 | Jose A Rivera Cardenales | Address on file | | | | | |
| 2289029 | Jose A Rivera Carrero | Address on file | | | | | |
| 2257251 | Jose A Rivera Cintron | Address on file | | | | | |
| 2260332 | Jose A Rivera Colon | Address on file | | | | | |
| 2308186 | Jose A Rivera Colon | Address on file | | | | | |
| 2280700 | Jose A Rivera Concepcion | Address on file | | | | | |
| 2282748 | Jose A Rivera Cora | Address on file | | | | | |
| 2320375 | Jose A Rivera Del Valle | Address on file | | | | | |
| 2329060 | Jose A Rivera Figueroa | Address on file | | | | | |
| 2312811 | Jose A Rivera Jesus | Address on file | | | | | |
| 2269539 | Jose A Rivera Martinez | Address on file | | | | | |
| 2286961 | Jose A Rivera Melendez | Address on file | | | | | |
| 2313819 | Jose A Rivera Morales | Address on file | | | | | |
| 2270152 | José A Rivera Oquendo | Address on file | | | | | |
| 2274738 | Jose A Rivera Padilla | Address on file | | | | | |
| 2267678 | Jose A Rivera Rivera | Address on file | | | | | |
| 2272771 | Jose A Rivera Rivera | Address on file | | | | | |
| 2299157 | Jose A Rivera Rivera | Address on file | | | | | |
| 2328787 | Jose A Rivera Rodriguez | Address on file | | | | | |
| 2257475 | Jose A Rivera Rubio | Address on file | | | | | |
| 2297899 | Jose A Rivera Santiago | Address on file | | | | | |
| 2293366 | Jose A Rivera Sauri | Address on file | | | | | |
| 2271343 | Jose A Rivera Torres | Address on file | | | | | |
| 2320669 | Jose A Rivera Vazquez | Address on file | | | | | |
| 2319708 | Jose A Rivera Vega | Address on file | | | | | |
| 2271470 | Jose A Robles Adorno | Address on file | | | | | |
| 2299166 | Jose A Robles Cancel | Address on file | | | | | |
| 2346656 | Jose A Robles Collazo | Address on file | | | | | |
| 2293686 | Jose A Robles Gonzalez | Address on file | | | | | |
| 2346355 | Jose A Robles Nieves | Address on file | | | | | |
| 2326617 | Jose A Rodriguez Borrero | Address on file | | | | | |
| 2282964 | Jose A Rodriguez Carrasquillo | Address on file | | | | | |
| 2320499 | Jose A Rodriguez Claudio | Address on file | | | | | |
| 2298335 | Jose A Rodriguez Colon | Address on file | | | | | |
| 2271811 | Jose A Rodriguez Cruz | Address on file | | | | | |
| 2308052 | Jose A Rodriguez Estada | Address on file | | | | | |
| 2343423 | Jose A Rodriguez Gonzalez | Address on file | | | | | |
| 2266407 | Jose A Rodriguez Gotay | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 873 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273295 | Jose A Rodriguez Hernandez | Address on file | | | | | |
| 2282848 | Jose A Rodriguez Hernandez | Address on file | | | | | |
| 2270866 | Jose A Rodriguez Morales | Address on file | | | | | |
| 2299384 | Jose A Rodriguez Narvaez | Address on file | | | | | |
| 2265810 | Jose A Rodriguez Nora | Address on file | | | | | |
| 2260213 | Jose A Rodriguez Ortiz | Address on file | | | | | |
| 2338004 | Jose A Rodriguez Padilla | Address on file | | | | | |
| 2261449 | Jose A Rodriguez Perez | Address on file | | | | | |
| 2307633 | Jose A Rodriguez Perez | Address on file | | | | | |
| 2342305 | Jose A Rodriguez Pola | Address on file | | | | | |
| 2297477 | Jose A Rodriguez Ramirez | Address on file | | | | | |
| 2288760 | Jose A Rodriguez Rodriguez | Address on file | | | | | |
| 2346208 | Jose A Rodriguez Rodriguez | Address on file | | | | | |
| 2297763 | Jose A Rodriguez Santiago | Address on file | | | | | |
| 2308662 | Jose A Rodriguez Vazquez | Address on file | | | | | |
| 2291638 | Jose A Rojas Piris | Address on file | | | | | |
| 2303278 | Jose A Roman Bosques | Address on file | | | | | |
| 2288611 | Jose A Roman Nazario | Address on file | | | | | |
| 2287535 | Jose A Roman Velez | Address on file | | | | | |
| 2347541 | Jose A Rondon Lopez | Address on file | | | | | |
| 2344291 | Jose A Rosa Gonzalez | Address on file | | | | | |
| 2313576 | Jose A Rosado Correa | Address on file | | | | | |
| 2281467 | Jose A Rosado Cruz | Address on file | | | | | |
| 2272975 | Jose A Rosado Figueroa | Address on file | | | | | |
| 2342348 | Jose A Rosado Soto | Address on file | | | | | |
| 2334154 | Jose A Rosario Cintron | Address on file | | | | | |
| 2280994 | Jose A Rosario Jimenez | Address on file | | | | | |
| 2277958 | Jose A Rosas Ramos | Address on file | | | | | |
| 2271362 | Jose A Ruiz Andujar | Address on file | | | | | |
| 2344637 | Jose A Ruiz Suarez | Address on file | | | | | |
| 2273363 | Jose A Sanchez Feliciano | Address on file | | | | | |
| 2342270 | Jose A Sanchez Figueroa | Address on file | | | | | |
| 2288110 | Jose A Sanchez Graterole | Address on file | | | | | |
| 2301221 | Jose A Sanchez Graterole | Address on file | | | | | |
| 2256356 | Jose A Sanchez Mercado | Address on file | | | | | |
| 2278674 | Jose A Sanchez Rodriguez | Address on file | | | | | |
| 2275959 | Jose A Sanchez Sierra | Address on file | | | | | |
| 2262376 | Jose A Santa Ortega | Address on file | | | | | |
| 2346620 | Jose A Santana Velazquez | Address on file | | | | | |
| 2321275 | Jose A Santiago Baez | Address on file | | | | | |
| 2272534 | Jose A Santiago Cruz | Address on file | | | | | |
| 2270207 | Jose A Santiago Gonzalez | Address on file | | | | | |
| 2333557 | Jose A Santiago Lopez | Address on file | | | | | |
| 2286835 | Jose A Santiago Rivera | Address on file | | | | | |
| 2344548 | Jose A Santiago Rivera | Address on file | | | | | |
| 2285240 | Jose A Santini Martinez | Address on file | | | | | |
| 2261734 | Jose A Santo Domingo | Address on file | | | | | |
| 2266373 | Jose A Santos Garcia | Address on file | | | | | |
| 2274658 | Jose A Santos Mora | Address on file | | | | | |
| 2258020 | Jose A Santos Vazquez | Address on file | | | | | |
| 2298806 | Jose A Segarra Quiles | Address on file | | | | | |
| 2274481 | Jose A Sepulveda Valentin | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347042 | Jose A Serrano Calderon | Address on file | | | | | |
| 2346073 | Jose A Serrano Lopez | Address on file | | | | | |
| 2276798 | Jose A Serrano Oquendo | Address on file | | | | | |
| 2297897 | Jose A Serrano Ramos | Address on file | | | | | |
| 2313355 | Jose A Serrano Rosario | Address on file | | | | | |
| 2317857 | Jose A Sierra Castro | Address on file | | | | | |
| 2345755 | Jose A Sierra Morales | Address on file | | | | | |
| 2281134 | Jose A Soto Dones | Address on file | | | | | |
| 2266151 | Jose A Soto Gonzalez | Address on file | | | | | |
| 2301334 | Jose A Soto Millan | Address on file | | | | | |
| 2288613 | Jose A Soto Perez | Address on file | | | | | |
| 2259447 | Jose A Soto Ramirez | Address on file | | | | | |
| 2277257 | Jose A Soto Rodriguez | Address on file | | | | | |
| 2294881 | Jose A Soto Rosa | Address on file | | | | | |
| 2261784 | Jose A Soto Tenorio | Address on file | | | | | |
| 2299006 | Jose A Soto Velazquez | Address on file | | | | | |
| 2289068 | Jose A Talavera Badillo | Address on file | | | | | |
| 2321241 | Jose A Terron Rivera | Address on file | | | | | |
| 2262110 | Jose A Toro Rivera | Address on file | | | | | |
| 2278427 | Jose A Torres Ayala | Address on file | | | | | |
| 2266793 | Jose A Torres Gonzalez | Address on file | | | | | |
| 2345878 | Jose A Torres Martinez | Address on file | | | | | |
| 2342820 | Jose A Torres Otero | Address on file | | | | | |
| 2265200 | Jose A Torres Pacheco | Address on file | | | | | |
| 2284603 | Jose A Torres Perez | Address on file | | | | | |
| 2345709 | Jose A Torres Perez | Address on file | | | | | |
| 2320180 | Jose A Torres Rentas | Address on file | | | | | |
| 2313233 | Jose A Torres Rolon | Address on file | | | | | |
| 2289943 | Jose A Torres Santiago | Address on file | | | | | |
| 2285612 | Jose A Torres Tizol | Address on file | | | | | |
| 2313222 | Jose A Tosado Nieves | Address on file | | | | | |
| 2278829 | Jose A Valdes De Jesus | Address on file | | | | | |
| 2340738 | Jose A Valentin Nazario | Address on file | | | | | |
| 2256904 | Jose A Valverdi Aviles | Address on file | | | | | |
| 2271600 | Jose A Vargas Perez | Address on file | | | | | |
| 2319972 | Jose A Vargas Vega | Address on file | | | | | |
| 2290254 | Jose A Vazquez Izquierdo | Address on file | | | | | |
| 2343539 | Jose A Vazquez Larrauri | Address on file | | | | | |
| 2267877 | Jose A Vazquez Nistal | Address on file | | | | | |
| 2308657 | Jose A Vazquez Ortega | Address on file | | | | | |
| 2307840 | Jose A Vazquez Padilla | Address on file | | | | | |
| 2335299 | Jose A Vazquez Perez | Address on file | | | | | |
| 2346531 | Jose A Vazquez Santi | Address on file | | | | | |
| 2271624 | Jose A Vazquez Vazquez | Address on file | | | | | |
| 2330261 | Jose A Vega De Jesus | Address on file | | | | | |
| 2254772 | Jose A Vega Morales | Address on file | | | | | |
| 2323686 | Jose A Vega Negron | Address on file | | | | | |
| 2313148 | Jose A Vega Paredes | Address on file | | | | | |
| 2312222 | Jose A Vega Quinones | Address on file | | | | | |
| 2297657 | Jose A Vega Sanchez | Address on file | | | | | |
| 2257426 | Jose A Vega Vega | Address on file | | | | | |
| 2313155 | Jose A Vega Vega | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320523 | Jose A Velazquez Cruz | Address on file | | | | | |
| 2343311 | Jose A Velazquez Defendini | Address on file | | | | | |
| 2265610 | Jose A Velazquez Falcon | Address on file | | | | | |
| 2308039 | Jose A Velazquez Ortiz | Address on file | | | | | |
| 2320940 | Jose A Velazquez Rodriguez | Address on file | | | | | |
| 2333560 | Jose A Velazquez Rodriguez | Address on file | | | | | |
| 2345715 | Jose A Velazquez Santiago | Address on file | | | | | |
| 2345019 | Jose A Velez Baez | Address on file | | | | | |
| 2258760 | Jose A Velez Castillo | Address on file | | | | | |
| 2264145 | Jose A Velez Diaz | Address on file | | | | | |
| 2323065 | Jose A Velez Pardo | Address on file | | | | | |
| 2263410 | Jose A Velez Ramos | Address on file | | | | | |
| 2298577 | Jose A Velez Santiago | Address on file | | | | | |
| 2338200 | Jose A Velez Velez | Address on file | | | | | |
| 2296031 | Jose A Ventura Matos | Address on file | | | | | |
| 2262331 | Jose A Vitali Colon | Address on file | | | | | |
| 2299290 | Jose A Yambo Cruz | Address on file | | | | | |
| 2346166 | Jose A Zayas Cruz | Address on file | | | | | |
| 2313090 | Jose A Zayas Rivera | Address on file | | | | | |
| 2336590 | Jose A. Cartagena Maldonado | Address on file | | | | | |
| 2329018 | Jose A. Guilbe Soto | Address on file | | | | | |
| 2262101 | Jose A. Martinez Reyes | Address on file | | | | | |
| 2335230 | Jose A. Montañez Lopez | Address on file | | | | | |
| 2308203 | Jose A. Ramos Olivencia | Address on file | | | | | |
| 2258662 | Jose A. Saez Rivera | Address on file | | | | | |
| 2269799 | Jose Abreu Santiago | Address on file | | | | | |
| 2263448 | Jose Acevedo Alvarado | Address on file | | | | | |
| 2263272 | Jose Acevedo Aponte | Address on file | | | | | |
| 2291143 | Jose Acevedo Cruz | Address on file | | | | | |
| 2332054 | Jose Acevedo Hernandez | Address on file | | | | | |
| 2327813 | Jose Acevedo Ortiz | Address on file | | | | | |
| 2266748 | Jose Acevedo Rivera | Address on file | | | | | |
| 2344249 | Jose Acevedo Soto | Address on file | | | | | |
| 2264410 | Jose Acosta Rodriguez | Address on file | | | | | |
| 2305253 | Jose Acosta Vega | Address on file | | | | | |
| 2347548 | Jose Acosta Velez | Address on file | | | | | |
| 2328323 | Jose Adames Carrion | Address on file | | | | | |
| 2267016 | Jose Adorno Campos | Address on file | | | | | |
| 2324871 | Jose Adorno Hernandez | Address on file | | | | | |
| 2282312 | Jose Agosto Sanjurjo | Address on file | | | | | |
| 2255049 | Jose Aguilar Mendez | Address on file | | | | | |
| 2284312 | Jose Alago Del Valle | Address on file | | | | | |
| 2258669 | Jose Alameda Rodriguez | Address on file | | | | | |
| 2257714 | Jose Alarcon Ortiz | Address on file | | | | | |
| 2337222 | Jose Albaladejo Diaz | Address on file | | | | | |
| 2260093 | Jose Alejandro Hernandez | Address on file | | | | | |
| 2312034 | Jose Alfonso Rodriguez | Address on file | | | | | |
| 2321838 | Jose Algarin Fraguada | Address on file | | | | | |
| 2283887 | Jose Algarin Jesus | Address on file | | | | | |
| 2327248 | Jose Algarin Rodriguez | Address on file | | | | | |
| 2328974 | Jose Alicea Agosto | Address on file | | | | | |
| 2334404 | Jose Alicea Aguayo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329703 | Jose Alicea Guzman | Address on file | | | | | |
| 2254626 | Jose Alicea Perez | Address on file | | | | | |
| 2266026 | Jose Alicea Perez | Address on file | | | | | |
| 2333027 | Jose Alicea Rivera | Address on file | | | | | |
| 2262813 | Jose Alicea Ruiz | Address on file | | | | | |
| 2291706 | Jose Alicea Soto | Address on file | | | | | |
| 2286632 | Jose Alicea Vazquez | Address on file | | | | | |
| 2272454 | Jose Almestica Figueroa | Address on file | | | | | |
| 2325331 | Jose Alturet Garcia | Address on file | | | | | |
| 2275727 | Jose Alvarado Cartagena | Address on file | | | | | |
| 2290713 | Jose Alvarado Cintron | Address on file | | | | | |
| 2309846 | Jose Alvarado Cintron | Address on file | | | | | |
| 2275203 | Jose Alvarado Del | Address on file | | | | | |
| 2297027 | Jose Alvarado Gonzalez | Address on file | | | | | |
| 2327534 | Jose Alvarado Torres | Address on file | | | | | |
| 2304522 | Jose Alvarez Berganzo | Address on file | | | | | |
| 2257014 | Jose Alvarez Clas | Address on file | | | | | |
| 2261056 | Jose Alvarez Martinez | Address on file | | | | | |
| 2300389 | Jose Alvarez Mojica | Address on file | | | | | |
| 2343537 | Jose Alvarez Mojica | Address on file | | | | | |
| 2329270 | Jose Alvarez Rivera | Address on file | | | | | |
| 2288185 | Jose Alvarez Rodriguez | Address on file | | | | | |
| 2283156 | Jose Amador Mulero | Address on file | | | | | |
| 2338344 | Jose Amador Padro | Address on file | | | | | |
| 2298921 | Jose Amezquita Velazquez | Address on file | | | | | |
| 2276512 | Jose Andino Angulo | Address on file | | | | | |
| 2262520 | Jose Andrades San | Address on file | | | | | |
| 2291127 | Jose Andujar Adorno | Address on file | | | | | |
| 2306421 | Jose Angel A Recio Jose | Address on file | | | | | |
| 2266137 | Jose Anglero Rodriguez | Address on file | | | | | |
| 2277227 | Jose Anglero Rodriguez | Address on file | | | | | |
| 2292853 | Jose Anglero Tirado | Address on file | | | | | |
| 2286972 | Jose Antonio A Negron Jose | Address on file | | | | | |
| 2334346 | Jose Antonio Ortiz Vazquez | Address on file | | | | | |
| 2328211 | Jose Antuna Valentin | Address on file | | | | | |
| 2299090 | Jose Aponte Astacio | Address on file | | | | | |
| 2329610 | Jose Aponte Colon | Address on file | | | | | |
| 2343248 | Jose Aponte Fernandez | Address on file | | | | | |
| 2265733 | Jose Aponte Perez | Address on file | | | | | |
| 2325840 | Jose Aponte Rodriguez | Address on file | | | | | |
| 2343094 | Jose Aponte Rodriguez | Address on file | | | | | |
| 2336806 | Jose Aponte Vazquez | Address on file | | | | | |
| 2344484 | Jose Arbona Custodio | Address on file | | | | | |
| 2330244 | Jose Arce Colon | Address on file | | | | | |
| 2291972 | Jose Arce Lugo | Address on file | | | | | |
| 2333433 | Jose Ares Martinez | Address on file | | | | | |
| 2312142 | Jose Arguinzoni Figueroa | Address on file | | | | | |
| 2301761 | Jose Aristud Olmo | Address on file | | | | | |
| 2285687 | Jose Arroyo Melendez | Address on file | | | | | |
| 2327678 | Jose Arroyo Mendoza | Address on file | | | | | |
| 2322466 | Jose Arroyo Moro | Address on file | | | | | |
| 2324218 | Jose Arroyo Rosado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2304844 | Jose Arroyo Santana | Address on file | | | | | |
| 2344432 | Jose Artache Morales | Address on file | | | | | |
| 2286172 | Jose Arvelo Ortiz | Address on file | | | | | |
| 2268283 | Jose Auli Nieves | Address on file | | | | | |
| 2333765 | Jose Auli Nieves | Address on file | | | | | |
| 2269197 | Jose Aveillez Ruiz | Address on file | | | | | |
| 2328120 | Jose Aviles Perez | Address on file | | | | | |
| 2308861 | Jose Aviles Roman | Address on file | | | | | |
| 2334333 | Jose Avinon Millan | Address on file | | | | | |
| 2255599 | Jose Ayala Baez | Address on file | | | | | |
| 2326928 | Jose Ayala Febres | Address on file | | | | | |
| 2328290 | Jose Ayala Figueroa | Address on file | | | | | |
| 2329669 | Jose Ayala Malpica | Address on file | | | | | |
| 2301833 | Jose Ayala Ortiz | Address on file | | | | | |
| 2275048 | Jose Ayala Rosario | Address on file | | | | | |
| 2320404 | Jose Ayala Santiago | Address on file | | | | | |
| 2340152 | Jose Ayala Vazquez | Address on file | | | | | |
| 2284033 | Jose Aymat Rivera | Address on file | | | | | |
| 2316967 | Jose B B Adames Melendez | Address on file | | | | | |
| 2262822 | Jose B B Carrasquillo Flores | Address on file | | | | | |
| 2269697 | Jose B B Guzman Melendez | Address on file | | | | | |
| 2274392 | Jose B B Ortiz Rivera | Address on file | | | | | |
| 2257372 | Jose B B Sanchez Santiago | Address on file | | | | | |
| 2254075 | Jose B Bultron Colon | Address on file | | | | | |
| 2346976 | Jose B Dilan Morales | Address on file | | | | | |
| 2344798 | Jose B Guzman Cruz | Address on file | | | | | |
| 2278821 | Jose B Melendez Albaladejo | Address on file | | | | | |
| 2261160 | Jose B Monta?Ez Marrero | Address on file | | | | | |
| 2286119 | Jose B Montañez Oquendo | Address on file | | | | | |
| 2259753 | Jose B Ramon Soto | Address on file | | | | | |
| 2262397 | Jose B Rodriguez Rivera | Address on file | | | | | |
| 2344964 | Jose B Santana Rivera | Address on file | | | | | |
| 2292812 | Jose B Westerband Millian | Address on file | | | | | |
| 2325929 | Jose Baez Canales | Address on file | | | | | |
| 2272453 | Jose Baez Carrillo | Address on file | | | | | |
| 2327800 | Jose Baez Lleras | Address on file | | | | | |
| 2323830 | Jose Baez Navarro | Address on file | | | | | |
| 2322392 | Jose Baez Nazario | Address on file | | | | | |
| 2287241 | Jose Baez Nieves | Address on file | | | | | |
| 2289533 | Jose Baez Pizarro | Address on file | | | | | |
| 2341542 | Jose Baez Reyes | Address on file | | | | | |
| 2316861 | Jose Baez Rolon | Address on file | | | | | |
| 2255922 | Jose Baez Roman | Address on file | | | | | |
| 2283033 | Jose Baez Roman | Address on file | | | | | |
| 2260262 | Jose Baez Vazquez | Address on file | | | | | |
| 2321975 | Jose Barber Baeza | Address on file | | | | | |
| 2325794 | Jose Barreto Mendez | Address on file | | | | | |
| 2258043 | Jose Barreto Rodriguez | Address on file | | | | | |
| 2336578 | Jose Bascos Pares | Address on file | | | | | |
| 2318921 | Jose Batista Morales | Address on file | | | | | |
| 2347001 | Jose Batista Rios | Address on file | | | | | |
| 2292399 | Jose Bayron Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345410 | Jose Beauchamp Vivo | Address on file | | | | | |
| 2271824 | Jose Belardo Ramirez | Address on file | | | | | |
| 2272402 | Jose Beltran Pagan | Address on file | | | | | |
| 2316718 | Jose Berlingeri Emmanuelli | Address on file | | | | | |
| 2311184 | Jose Berly Bermudez | Address on file | | | | | |
| 2290542 | Jose Bermontiz Velez | Address on file | | | | | |
| 2276948 | Jose Bermudez Miranda | Address on file | | | | | |
| 2311551 | Jose Bermudez Morales | Address on file | | | | | |
| 2342219 | Jose Bermudez Oquendo | Address on file | | | | | |
| 2325858 | Jose Bernard Sanchez | Address on file | | | | | |
| 2307878 | Jose Bernecer Rosado | Address on file | | | | | |
| 2283209 | Jose Berrios Burgos | Address on file | | | | | |
| 2343532 | Jose Berrios Franceschi | Address on file | | | | | |
| 2328602 | Jose Berrios Medina | Address on file | | | | | |
| 2344769 | Jose Berrios Raymundi | Address on file | | | | | |
| 2309445 | Jose Betancourt Aviles | Address on file | | | | | |
| 2308761 | Jose Betancourt Rios | Address on file | | | | | |
| 2299625 | Jose Bezares Arzuaga | Address on file | | | | | |
| 2256096 | Jose Bibiloni Perez | Address on file | | | | | |
| 2301967 | Jose Bibiloni Rodriguez | Address on file | | | | | |
| 2321479 | Jose Birriel Colon | Address on file | | | | | |
| 2266713 | Jose Blanchero Muyoz | Address on file | | | | | |
| 2288132 | Jose Blanco Mendoza | Address on file | | | | | |
| 2289690 | Jose Blanco Vargas | Address on file | | | | | |
| 2323992 | Jose Blas Valentin | Address on file | | | | | |
| 2322003 | Jose Bobet Cubi | Address on file | | | | | |
| 2281903 | Jose Bonano Ruiz | Address on file | | | | | |
| 2264083 | Jose Bones Lebron | Address on file | | | | | |
| 2329332 | Jose Bonet Ortiz | Address on file | | | | | |
| 2321420 | Jose Bonilla Gonzalez | Address on file | | | | | |
| 2325919 | Jose Bonilla Guadalupe | Address on file | | | | | |
| 2262009 | Jose Bonilla Mendez | Address on file | | | | | |
| 2340963 | Jose Borges Carrion | Address on file | | | | | |
| 2265005 | Jose Borges Flores | Address on file | | | | | |
| 2299912 | Jose Borrero Fraticelli | Address on file | | | | | |
| 2287929 | Jose Borrero Heredia | Address on file | | | | | |
| 2290945 | Jose Borrero Martinez | Address on file | | | | | |
| 2268595 | Jose Borrero Vazquez | Address on file | | | | | |
| 2329708 | Jose Bosque Perez | Address on file | | | | | |
| 2328122 | Jose Bosques Barreto | Address on file | | | | | |
| 2335633 | Jose Bossa Hernandez | Address on file | | | | | |
| 2297842 | Jose Bracero Pelullera | Address on file | | | | | |
| 2275799 | Jose Bracero Soto | Address on file | | | | | |
| 2262623 | Jose Bravo Del | Address on file | | | | | |
| 2287815 | Jose Bravo Muniz | Address on file | | | | | |
| 2260917 | Jose Bravo Ramos | Address on file | | | | | |
| 2285301 | Jose Brillon Colon | Address on file | | | | | |
| 2328996 | Jose Burgos Carazo | Address on file | | | | | |
| 2338471 | Jose Burgos Castellanos | Address on file | | | | | |
| 2274045 | Jose Burgos Feliciano | Address on file | | | | | |
| 2282887 | Jose Burgos Leon | Address on file | | | | | |
| 2268686 | Jose Burgos Mayoral | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269103 | Jose Burgos Ortega | Address on file | | | | | |
| 2292917 | Jose Burgos Ortiz | Address on file | | | | | |
| 2321460 | Jose Burgos Roman | Address on file | | | | | |
| 2273208 | Jose Burgos Rosario | Address on file | | | | | |
| 2290445 | Jose Burgos Santiago | Address on file | | | | | |
| 2270623 | Jose Busquets Vila | Address on file | | | | | |
| 2320419 | Jose C Alvarado Alicea | Address on file | | | | | |
| 2254294 | Jose C C Aponte Lebro | Address on file | | | | | |
| 2292233 | Jose C C Esquilin Velazquez | Address on file | | | | | |
| 2291339 | Jose C C Lugo Oliveras | Address on file | | | | | |
| 2278944 | Jose C C Martinez Lopez | Address on file | | | | | |
| 2325172 | Jose C C Monroig Reyes | Address on file | | | | | |
| 2303339 | Jose C C Negron Rivera | Address on file | | | | | |
| 2302324 | Jose C C Ortiz Lleras | Address on file | | | | | |
| 2319437 | Jose C C Rolon Rolon | Address on file | | | | | |
| 2279484 | Jose C C Torres Jaime | Address on file | | | | | |
| 2346467 | Jose C Carire Rodriguez | Address on file | | | | | |
| 2345631 | Jose C Crespo Medina | Address on file | | | | | |
| 2284535 | Jose C Figueroa Santana | Address on file | | | | | |
| 2287133 | Jose C Garcia Nazario | Address on file | | | | | |
| 2342429 | Jose C Nieves Hernandez | Address on file | | | | | |
| 2335618 | Jose C Ortiz Lleras | Address on file | | | | | |
| 2309083 | Jose C Romo Matienzo | Address on file | | | | | |
| 2334812 | Jose C Soto | Address on file | | | | | |
| 2297688 | Jose Caban Jimenez | Address on file | | | | | |
| 2258266 | Jose Caban Lorenzo | Address on file | | | | | |
| 2330240 | Jose Cabezudo Rivera | Address on file | | | | | |
| 2291198 | Jose Cabot Bonilla | Address on file | | | | | |
| 2307551 | Jose Cabrera Delgado | Address on file | | | | | |
| 2345102 | Jose Cabrera Maldonado | Address on file | | | | | |
| 2296026 | Jose Cabrera Rosado | Address on file | | | | | |
| 2279116 | Jose Cabrera Sanchez | Address on file | | | | | |
| 2255798 | Jose Caez Berrios | Address on file | | | | | |
| 2312198 | Jose Calderon Alvarez | Address on file | | | | | |
| 2342732 | Jose Calderon Perez | Address on file | | | | | |
| 2278003 | Jose Caliz Martinez | Address on file | | | | | |
| 2272498 | Jose Calvo Zambrano | Address on file | | | | | |
| 2259702 | Jose Calzada Garcia | Address on file | | | | | |
| 2275708 | Jose Camacho Carrillo | Address on file | | | | | |
| 2310251 | Jose Camacho Espinosa | Address on file | | | | | |
| 2342777 | Jose Camacho Padilla | Address on file | | | | | |
| 2341468 | Jose Camacho Perez | Address on file | | | | | |
| 2274634 | Jose Camacho Rivera | Address on file | | | | | |
| 2272709 | Jose Camacho Rosado | Address on file | | | | | |
| 2332233 | Jose Camacho Rosado | Address on file | | | | | |
| 2284395 | Jose Camacho Santiago | Address on file | | | | | |
| 2301983 | Jose Camacho Torres | Address on file | | | | | |
| 2317599 | Jose Canales Aguila | Address on file | | | | | |
| 2261248 | Jose Canales Garcia | Address on file | | | | | |
| 2291033 | Jose Canales Rosa | Address on file | | | | | |
| 2329656 | Jose Cancel Candelario | Address on file | | | | | |
| 2292036 | Jose Cancio Gonzalez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259037 | Jose Cañuelas Maldonado | Address on file | | | | | |
| 2264636 | Jose Capeles Diaz | Address on file | | | | | |
| 2344931 | Jose Capetillo Gonzalez | Address on file | | | | | |
| 2327808 | Jose Cappas Rodriguez | Address on file | | | | | |
| 2256976 | Jose Cappas Vega | Address on file | | | | | |
| 2291648 | Jose Caquias Rosario | Address on file | | | | | |
| 2274537 | Jose Caraballo Ayala | Address on file | | | | | |
| 2305117 | Jose Caraballo Caraball | Address on file | | | | | |
| 2301773 | Jose Caraballo Echevarria | Address on file | | | | | |
| 2271788 | Jose Caraballo Garcia | Address on file | | | | | |
| 2279988 | Jose Caraballo Hernandez | Address on file | | | | | |
| 2301780 | Jose Caraballo Pagan | Address on file | | | | | |
| 2284396 | Jose Cardona Velazquez | Address on file | | | | | |
| 2263772 | Jose Cardoza Martinez | Address on file | | | | | |
| 2280507 | Jose Carmona Longo | Address on file | | | | | |
| 2329963 | Jose Carrasco Ramos | Address on file | | | | | |
| 2333816 | Jose Carrasquillo Alverio | Address on file | | | | | |
| 2311755 | Jose Carrasquillo Arce | Address on file | | | | | |
| 2299826 | Jose Carrasquillo Lleras | Address on file | | | | | |
| 2285191 | Jose Carrasquillo Martinez | Address on file | | | | | |
| 2278443 | Jose Carrasquillo Nieves | Address on file | | | | | |
| 2325374 | Jose Carrasquillo Nieves | Address on file | | | | | |
| 2334050 | Jose Carrasquillo Reyes | Address on file | | | | | |
| 2286446 | Jose Carrasquillo Torres | Address on file | | | | | |
| 2293964 | Jose Carrasquillo Trujillo | Address on file | | | | | |
| 2325623 | Jose Carrau Almodovar | Address on file | | | | | |
| 2293480 | Jose Carrero Elias | Address on file | | | | | |
| 2294963 | Jose Carrillo Rivera | Address on file | | | | | |
| 2309759 | Jose Carrion Betancourt | Address on file | | | | | |
| 2260586 | Jose Carrion Garcia | Address on file | | | | | |
| 2310755 | Jose Carrion Leon | Address on file | | | | | |
| 2258771 | Jose Carrion Rivera | Address on file | | | | | |
| 2271619 | Jose Carrion Rivera | Address on file | | | | | |
| 2288529 | Jose Carrrasquillo Vega | Address on file | | | | | |
| 2282598 | Jose Cartagena Gonzalez | Address on file | | | | | |
| 2303347 | Jose Cartagena Ortiz | Address on file | | | | | |
| 2339327 | Jose Casanova Cirino | Address on file | | | | | |
| 2271076 | Jose Casiano Rodriguez | Address on file | | | | | |
| 2346151 | Jose Casillas Rivera | Address on file | | | | | |
| 2338387 | Jose Castillo Ortiz | Address on file | | | | | |
| 2319104 | Jose Castillo Velez | Address on file | | | | | |
| 2309691 | Jose Castro Adorno | Address on file | | | | | |
| 2324258 | Jose Castro Alvarez | Address on file | | | | | |
| 2302011 | Jose Castro Feliciano | Address on file | | | | | |
| 2261192 | Jose Castro Gonzalez | Address on file | | | | | |
| 2255180 | Jose Castro Ortega | Address on file | | | | | |
| 2320080 | Jose Castro Rodriguez | Address on file | | | | | |
| 2258095 | Jose Castro Tirado | Address on file | | | | | |
| 2272544 | Jose Castro Torres | Address on file | | | | | |
| 2277046 | Jose Cataquet Cruz | Address on file | | | | | |
| 2340607 | Jose Cavalliery Rodriguez | Address on file | | | | | |
| 2257685 | Jose Cavero Sanchez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2284467 | Jose Cedeno Acosta | Address on file | | | | | |
| 2317374 | Jose Cedeno Heredia | Address on file | | | | | |
| 2287772 | Jose Cedeño Laracuente | Address on file | | | | | |
| 2289054 | Jose Cedeño Mercado | Address on file | | | | | |
| 2321728 | Jose Centeno Lugo | Address on file | | | | | |
| 2315847 | Jose Centeno Nieves | Address on file | | | | | |
| 2290012 | Jose Centeno Sanchez | Address on file | | | | | |
| 2343175 | Jose Chaluisant Medina | Address on file | | | | | |
| 2293337 | Jose Charluisant Mercado | Address on file | | | | | |
| 2308575 | Jose Charriez Marcano | Address on file | | | | | |
| 2296927 | Jose Chevere Velazquez | Address on file | | | | | |
| 2256812 | Jose Cheverez Molina | Address on file | | | | | |
| 2281625 | Jose Cintron Montalvo | Address on file | | | | | |
| 2286462 | Jose Cintron Morales | Address on file | | | | | |
| 2322625 | Jose Cintron Torres | Address on file | | | | | |
| 2326988 | Jose Cirino Quinones | Address on file | | | | | |
| 2283624 | Jose Cirino Villanueva | Address on file | | | | | |
| 2287307 | Jose Claudio Garcia | Address on file | | | | | |
| 2292092 | Jose Clemente Camacho | Address on file | | | | | |
| 2311824 | Jose Clivilles Ramirez | Address on file | | | | | |
| 2309555 | Jose Coll Diaz | Address on file | | | | | |
| 2267162 | Jose Collazo Barret | Address on file | | | | | |
| 2326855 | Jose Collazo Collazo | Address on file | | | | | |
| 2297903 | Jose Collazo Gonzalez | Address on file | | | | | |
| 2291721 | Jose Collazo Medina | Address on file | | | | | |
| 2347082 | Jose Collazo Morales | Address on file | | | | | |
| 2341825 | Jose Collazo Moran | Address on file | | | | | |
| 2269566 | Jose Collazo Rios | Address on file | | | | | |
| 2345182 | Jose Collazo Soto | Address on file | | | | | |
| 2305408 | Jose Colon Aponte | Address on file | | | | | |
| 2309262 | Jose Colon Colon | Address on file | | | | | |
| 2333523 | Jose Colon Delgado | Address on file | | | | | |
| 2263964 | Jose Colon Garcia | Address on file | | | | | |
| 2273338 | Jose Colon Gonzalez | Address on file | | | | | |
| 2307325 | Jose Colon Gonzalez | Address on file | | | | | |
| 2276434 | Jose Colon Melendez | Address on file | | | | | |
| 2266683 | Jose Colon Ortiz | Address on file | | | | | |
| 2331737 | Jose Colon Ortiz | Address on file | | | | | |
| 2295995 | Jose Colon Resto | Address on file | | | | | |
| 2318114 | Jose Colon Rodriguez | Address on file | | | | | |
| 2326798 | Jose Colon Roldan | Address on file | | | | | |
| 2321735 | Jose Colon Salich | Address on file | | | | | |
| 2339160 | Jose Colon Sanchez | Address on file | | | | | |
| 2334391 | Jose Colon Sandoval | Address on file | | | | | |
| 2305376 | Jose Colon Tirado | Address on file | | | | | |
| 2326946 | Jose Colon Viera | Address on file | | | | | |
| 2274081 | Jose Colon Villegas | Address on file | | | | | |
| 2310622 | Jose Concepcion Abreu | Address on file | | | | | |
| 2283538 | Jose Concepcion Garcia | Address on file | | | | | |
| 2265124 | Jose Concepcion Hernandez | Address on file | | | | | |
| 2260138 | Jose Contreras Santiago | Address on file | | | | | |
| 2299250 | Jose Corchado Arrocho | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277011 | Jose Cordero Aviles | Address on file | | | | | |
| 2259138 | Jose Cordova Albino | Address on file | | | | | |
| 2302292 | Jose Cordova Serrano | Address on file | | | | | |
| 2271819 | Jose Coriano Valentin | Address on file | | | | | |
| 2261450 | Jose Coris Arzuaga | Address on file | | | | | |
| 2339746 | Jose Correa Carrion | Address on file | | | | | |
| 2274587 | Jose Correa Gonzalez | Address on file | | | | | |
| 2303621 | Jose Cortes Benitez | Address on file | | | | | |
| 2287145 | Jose Cortes Lopez | Address on file | | | | | |
| 2270438 | Jose Cortes Melendez | Address on file | | | | | |
| 2278049 | Jose Cortes Soto | Address on file | | | | | |
| 2272978 | Jose Cosme Rodriguez | Address on file | | | | | |
| 2291147 | Jose Cosme Rosa | Address on file | | | | | |
| 2309785 | Jose Costa Costa | Address on file | | | | | |
| 2257562 | Jose Cottes Vega | Address on file | | | | | |
| 2255854 | Jose Cotto Alicea | Address on file | | | | | |
| 2320830 | Jose Cotto Hernandez | Address on file | | | | | |
| 2339320 | Jose Cotto Ortiz | Address on file | | | | | |
| 2336166 | Jose Cotto Ramos | Address on file | | | | | |
| 2327864 | Jose Cotto Vazquez | Address on file | | | | | |
| 2279265 | Jose Crespo | Address on file | | | | | |
| 2273081 | Jose Crespo Perez | Address on file | | | | | |
| 2334447 | Jose Crespo Sanabria | Address on file | | | | | |
| 2273923 | Jose Criado Luna | Address on file | | | | | |
| 2255831 | Jose Cruz Alicea | Address on file | | | | | |
| 2319905 | Jose Cruz Alvarado | Address on file | | | | | |
| 2262936 | Jose Cruz Ayala | Address on file | | | | | |
| 2284895 | Jose Cruz Berrios | Address on file | | | | | |
| 2256554 | Jose Cruz Camacho | Address on file | | | | | |
| 2330268 | Jose Cruz Canales | Address on file | | | | | |
| 2258218 | Jose Cruz Castro | Address on file | | | | | |
| 2261708 | Jose Cruz Cintron | Address on file | | | | | |
| 2311691 | Jose Cruz Cintron | Address on file | | | | | |
| 2342735 | Jose Cruz Cruz | Address on file | | | | | |
| 2315989 | Jose Cruz Diaz | Address on file | | | | | |
| 2326625 | Jose Cruz Diaz | Address on file | | | | | |
| 2335731 | Jose Cruz Frontera | Address on file | | | | | |
| 2342516 | Jose Cruz Fuentes | Address on file | | | | | |
| 2291505 | Jose Cruz Garcia | Address on file | | | | | |
| 2267956 | Jose Cruz Hernandez | Address on file | | | | | |
| 2259580 | Jose Cruz Jimenez | Address on file | | | | | |
| 2279243 | Jose Cruz Maldonado | Address on file | | | | | |
| 2288466 | Jose Cruz Martinez | Address on file | | | | | |
| 2344373 | Jose Cruz Matos | Address on file | | | | | |
| 2284644 | Jose Cruz Melendez | Address on file | | | | | |
| 2290942 | Jose Cruz Mendez | Address on file | | | | | |
| 2303006 | Jose Cruz Mercado | Address on file | | | | | |
| 2334746 | Jose Cruz Ortega | Address on file | | | | | |
| 2307651 | Jose Cruz Perez | Address on file | | | | | |
| 2338617 | Jose Cruz Pizarro | Address on file | | | | | |
| 2256557 | Jose Cruz Ramos | Address on file | | | | | |
| 2290958 | Jose Cruz Rexach | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254970 | Jose Cruz Reyes | Address on file | | | | | |
| 2261189 | Jose Cruz Rivera | Address on file | | | | | |
| 2299392 | Jose Cruz Rodriguez | Address on file | | | | | |
| 2272277 | Jose Cruz Santiago | Address on file | | | | | |
| 2308147 | Jose Cruz Torres | Address on file | | | | | |
| 2341570 | Jose Cruz Vazquez | Address on file | | | | | |
| 2277265 | Jose Cruz Velez | Address on file | | | | | |
| 2300926 | Jose Cruz Velez | Address on file | | | | | |
| 2288446 | Jose Cuadrado Arroyo | Address on file | | | | | |
| 2293364 | Jose Cuadro Santiago | Address on file | | | | | |
| 2338869 | Jose Cubero Lorenzo | Address on file | | | | | |
| 2339553 | Jose Cuevas Saavedra | Address on file | | | | | |
| 2266760 | Jose D Aguayo Davila | Address on file | | | | | |
| 2347095 | Jose D Aviles Cruz | Address on file | | | | | |
| 2260490 | Jose D Aviles Vera | Address on file | | | | | |
| 2319416 | Jose D Benitez Montanez | Address on file | | | | | |
| 2343310 | Jose D Bultron Cirino | Address on file | | | | | |
| 2323644 | Jose D Calderon Oquendo | Address on file | | | | | |
| 2301671 | Jose D Colon Garcia | Address on file | | | | | |
| 2281204 | Jose D Colon Rodriguez | Address on file | | | | | |
| 2302791 | Jose D Cotto Melendez | Address on file | | | | | |
| 2301183 | Jose D D Acosta Ponce | Address on file | | | | | |
| 2269660 | Jose D D Batista Ramos | Address on file | | | | | |
| 2257357 | Jose D D Cancel Horrach | Address on file | | | | | |
| 2294571 | Jose D D Cancel Pagan | Address on file | | | | | |
| 2283709 | Jose D D Cancel Toledo | Address on file | | | | | |
| 2323632 | Jose D D Colon Rodriguez | Address on file | | | | | |
| 2256993 | Jose D D Colon Santos | Address on file | | | | | |
| 2319179 | Jose D D Concepcion Salas | Address on file | | | | | |
| 2274653 | Jose D D Cuevas Gonzalez | Address on file | | | | | |
| 2326256 | Jose D D Diaz Rivera | Address on file | | | | | |
| 2264960 | Jose D D Flores Vazquez | Address on file | | | | | |
| 2287482 | Jose D D Maya Collazo | Address on file | | | | | |
| 2266165 | Jose D D Mendoza Delgado | Address on file | | | | | |
| 2318376 | Jose D D Miranda Figueroa | Address on file | | | | | |
| 2282637 | Jose D D Montanez Ramos | Address on file | | | | | |
| 2298122 | Jose D D Morales Riveras | Address on file | | | | | |
| 2254337 | Jose D D Plaza Osorio | Address on file | | | | | |
| 2262081 | Jose D D Ramos Atiles | Address on file | | | | | |
| 2326541 | Jose D D Rivera Ceballos | Address on file | | | | | |
| 2298250 | Jose D D Sanchez Carrillo | Address on file | | | | | |
| 2281445 | Jose D D Santiago Torres | Address on file | | | | | |
| 2265794 | Jose D D Silva Guilfu | Address on file | | | | | |
| 2285929 | Jose D D Torres Cabrera | Address on file | | | | | |
| 2298933 | Jose D D Vega Pagan | Address on file | | | | | |
| 2260271 | Jose D Diaz Betancourt | Address on file | | | | | |
| 2336996 | Jose D Diaz Rivera | Address on file | | | | | |
| 2343298 | Jose D Feliciano Medina | Address on file | | | | | |
| 2346367 | Jose D Feliciano Melendez | Address on file | | | | | |
| 2315041 | Jose D Figueroa Bordoy | Address on file | | | | | |
| 2344744 | Jose D Figueroa Carrasco | Address on file | | | | | |
| 2261103 | Jose D Gomez Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326697 | Jose D Hernandez Casillas | Address on file | | | | | |
| 2344104 | Jose D Jurado Cortes | Address on file | | | | | |
| 2276378 | Jose D Marrero Bermudez | Address on file | | | | | |
| 2306415 | Jose D Perez Marquez | Address on file | | | | | |
| 2298047 | Jose D Ramirez Ortiz | Address on file | | | | | |
| 2254671 | Jose D Ramos Barada | Address on file | | | | | |
| 2308388 | Jose D Reyes Hernandez | Address on file | | | | | |
| 2261379 | Jose D Rodriguez | Address on file | | | | | |
| 2323039 | Jose D Rodriguez Marrero | Address on file | | | | | |
| 2342315 | Jose D Roman Vargas | Address on file | | | | | |
| 2320446 | Jose D Rosario De Alba | Address on file | | | | | |
| 2258318 | Jose D Sanchez Rivera | Address on file | | | | | |
| 2268969 | José D Santana López | Address on file | | | | | |
| 2270857 | Jose D Santiago Martinez | Address on file | | | | | |
| 2294312 | Jose D Santiago Sepulveda | Address on file | | | | | |
| 2301890 | Jose D Santos Rosado | Address on file | | | | | |
| 2262718 | Jose D Soto Serrano | Address on file | | | | | |
| 2258810 | Jose D Vargas Rosario | Address on file | | | | | |
| 2347319 | Jose D Vega Arbelo | Address on file | | | | | |
| 2307042 | Jose D Vega Santiago | Address on file | | | | | |
| 2295593 | Jose D Villegas Villegas | Address on file | | | | | |
| 2258859 | Jose Dalmau Ayala | Address on file | | | | | |
| 2345810 | Jose Danois Vazquez | Address on file | | | | | |
| 2292490 | Jose David Espada | Address on file | | | | | |
| 2341518 | Jose David Rivera | Address on file | | | | | |
| 2307480 | Jose Davila Barreto | Address on file | | | | | |
| 2322302 | Jose Davila Barreto | Address on file | | | | | |
| 2267996 | Jose Davila Gonzalez | Address on file | | | | | |
| 2254045 | Jose Davila Lopez | Address on file | | | | | |
| 2256117 | Jose Davila Montanez | Address on file | | | | | |
| 2317114 | Jose Davila Perez | Address on file | | | | | |
| 2306679 | Jose De J D Rosado Martinez | Address on file | | | | | |
| 2269256 | Jose De Jesus Orozco | Address on file | | | | | |
| 2329248 | Jose De Jesus Pagan | Address on file | | | | | |
| 2289670 | Jose De Jesus Zayas | Address on file | | | | | |
| 2333892 | Jose De La Cruz Murillo | Address on file | | | | | |
| 2271953 | Jose Deida Mendez | Address on file | | | | | |
| 2312822 | Jose Del C Alvarez Perez | Address on file | | | | | |
| 2318312 | Jose Del C D Rivera Guevarez | Address on file | | | | | |
| 2260208 | Jose Del C D Rivera Rosario | Address on file | | | | | |
| 2323444 | Jose Del C Martinez Saez | Address on file | | | | | |
| 2340254 | Jose Del C Martinez Saez | Address on file | | | | | |
| 2312702 | Jose Del C Santiago Reyes | Address on file | | | | | |
| 2297955 | Jose Del C Torres Zayas | Address on file | | | | | |
| 2256925 | Jose Del Valle | Address on file | | | | | |
| 2325912 | Jose Delgado Andino | Address on file | | | | | |
| 2315642 | Jose Delgado Cruz | Address on file | | | | | |
| 2336699 | Jose Delgado Quinones | Address on file | | | | | |
| 2280596 | Jose Delgado Ramos | Address on file | | | | | |
| 2317462 | Jose Delgado Rivera | Address on file | | | | | |
| 2334832 | Jose Delgado Rivera | Address on file | | | | | |
| 2293617 | Jose Delgado Santa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 885 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328442 | Jose Deliz Perez | Address on file | | | | | |
| 2280929 | Jose Delvalle Ponce | Address on file | | | | | |
| 2330730 | Jose Detres Matias | Address on file | | | | | |
| 2255479 | Jose Diaz Caballero | Address on file | | | | | |
| 2260662 | Jose Diaz Cruz | Address on file | | | | | |
| 2255541 | Jose Diaz Diaz | Address on file | | | | | |
| 2266175 | Jose Diaz Diaz | Address on file | | | | | |
| 2276335 | Jose Diaz Diaz | Address on file | | | | | |
| 2322038 | Jose Diaz Diaz | Address on file | | | | | |
| 2254540 | Jose Diaz Lasanta | Address on file | | | | | |
| 2287806 | Jose Diaz Marrero | Address on file | | | | | |
| 2325321 | Jose Diaz Martinez | Address on file | | | | | |
| 2292037 | Jose Diaz Matias | Address on file | | | | | |
| 2285850 | Jose Diaz Oquendo | Address on file | | | | | |
| 2262536 | Jose Diaz Rivera | Address on file | | | | | |
| 2272812 | Jose Diaz Rivera | Address on file | | | | | |
| 2277315 | Jose Diaz Rodriguez | Address on file | | | | | |
| 2330282 | Jose Diaz Rodriguez | Address on file | | | | | |
| 2275096 | Jose Diaz Rosado | Address on file | | | | | |
| 2326257 | Jose Diaz Rosado | Address on file | | | | | |
| 2319000 | Jose Diaz Santos | Address on file | | | | | |
| 2284744 | Jose Diaz Vega | Address on file | | | | | |
| 2280702 | Jose Diaz Velazquez | Address on file | | | | | |
| 2305623 | Jose Diaz Villarini | Address on file | | | | | |
| 2330087 | Jose Dingui Fernandez | Address on file | | | | | |
| 2324795 | Jose Donato Rosa | Address on file | | | | | |
| 2255926 | Jose Dones Laureano | Address on file | | | | | |
| 2328885 | Jose Dones Suarez | Address on file | | | | | |
| 2311642 | Jose Ducos Reyes | Address on file | | | | | |
| 2275494 | Jose Duran Lopez | Address on file | | | | | |
| 2256756 | Jose E Acha Calzada | Address on file | | | | | |
| 2284804 | Jose E Acosta Rivera | Address on file | | | | | |
| 2266218 | Jose E Afanador Malave | Address on file | | | | | |
| 2327559 | Jose E Aguayo Aponte | Address on file | | | | | |
| 2260396 | Jose E Alameda Ruiz | Address on file | | | | | |
| 2282546 | Jose E Alicea Ortiz | Address on file | | | | | |
| 2320874 | Jose E Alvarado Rivera | Address on file | | | | | |
| 2334199 | Jose E Aponte Matias | Address on file | | | | | |
| 2262102 | Jose E Aponte Puig | Address on file | | | | | |
| 2330046 | Jose E Aponte Soto | Address on file | | | | | |
| 2301251 | Jose E Arce Nieves | Address on file | | | | | |
| 2276164 | Jose E Ayala Marin | Address on file | | | | | |
| 2320568 | Jose E Barreto Hernandez | Address on file | | | | | |
| 2315483 | Jose E Calderon Rodriguez | Address on file | | | | | |
| 2343553 | Jose E Camareno Rosario | Address on file | | | | | |
| 2264253 | Jose E Cortes Cortes | Address on file | | | | | |
| 2290848 | Jose E Crespo Gonzalez | Address on file | | | | | |
| 2346889 | Jose E Cruz Molina | Address on file | | | | | |
| 2343315 | Jose E Cruz Rosa | Address on file | | | | | |
| 2301073 | Jose E Davila Suarez | Address on file | | | | | |
| 2272887 | Jose E Dessus Martinez | Address on file | | | | | |
| 2331936 | Jose E Diaz Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 886 of 1801

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344243 | Jose E Diaz Maymi | Address on file | | | | | |
| 2275646 | Jose E Dominguez Miranda | Address on file | | | | | |
| 2260563 | Jose E E Aguilera Tirado | Address on file | | | | | |
| 2275866 | Jose E E Bruno Pacho | Address on file | | | | | |
| 2257394 | Jose E E Casillas Vega | Address on file | | | | | |
| 2269696 | Jose E E Colon Cruz | Address on file | | | | | |
| 2263789 | Jose E E Colon Sosa | Address on file | | | | | |
| 2302583 | Jose E E Crespo Ortiz | Address on file | | | | | |
| 2305023 | Jose E E Delgado Jesus | Address on file | | | | | |
| 2270134 | Jose E E Diaz Diaz | Address on file | | | | | |
| 2303963 | Jose E E Figueroa Rivera | Address on file | | | | | |
| 2263992 | Jose E E Garcia Cruz | Address on file | | | | | |
| 2270693 | Jose E E Jesus Orengo | Address on file | | | | | |
| 2262660 | Jose E E Lopez Nunez | Address on file | | | | | |
| 2270007 | Jose E E Lopez Padilla | Address on file | | | | | |
| 2265156 | Jose E E Matias Rivera | Address on file | | | | | |
| 2288972 | Jose E E Melecio Muriel | Address on file | | | | | |
| 2275433 | Jose E E Miranda Matos | Address on file | | | | | |
| 2280738 | Jose E E Morales Lugo | Address on file | | | | | |
| 2293277 | Jose E E Navarro Martinez | Address on file | | | | | |
| 2262831 | Jose E E Orona Aponte | Address on file | | | | | |
| 2330415 | Jose E E Ortiz Jesus | Address on file | | | | | |
| 2317653 | Jose E E Ortiz Marrero | Address on file | | | | | |
| 2262133 | Jose E E Otero Aponte | Address on file | | | | | |
| 2285313 | Jose E E Quinones Rodriguez | Address on file | | | | | |
| 2259119 | Jose E E Quintana Soto | Address on file | | | | | |
| 2304320 | Jose E E Rios Pagan | Address on file | | | | | |
| 2263435 | Jose E E Rivera Qui?Ones | Address on file | | | | | |
| 2324613 | Jose E E Rivera Rivera | Address on file | | | | | |
| 2257621 | Jose E E Rodriguez Penalbert | Address on file | | | | | |
| 2280420 | Jose E E Rosa Garcia | Address on file | | | | | |
| 2282159 | Jose E E Rosado Santiago | Address on file | | | | | |
| 2269246 | Jose E E Santiago Ortiz | Address on file | | | | | |
| 2291873 | Jose E E Torres Reyes | Address on file | | | | | |
| 2291307 | Jose E E Vargas Torres | Address on file | | | | | |
| 2259701 | Jose E E Vega Mendez | Address on file | | | | | |
| 2269505 | Jose E E Velazquez Carrasqui | Address on file | | | | | |
| 2324965 | Jose E E Velez Quinones | Address on file | | | | | |
| 2274846 | Jose E E Vives Villali | Address on file | | | | | |
| 2272486 | Jose E Esquilin Guzman | Address on file | | | | | |
| 2344451 | Jose E Ferrao Santiago | Address on file | | | | | |
| 2343856 | Jose E Figueroa Delgado | Address on file | | | | | |
| 2325989 | Jose E Figueroa Roman | Address on file | | | | | |
| 2303563 | Jose E Fonseca De Jesus | Address on file | | | | | |
| 2327829 | Jose E Frontan Pagan | Address on file | | | | | |
| 2320855 | Jose E Fuentes De Jesus | Address on file | | | | | |
| 2277438 | Jose E Galarza Andujar | Address on file | | | | | |
| 2345951 | Jose E Galarza Capielo | Address on file | | | | | |
| 2305720 | Jose E Garcia Cintron | Address on file | | | | | |
| 2269910 | Jose E Garcia Ramos | Address on file | | | | | |
| 2290795 | Jose E Gonzalez Algarin | Address on file | | | | | |
| 2296428 | Jose E Gonzalez Gelabert | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307954 | Jose E Hernandez Colon | Address on file | | | | | |
| 2344827 | Jose E Hernandez Ortiz | Address on file | | | | | |
| 2281085 | Jose E Hernandez Perez | Address on file | | | | | |
| 2320346 | Jose E Lopez Barreto | Address on file | | | | | |
| 2314714 | Jose E Lopez Medina | Address on file | | | | | |
| 2277761 | Jose E Lugo Velez | Address on file | | | | | |
| 2329407 | Jose E Malave Rodriguez | Address on file | | | | | |
| 2279969 | Jose E Marti Hernandez | Address on file | | | | | |
| 2271222 | Jose E Martinez Mateo | Address on file | | | | | |
| 2328213 | Jose E Martinez Mercado | Address on file | | | | | |
| 2277133 | Jose E Mendez Santiago | Address on file | | | | | |
| 2321355 | Jose E Montero Rodriguez | Address on file | | | | | |
| 2267426 | Jose E Morales Cortijo | Address on file | | | | | |
| 2343858 | Jose E Morales Lopez | Address on file | | | | | |
| 2272927 | Jose E Moreno Ramos | Address on file | | | | | |
| 2347401 | Jose E Moreno Velez | Address on file | | | | | |
| 2321305 | Jose E Nazario Torres | Address on file | | | | | |
| 2260720 | Jose E Ortiz Aviles | Address on file | | | | | |
| 2339672 | Jose E Ortiz Marrero | Address on file | | | | | |
| 2308118 | Jose E Ortiz Molina | Address on file | | | | | |
| 2274806 | Jose E Ortiz Reyes | Address on file | | | | | |
| 2257616 | Jose E Paz Marcano | Address on file | | | | | |
| 2255794 | Jose E Perez Gonzalez | Address on file | | | | | |
| 2343454 | Jose E Perez Lopez | Address on file | | | | | |
| 2344437 | Jose E Portela Ortiz | Address on file | | | | | |
| 2296547 | Jose E Reyes Leoteau | Address on file | | | | | |
| 2331263 | Jose E Rios Pagan | Address on file | | | | | |
| 2259181 | Jose E Rivera Merced | Address on file | | | | | |
| 2344499 | Jose E Rivera Torres | Address on file | | | | | |
| 2254147 | Jose E Robles Gonzalez | Address on file | | | | | |
| 2346177 | Jose E Rodriguez Cedeño | Address on file | | | | | |
| 2320328 | Jose E Rodriguez Crespo | Address on file | | | | | |
| 2281439 | Jose E Rodriguez Melendez | Address on file | | | | | |
| 2343669 | Jose E Rodriguez Planas | Address on file | | | | | |
| 2320606 | Jose E Rodriguez Serrano | Address on file | | | | | |
| 2325405 | José E Rosa Febres | Address on file | | | | | |
| 2346759 | Jose E Rosado Cruz | Address on file | | | | | |
| 2346210 | Jose E Ruiz Vazquez | Address on file | | | | | |
| 2294445 | Jose E Santana Rojas | Address on file | | | | | |
| 2268427 | Jose E Santiago Gely | Address on file | | | | | |
| 2343312 | Jose E Santos Robles | Address on file | | | | | |
| 2277972 | Jose E Sotomayor Villanueva | Address on file | | | | | |
| 2256038 | Jose E Surita Rodriguez | Address on file | | | | | |
| 2273361 | Jose E Torres Albertorio | Address on file | | | | | |
| 2271557 | Jose E Vazquez Rivera | Address on file | | | | | |
| 2342607 | Jose E Villar Ortiz | Address on file | | | | | |
| 2293136 | Jose E. E Gonzalez Hernandez | Address on file | | | | | |
| 2326983 | Jose E. Fernandez Serrano | Address on file | | | | | |
| 2321953 | Jose Echevarria Echevarria | Address on file | | | | | |
| 2272425 | Jose Echevarria Lugo | Address on file | | | | | |
| 2256968 | Jose Echevarria Ortiz | Address on file | | | | | |
| 2261550 | Jose Elias Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 888 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281274 | Jose Elizalde Campos | Address on file | | | | | |
| 2288998 | Jose Encarnacion Cintron | Address on file | | | | | |
| 2278590 | Jose Encarnacion Navarro | Address on file | | | | | |
| 2319680 | Jose Enrique E Romero Sanes | Address on file | | | | | |
| 2324209 | Jose Erazo Cruz | Address on file | | | | | |
| 2321430 | Jose Escobales Ramirez | Address on file | | | | | |
| 2268136 | Jose Escobar Irizarry | Address on file | | | | | |
| 2270690 | Jose Escribano Montalvo | Address on file | | | | | |
| 2276941 | Jose Espada Rolon | Address on file | | | | | |
| 2328238 | Jose Esparra López | Address on file | | | | | |
| 2330167 | Jose Espino Gonzalez | Address on file | | | | | |
| 2270824 | Jose Estrada Encarnacio | Address on file | | | | | |
| 2282027 | Jose Estrada Hernandez | Address on file | | | | | |
| 2271341 | Jose Estrada Soto | Address on file | | | | | |
| 2284987 | Jose Estrella Hernandez | Address on file | | | | | |
| 2311443 | Jose Estremera Alvarez | Address on file | | | | | |
| 2343912 | Jose F Acosta Colon | Address on file | | | | | |
| 2278399 | Jose F Cedeno Fernandez | Address on file | | | | | |
| 2345711 | Jose F Cintron Marrero | Address on file | | | | | |
| 2287536 | Jose F Crespo Ramirez | Address on file | | | | | |
| 2315285 | Jose F Crespo Ramos | Address on file | | | | | |
| 2286900 | Jose F Cruz Vega | Address on file | | | | | |
| 2269491 | Jose F Diaz Rosado | Address on file | | | | | |
| 2295540 | Jose F F Acosta Hernandez | Address on file | | | | | |
| 2274933 | Jose F F Aponte Colon | Address on file | | | | | |
| 2255279 | Jose F F Areizaga Soto | Address on file | | | | | |
| 2260875 | Jose F F Chaves Abreu | Address on file | | | | | |
| 2272423 | Jose F F Colon Santiago | Address on file | | | | | |
| 2305440 | Jose F F Couvertier Rivera | Address on file | | | | | |
| 2257726 | Jose F F Flores Montanez | Address on file | | | | | |
| 2287941 | Jose F F Gutierrez Torres | Address on file | | | | | |
| 2284945 | Jose F F Lopez Ayala | Address on file | | | | | |
| 2315860 | Jose F F Lugo Cruz | Address on file | | | | | |
| 2287202 | Jose F F Montero Velazquez | Address on file | | | | | |
| 2257549 | Jose F F Morales Santos | Address on file | | | | | |
| 2258858 | Jose F F Pacheco Negron | Address on file | | | | | |
| 2314016 | Jose F F Quinonez Soto | Address on file | | | | | |
| 2258468 | Jose F F Quintero Albert | Address on file | | | | | |
| 2306532 | Jose F F Rivera Morales | Address on file | | | | | |
| 2264255 | Jose F F Rodriguez Fred | Address on file | | | | | |
| 2278740 | Jose F F Serrano Rivera | Address on file | | | | | |
| 2326623 | Jose F F Sierra Rivera | Address on file | | | | | |
| 2278247 | Jose F Gonzalez Freyre | Address on file | | | | | |
| 2262781 | Jose F Jimenez Barreto | Address on file | | | | | |
| 2290527 | Jose F Lugo Crespo | Address on file | | | | | |
| 2265022 | Jose F Lugo Lugo | Address on file | | | | | |
| 2282759 | Jose F Menendez Lopez | Address on file | | | | | |
| 2274729 | Jose F Mora Martinez | Address on file | | | | | |
| 2300896 | Jose F Morales Montalvo | Address on file | | | | | |
| 2266771 | Jose F Oliveras Cornier | Address on file | | | | | |
| 2297735 | Jose F Olivo Martinez | Address on file | | | | | |
| 2344656 | Jose F Oquendo Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343986 | Jose F Pagan Betancourt | Address on file | | | | | |
| 2273321 | Jose F Pascual Baralt | Address on file | | | | | |
| 2342437 | Jose F Pizarro Yampierre | Address on file | | | | | |
| 2307335 | Jose F Ramos Mercado | Address on file | | | | | |
| 2255520 | Jose F Rosa Torres | Address on file | | | | | |
| 2343846 | Jose F Saez Cintron | Address on file | | | | | |
| 2306880 | Jose F Soto Mojica | Address on file | | | | | |
| 2268352 | Jose F Sustache Tirado | Address on file | | | | | |
| 2347344 | Jose F Velez Castro | Address on file | | | | | |
| 2267378 | Jose F. Delbrey Sierra | Address on file | | | | | |
| 2275841 | Jose Falgas Jesus | Address on file | | | | | |
| 2278041 | Jose Febles Gonzalez | Address on file | | | | | |
| 2275703 | Jose Febres Benitez | Address on file | | | | | |
| 2265737 | Jose Febres Crespo | Address on file | | | | | |
| 2315055 | Jose Febus Ortiz | Address on file | | | | | |
| 2281156 | Jose Febus Rivera | Address on file | | | | | |
| 2322371 | Jose Feliciano Barreto | Address on file | | | | | |
| 2341638 | Jose Feliciano Cruz | Address on file | | | | | |
| 2254247 | Jose Feliciano Matos | Address on file | | | | | |
| 2319931 | Jose Feliciano Moya | Address on file | | | | | |
| 2289400 | Jose Feliciano Ortiz | Address on file | | | | | |
| 2279935 | Jose Feliciano Perez | Address on file | | | | | |
| 2271685 | Jose Feliciano Santiago | Address on file | | | | | |
| 2294257 | Jose Feliciano Sepulveda | Address on file | | | | | |
| 2262096 | Jose Feneque Agron | Address on file | | | | | |
| 2262937 | Jose Fernandez Corujo | Address on file | | | | | |
| 2322423 | Jose Fernandez Gonzalez | Address on file | | | | | |
| 2336615 | Jose Fernandez Martell | Address on file | | | | | |
| 2256668 | Jose Fernandez Rodriguez | Address on file | | | | | |
| 2333592 | Jose Fernandez Sierra | Address on file | | | | | |
| 2258550 | Jose Fernandez Torres | Address on file | | | | | |
| 2329583 | Jose Fernandez Torres | Address on file | | | | | |
| 2319965 | Jose Ferrer Barreto | Address on file | | | | | |
| 2307678 | Jose Ferrer Paz | Address on file | | | | | |
| 2265535 | Jose Ferrer Rodriguez | Address on file | | | | | |
| 2343509 | Jose Figueroa | Address on file | | | | | |
| 2292718 | Jose Figueroa Arroyo | Address on file | | | | | |
| 2276544 | Jose Figueroa Castro | Address on file | | | | | |
| 2287199 | Jose Figueroa Chimelis | Address on file | | | | | |
| 2325898 | Jose Figueroa Colon | Address on file | | | | | |
| 2269350 | Jose Figueroa Diaz | Address on file | | | | | |
| 2325726 | Jose Figueroa Garcia | Address on file | | | | | |
| 2321841 | Jose Figueroa Gonzalez | Address on file | | | | | |
| 2296838 | Jose Figueroa Marti | Address on file | | | | | |
| 2285332 | Jose Figueroa Otero | Address on file | | | | | |
| 2298285 | Jose Figueroa Pagan | Address on file | | | | | |
| 2278387 | Jose Figueroa Rivera | Address on file | | | | | |
| 2281116 | Jose Figueroa Vazquez | Address on file | | | | | |
| 2305654 | Jose Flores Bonilla | Address on file | | | | | |
| 2287983 | Jose Flores Lopez | Address on file | | | | | |
| 2334031 | Jose Flores Lopez | Address on file | | | | | |
| 2321013 | Jose Flores Mendoza | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281846 | Jose Flores Morales | Address on file | | | | | |
| 2326780 | Jose Flores Olan | Address on file | | | | | |
| 2277904 | Jose Flores Ortiz | Address on file | | | | | |
| 2322426 | Jose Flores Rios | Address on file | | | | | |
| 2301302 | Jose Flores Torres | Address on file | | | | | |
| 2266226 | Jose Fonseca Molina | Address on file | | | | | |
| 2265428 | Jose Fonseca Mulero | Address on file | | | | | |
| 2319441 | Jose Fontanez Cruz | Address on file | | | | | |
| 2256607 | Jose Fontanez Matos | Address on file | | | | | |
| 2303258 | Jose Fontanez Ramos | Address on file | | | | | |
| 2321955 | Jose Franceschi Colon | Address on file | | | | | |
| 2322583 | Jose Franco Mendoza | Address on file | | | | | |
| 2328867 | Jose Freyre Rivera | Address on file | | | | | |
| 2330120 | Jose Frontanez Rubiani | Address on file | | | | | |
| 2281468 | Jose Fuentes De Jesus | Address on file | | | | | |
| 2257228 | Jose Fuentes Garcia | Address on file | | | | | |
| 2336243 | Jose Fuentes Perez | Address on file | | | | | |
| 2277650 | Jose G Acosta Martinez | Address on file | | | | | |
| 2344230 | Jose G Alvarez Burgos | Address on file | | | | | |
| 2264471 | Jose G Anaya Nieves | Address on file | | | | | |
| 2292442 | Jose G Brugueras Garcia | Address on file | | | | | |
| 2308291 | Jose G Castro Ramos | Address on file | | | | | |
| 2294940 | Jose G Colon Diaz | Address on file | | | | | |
| 2308320 | Jose G Colon Melendez | Address on file | | | | | |
| 2269113 | Jose G Delgado Giral | Address on file | | | | | |
| 2258288 | Jose G Flores Ocasio | Address on file | | | | | |
| 2275900 | Jose G G Cruz Cordova | Address on file | | | | | |
| 2259746 | Jose G G Guzman Luna | Address on file | | | | | |
| 2303906 | Jose G G Lucca Torres | Address on file | | | | | |
| 2276731 | Jose G G Miranda Valentin | Address on file | | | | | |
| 2261819 | Jose G G Nieves Reyes | Address on file | | | | | |
| 2254809 | Jose G G Ortiz Villanueva | Address on file | | | | | |
| 2324458 | Jose G G Rios Cintron | Address on file | | | | | |
| 2317081 | Jose G G Ruiz Padilla | Address on file | | | | | |
| 2275907 | Jose G G Sanchez Vazquez | Address on file | | | | | |
| 2304821 | Jose G G Santiago Mateo | Address on file | | | | | |
| 2277351 | Jose G G Valle Torres | Address on file | | | | | |
| 2285815 | Jose G Hernandez Correa | Address on file | | | | | |
| 2292367 | Jose G Leon Munoz | Address on file | | | | | |
| 2260466 | Jose G Martinez Rivera | Address on file | | | | | |
| 2267743 | Jose G Miranda Berrios | Address on file | | | | | |
| 2309310 | Jose G Negron Ortiz | Address on file | | | | | |
| 2308960 | Jose G Perello Palma | Address on file | | | | | |
| 2314024 | Jose G Quintero Torres | Address on file | | | | | |
| 2345767 | Jose G Ramos Cordero | Address on file | | | | | |
| 2276185 | Jose G Rivera Hernandez | Address on file | | | | | |
| 2295974 | Jose G Rodriguez Hernandez | Address on file | | | | | |
| 2347451 | Jose G Rodriguez Hernandez | Address on file | | | | | |
| 2258012 | Jose G Santiago Bade | Address on file | | | | | |
| 2260009 | Jose G Santiago Ramos | Address on file | | | | | |
| 2260699 | Jose G Torres Llompart | Address on file | | | | | |
| 2297604 | Jose G Torres Ramos | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261454 | Jose G Ugarte Allers | Address on file | | | | | |
| 2256109 | Jose G Velez Irizarry | Address on file | | | | | |
| 2320065 | Jose G Velez Sanchez | Address on file | | | | | |
| 2299283 | Jose Galarza Davila | Address on file | | | | | |
| 2307260 | Jose Galarza Feliciano | Address on file | | | | | |
| 2337782 | Jose Galarza Hernandez | Address on file | | | | | |
| 2286540 | Jose Galarza Morales | Address on file | | | | | |
| 2290241 | Jose Galarza Torres | Address on file | | | | | |
| 2331830 | Jose Garces Martin | Address on file | | | | | |
| 2284012 | Jose Garces Morales | Address on file | | | | | |
| 2322195 | Jose Garcia Almodovar | Address on file | | | | | |
| 2258123 | Jose Garcia Arroyo | Address on file | | | | | |
| 2287198 | Jose Garcia Bonilla | Address on file | | | | | |
| 2307233 | Jose Garcia Burgos | Address on file | | | | | |
| 2268865 | Jose Garcia Camacho | Address on file | | | | | |
| 2258528 | Jose Garcia Carrasquillo | Address on file | | | | | |
| 2280159 | Jose Garcia Collazo | Address on file | | | | | |
| 2263514 | Jose Garcia Colon | Address on file | | | | | |
| 2340898 | Jose Garcia Colon | Address on file | | | | | |
| 2262359 | Jose Garcia Cruz | Address on file | | | | | |
| 2267174 | Jose Garcia Cruz | Address on file | | | | | |
| 2266011 | Jose Garcia Hernandez | Address on file | | | | | |
| 2277401 | Jose Garcia Lopez | Address on file | | | | | |
| 2330275 | Jose Garcia Lugo | Address on file | | | | | |
| 2301512 | Jose Garcia Maldonado | Address on file | | | | | |
| 2321408 | Jose Garcia Maya | Address on file | | | | | |
| 2338970 | Jose Garcia Merced | Address on file | | | | | |
| 2284304 | Jose Garcia Mulero | Address on file | | | | | |
| 2273402 | Jose Garcia Ortiz | Address on file | | | | | |
| 2328130 | Jose Garcia Perez | Address on file | | | | | |
| 2328539 | Jose Garcia Ramos | Address on file | | | | | |
| 2330024 | Jose Garcia Rivera | Address on file | | | | | |
| 2338964 | Jose Garcia Rivera | Address on file | | | | | |
| 2339349 | Jose Garcia Sanchez | Address on file | | | | | |
| 2262090 | Jose Garcia Santos | Address on file | | | | | |
| 2326242 | Jose Garcia Torres | Address on file | | | | | |
| 2329780 | Jose Garcia Vazquez | Address on file | | | | | |
| 2339502 | Jose Garcia Vellon | Address on file | | | | | |
| 2276669 | Jose Gautier Romero | Address on file | | | | | |
| 2326376 | Jose Gay Davila | Address on file | | | | | |
| 2266262 | Jose Gelabert Caraballo | Address on file | | | | | |
| 2317414 | Jose Gelabert Cruz | Address on file | | | | | |
| 2343249 | Jose Geliga Ayala | Address on file | | | | | |
| 2278965 | Jose Gerena Lugo | Address on file | | | | | |
| 2322201 | Jose Gerena Roman | Address on file | | | | | |
| 2335481 | Jose Gerena Ruiz | Address on file | | | | | |
| 2311135 | Jose Germain Oppenheimer | Address on file | | | | | |
| 2309829 | Jose Gierbolini Santiago | Address on file | | | | | |
| 2312077 | Jose Ginorio Rivera | Address on file | | | | | |
| 2344642 | Jose Gomez Gonzalez | Address on file | | | | | |
| 2333478 | Jose Gomez Hernandez | Address on file | | | | | |
| 2271299 | Jose Gomez Maysonet | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 892 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333495 | Jose Gomez Redondo | Address on file | | | | | |
| 2260077 | Jose Gomez Velez | Address on file | | | | | |
| 2276082 | Jose Gonzalez | Address on file | | | | | |
| 2281909 | Jose Gonzalez Alonso | Address on file | | | | | |
| 2266071 | Jose Gonzalez Alvarez | Address on file | | | | | |
| 2292568 | Jose Gonzalez Amoros | Address on file | | | | | |
| 2342483 | Jose Gonzalez Aponte | Address on file | | | | | |
| 2259844 | Jose Gonzalez Aquino | Address on file | | | | | |
| 2265782 | Jose Gonzalez Baez | Address on file | | | | | |
| 2277389 | Jose Gonzalez Cabrera | Address on file | | | | | |
| 2256370 | Jose Gonzalez Capella | Address on file | | | | | |
| 2284749 | Jose Gonzalez Carrasquillo | Address on file | | | | | |
| 2262593 | Jose Gonzalez Colon | Address on file | | | | | |
| 2259371 | Jose Gonzalez Cruz | Address on file | | | | | |
| 2345775 | Jose Gonzalez Cruz | Address on file | | | | | |
| 2284361 | Jose Gonzalez Diaz | Address on file | | | | | |
| 2312969 | Jose Gonzalez Diaz | Address on file | | | | | |
| 2307331 | Jose Gonzalez Dominguez | Address on file | | | | | |
| 2254400 | Jose Gonzalez Gardon | Address on file | | | | | |
| 2336426 | Jose Gonzalez Jesus | Address on file | | | | | |
| 2298888 | Jose Gonzalez Laguer | Address on file | | | | | |
| 2279858 | Jose Gonzalez Lopez | Address on file | | | | | |
| 2257023 | Jose Gonzalez Malave | Address on file | | | | | |
| 2291777 | Jose Gonzalez Martinez | Address on file | | | | | |
| 2328536 | Jose Gonzalez Molina | Address on file | | | | | |
| 2259696 | Jose Gonzalez Muniz | Address on file | | | | | |
| 2341443 | Jose Gonzalez Padovani | Address on file | | | | | |
| 2308903 | Jose Gonzalez Perez | Address on file | | | | | |
| 2327289 | Jose Gonzalez Perez | Address on file | | | | | |
| 2291707 | Jose Gonzalez Quiles | Address on file | | | | | |
| 2339427 | Jose Gonzalez Quinones | Address on file | | | | | |
| 2329623 | Jose Gonzalez Rivera | Address on file | | | | | |
| 2325597 | Jose Gonzalez Rodriguez | Address on file | | | | | |
| 2339882 | Jose Gonzalez Rodriguez | Address on file | | | | | |
| 2322200 | Jose Gonzalez Ruiz | Address on file | | | | | |
| 2329325 | Jose Gonzalez Ruiz | Address on file | | | | | |
| 2262221 | Jose Gonzalez Soto | Address on file | | | | | |
| 2321022 | Jose Gonzalez Valentin | Address on file | | | | | |
| 2297523 | Jose Gonzalez Vargas | Address on file | | | | | |
| 2328332 | Jose Gonzalez Ventura | Address on file | | | | | |
| 2268135 | Jose Gordian Silva | Address on file | | | | | |
| 2280294 | Jose Gracia Fuentes | Address on file | | | | | |
| 2261294 | Jose Grajales Rodriguez | Address on file | | | | | |
| 2254331 | Jose Graulau Reymundi | Address on file | | | | | |
| 2321507 | Jose Guadalupe Gonzalez | Address on file | | | | | |
| 2319938 | Jose Gueits Colon | Address on file | | | | | |
| 2347261 | Jose Guilloty Ramos | Address on file | | | | | |
| 2271766 | Jose Gutierrez Cotto | Address on file | | | | | |
| 2332126 | Jose Gutierrez Martinez | Address on file | | | | | |
| 2259131 | Jose Gutierrez Melendez | Address on file | | | | | |
| 2257176 | Jose Gutierrez Soto | Address on file | | | | | |
| 2272424 | Jose Guzman Arias | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302025 | Jose Guzman Betancourt | Address on file | | | | | |
| 2280551 | Jose Guzman Dumont | Address on file | | | | | |
| 2283767 | Jose Guzman Lopez | Address on file | | | | | |
| 2275081 | Jose Guzman Luciano | Address on file | | | | | |
| 2278882 | Jose Guzman Melendez | Address on file | | | | | |
| 2262500 | Jose Guzman Morales | Address on file | | | | | |
| 2266769 | Jose Guzman Torres | Address on file | | | | | |
| 2343243 | Jose Guzman Zapata | Address on file | | | | | |
| 2309096 | Jose H Alvarez Rodriguez | Address on file | | | | | |
| 2292152 | Jose H Chaparro Gonzalez | Address on file | | | | | |
| 2278221 | Jose H Davis Ayala | Address on file | | | | | |
| 2296516 | Jose H Diaz Diaz | Address on file | | | | | |
| 2346548 | Jose H Diaz Vazquez | Address on file | | | | | |
| 2338001 | Jose H Dones Roldan | Address on file | | | | | |
| 2343292 | Jose H Gonzalez Jimenez | Address on file | | | | | |
| 2302741 | Jose H H Cintron Rodriguez | Address on file | | | | | |
| 2278862 | Jose H H Otero Simonetty | Address on file | | | | | |
| 2258121 | Jose H H Rodriguez Nieves | Address on file | | | | | |
| 2274740 | Jose H H Vega Vazquez | Address on file | | | | | |
| 2261767 | Jose H Margolla Aviles | Address on file | | | | | |
| 2297661 | Jose H Martinez Garcia | Address on file | | | | | |
| 2343128 | Jose H Merced Bernier | Address on file | | | | | |
| 2344877 | Jose H Rosado Torres | Address on file | | | | | |
| 2277164 | Jose H Santoni Gonzalez | Address on file | | | | | |
| 2313321 | Jose H Soto Mayor | Address on file | | | | | |
| 2274811 | Jose Hardy Garcia | Address on file | | | | | |
| 2257274 | Jose Heredia Gonzalez | Address on file | | | | | |
| 2254566 | Jose Hernandez | Address on file | | | | | |
| 2344062 | Jose Hernandez Acevedo | Address on file | | | | | |
| 2296630 | Jose Hernandez Blondet | Address on file | | | | | |
| 2272206 | Jose Hernandez Carrero | Address on file | | | | | |
| 2296975 | Jose Hernandez Colon | Address on file | | | | | |
| 2332430 | Jose Hernandez Flecha | Address on file | | | | | |
| 2272856 | Jose Hernandez Lebron | Address on file | | | | | |
| 2261881 | Jose Hernandez Lugardo | Address on file | | | | | |
| 2301153 | Jose Hernandez Luque | Address on file | | | | | |
| 2309571 | Jose Hernandez Medina | Address on file | | | | | |
| 2343265 | Jose Hernandez Melendez | Address on file | | | | | |
| 2292050 | Jose Hernandez Ortiz | Address on file | | | | | |
| 2301064 | Jose Hernandez Quijano | Address on file | | | | | |
| 2259730 | Jose Hernandez Quinones | Address on file | | | | | |
| 2327095 | Jose Hernandez Rivera | Address on file | | | | | |
| 2286246 | Jose Hernandez Roman | Address on file | | | | | |
| 2272920 | Jose Hernandez Sevilla | Address on file | | | | | |
| 2257988 | Jose Hernandez Vargas | Address on file | | | | | |
| 2280436 | Jose Herrera Millan | Address on file | | | | | |
| 2255372 | Jose I Amaro Rivera | Address on file | | | | | |
| 2296454 | Jose I Aponte Figueroa | Address on file | | | | | |
| 2266958 | Jose I Barreto Hernandez | Address on file | | | | | |
| 2300789 | Jose I Cintron Torres | Address on file | | | | | |
| 2300801 | Jose I Colon Velazquez | Address on file | | | | | |
| 2300849 | Jose I Delgado Franqui | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308045 | Jose I Diaz Figueroa | Address on file | | | | | |
| 2254067 | Jose I Espinosa Gonzalez | Address on file | | | | | |
| 2346635 | Jose I Franceschi Alfonso | Address on file | | | | | |
| 2314850 | Jose I Guzman Ruiz | Address on file | | | | | |
| 2324632 | Jose I I Ayala Gerena | Address on file | | | | | |
| 2285884 | Jose I I Borges Bermudes | Address on file | | | | | |
| 2287024 | Jose I I Colon Mateo | Address on file | | | | | |
| 2324267 | Jose I I Crespo Torres | Address on file | | | | | |
| 2288019 | Jose I I Diaz Rivera | Address on file | | | | | |
| 2273340 | Jose I I Melendez Jose | Address on file | | | | | |
| 2305120 | Jose I I Melendez Sanchez | Address on file | | | | | |
| 2317831 | Jose I I Morales Caban | Address on file | | | | | |
| 2293938 | Jose I I Roig Torres | Address on file | | | | | |
| 2324569 | Jose I I Stuart Diaz | Address on file | | | | | |
| 2344938 | Jose I Oquendo Sanjurjo | Address on file | | | | | |
| 2273403 | Jose I Ortiz Casiano | Address on file | | | | | |
| 2346475 | Jose I Pagan Otero | Address on file | | | | | |
| 2344887 | Jose I Rodriguez Berrios | Address on file | | | | | |
| 2268400 | Jose I Rosa Miranda | Address on file | | | | | |
| 2285953 | Jose I Rosario Ortiz | Address on file | | | | | |
| 2346004 | Jose I Sein Alvarez | Address on file | | | | | |
| 2304225 | Jose I Soler Rosa | Address on file | | | | | |
| 2303476 | Jose I Torres Santini | Address on file | | | | | |
| 2273757 | Jose I Vazquez Rodriguez | Address on file | | | | | |
| 2284074 | Jose I. I Martinez Lugo | Address on file | | | | | |
| 2272433 | Jose Ilarraza Davila | Address on file | | | | | |
| 2261608 | Jose Inchausty Velez | Address on file | | | | | |
| 2342639 | Jose Irizarry Albino | Address on file | | | | | |
| 2283590 | Jose Irizarry Caraballo | Address on file | | | | | |
| 2323468 | Jose Irizarry Cortes | Address on file | | | | | |
| 2335205 | Jose Irizarry Gonzalez | Address on file | | | | | |
| 2291855 | Jose Irizarry Rivera | Address on file | | | | | |
| 2299876 | Jose Irizarry Rodriguez | Address on file | | | | | |
| 2257832 | Jose Irizarry Vargas | Address on file | | | | | |
| 2327239 | Jose Irizarry Vega | Address on file | | | | | |
| 2309396 | Jose Izagas Cruz | Address on file | | | | | |
| 2347253 | Jose J Aponte Gomez | Address on file | | | | | |
| 2271131 | Jose J Baez Brady | Address on file | | | | | |
| 2320352 | Jose J Cordero Torres | Address on file | | | | | |
| 2281058 | Jose J Cruz Colon | Address on file | | | | | |
| 2288433 | Jose J Del Rio Villalobos | Address on file | | | | | |
| 2346265 | Jose J Delgado Espino | Address on file | | | | | |
| 2273284 | Jose J Girona Cortes | Address on file | | | | | |
| 2292413 | Jose J J Agosto Burgos | Address on file | | | | | |
| 2296000 | Jose J J Alicea Pares | Address on file | | | | | |
| 2293714 | Jose J J Alvarado Rolon | Address on file | | | | | |
| 2259402 | Jose J J Barreto Barreto | Address on file | | | | | |
| 2256822 | Jose J J Calderon Benitez | Address on file | | | | | |
| 2277162 | Jose J J Castro Boria | Address on file | | | | | |
| 2294325 | Jose J J Castro Davila | Address on file | | | | | |
| 2285556 | Jose J J Gonzalez Lopez | Address on file | | | | | |
| 2293544 | Jose J J Huertas Gomez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265956 | Jose J J Mestre Mendez | Address on file | | | | | |
| 2306138 | Jose J J Morales Rodriguez | Address on file | | | | | |
| 2303480 | Jose J J Ortiz Torres | Address on file | | | | | |
| 2256063 | Jose J J Perez Serrano | Address on file | | | | | |
| 2288623 | Jose J J Ramirez Hernandez | Address on file | | | | | |
| 2317529 | Jose J J Ramirez Sala | Address on file | | | | | |
| 2315946 | Jose J J Rivera Hernandez | Address on file | | | | | |
| 2269579 | Jose J J Rodriguez Velazquez | Address on file | | | | | |
| 2264627 | Jose J J Santiago Rivera | Address on file | | | | | |
| 2272911 | Jose J J Soto Sola | Address on file | | | | | |
| 2319003 | Jose J J Vera Cruz | Address on file | | | | | |
| 2264544 | Jose J Marquez Ortiz | Address on file | | | | | |
| 2334339 | Jose J Marrero Baez | Address on file | | | | | |
| 2307810 | Jose J Martinez Lefranc | Address on file | | | | | |
| 2299731 | Jose J Morales Aviles | Address on file | | | | | |
| 2294624 | Jose J Morales Ferrer | Address on file | | | | | |
| 2340704 | Jose J Penalbert Ocasio | Address on file | | | | | |
| 2342819 | Jose J Perez Cordova | Address on file | | | | | |
| 2298354 | Jose J Rios Arroyo | Address on file | | | | | |
| 2288688 | Jose J Rivera Diaz | Address on file | | | | | |
| 2289868 | Jose J Rivera Lopez | Address on file | | | | | |
| 2312899 | Jose J Rivera Negron | Address on file | | | | | |
| 2287517 | Jose J Roche Pabon | Address on file | | | | | |
| 2254645 | Jose J Rosa Rodriguez | Address on file | | | | | |
| 2263395 | Jose J Rosario Martinez | Address on file | | | | | |
| 2263153 | Jose J Santos Rivera | Address on file | | | | | |
| 2268294 | Jose J Segarra Guzman | Address on file | | | | | |
| 2276478 | Jose J Soneira Sanchez | Address on file | | | | | |
| 2345731 | Jose J Soto Garcia | Address on file | | | | | |
| 2330286 | José J Taboada De Jesús | Address on file | | | | | |
| 2290123 | Jose Jesus Alvarez | Address on file | | | | | |
| 2322460 | Jose Jesus Cartagena | Address on file | | | | | |
| 2300295 | Jose Jesus David | Address on file | | | | | |
| 2284938 | Jose Jesus Fernandez | Address on file | | | | | |
| 2322359 | Jose Jesus Perez | Address on file | | | | | |
| 2311576 | Jose Jesus Ramirez | Address on file | | | | | |
| 2310637 | Jose Jesus Rivera | Address on file | | | | | |
| 2303655 | Jose Jesus Rodriguez | Address on file | | | | | |
| 2283072 | Jose Jimenez Caceres | Address on file | | | | | |
| 2335411 | Jose Jimenez Cruz | Address on file | | | | | |
| 2261944 | Jose Jimenez Fernandez | Address on file | | | | | |
| 2277737 | Jose Jimenez Leon | Address on file | | | | | |
| 2327606 | Jose Jimenez Montanez | Address on file | | | | | |
| 2333968 | Jose Jimenez Pagan | Address on file | | | | | |
| 2345396 | Jose Jimenez Rodriguez | Address on file | | | | | |
| 2264323 | Jose Jimenez Santana | Address on file | | | | | |
| 2271956 | Jose Jirau Bernal | Address on file | | | | | |
| 2295921 | Jose Jolguera Aldarondo | Address on file | | | | | |
| 2342197 | Jose Jordan Irizarry | Address on file | | | | | |
| 2277260 | Jose Juan J Rodriguez Ortiz | Address on file | | | | | |
| 2297559 | Jose Juarbe Jimenez | Address on file | | | | | |
| 2302328 | Jose Jusino Amely | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343761 | Jose Justiniano Ayala | Address on file | | | | | |
| 2324998 | Jose Kuilan Ayala | Address on file | | | | | |
| 2346394 | Jose L Abrams Quijano | Address on file | | | | | |
| 2291190 | Jose L Acevedo Caro | Address on file | | | | | |
| 2345687 | Jose L Adorno Montalvo | Address on file | | | | | |
| 2260606 | Jose L Afanador Cordero | Address on file | | | | | |
| 2271771 | Jose L Albino Medina | Address on file | | | | | |
| 2345556 | Jose L Alequin Cruz | Address on file | | | | | |
| 2344690 | Jose L Alicea Rivera | Address on file | | | | | |
| 2298040 | Jose L Alvarado Rodriguez | Address on file | | | | | |
| 2346701 | Jose L Alvarado Romero | Address on file | | | | | |
| 2280114 | Jose L Alvarez Falu | Address on file | | | | | |
| 2321273 | Jose L Alverio Moran | Address on file | | | | | |
| 2271729 | Jose L Ampier Cintron | Address on file | | | | | |
| 2271397 | Jose L Aponte Vazquez | Address on file | | | | | |
| 2277713 | Jose L Arocho Rivera | Address on file | | | | | |
| 2345224 | Jose L Arroyo Medina | Address on file | | | | | |
| 2345633 | Jose L Arroyo Sanchez | Address on file | | | | | |
| 2277049 | Jose L Aviles Berenguer | Address on file | | | | | |
| 2278681 | Jose L Aviles Lopez | Address on file | | | | | |
| 2333418 | Jose L Aviles Vazquez | Address on file | | | | | |
| 2346650 | Jose L Ayala Calzada | Address on file | | | | | |
| 2298590 | Jose L Ayala Clemente | Address on file | | | | | |
| 2336471 | Jose L Ayala Oquendo | Address on file | | | | | |
| 2320142 | Jose L Badea Arce | Address on file | | | | | |
| 2343887 | Jose L Benitez Rivera | Address on file | | | | | |
| 2345427 | Jose L Berrios Martinez | Address on file | | | | | |
| 2312848 | Jose L Betancourt Irizarry | Address on file | | | | | |
| 2290591 | Jose L Boria Rivera | Address on file | | | | | |
| 2345137 | Jose L Buffil Merle | Address on file | | | | | |
| 2299008 | Jose L Bula Rodriguez | Address on file | | | | | |
| 2343373 | Jose L Burgos Burgos | Address on file | | | | | |
| 2277472 | Jose L Burgos Gonzalez | Address on file | | | | | |
| 2262560 | Jose L Calderon Acevedo | Address on file | | | | | |
| 2277730 | Jose L Calderon Figueroa | Address on file | | | | | |
| 2264583 | Jose L Caraballo Gonzalez | Address on file | | | | | |
| 2347101 | Jose L Carlo Velez | Address on file | | | | | |
| 2295057 | Jose L Carrasquillo Guadal | Address on file | | | | | |
| 2266191 | Jose L Carrasquillo Orlando | Address on file | | | | | |
| 2289688 | Jose L Castro Mercado | Address on file | | | | | |
| 2346062 | Jose L Castro Rios | Address on file | | | | | |
| 2345216 | Jose L Castro Torres | Address on file | | | | | |
| 2267434 | Jose L Catala Gonzalez | Address on file | | | | | |
| 2287370 | Jose L Centeno Gonzalez | Address on file | | | | | |
| 2305414 | Jose L Cintron Miranda | Address on file | | | | | |
| 2295381 | Jose L Cintron Rivera | Address on file | | | | | |
| 2340959 | Jose L Colon Guzman | Address on file | | | | | |
| 2268092 | Jose L Colon Miranda | Address on file | | | | | |
| 2263357 | Jose L Colon Rodriguez | Address on file | | | | | |
| 2315330 | Jose L Concepcion Vega | Address on file | | | | | |
| 2291369 | Jose L Cordero Gonzalez | Address on file | | | | | |
| 2308001 | Jose L Correa Anglero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304102 | Jose L Cosme Santana | Address on file | | | | | |
| 2279534 | Jose L Cotto Rosario | Address on file | | | | | |
| 2271843 | Jose L Cruz Estela | Address on file | | | | | |
| 2281517 | Jose L Cruz Flores | Address on file | | | | | |
| 2345067 | Jose L Cruz Garcia | Address on file | | | | | |
| 2267239 | Jose L Cruz Herrera | Address on file | | | | | |
| 2312358 | Jose L Cruz Ortega | Address on file | | | | | |
| 2305521 | Jose L Cruz Rodriguez | Address on file | | | | | |
| 2343259 | Jose L Cruz Rosa | Address on file | | | | | |
| 2297309 | Jose L Cruz Toucet | Address on file | | | | | |
| 2296617 | Jose L Cuadrado Rodriguez | Address on file | | | | | |
| 2284171 | Jose L De Jesus Ramos | Address on file | | | | | |
| 2265076 | Jose L De Jesus Torres | Address on file | | | | | |
| 2290439 | Jose L Del Valle | Address on file | | | | | |
| 2346023 | Jose L Delgado Perez | Address on file | | | | | |
| 2283852 | Jose L Diaz Hoyos | Address on file | | | | | |
| 2344009 | Jose L Diaz Pizarro | Address on file | | | | | |
| 2265658 | Jose L Diaz Sosa | Address on file | | | | | |
| 2312716 | Jose L Diaz Tirado | Address on file | | | | | |
| 2270248 | Jose L Domenech Rodriguez | Address on file | | | | | |
| 2321063 | Jose L Dominicci Rodriguez | Address on file | | | | | |
| 2343805 | Jose L Faris Colon | Address on file | | | | | |
| 2320408 | Jose L Feliciano Cruz | Address on file | | | | | |
| 2263799 | Jose L Fernandez Quiles | Address on file | | | | | |
| 2303125 | Jose L Figueroa Alicea | Address on file | | | | | |
| 2254468 | Jose L Figueroa Bernier | Address on file | | | | | |
| 2326009 | Jose L Figueroa Velazquez | Address on file | | | | | |
| 2270911 | Jose L Flores Diaz | Address on file | | | | | |
| 2260221 | Jose L Galarza Arbona | Address on file | | | | | |
| 2320266 | Jose L Garcia Rivera | Address on file | | | | | |
| 2325444 | Jose L Garcia Rivera | Address on file | | | | | |
| 2257273 | Jose L Gonzalez Benitez | Address on file | | | | | |
| 2345039 | Jose L Gonzalez Coronado | Address on file | | | | | |
| 2309060 | Jose L Gonzalez Cruz | Address on file | | | | | |
| 2346002 | Jose L Gonzalez Gonzalez | Address on file | | | | | |
| 2343368 | Jose L Gonzalez Lebron | Address on file | | | | | |
| 2272155 | Jose L Gonzalez Morales | Address on file | | | | | |
| 2296387 | Jose L Gonzalez Ramos | Address on file | | | | | |
| 2254885 | Jose L Gonzalez Rivera | Address on file | | | | | |
| 2342790 | Jose L Gonzalez Rodriguez | Address on file | | | | | |
| 2343245 | Jose L Gonzalez Villalongo | Address on file | | | | | |
| 2313766 | Jose L Gutierrez Caraballo | Address on file | | | | | |
| 2254082 | Jose L Gutierrez Concepcion | Address on file | | | | | |
| 2312766 | Jose L Guzman Estrella | Address on file | | | | | |
| 2344064 | Jose L Hernandez Acevedo | Address on file | | | | | |
| 2346719 | Jose L Hernandez Castro | Address on file | | | | | |
| 2281337 | Jose L Hernandez Gonzalez | Address on file | | | | | |
| 2321866 | Jose L Huertas Salas | Address on file | | | | | |
| 2317632 | Jose L Jesus Rosario | Address on file | | | | | |
| 2346729 | Jose L Jorge Acosta | Address on file | | | | | |
| 2324961 | Jose L L Alicea Fontanez | Address on file | | | | | |
| 2260329 | Jose L L Amador Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276992 | Jose L L Arcay Vega | Address on file | | | | | |
| 2302626 | Jose L L Bernard Rojas | Address on file | | | | | |
| 2258137 | Jose L L Berrios Berrios | Address on file | | | | | |
| 2265677 | Jose L L Burgos Abreu | Address on file | | | | | |
| 2285974 | Jose L L Cabrero Lopez | Address on file | | | | | |
| 2271339 | Jose L L Caraballo Ortiz | Address on file | | | | | |
| 2262322 | Jose L L Casaigne Ayala | Address on file | | | | | |
| 2262144 | Jose L L Castro Velez | Address on file | | | | | |
| 2326362 | Jose L L Cintron Colon | Address on file | | | | | |
| 2302996 | Jose L L Claussell Carrion | Address on file | | | | | |
| 2316854 | Jose L L Colon Lopez | Address on file | | | | | |
| 2272391 | Jose L L Colon Nevarez | Address on file | | | | | |
| 2318203 | Jose L L Concepcion Torres | Address on file | | | | | |
| 2295262 | Jose L L Cortes Santos | Address on file | | | | | |
| 2300591 | Jose L L Cruz Hernandez | Address on file | | | | | |
| 2318736 | Jose L L Cuevas Cuevas | Address on file | | | | | |
| 2283341 | Jose L L Curbelo Mercado | Address on file | | | | | |
| 2304315 | Jose L L Delgado Leon | Address on file | | | | | |
| 2293107 | Jose L L Deynes Feijoo | Address on file | | | | | |
| 2304205 | Jose L L Diaz Figueroa | Address on file | | | | | |
| 2315159 | Jose L L Diaz Jesus | Address on file | | | | | |
| 2287820 | Jose L L Diaz Ruiz | Address on file | | | | | |
| 2263066 | Jose L L Diaz Serrano | Address on file | | | | | |
| 2294711 | Jose L L Diaz Sierra | Address on file | | | | | |
| 2272304 | Jose L L Emmanuelli Mu?Iz | Address on file | | | | | |
| 2317978 | Jose L L Fernandez Jesus | Address on file | | | | | |
| 2305010 | Jose L L Ferrer Santiago | Address on file | | | | | |
| 2290032 | Jose L L Figueroa Colon | Address on file | | | | | |
| 2303803 | Jose L L Fuentes Matias | Address on file | | | | | |
| 2283974 | Jose L L Garcia Muriel | Address on file | | | | | |
| 2267254 | Jose L L Gonzalez Velez | Address on file | | | | | |
| 2284703 | Jose L L Green Santiago | Address on file | | | | | |
| 2305785 | Jose L L Hernandez Rios | Address on file | | | | | |
| 2319170 | Jose L L Irizarry Custodio | Address on file | | | | | |
| 2263003 | Jose L L Irizarry Reyes | Address on file | | | | | |
| 2291655 | Jose L L Irizarry Rivera | Address on file | | | | | |
| 2315796 | Jose L L Jesus Arroyo | Address on file | | | | | |
| 2281530 | Jose L L Lebron Galindo | Address on file | | | | | |
| 2292663 | Jose L L Lebron Tirado | Address on file | | | | | |
| 2258083 | Jose L L Leon Ortiz | Address on file | | | | | |
| 2290792 | Jose L L Lopez Maysonet | Address on file | | | | | |
| 2268313 | Jose L L Lopez Rodriguez | Address on file | | | | | |
| 2305886 | Jose L L Lopez Ruiz | Address on file | | | | | |
| 2282879 | Jose L L Loyo Colon | Address on file | | | | | |
| 2260191 | Jose L L Loyola Rodriguez | Address on file | | | | | |
| 2297714 | Jose L L Malpica Arroyo | Address on file | | | | | |
| 2297332 | Jose L L Marrero Santiago | Address on file | | | | | |
| 2304356 | Jose L L Martinez Gonzalez | Address on file | | | | | |
| 2293270 | Jose L L Matos Velazquez | Address on file | | | | | |
| 2282969 | Jose L L Melendez Liceaga | Address on file | | | | | |
| 2257949 | Jose L L Munoz Roure | Address on file | | | | | |
| 2268286 | Jose L L Negron Caldero | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302574 | Jose L L Nieves Jimenez | Address on file | | | | | |
| 2276815 | Jose L L Olmeda Diaz | Address on file | | | | | |
| 2256018 | Jose L L Ortiz Bonilla | Address on file | | | | | |
| 2318919 | Jose L L Ortiz Dominguez | Address on file | | | | | |
| 2316528 | Jose L L Ortiz Garcia | Address on file | | | | | |
| 2300811 | Jose L L Ortiz Nolasco | Address on file | | | | | |
| 2326315 | Jose L L Ortiz Rodriguez | Address on file | | | | | |
| 2255915 | Jose L L Pabon Pomales | Address on file | | | | | |
| 2261370 | Jose L L Pagan Matos | Address on file | | | | | |
| 2264698 | Jose L L Pagan Ortiz | Address on file | | | | | |
| 2294519 | Jose L L Perez Montalvo | Address on file | | | | | |
| 2254060 | Jose L L Perez Negron | Address on file | | | | | |
| 2324416 | Jose L L Perez Valle | Address on file | | | | | |
| 2291368 | Jose L L Ramos Delgado | Address on file | | | | | |
| 2257389 | Jose L L Rivas Collazo | Address on file | | | | | |
| 2260144 | Jose L L Rivera Flores | Address on file | | | | | |
| 2326104 | Jose L L Rivera Torres | Address on file | | | | | |
| 2303520 | Jose L L Rodriguez Boissen | Address on file | | | | | |
| 2268900 | Jose L L Rodriguez Colon | Address on file | | | | | |
| 2305185 | Jose L L Rodriguez Lopez | Address on file | | | | | |
| 2326439 | Jose L L Rodriguez Pagan | Address on file | | | | | |
| 2263860 | Jose L L Rodriguez Perez | Address on file | | | | | |
| 2266497 | Jose L L Rodriguez Ramirez | Address on file | | | | | |
| 2326626 | Jose L L Rosado Sanchez | Address on file | | | | | |
| 2262582 | Jose L L Saliva Mattei | Address on file | | | | | |
| 2293794 | Jose L L Sanchez Marcano | Address on file | | | | | |
| 2324121 | Jose L L Sanchez Perez | Address on file | | | | | |
| 2284051 | Jose L L Santana Correa | Address on file | | | | | |
| 2274209 | Jose L L Santiago Rodriguez | Address on file | | | | | |
| 2318274 | Jose L L Santiago Rodriguez | Address on file | | | | | |
| 2293935 | Jose L L Santos Rosario | Address on file | | | | | |
| 2255316 | Jose L L Sierra Morales | Address on file | | | | | |
| 2316941 | Jose L L Suarez Fonseca | Address on file | | | | | |
| 2325287 | Jose L L Thomas Raspaldo | Address on file | | | | | |
| 2271957 | Jose L L Torres Felix | Address on file | | | | | |
| 2319246 | Jose L L Torres Gonzalez | Address on file | | | | | |
| 2304801 | Jose L L Valentin Melendez | Address on file | | | | | |
| 2256317 | Jose L L Vargas Perez | Address on file | | | | | |
| 2289004 | Jose L L Vazquez Jesus | Address on file | | | | | |
| 2275772 | Jose L L Velez Ramos | Address on file | | | | | |
| 2261027 | Jose L Leon Aviles | Address on file | | | | | |
| 2326208 | Jose L Liboy Rivera | Address on file | | | | | |
| 2256429 | Jose L Lopez Concepcion | Address on file | | | | | |
| 2329457 | Jose L Lopez Green | Address on file | | | | | |
| 2308508 | Jose L Lopez Maldonado | Address on file | | | | | |
| 2268328 | Jose L Lopez Pagan | Address on file | | | | | |
| 2296394 | Jose L Lopez Telllado | Address on file | | | | | |
| 2320960 | Jose L Lorenzo Vigo | Address on file | | | | | |
| 2288606 | Jose L Machuca Garcia | Address on file | | | | | |
| 2305892 | Jose L Maisonet Rodriguez | Address on file | | | | | |
| 2286572 | Jose L Marrero Garcia | Address on file | | | | | |
| 2309781 | Jose L Martinez Fuentes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2320598 | Jose L Martinez Morales | Address on file | | | | | |
| 2292025 | Jose L Martinez Nieves | Address on file | | | | | |
| 2336685 | Jose L Martinez Perez | Address on file | | | | | |
| 2258809 | Jose L Martinez Ruiz | Address on file | | | | | |
| 2346014 | Jose L Martinez Vargas | Address on file | | | | | |
| 2324276 | Jose L Matias Berrios | Address on file | | | | | |
| 2280898 | Jose L Matos Melendez | Address on file | | | | | |
| 2273048 | Jose L Melendez Melendez | Address on file | | | | | |
| 2345217 | Jose L Merly Rios | Address on file | | | | | |
| 2321827 | Jose L Molina Gonzalez | Address on file | | | | | |
| 2312545 | Jose L Molina Pesante | Address on file | | | | | |
| 2281444 | Jose L Morales Ortiz | Address on file | | | | | |
| 2345558 | Jose L Negron Negron | Address on file | | | | | |
| 2330127 | Jose L Negron Rodriguez | Address on file | | | | | |
| 2259436 | Jose L Nieves Rivera | Address on file | | | | | |
| 2346673 | Jose L Nieves Rojas | Address on file | | | | | |
| 2266437 | Jose L Nieves Romero | Address on file | | | | | |
| 2259196 | Jose L Nieves Suarez | Address on file | | | | | |
| 2288329 | Jose L Nieves Vega | Address on file | | | | | |
| 2322849 | Jose L Nunez Santiago | Address on file | | | | | |
| 2260001 | Jose L Ocasio Ruberte | Address on file | | | | | |
| 2260477 | Jose L Orozco Perez | Address on file | | | | | |
| 2320018 | Jose L Ortiz Bonilla | Address on file | | | | | |
| 2272385 | Jose L Ortiz Camacho | Address on file | | | | | |
| 2272894 | Jose L Ortiz Collazo | Address on file | | | | | |
| 2346595 | Jose L Ortiz Ortiz | Address on file | | | | | |
| 2266925 | Jose L Ortiz Rivera | Address on file | | | | | |
| 2308528 | Jose L Ortiz Sierra | Address on file | | | | | |
| 2306288 | Jose L Otero Colon | Address on file | | | | | |
| 2342739 | Jose L Otero Rivas | Address on file | | | | | |
| 2257626 | Jose L Padilla Semprit | Address on file | | | | | |
| 2345566 | Jose L Pagan Vazquez | Address on file | | | | | |
| 2330123 | Jose L Parrilla Colon | Address on file | | | | | |
| 2341975 | Jose L Pastrana Sanchez | Address on file | | | | | |
| 2256707 | Jose L Perez Laboy | Address on file | | | | | |
| 2320212 | Jose L Perez Rosa | Address on file | | | | | |
| 2297215 | Jose L Qui?Ones Soto | Address on file | | | | | |
| 2346899 | Jose L Ramos Alicea | Address on file | | | | | |
| 2262482 | Jose L Resto Morales | Address on file | | | | | |
| 2284846 | Jose L Rios Aponte | Address on file | | | | | |
| 2291561 | Jose L Rivera Arreaga | Address on file | | | | | |
| 2288491 | Jose L Rivera Carmona | Address on file | | | | | |
| 2266775 | Jose L Rivera Cosme | Address on file | | | | | |
| 2283710 | Jose L Rivera Echevarria | Address on file | | | | | |
| 2264371 | Jose L Rivera Garcia | Address on file | | | | | |
| 2264054 | Jose L Rivera Gonzalez | Address on file | | | | | |
| 2274744 | Jose L Rivera Lopez | Address on file | | | | | |
| 2346691 | Jose L Rivera Ortiz | Address on file | | | | | |
| 2254733 | Jose L Rivera Paniagua | Address on file | | | | | |
| 2347272 | Jose L Rivera Quiles | Address on file | | | | | |
| 2346841 | Jose L Rivera Rivera | Address on file | | | | | |
| 2256897 | Jose L Rivera Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 901 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280088 | Jose L Rivera Suarez | Address on file | | | | | |
| 2311622 | Jose L Rivera Torres | Address on file | | | | | |
| 2284356 | Jose L Rivera Vazquez | Address on file | | | | | |
| 2298370 | Jose L Rivera Vazquez | Address on file | | | | | |
| 2343357 | Jose L Rivera Vega | Address on file | | | | | |
| 2343267 | Jose L Rodriguez | Address on file | | | | | |
| 2308358 | Jose L Rodriguez Collazo | Address on file | | | | | |
| 2255419 | Jose L Rodriguez Figueroa | Address on file | | | | | |
| 2325982 | Jose L Rodriguez Morales | Address on file | | | | | |
| 2254919 | Jose L Rodriguez Rodriguez | Address on file | | | | | |
| 2261195 | Jose L Rohena Barreto | Address on file | | | | | |
| 2338543 | Jose L Rohena Rohena | Address on file | | | | | |
| 2343366 | Jose L Roman Colon | Address on file | | | | | |
| 2323201 | Jose L Roman Moreno | Address on file | | | | | |
| 2343255 | Jose L Roman Quirindongo | Address on file | | | | | |
| 2338721 | Jose L Roman Roman | Address on file | | | | | |
| 2344545 | Jose L Roman Toro | Address on file | | | | | |
| 2273393 | Jose L Romero Lugo | Address on file | | | | | |
| 2285832 | Jose L Rosa Quinones | Address on file | | | | | |
| 2278883 | Jose L Rosario Maldonado | Address on file | | | | | |
| 2313536 | Jose L Rubio Rivera | Address on file | | | | | |
| 2306738 | Jose L Ruiz Caban | Address on file | | | | | |
| 2287001 | Jose L Ruiz Romero | Address on file | | | | | |
| 2294275 | Jose L Saavedra Rodriguez | Address on file | | | | | |
| 2342051 | Jose L Sanabria Lozada | Address on file | | | | | |
| 2269208 | Jose L Sanchez Velez | Address on file | | | | | |
| 2321263 | Jose L Sanfeliz Ortiz | Address on file | | | | | |
| 2308235 | Jose L Santana Diaz | Address on file | | | | | |
| 2298437 | Jose L Santiago Flecha | Address on file | | | | | |
| 2344780 | Jose L Santiago Ortiz | Address on file | | | | | |
| 2309063 | Jose L Santiago Quiñones | Address on file | | | | | |
| 2338356 | Jose L Santiago Rodriguez | Address on file | | | | | |
| 2254190 | Jose L Santiago Santos | Address on file | | | | | |
| 2321055 | Jose L Santiago Serrano | Address on file | | | | | |
| 2278493 | Jose L Suarez Hernandez | Address on file | | | | | |
| 2320703 | Jose L Torres Gonzalez | Address on file | | | | | |
| 2343785 | Jose L Torres Olivera | Address on file | | | | | |
| 2321280 | Jose L Torres Oquendo | Address on file | | | | | |
| 2316295 | Jose L Torres Rodriguez | Address on file | | | | | |
| 2344242 | Jose L Torres Suarez | Address on file | | | | | |
| 2345690 | Jose L Torres Tiburcio | Address on file | | | | | |
| 2330116 | Jose L Torres Torres | Address on file | | | | | |
| 2268276 | Jose L Vargas Gonzalez | Address on file | | | | | |
| 2296081 | Jose L Vargas Mejias | Address on file | | | | | |
| 2331869 | Jose L Vazquez Berrios | Address on file | | | | | |
| 2346312 | Jose L Vazquez Lopez | Address on file | | | | | |
| 2254866 | Jose L Vazquez Ocasio | Address on file | | | | | |
| 2287106 | Jose L Vega Rodriguez | Address on file | | | | | |
| 2264861 | Jose L Velazquez Carrasquillo | Address on file | | | | | |
| 2326045 | Jose L Velazquez Morales | Address on file | | | | | |
| 2344123 | Jose L Velazquez Rodriguez | Address on file | | | | | |
| 2262309 | Jose L Velez Collazo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 902 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265133 | Jose L Velez Rivera | Address on file | | | | | |
| 2255617 | Jose L Villegas Castrello | Address on file | | | | | |
| 2320623 | Jose L Walker Rivera | Address on file | | | | | |
| 2282277 | Jose L Zayas Reyes | Address on file | | | | | |
| 2326935 | Jose L. Castro Mercado | Address on file | | | | | |
| 2285767 | Jose L. Rivera Flores | Address on file | | | | | |
| 2342136 | Jose L. Rodriguez Arce | Address on file | | | | | |
| 2343833 | Jose La Santa Caballero | Address on file | | | | | |
| 2259731 | Jose Laboy Galarza | Address on file | | | | | |
| 2277890 | Jose Laboy Laboy | Address on file | | | | | |
| 2272026 | Jose Laboy Rodriguez | Address on file | | | | | |
| 2255569 | Jose Laboy Sepulveda | Address on file | | | | | |
| 2276837 | Jose Lacen Cirino | Address on file | | | | | |
| 2258270 | Jose Lages Zayas | Address on file | | | | | |
| 2341574 | Jose Lajara Pagan | Address on file | | | | | |
| 2298895 | Jose Lamboy Montalvo | Address on file | | | | | |
| 2333051 | Jose Lamourt Pujols | Address on file | | | | | |
| 2267018 | Jose Lao Alicea | Address on file | | | | | |
| 2272717 | Jose Lastra Navarro | Address on file | | | | | |
| 2268772 | Jose Lebron Gonzalez | Address on file | | | | | |
| 2271115 | Jose Lebron Leon | Address on file | | | | | |
| 2316884 | Jose Lebron Monclova | Address on file | | | | | |
| 2330020 | Jose Lebron Quintana | Address on file | | | | | |
| 2273283 | Jose Lebron Santiago | Address on file | | | | | |
| 2280030 | Jose Leon Ortiz | Address on file | | | | | |
| 2324098 | Jose Leon Santos | Address on file | | | | | |
| 2264658 | Jose Liboy Rivera | Address on file | | | | | |
| 2344590 | Jose Liciaga Galvan | Address on file | | | | | |
| 2301341 | Jose Llamas Lazuz | Address on file | | | | | |
| 2339456 | Jose Llanes Delgado | Address on file | | | | | |
| 2257001 | Jose Llanos Gonzalez | Address on file | | | | | |
| 2300006 | Jose Llinas Ramos | Address on file | | | | | |
| 2312249 | Jose Loperena Lopez | Address on file | | | | | |
| 2274922 | Jose Lopez Berrios | Address on file | | | | | |
| 2337667 | Jose Lopez Bonilla | Address on file | | | | | |
| 2273499 | Jose Lopez Burgos | Address on file | | | | | |
| 2343983 | Jose Lopez Canales | Address on file | | | | | |
| 2343500 | Jose Lopez Chico | Address on file | | | | | |
| 2342344 | Jose Lopez Colon | Address on file | | | | | |
| 2346977 | Jose Lopez Cortes | Address on file | | | | | |
| 2322104 | Jose Lopez Cruz | Address on file | | | | | |
| 2331258 | Jose Lopez Cruz | Address on file | | | | | |
| 2286565 | Jose Lopez Gutierrez | Address on file | | | | | |
| 2274247 | Jose Lopez Irizarry | Address on file | | | | | |
| 2330175 | Jose Lopez Jimenez | Address on file | | | | | |
| 2272174 | Jose Lopez Lopez | Address on file | | | | | |
| 2333515 | Jose Lopez Machin | Address on file | | | | | |
| 2341713 | Jose Lopez Maldonado | Address on file | | | | | |
| 2258191 | Jose Lopez Merced | Address on file | | | | | |
| 2272962 | Jose Lopez Molina | Address on file | | | | | |
| 2296155 | Jose Lopez Montalvan | Address on file | | | | | |
| 2317473 | Jose Lopez Nido | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328697 | Jose Lopez Nieves | Address on file | | | | | |
| 2259558 | Jose Lopez Nunez | Address on file | | | | | |
| 2319990 | Jose Lopez Ortiz | Address on file | | | | | |
| 2346539 | Jose Lopez Ortiz | Address on file | | | | | |
| 2339055 | Jose Lopez Padilla | Address on file | | | | | |
| 2304868 | Jose Lopez Perez | Address on file | | | | | |
| 2274175 | Jose Lopez Rivera | Address on file | | | | | |
| 2342200 | Jose Lopez Robledo | Address on file | | | | | |
| 2274743 | Jose Lopez Rodriguez | Address on file | | | | | |
| 2320183 | Jose Lopez Rosado | Address on file | | | | | |
| 2254491 | Jose Lopez Ruano | Address on file | | | | | |
| 2341690 | Jose Lopez Saez | Address on file | | | | | |
| 2299296 | Jose Lopez Santana | Address on file | | | | | |
| 2272275 | Jose Lopez Santiago | Address on file | | | | | |
| 2275028 | Jose Lopez Santiago | Address on file | | | | | |
| 2326964 | Jose Lopez Valentin | Address on file | | | | | |
| 2271165 | Jose Lopez Vazquez | Address on file | | | | | |
| 2258153 | Jose Loyola Criado | Address on file | | | | | |
| 2265860 | Jose Lozada Pagan | Address on file | | | | | |
| 2322796 | Jose Luciano Santiago | Address on file | | | | | |
| 2257423 | Jose Lugo Alicea | Address on file | | | | | |
| 2322387 | Jose Lugo Cuevas | Address on file | | | | | |
| 2303411 | Jose Lugo Martinez | Address on file | | | | | |
| 2311627 | Jose Lugo Martinez | Address on file | | | | | |
| 2290431 | Jose Lugo Pacheco | Address on file | | | | | |
| 2261137 | Jose Lugo Torres | Address on file | | | | | |
| 2312600 | Jose Lugo Vazquez | Address on file | | | | | |
| 2326135 | Jose Luis L Quiles Hernandez | Address on file | | | | | |
| 2323965 | Jose Luis L Rohena Rohena | Address on file | | | | | |
| 2339552 | Jose Luna Perez | Address on file | | | | | |
| 2289072 | Jose Luz Gonzalez | Address on file | | | | | |
| 2276125 | Jose Luzunaris Mojica | Address on file | | | | | |
| 2345662 | Jose M Acevedo Acevedo | Address on file | | | | | |
| 2296711 | Jose M Acevedo Gonzalez | Address on file | | | | | |
| 2270645 | Jose M Acevedo Horta | Address on file | | | | | |
| 2291324 | Jose M Algarin Moreno | Address on file | | | | | |
| 2275849 | Jose M Baez Colon | Address on file | | | | | |
| 2307813 | Jose M Baez Ocasio | Address on file | | | | | |
| 2290897 | Jose M Bercero Miray | Address on file | | | | | |
| 2257128 | Jose M Berrios Ortiz | Address on file | | | | | |
| 2263553 | Jose M Bonilla Cintron | Address on file | | | | | |
| 2315519 | Jose M Burgos Caraballo | Address on file | | | | | |
| 2330132 | Jose M Burgos Rodriguez | Address on file | | | | | |
| 2347384 | Jose M Caban Castro | Address on file | | | | | |
| 2336335 | Jose M Candelaria Del | Address on file | | | | | |
| 2259925 | Jose M Candelario Morales | Address on file | | | | | |
| 2254276 | Jose M Capella Gonzalez | Address on file | | | | | |
| 2280610 | Jose M Cardona Gonzalez | Address on file | | | | | |
| 2331186 | Jose M Cartagena Maldonado | Address on file | | | | | |
| 2299248 | Jose M Cartagena Torres | Address on file | | | | | |
| 2278341 | Jose M Casado Velez | Address on file | | | | | |
| 2254607 | Jose M Casiano Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347242 | Jose M Castillo Rodriguez | Address on file | | | | | |
| 2344199 | Jose M Catala Catala | Address on file | | | | | |
| 2342857 | Jose M Cirino Fuentes | Address on file | | | | | |
| 2265155 | Jose M Colon Cartagena | Address on file | | | | | |
| 2333211 | Jose M Colon Hernandez | Address on file | | | | | |
| 2308254 | Jose M Colon Rivera | Address on file | | | | | |
| 2271745 | Jose M Correa Negron | Address on file | | | | | |
| 2300906 | Jose M Cotto Vazquez | Address on file | | | | | |
| 2259197 | Jose M Crespo Mendez | Address on file | | | | | |
| 2325068 | Jose M Cruz Mercado | Address on file | | | | | |
| 2294481 | Jose M Cruz Perez | Address on file | | | | | |
| 2284131 | Jose M Cruz Reyes | Address on file | | | | | |
| 2282114 | Jose M Cruz Rodriguez | Address on file | | | | | |
| 2347124 | Jose M Cuadra Rodriguez | Address on file | | | | | |
| 2270075 | Jose M Cumba Rodriguez | Address on file | | | | | |
| 2290920 | Jose M De Jesus Gonzalez | Address on file | | | | | |
| 2345726 | Jose M De Jesus Rosado | Address on file | | | | | |
| 2308348 | Jose M De Jesus Serrano | Address on file | | | | | |
| 2344659 | Jose M De La Cruz Catedral | Address on file | | | | | |
| 2303141 | Jose M Delgado Pimentel | Address on file | | | | | |
| 2264207 | Jose M Diaz Castro | Address on file | | | | | |
| 2320348 | Jose M Diaz Martinez | Address on file | | | | | |
| 2262939 | Jose M Diaz Ortiz | Address on file | | | | | |
| 2308152 | Jose M Diaz Sanchez | Address on file | | | | | |
| 2276095 | Jose M Diaz Torres | Address on file | | | | | |
| 2262460 | Jose M Diaz Velazquez | Address on file | | | | | |
| 2315123 | Jose M Dominguez Pagan | Address on file | | | | | |
| 2291006 | Jose M Echevarria Cotto | Address on file | | | | | |
| 2343418 | Jose M Echevarria Torres | Address on file | | | | | |
| 2323894 | Jose M Enriquez San | Address on file | | | | | |
| 2266688 | Jose M Escandon Figueroa | Address on file | | | | | |
| 2345644 | Jose M Feliciano Gonzalez | Address on file | | | | | |
| 2263072 | Jose M Figueroa Santos | Address on file | | | | | |
| 2312567 | Jose M Fontanez Cruz | Address on file | | | | | |
| 2283492 | Jose M Fred Garcia | Address on file | | | | | |
| 2312971 | Jose M Fuentes Osorio | Address on file | | | | | |
| 2290589 | Jose M Galarza Capielo | Address on file | | | | | |
| 2254572 | Jose M Garcia Arzola | Address on file | | | | | |
| 2326245 | Jose M Garcia Cruz | Address on file | | | | | |
| 2258625 | Jose M Garcia Neris | Address on file | | | | | |
| 2296809 | Jose M Giron Velez | Address on file | | | | | |
| 2262389 | Jose M Gomez Gomez | Address on file | | | | | |
| 2345623 | Jose M Gomez Rodriguez | Address on file | | | | | |
| 2321043 | Jose M Gonzalez Castillo | Address on file | | | | | |
| 2299740 | Jose M Gonzalez Rodriguez | Address on file | | | | | |
| 2286887 | Jose M Gonzalez Santiago | Address on file | | | | | |
| 2299548 | Jose M Gutierrez | Address on file | | | | | |
| 2330772 | Jose M Gutierrez Jose | Address on file | | | | | |
| 2305796 | Jose M Hernandez Cruz | Address on file | | | | | |
| 2342162 | Jose M Hernandez Delgado | Address on file | | | | | |
| 2282150 | Jose M Hernandez Diaz | Address on file | | | | | |
| 2295416 | Jose M Hernandez Toyens | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343439 | Jose M Hernandez Valentin | Address on file | | | | | |
| 2275558 | Jose M Hiraldo Medero | Address on file | | | | | |
| 2328039 | Jose M Jimenez Sola | Address on file | | | | | |
| 2300189 | Jose M Laboy Padilla | Address on file | | | | | |
| 2265445 | Jose M Leon Mercado | Address on file | | | | | |
| 2293346 | Jose M Lopez Almodovar | Address on file | | | | | |
| 2256947 | Jose M Lopez Quiñones | Address on file | | | | | |
| 2263785 | Jose M Lozano Maldonado | Address on file | | | | | |
| 2319514 | Jose M Lugo Cruz | Address on file | | | | | |
| 2272953 | Jose M Lugo Martinez | Address on file | | | | | |
| 2282581 | Jose M M Alicea Aguayo | Address on file | | | | | |
| 2283189 | Jose M M Alvarado Rodriguez | Address on file | | | | | |
| 2283424 | Jose M M Aviles Berrios | Address on file | | | | | |
| 2289243 | Jose M M Baez Calderon | Address on file | | | | | |
| 2265267 | Jose M M Baez Portalatin | Address on file | | | | | |
| 2304955 | Jose M M Burgos Lebron | Address on file | | | | | |
| 2270964 | Jose M M Caiseda Garcia | Address on file | | | | | |
| 2289073 | Jose M M Calderon Vega | Address on file | | | | | |
| 2268171 | Jose M M Carrasquillo Jose | Address on file | | | | | |
| 2266978 | Jose M M Colon Malave | Address on file | | | | | |
| 2263862 | Jose M M Cora Ramos | Address on file | | | | | |
| 2315983 | Jose M M Cruz Cruz | Address on file | | | | | |
| 2270193 | Jose M M Cruz Gautier | Address on file | | | | | |
| 2264916 | Jose M M Cruz Lopez | Address on file | | | | | |
| 2266770 | Jose M M Cruz Rivera | Address on file | | | | | |
| 2302989 | Jose M M Cuadrado Pagan | Address on file | | | | | |
| 2316058 | Jose M M Diaz Ilarraza | Address on file | | | | | |
| 2284891 | Jose M M Diaz Lopez | Address on file | | | | | |
| 2274097 | Jose M M Diaz Marquez | Address on file | | | | | |
| 2289828 | Jose M M Diaz Melendez | Address on file | | | | | |
| 2278007 | Jose M M Diaz Morales | Address on file | | | | | |
| 2258790 | Jose M M Faria Serrano | Address on file | | | | | |
| 2305590 | Jose M M Feliciano Torres | Address on file | | | | | |
| 2292018 | Jose M M Fernandez Rosa | Address on file | | | | | |
| 2294705 | Jose M M Figueroa Benitez | Address on file | | | | | |
| 2292714 | Jose M M Franqui Perez | Address on file | | | | | |
| 2325094 | Jose M M Gerena Santiago | Address on file | | | | | |
| 2319186 | Jose M M Gomez Cruz | Address on file | | | | | |
| 2294127 | Jose M M Gomez Rivera | Address on file | | | | | |
| 2257320 | Jose M M Gonzalez Correa | Address on file | | | | | |
| 2304214 | Jose M M Guadalupe Rivera | Address on file | | | | | |
| 2259327 | Jose M M Guevara Lopez | Address on file | | | | | |
| 2272750 | Jose M M Hernandez Colon | Address on file | | | | | |
| 2259616 | Jose M M Hernandez Cruz | Address on file | | | | | |
| 2286309 | Jose M M Hernandez Diaz | Address on file | | | | | |
| 2316065 | Jose M M Hiraldo Rivera | Address on file | | | | | |
| 2290467 | Jose M M Irizarry Martir | Address on file | | | | | |
| 2259214 | Jose M M Irizarry Rodriguez | Address on file | | | | | |
| 2271146 | Jose M M Lopez Diaz | Address on file | | | | | |
| 2266375 | Jose M M Maldonado Calo | Address on file | | | | | |
| 2262903 | Jose M M Maldonado Cortes | Address on file | | | | | |
| 2326198 | Jose M M Marrero Ramos | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319584 | Jose M M Medina Sanchez | Address on file | | | | | |
| 2257631 | Jose M M Mercado Rodriguez | Address on file | | | | | |
| 2292011 | Jose M M Mille Lebron | Address on file | | | | | |
| 2284943 | Jose M M Miranda Cruz | Address on file | | | | | |
| 2263974 | Jose M M Miranda Rivera | Address on file | | | | | |
| 2291589 | Jose M M Morales Roman | Address on file | | | | | |
| 2319561 | Jose M M Narvaez Rolon | Address on file | | | | | |
| 2306187 | Jose M M Nogue Cintron | Address on file | | | | | |
| 2254487 | Jose M M Ojeda Caraballo | Address on file | | | | | |
| 2319230 | Jose M M Olmo Garcia | Address on file | | | | | |
| 2294079 | Jose M M Osorio Jesus | Address on file | | | | | |
| 2268195 | Jose M M Pagan Rodriguez | Address on file | | | | | |
| 2264036 | Jose M M Pagan Rosa | Address on file | | | | | |
| 2299871 | Jose M M Paris Tapia | Address on file | | | | | |
| 2266339 | Jose M M Perez Torres | Address on file | | | | | |
| 2270856 | Jose M M Perez Torres | Address on file | | | | | |
| 2326364 | Jose M M Perez Torres | Address on file | | | | | |
| 2269702 | Jose M M Pizarro Andrades | Address on file | | | | | |
| 2255630 | Jose M M Ramirez Marquez | Address on file | | | | | |
| 2258338 | Jose M M Ramirez Rosa | Address on file | | | | | |
| 2260190 | Jose M M Ramos Colon | Address on file | | | | | |
| 2277149 | Jose M M Repollet Pagan | Address on file | | | | | |
| 2302824 | Jose M M Rios Floran | Address on file | | | | | |
| 2282187 | Jose M M Rivera Arce | Address on file | | | | | |
| 2326112 | Jose M M Rivera Casillas | Address on file | | | | | |
| 2266140 | Jose M M Rivera Cuadrado | Address on file | | | | | |
| 2299669 | Jose M M Rivera Laboy | Address on file | | | | | |
| 2277514 | Jose M M Rivera Padilla | Address on file | | | | | |
| 2284413 | Jose M M Rivera Rivera | Address on file | | | | | |
| 2298034 | Jose M M Rivera Rodriguez | Address on file | | | | | |
| 2304424 | Jose M M Rivera Santana | Address on file | | | | | |
| 2265452 | Jose M M Rodriguez Marquez | Address on file | | | | | |
| 2323217 | Jose M M Rodriguez Mojica | Address on file | | | | | |
| 2259562 | Jose M M Rodriguez Rodriguez | Address on file | | | | | |
| 2269581 | Jose M M Rodriguez Tosado | Address on file | | | | | |
| 2304516 | Jose M M Roman Cuevas | Address on file | | | | | |
| 2254175 | Jose M M Sanchez Rodrigue | Address on file | | | | | |
| 2270313 | Jose M M Santana Garcia | Address on file | | | | | |
| 2285948 | Jose M M Santiago Rodriguez | Address on file | | | | | |
| 2319364 | Jose M M Sevillano Concepcion | Address on file | | | | | |
| 2273987 | Jose M M Torres Colon | Address on file | | | | | |
| 2306947 | Jose M M Torres Diaz | Address on file | | | | | |
| 2302150 | Jose M M Vargas Sepulveda | Address on file | | | | | |
| 2273619 | Jose M M Vazquez Otero | Address on file | | | | | |
| 2254988 | Jose M M Vega Tosado | Address on file | | | | | |
| 2260184 | Jose M Malave Cardenales | Address on file | | | | | |
| 2258026 | Jose M Maldonado Colon | Address on file | | | | | |
| 2344115 | Jose M Mangual Guilbe | Address on file | | | | | |
| 2264380 | Jose M Marrero Ortega | Address on file | | | | | |
| 2280215 | Jose M Martinez Diaz | Address on file | | | | | |
| 2275280 | Jose M Martinez Estrada | Address on file | | | | | |
| 2345518 | Jose M Martinez Vargas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 907 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283741 | Jose M Medina Ruiz | Address on file | | | | | |
| 2320245 | Jose M Medina Villanueva | Address on file | | | | | |
| 2298418 | Jose M Mejias Caceres | Address on file | | | | | |
| 2314509 | Jose M Melendez Calderon | Address on file | | | | | |
| 2344458 | Jose M Melendez Garcia | Address on file | | | | | |
| 2308912 | Jose M Melon Bonilla | Address on file | | | | | |
| 2347033 | Jose M Molina Gonzalez | Address on file | | | | | |
| 2344983 | Jose M Molina Lorenzo | Address on file | | | | | |
| 2269387 | Jose M Morales Alvarez | Address on file | | | | | |
| 2323364 | Jose M Morales Medina | Address on file | | | | | |
| 2258951 | Jose M Morales Negron | Address on file | | | | | |
| 2300653 | Jose M Morales Rodriguez | Address on file | | | | | |
| 2280980 | Jose M Mulero Rios | Address on file | | | | | |
| 2346397 | Jose M Muñiz Cruz | Address on file | | | | | |
| 2268222 | Jose M Nieto Rivera | Address on file | | | | | |
| 2276845 | Jose M Nunez Trias | Address on file | | | | | |
| 2346640 | Jose M Ocasio Maldonado | Address on file | | | | | |
| 2314279 | Jose M Oliveras Rivera | Address on file | | | | | |
| 2311656 | Jose M Ortiz Correa | Address on file | | | | | |
| 2285334 | Jose M Ortiz Kuilan | Address on file | | | | | |
| 2292134 | Jose M Ortiz Morales | Address on file | | | | | |
| 2279152 | Jose M Ortiz Perez | Address on file | | | | | |
| 2261447 | Jose M Otero Seda | Address on file | | | | | |
| 2342010 | Jose M Pabon Garcia | Address on file | | | | | |
| 2256200 | Jose M Padilla Montanez | Address on file | | | | | |
| 2342282 | Jose M Peña Santana | Address on file | | | | | |
| 2320767 | Jose M Perez Feliciano | Address on file | | | | | |
| 2266998 | Jose M Perez Ocasio | Address on file | | | | | |
| 2274536 | Jose M Perez Selosse | Address on file | | | | | |
| 2345606 | Jose M Perez Torres | Address on file | | | | | |
| 2261274 | Jose M Perez Velez | Address on file | | | | | |
| 2320072 | Jose M Perez Velez | Address on file | | | | | |
| 2297834 | Jose M Quiñones Quiñones | Address on file | | | | | |
| 2293916 | Jose M Ramirez Almodovar | Address on file | | | | | |
| 2299653 | Jose M Ramos Morales | Address on file | | | | | |
| 2313941 | Jose M Ramos Velez | Address on file | | | | | |
| 2344640 | Jose M Rey Raices | Address on file | | | | | |
| 2297177 | Jose M Reyes Cruz | Address on file | | | | | |
| 2340874 | Jose M Rios Ramirez | Address on file | | | | | |
| 2320856 | Jose M Rivera Aviles | Address on file | | | | | |
| 2344235 | Jose M Rivera Colon | Address on file | | | | | |
| 2326110 | Jose M Rivera Limberth | Address on file | | | | | |
| 2265368 | Jose M Rivera Nieves | Address on file | | | | | |
| 2339734 | Jose M Rivera Rodriguez | Address on file | | | | | |
| 2331071 | Jose M Rivera Sanlley | Address on file | | | | | |
| 2269712 | Jose M Rodriguez Ayala | Address on file | | | | | |
| 2280407 | Jose M Rodriguez Colon | Address on file | | | | | |
| 2345359 | Jose M Rodriguez Colon | Address on file | | | | | |
| 2287580 | Jose M Rodriguez Garcia | Address on file | | | | | |
| 2342723 | Jose M Rodriguez Maldonado | Address on file | | | | | |
| 2268735 | Jose M Roldan De Jesus | Address on file | | | | | |
| 2289338 | Jose M Roman Cadiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323013 | Jose M Rosa Navarro | Address on file | | | | | |
| 2263621 | Jose M Rosado Vazquez | Address on file | | | | | |
| 2343753 | Jose M Rosario Rodriguez | Address on file | | | | | |
| 2347649 | Jose M Rosario Santiago | Address on file | | | | | |
| 2266388 | Jose M Rosario Torres | Address on file | | | | | |
| 2343916 | Jose M Ruiz Lebron | Address on file | | | | | |
| 2297845 | José M Santiago Betancourt | Address on file | | | | | |
| 2343657 | Jose M Santiago Cardona | Address on file | | | | | |
| 2297811 | Jose M Santiago Diaz | Address on file | | | | | |
| 2306862 | Jose M Santiago Mercado | Address on file | | | | | |
| 2272043 | Jose M Santiago Ruiz | Address on file | | | | | |
| 2306845 | Jose M Santos Santiago | Address on file | | | | | |
| 2266294 | Jose M Segarra Guadalupe | Address on file | | | | | |
| 2281600 | Jose M Segarra Saavedra | Address on file | | | | | |
| 2346614 | Jose M Sierra Caraballo | Address on file | | | | | |
| 2343731 | Jose M Sierra Torres | Address on file | | | | | |
| 2346178 | Jose M Suarez Lopez | Address on file | | | | | |
| 2344515 | Jose M Toledo Olivo | Address on file | | | | | |
| 2267193 | Jose M Toro Cruz | Address on file | | | | | |
| 2308969 | Jose M Toro Iturrino | Address on file | | | | | |
| 2307088 | Jose M Torre Roman | Address on file | | | | | |
| 2272044 | Jose M Torres Arocho | Address on file | | | | | |
| 2274812 | Jose M Torres Cruz | Address on file | | | | | |
| 2320977 | Jose M Torres De Jesus | Address on file | | | | | |
| 2323121 | Jose M Torres Fonseca | Address on file | | | | | |
| 2265421 | Jose M Torres Ortiz | Address on file | | | | | |
| 2266047 | Jose M Torres Ortiz | Address on file | | | | | |
| 2267415 | Jose M Torres Pagan | Address on file | | | | | |
| 2257218 | Jose M Torres Santana | Address on file | | | | | |
| 2259455 | Jose M Torres Torres | Address on file | | | | | |
| 2313195 | Jose M Vara Dekony | Address on file | | | | | |
| 2280685 | Jose M Vargas Marquez | Address on file | | | | | |
| 2292844 | Jose M Vazquez Bermudez | Address on file | | | | | |
| 2344893 | Jose M Vazquez Burgos | Address on file | | | | | |
| 2259845 | Jose M Vega Cruz | Address on file | | | | | |
| 2316612 | Jose M Vega Delgado | Address on file | | | | | |
| 2282475 | Jose M Vega Lopez | Address on file | | | | | |
| 2325959 | Jose M Velazquez Acevedo | Address on file | | | | | |
| 2257588 | Jose M Velez Mendoza | Address on file | | | | | |
| 2287275 | Jose M Velez Rivera | Address on file | | | | | |
| 2279333 | Jose M Velez Roman | Address on file | | | | | |
| 2325305 | Jose M Zayas Lopez | Address on file | | | | | |
| 2298977 | Jose M. M Arvelo Plumey | Address on file | | | | | |
| 2335079 | Jose M. Ocasio Anaya | Address on file | | | | | |
| 2332104 | Jose Maeso Hiraldo | Address on file | | | | | |
| 2292895 | Jose Malabet Iglesias | Address on file | | | | | |
| 2288241 | Jose Malave Cotto | Address on file | | | | | |
| 2273785 | Jose Malave Guzman | Address on file | | | | | |
| 2327418 | Jose Malave Rivera | Address on file | | | | | |
| 2328312 | Jose Maldonado Andino | Address on file | | | | | |
| 2284463 | Jose Maldonado Cadiz | Address on file | | | | | |
| 2346283 | Jose Maldonado Diaz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275697 | Jose Maldonado Hernandez | Address on file | | | | | |
| 2280949 | Jose Maldonado Hernandez | Address on file | | | | | |
| 2310169 | Jose Maldonado Maldonado | Address on file | | | | | |
| 2328406 | Jose Maldonado Melendez | Address on file | | | | | |
| 2265413 | Jose Maldonado Pagan | Address on file | | | | | |
| 2267979 | Jose Maldonado Robles | Address on file | | | | | |
| 2294680 | Jose Maldonado Rodriguez | Address on file | | | | | |
| 2344624 | Jose Maldonado Rojas | Address on file | | | | | |
| 2339411 | Jose Maldonado Sanchez | Address on file | | | | | |
| 2276804 | Jose Maldonado Torres | Address on file | | | | | |
| 2280864 | Jose Manfredi Leon | Address on file | | | | | |
| 2291902 | Jose Mangual Gaston | Address on file | | | | | |
| 2291890 | Jose Mansilla Mendez | Address on file | | | | | |
| 2264777 | Jose Marcano Diaz | Address on file | | | | | |
| 2285036 | Jose Marcano Guevara | Address on file | | | | | |
| 2304171 | Jose Marcano Valdes | Address on file | | | | | |
| 2341556 | Jose Marin Blondet | Address on file | | | | | |
| 2340450 | Jose Marin Diaz | Address on file | | | | | |
| 2274341 | Jose Marin Kuilan | Address on file | | | | | |
| 2272412 | Jose Marin Marin | Address on file | | | | | |
| 2307341 | Jose Marquez Coriano | Address on file | | | | | |
| 2272122 | Jose Marquez Rivera | Address on file | | | | | |
| 2329559 | Jose Marquez Roman | Address on file | | | | | |
| 2319599 | Jose Marrero Carrer | Address on file | | | | | |
| 2284440 | Jose Marrero Correa | Address on file | | | | | |
| 2290037 | Jose Marrero Jose | Address on file | | | | | |
| 2257338 | Jose Marrero Marrero | Address on file | | | | | |
| 2300108 | Jose Marrero Nieves | Address on file | | | | | |
| 2323435 | Jose Marrero Ramos | Address on file | | | | | |
| 2280873 | Jose Marrero Rivera | Address on file | | | | | |
| 2324630 | Jose Marrero Rodriguez | Address on file | | | | | |
| 2333720 | Jose Marrero Torres | Address on file | | | | | |
| 2340579 | Jose Marrero Vazquez | Address on file | | | | | |
| 2310260 | Jose Martell Rosario | Address on file | | | | | |
| 2257377 | Jose Marti Soto | Address on file | | | | | |
| 2344194 | Jose Martinez Alvarado | Address on file | | | | | |
| 2341619 | Jose Martinez Alvira | Address on file | | | | | |
| 2287053 | Jose Martinez Andino | Address on file | | | | | |
| 2255294 | Jose Martinez Baez | Address on file | | | | | |
| 2268293 | Jose Martinez Bonilla | Address on file | | | | | |
| 2311168 | Jose Martinez Chamorro | Address on file | | | | | |
| 2314581 | Jose Martinez Diaz | Address on file | | | | | |
| 2282360 | Jose Martinez Espada | Address on file | | | | | |
| 2334545 | Jose Martinez Figueroa | Address on file | | | | | |
| 2314576 | Jose Martinez Gonzalez | Address on file | | | | | |
| 2321468 | Jose Martinez Gonzalez | Address on file | | | | | |
| 2307623 | Jose Martinez Gutierrez | Address on file | | | | | |
| 2278052 | Jose Martinez Hernandez | Address on file | | | | | |
| 2294590 | Jose Martinez Hidalgo | Address on file | | | | | |
| 2271958 | Jose Martinez Laboy | Address on file | | | | | |
| 2254799 | Jose Martinez Melendez | Address on file | | | | | |
| 2320107 | Jose Martinez Monterosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 910 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276299 | Jose Martinez Narvaez | Address on file | | | | | |
| 2269026 | Jose Martinez Rexach | Address on file | | | | | |
| 2270008 | Jose Martinez Reyes | Address on file | | | | | |
| 2274926 | Jose Martinez Rivera | Address on file | | | | | |
| 2274716 | Jose Martinez Rodriguez | Address on file | | | | | |
| 2310611 | Jose Martinez Rodriguez | Address on file | | | | | |
| 2327850 | Jose Martinez Rodriguez | Address on file | | | | | |
| 2325592 | Jose Martinez Rondon | Address on file | | | | | |
| 2325813 | Jose Martinez Santiago | Address on file | | | | | |
| 2312288 | Jose Martinez Torres | Address on file | | | | | |
| 2346013 | Jose Martinez Vargas | Address on file | | | | | |
| 2275254 | Jose Massa Ortiz | Address on file | | | | | |
| 2327071 | Jose Mateo Mateo | Address on file | | | | | |
| 2263693 | Jose Mateo Melendez | Address on file | | | | | |
| 2256369 | Jose Mateo Nieves | Address on file | | | | | |
| 2278109 | Jose Mathew Kuilan | Address on file | | | | | |
| 2328231 | Jose Matias Negron | Address on file | | | | | |
| 2254960 | Jose Matos Alvarado | Address on file | | | | | |
| 2256689 | Jose Matos Guzman | Address on file | | | | | |
| 2287437 | Jose Matos Lopez | Address on file | | | | | |
| 2325894 | Jose Matos Lopez | Address on file | | | | | |
| 2272681 | Jose Matos Rivera | Address on file | | | | | |
| 2265552 | Jose Matos Velez | Address on file | | | | | |
| 2270808 | Jose Maysonet Barbosa | Address on file | | | | | |
| 2338730 | Jose Maysonet Carrillo | Address on file | | | | | |
| 2302009 | Jose Maysonet Cruz | Address on file | | | | | |
| 2272320 | Jose Medina Acevedo | Address on file | | | | | |
| 2259597 | Jose Medina Arce | Address on file | | | | | |
| 2279202 | Jose Medina Baerga | Address on file | | | | | |
| 2300264 | Jose Medina Mojica | Address on file | | | | | |
| 2338816 | Jose Medina Nieves | Address on file | | | | | |
| 2314542 | Jose Medina Reyes | Address on file | | | | | |
| 2262814 | Jose Medina Rodriguez | Address on file | | | | | |
| 2320796 | Jose Medina Rodriguez | Address on file | | | | | |
| 2275781 | Jose Medina Roldan | Address on file | | | | | |
| 2260125 | Jose Medina Serrano | Address on file | | | | | |
| 2256555 | Jose Medina Yambo | Address on file | | | | | |
| 2331945 | Jose Mejias Justiniano | Address on file | | | | | |
| 2272475 | Jose Melendez Cox | Address on file | | | | | |
| 2280301 | Jose Melendez Negron | Address on file | | | | | |
| 2303353 | Jose Melendez Rivera | Address on file | | | | | |
| 2276104 | Jose Melendez Romero | Address on file | | | | | |
| 2256239 | Jose Melendez Santiago | Address on file | | | | | |
| 2280371 | Jose Melendez Santiago | Address on file | | | | | |
| 2267226 | Jose Melendez Velazquez | Address on file | | | | | |
| 2278922 | Jose Melendez Velez | Address on file | | | | | |
| 2270159 | Jose Melero Ortiz | Address on file | | | | | |
| 2343966 | Jose Mendez Asencio | Address on file | | | | | |
| 2333003 | Jose Mendez Cordova | Address on file | | | | | |
| 2264909 | Jose Mendez Garay | Address on file | | | | | |
| 2296637 | Jose Mendez Garcia | Address on file | | | | | |
| 2347131 | Jose Mendez Matias | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 911 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258220 | Jose Mendez Roman | Address on file | | | | | |
| 2306035 | Jose Mendez Rosa | Address on file | | | | | |
| 2256800 | Jose Mendez Ruiz | Address on file | | | | | |
| 2330835 | Jose Mendez Salcedo | Address on file | | | | | |
| 2267032 | Jose Mendoza Gonzalez | Address on file | | | | | |
| 2274378 | Jose Menendez Figueroa | Address on file | | | | | |
| 2284111 | Jose Menendez Lopez | Address on file | | | | | |
| 2338268 | Jose Mercado Cardona | Address on file | | | | | |
| 2322813 | Jose Mercado Lopez | Address on file | | | | | |
| 2283422 | Jose Mercado Lugo | Address on file | | | | | |
| 2310557 | Jose Mercado Maldonado | Address on file | | | | | |
| 2346511 | Jose Mercado Nuñez | Address on file | | | | | |
| 2338267 | Jose Mercado Perez | Address on file | | | | | |
| 2340925 | Jose Mercado Rivera | Address on file | | | | | |
| 2283242 | Jose Mercado Sosa | Address on file | | | | | |
| 2300815 | Jose Mercado Torres | Address on file | | | | | |
| 2280627 | Jose Mercado Vega | Address on file | | | | | |
| 2326995 | Jose Merced Delgado | Address on file | | | | | |
| 2330813 | Jose Merly Carattini | Address on file | | | | | |
| 2338431 | Jose Miguel M Gonzalez Perez | Address on file | | | | | |
| 2301614 | Jose Miguel M Velez Jose | Address on file | | | | | |
| 2287912 | Jose Millan Morales | Address on file | | | | | |
| 2293821 | Jose Miranda Diaz | Address on file | | | | | |
| 2322615 | Jose Miranda Garcia | Address on file | | | | | |
| 2256628 | Jose Miranda Nunez | Address on file | | | | | |
| 2284582 | Jose Miranda Ortiz | Address on file | | | | | |
| 2292435 | Jose Miranda Pedraza | Address on file | | | | | |
| 2309810 | Jose Miranda Ramos | Address on file | | | | | |
| 2335781 | Jose Miranda Ramos | Address on file | | | | | |
| 2323392 | Jose Miranda Rosario | Address on file | | | | | |
| 2256245 | Jose Miranda Santiago | Address on file | | | | | |
| 2279848 | Jose Mojica Otero | Address on file | | | | | |
| 2333235 | Jose Molina Gonzalez | Address on file | | | | | |
| 2341850 | Jose Molina Resto | Address on file | | | | | |
| 2263062 | Jose Molina Rodriguez | Address on file | | | | | |
| 2261981 | Jose Monroig Muñiz | Address on file | | | | | |
| 2298449 | Jose Montalvo Gomez | Address on file | | | | | |
| 2316982 | Jose Montalvo Rosario | Address on file | | | | | |
| 2277685 | Jose Montañez Santiago | Address on file | | | | | |
| 2259490 | Jose Montero Martinez | Address on file | | | | | |
| 2307549 | Jose Montes Gonzalez | Address on file | | | | | |
| 2263169 | Jose Montesinos Fernandez | Address on file | | | | | |
| 2339215 | Jose Morales Alicea | Address on file | | | | | |
| 2282672 | Jose Morales Candelaria | Address on file | | | | | |
| 2266355 | Jose Morales Figueroa | Address on file | | | | | |
| 2265369 | Jose Morales Guzman | Address on file | | | | | |
| 2321919 | Jose Morales Guzman | Address on file | | | | | |
| 2274473 | Jose Morales Jose | Address on file | | | | | |
| 2323867 | Jose Morales Morales | Address on file | | | | | |
| 2275636 | Jose Morales Ortega | Address on file | | | | | |
| 2269716 | Jose Morales Pinero | Address on file | | | | | |
| 2272180 | Jose Morales Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 912 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298751 | Jose Morales Rodriguez | Address on file | | | | | |
| 2310379 | Jose Morales Rodriguez | Address on file | | | | | |
| 2259729 | Jose Morales Santiago | Address on file | | | | | |
| 2319577 | Jose Morales Santiago | Address on file | | | | | |
| 2294635 | Jose Morales Troche | Address on file | | | | | |
| 2292450 | Jose Morales Villegas | Address on file | | | | | |
| 2292287 | Jose Moreno Navarro | Address on file | | | | | |
| 2256901 | Jose Morillo Vazquez | Address on file | | | | | |
| 2269893 | Jose Moulier Davila | Address on file | | | | | |
| 2338510 | Jose Moyeno Pagan | Address on file | | | | | |
| 2264781 | Jose Mubarak Rizek | Address on file | | | | | |
| 2281947 | Jose Muniz Acevedo | Address on file | | | | | |
| 2261582 | Jose Muniz Perez | Address on file | | | | | |
| 2309245 | Jose Munoz Alverio | Address on file | | | | | |
| 2301151 | Jose Munoz Rivera | Address on file | | | | | |
| 2344077 | Jose N Acosta Gissel | Address on file | | | | | |
| 2274677 | Jose N Arce Rivera | Address on file | | | | | |
| 2277323 | Jose N Chavez Mercado | Address on file | | | | | |
| 2305553 | Jose N Diaz Diaz | Address on file | | | | | |
| 2274557 | Jose N Figueroa Garcia | Address on file | | | | | |
| 2257865 | Jose N Godreau Rivera | Address on file | | | | | |
| 2342248 | Jose N Lopez Rodriguez | Address on file | | | | | |
| 2301966 | Jose N N Latorre Ortiz | Address on file | | | | | |
| 2260859 | Jose N N Rios Rosario | Address on file | | | | | |
| 2313757 | Jose N N Robles Leon | Address on file | | | | | |
| 2257232 | Jose N Paz Laboy | Address on file | | | | | |
| 2263633 | Jose N Robles Ortiz | Address on file | | | | | |
| 2345902 | Jose N Velez Gonzalez | Address on file | | | | | |
| 2282213 | Jose Natal Reyes | Address on file | | | | | |
| 2307268 | Jose Navarro Figueroa | Address on file | | | | | |
| 2265437 | Jose Navarro Huertas | Address on file | | | | | |
| 2322453 | Jose Nazario Amador | Address on file | | | | | |
| 2284436 | Jose Nazario Cotto | Address on file | | | | | |
| 2337785 | Jose Nazario Julia | Address on file | | | | | |
| 2318955 | Jose Nazario Torres | Address on file | | | | | |
| 2325329 | Jose Nazario Torres | Address on file | | | | | |
| 2272805 | Jose Neco Santiago | Address on file | | | | | |
| 2268212 | Jose Negron Cruz | Address on file | | | | | |
| 2311788 | Jose Negron Galarza | Address on file | | | | | |
| 2319920 | Jose Negron Lugo | Address on file | | | | | |
| 2270672 | Jose Negron Rivera | Address on file | | | | | |
| 2321751 | Jose Negron Rodriguez | Address on file | | | | | |
| 2276699 | Jose Negron Santiago | Address on file | | | | | |
| 2254728 | Jose Nevarez Ortiz | Address on file | | | | | |
| 2330530 | Jose Nicolau Olivella | Address on file | | | | | |
| 2332285 | Jose Nieves Albino | Address on file | | | | | |
| 2277531 | Jose Nieves Baez | Address on file | | | | | |
| 2254600 | Jose Nieves Cruz | Address on file | | | | | |
| 2284165 | Jose Nieves Cruz | Address on file | | | | | |
| 2270723 | Jose Nieves Galarza | Address on file | | | | | |
| 2262204 | Jose Nieves Gonzalez | Address on file | | | | | |
| 2339314 | Jose Nieves Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 913 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321505 | Jose Nieves Inchautegui | Address on file | | | | | |
| 2322951 | Jose Nieves Lopez | Address on file | | | | | |
| 2259990 | Jose Nieves Luna | Address on file | | | | | |
| 2284274 | Jose Nieves Montañez | Address on file | | | | | |
| 2339963 | Jose Nieves Montes | Address on file | | | | | |
| 2289916 | Jose Nieves Negron | Address on file | | | | | |
| 2297413 | Jose Nieves Negron | Address on file | | | | | |
| 2291572 | Jose Nieves Ortiz | Address on file | | | | | |
| 2309930 | Jose Nieves Rios | Address on file | | | | | |
| 2283344 | Jose Nieves Rivera | Address on file | | | | | |
| 2286504 | Jose Nieves Rivera | Address on file | | | | | |
| 2322514 | Jose Nieves Rivera | Address on file | | | | | |
| 2339997 | Jose Nieves Rodrguez | Address on file | | | | | |
| 2301310 | Jose Nieves Rodriguez | Address on file | | | | | |
| 2327479 | Jose Nieves Rosado | Address on file | | | | | |
| 2296597 | Jose Nieves Santiago | Address on file | | | | | |
| 2274311 | Jose Nieves Vazquez | Address on file | | | | | |
| 2287356 | Jose Nunez Berrios | Address on file | | | | | |
| 2264249 | Jose Nunez Cotto | Address on file | | | | | |
| 2270658 | Jose Nunez Zayas | Address on file | | | | | |
| 2311644 | Jose O Alvarado Otero | Address on file | | | | | |
| 2327120 | Jose O Alvarado Otero | Address on file | | | | | |
| 2345263 | Jose O Alvarado Rivera | Address on file | | | | | |
| 2266398 | Jose O Castro Serrano | Address on file | | | | | |
| 2255722 | Jose O Cintron Garcia | Address on file | | | | | |
| 2345290 | Jose O Diaz Alicea | Address on file | | | | | |
| 2308277 | Jose O Gonzalez Rivera | Address on file | | | | | |
| 2308374 | Jose O Green Vega | Address on file | | | | | |
| 2258974 | Jose O Guzman Melendez | Address on file | | | | | |
| 2290283 | Jose O Manzano Lopez | Address on file | | | | | |
| 2291677 | Jose O Melendez Melendez | Address on file | | | | | |
| 2291057 | Jose O Morales Trinidad | Address on file | | | | | |
| 2335525 | Jose O Moreno Maisonet | Address on file | | | | | |
| 2337935 | Jose O O Colon Serrano | Address on file | | | | | |
| 2273201 | Jose O O Declet Rivera | Address on file | | | | | |
| 2261921 | Jose O O Rodriguez Santiago | Address on file | | | | | |
| 2301962 | Jose O O Sanchez Santos | Address on file | | | | | |
| 2260783 | Jose O O Sanchez Sepulveda | Address on file | | | | | |
| 2255585 | Jose O Ortiz Villafa?E | Address on file | | | | | |
| 2294055 | Jose O Pardo Ayala | Address on file | | | | | |
| 2289487 | Jose O Perez Garcia | Address on file | | | | | |
| 2299537 | Jose O Perez Nieves | Address on file | | | | | |
| 2254692 | Jose O Perez Rentas | Address on file | | | | | |
| 2320780 | Jose O Ramos Colon | Address on file | | | | | |
| 2283122 | Jose O Rodriguez Malave | Address on file | | | | | |
| 2262442 | Jose O Rodriguez Merced | Address on file | | | | | |
| 2264055 | Jose O Torres Diaz | Address on file | | | | | |
| 2285515 | Jose O Torres Rodriguez | Address on file | | | | | |
| 2332801 | Jose O. Jimenez Arce | Address on file | | | | | |
| 2280660 | Jose Ocasio Anaya | Address on file | | | | | |
| 2333324 | Jose Ocasio Berrios | Address on file | | | | | |
| 2283915 | Jose Ocasio Gonzalez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2343810 | Jose Ocasio Ocasio | Address on file | | | | | |
| 2257894 | Jose Ocasio Repollet | Address on file | | | | | |
| 2331177 | Jose Ocasio Rios | Address on file | | | | | |
| 2325651 | Jose Ocasio Roldan | Address on file | | | | | |
| 2274037 | Jose Ocasio Rosa | Address on file | | | | | |
| 2294002 | Jose Ocasio Rosado | Address on file | | | | | |
| 2321689 | Jose Ocasio Sandoval | Address on file | | | | | |
| 2282313 | Jose Ocasio Soto | Address on file | | | | | |
| 2321423 | Jose O'Farril Medero | Address on file | | | | | |
| 2270902 | Jose Ojeda Morales | Address on file | | | | | |
| 2335056 | Jose Ojeda Orona | Address on file | | | | | |
| 2288665 | Jose Ojeda Santiago | Address on file | | | | | |
| 2309274 | Jose Olan Mendez | Address on file | | | | | |
| 2343313 | Jose Olavarria Trujillo | Address on file | | | | | |
| 2292139 | Jose Olivera Rodriguez | Address on file | | | | | |
| 2341223 | Jose Oliveras Flores | Address on file | | | | | |
| 2291090 | Jose Olmo Ocasio | Address on file | | | | | |
| 2284075 | Jose O'Neill Canuelas | Address on file | | | | | |
| 2335907 | Jose Oquendo Garcia | Address on file | | | | | |
| 2322979 | Jose Oquendo Yambo | Address on file | | | | | |
| 2278878 | Jose Orellana Garcia | Address on file | | | | | |
| 2321708 | Jose Orellanes Garcia | Address on file | | | | | |
| 2333244 | Jose Orlando Castro | Address on file | | | | | |
| 2285068 | Jose Orozco Rodriguez | Address on file | | | | | |
| 2298342 | Jose Orsini Rivera | Address on file | | | | | |
| 2256548 | Jose Orta Hernandez | Address on file | | | | | |
| 2282922 | Jose Ortega Caban | Address on file | | | | | |
| 2319125 | Jose Ortega Collazo | Address on file | | | | | |
| 2258527 | Jose Ortega Pintado | Address on file | | | | | |
| 2262416 | Jose Ortega Vazquez | Address on file | | | | | |
| 2268017 | Jose Ortiz Alicea | Address on file | | | | | |
| 2299399 | Jose Ortiz Aponte | Address on file | | | | | |
| 2284458 | Jose Ortiz Barbosa | Address on file | | | | | |
| 2320648 | Jose Ortiz Bonilla | Address on file | | | | | |
| 2294065 | Jose Ortiz Burgos | Address on file | | | | | |
| 2297656 | Jose Ortiz Cadavedo | Address on file | | | | | |
| 2304704 | Jose Ortiz Collazo | Address on file | | | | | |
| 2325356 | Jose Ortiz Colon | Address on file | | | | | |
| 2290143 | Jose Ortiz Cruz | Address on file | | | | | |
| 2267620 | Jose Ortiz Gonzalez | Address on file | | | | | |
| 2296083 | Jose Ortiz Gonzalez | Address on file | | | | | |
| 2258766 | Jose Ortiz Ilarraza | Address on file | | | | | |
| 2293020 | Jose Ortiz Jurado | Address on file | | | | | |
| 2286465 | Jose Ortiz Lanzo | Address on file | | | | | |
| 2286466 | Jose Ortiz Lanzo | Address on file | | | | | |
| 2280525 | Jose Ortiz Lopez | Address on file | | | | | |
| 2320787 | Jose Ortiz Matos | Address on file | | | | | |
| 2272989 | Jose Ortiz Medina | Address on file | | | | | |
| 2289871 | Jose Ortiz Melendez | Address on file | | | | | |
| 2275493 | Jose Ortiz Morales | Address on file | | | | | |
| 2308936 | Jose Ortiz Morales | Address on file | | | | | |
| 2292313 | Jose Ortiz Ortega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 915 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255933 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2301868 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2307298 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2341686 | Jose Ortiz Ortiz | Address on file | | | | | |
| 2337337 | Jose Ortiz Perez | Address on file | | | | | |
| 2288496 | Jose Ortiz Rivera | Address on file | | | | | |
| 2258530 | Jose Ortiz Rodriguez | Address on file | | | | | |
| 2273515 | Jose Ortiz Rodriguez | Address on file | | | | | |
| 2282380 | Jose Ortiz Rodriguez | Address on file | | | | | |
| 2288991 | Jose Ortiz Rodriguez | Address on file | | | | | |
| 2328900 | Jose Ortiz Rodriguez | Address on file | | | | | |
| 2265041 | Jose Ortiz Rubio | Address on file | | | | | |
| 2288443 | Jose Ortiz Sanchez | Address on file | | | | | |
| 2286004 | Jose Ortiz Santini | Address on file | | | | | |
| 2283129 | Jose Ortiz Serrano | Address on file | | | | | |
| 2327466 | Jose Ortiz Vargas | Address on file | | | | | |
| 2258719 | Jose Ortiz Vazquez | Address on file | | | | | |
| 2270925 | Jose Ortiz Vazquez | Address on file | | | | | |
| 2298927 | Jose Ortiz Vazquez | Address on file | | | | | |
| 2312650 | Jose Ortiz Vazquez | Address on file | | | | | |
| 2297588 | Jose Ortiz Velez | Address on file | | | | | |
| 2337406 | Jose Osorio Santiago | Address on file | | | | | |
| 2255254 | Jose Otero Bou | Address on file | | | | | |
| 2272242 | Jose Otero Carrion | Address on file | | | | | |
| 2325868 | Jose Otero Jimenez | Address on file | | | | | |
| 2257422 | Jose Otero Lugo | Address on file | | | | | |
| 2296829 | Jose Otero Martinez | Address on file | | | | | |
| 2257601 | Jose Otero Otero | Address on file | | | | | |
| 2263106 | Jose Otero Otero | Address on file | | | | | |
| 2345210 | Jose Otero Oyola | Address on file | | | | | |
| 2325466 | Jose P Alvarez Alvarado | Address on file | | | | | |
| 2291227 | Jose P Cordero Vargas | Address on file | | | | | |
| 2301454 | Jose P Negroni Guerrero | Address on file | | | | | |
| 2256729 | Jose P Nunez Diaz | Address on file | | | | | |
| 2316249 | Jose P P Hernandez Maldonado | Address on file | | | | | |
| 2293527 | Jose P P Rodriguez Cordero | Address on file | | | | | |
| 2276347 | Jose P Rosa Vega | Address on file | | | | | |
| 2328874 | Jose P Santos Santiago | Address on file | | | | | |
| 2325744 | Jose Pabon Barreto | Address on file | | | | | |
| 2327574 | Jose Pabon Marti | Address on file | | | | | |
| 2272852 | Jose Pabon Ortega | Address on file | | | | | |
| 2302084 | Jose Pabon Santiago | Address on file | | | | | |
| 2266166 | Jose Pacheco Cedeno | Address on file | | | | | |
| 2311092 | Jose Pacheco Concepcion | Address on file | | | | | |
| 2335453 | Jose Padilla Batista | Address on file | | | | | |
| 2288293 | Jose Padilla Matias | Address on file | | | | | |
| 2294974 | Jose Padilla Mercado | Address on file | | | | | |
| 2301739 | Jose Padilla Mercado | Address on file | | | | | |
| 2340606 | Jose Padilla Pacheco | Address on file | | | | | |
| 2329111 | Jose Padilla Rodriguez | Address on file | | | | | |
| 2290590 | Jose Pagan Aguilar | Address on file | | | | | |
| 2279524 | Jose Pagan Cardona | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2331792 | Jose Pagan Castellano | Address on file | | | | | |
| 2281427 | Jose Pagan Class | Address on file | | | | | |
| 2258325 | Jose Pagan De Leon | Address on file | | | | | |
| 2292021 | Jose Pagan Fonseca | Address on file | | | | | |
| 2255132 | Jose Pagan Irizarry | Address on file | | | | | |
| 2286567 | Jose Pagan Izquierdo | Address on file | | | | | |
| 2280443 | Jose Pagan Jimenez | Address on file | | | | | |
| 2320929 | Jose Pagan Luciano | Address on file | | | | | |
| 2270184 | Jose Pagan Martinez | Address on file | | | | | |
| 2292699 | Jose Pagan Miranda | Address on file | | | | | |
| 2289957 | Jose Pagan Padilla | Address on file | | | | | |
| 2278506 | Jose Pagan Pirela | Address on file | | | | | |
| 2337265 | Jose Pagan Ramos | Address on file | | | | | |
| 2324071 | Jose Pagan Rivera | Address on file | | | | | |
| 2259531 | Jose Pagan Rodriguez | Address on file | | | | | |
| 2303358 | Jose Pagan Sanchez | Address on file | | | | | |
| 2284451 | Jose Pagan Santiago | Address on file | | | | | |
| 2259450 | Jose Pandolfi Rinaldis | Address on file | | | | | |
| 2297105 | Jose Paradizo Cruz | Address on file | | | | | |
| 2254320 | Jose Paredes Puga | Address on file | | | | | |
| 2286869 | Jose Paris Nieves | Address on file | | | | | |
| 2298691 | Jose Pazos Rodriguez | Address on file | | | | | |
| 2327343 | Jose Pedroza Morales | Address on file | | | | | |
| 2276979 | Jose Pena Burgos | Address on file | | | | | |
| 2277532 | Jose Pena Mejias | Address on file | | | | | |
| 2334345 | Jose Peña Olmeda | Address on file | | | | | |
| 2255047 | Jose Pena Suarez | Address on file | | | | | |
| 2345894 | Jose Peña Velez | Address on file | | | | | |
| 2281960 | Jose Perez Acosta | Address on file | | | | | |
| 2331218 | Jose Perez Ayala | Address on file | | | | | |
| 2297268 | Jose Perez Belardo | Address on file | | | | | |
| 2257680 | Jose Perez Berrios | Address on file | | | | | |
| 2264947 | Jose Perez Bonilla | Address on file | | | | | |
| 2257160 | Jose Perez Cartagena | Address on file | | | | | |
| 2256268 | Jose Perez Elvira | Address on file | | | | | |
| 2341445 | Jose Perez Franceschi | Address on file | | | | | |
| 2269280 | Jose Perez Garcia | Address on file | | | | | |
| 2275670 | Jose Perez Gonzalez | Address on file | | | | | |
| 2291075 | Jose Perez Gonzalez | Address on file | | | | | |
| 2281127 | Jose Perez Jimenez | Address on file | | | | | |
| 2258990 | Jose Perez Marrero | Address on file | | | | | |
| 2318450 | Jose Perez Martinez | Address on file | | | | | |
| 2321030 | Jose Perez Mateo | Address on file | | | | | |
| 2259924 | Jose Perez Medina | Address on file | | | | | |
| 2287738 | Jose Perez Mendez | Address on file | | | | | |
| 2309261 | Jose Perez Mendez | Address on file | | | | | |
| 2254765 | Jose Perez Miranda | Address on file | | | | | |
| 2345163 | Jose Perez Morales | Address on file | | | | | |
| 2333785 | Jose Perez Muñiz | Address on file | | | | | |
| 2274813 | Jose Perez Nieves | Address on file | | | | | |
| 2337403 | Jose Perez Olivo | Address on file | | | | | |
| 2276664 | Jose Perez Pagan | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287030 | Jose Perez Perez | Address on file | | | | | |
| 2330468 | Jose Perez Perez | Address on file | | | | | |
| 2260361 | Jose Perez Ramirez | Address on file | | | | | |
| 2299211 | Jose Perez Rios | Address on file | | | | | |
| 2321638 | Jose Perez Rosario | Address on file | | | | | |
| 2340768 | Jose Perez Salgado | Address on file | | | | | |
| 2292829 | Jose Perez Sanchez | Address on file | | | | | |
| 2256213 | Jose Perez Sanes | Address on file | | | | | |
| 2307634 | Jose Perez Torres | Address on file | | | | | |
| 2332165 | Jose Perez Torres | Address on file | | | | | |
| 2319325 | Jose Perez Vazquez | Address on file | | | | | |
| 2292196 | Jose Pierre Marquez | Address on file | | | | | |
| 2254069 | Jose Pina Madera | Address on file | | | | | |
| 2321079 | Jose Pizarro Colon | Address on file | | | | | |
| 2298948 | Jose Pizarro Monge | Address on file | | | | | |
| 2280173 | Jose Plaza Martinez | Address on file | | | | | |
| 2327128 | Jose Ponce Leon | Address on file | | | | | |
| 2266677 | Jose Portalatin Rios | Address on file | | | | | |
| 2277294 | Jose Quevedo Motta | Address on file | | | | | |
| 2334282 | Jose Quiles Hernandez | Address on file | | | | | |
| 2311974 | Jose Quiles Martinez | Address on file | | | | | |
| 2294221 | Jose Quiles Ortiz | Address on file | | | | | |
| 2338521 | Jose Quinones Correa | Address on file | | | | | |
| 2262004 | Jose Quinones Melendez | Address on file | | | | | |
| 2277350 | Jose Quinones Melendez | Address on file | | | | | |
| 2297506 | Jose Quiñones Perez | Address on file | | | | | |
| 2285887 | Jose Quinones Rodriguez | Address on file | | | | | |
| 2278530 | Jose Quinones Santiago | Address on file | | | | | |
| 2342852 | Jose R Acevedo Rivera | Address on file | | | | | |
| 2265550 | Jose R Adorno Cotto | Address on file | | | | | |
| 2346044 | Jose R Agosto Rivera | Address on file | | | | | |
| 2282548 | Jose R Amezaga Marchand | Address on file | | | | | |
| 2290167 | Jose R Andrades Jimenez | Address on file | | | | | |
| 2270116 | Jose R Aponte Aponte | Address on file | | | | | |
| 2346217 | Jose R Aponte Cotto | Address on file | | | | | |
| 2345850 | Jose R Aponte Rodriguez | Address on file | | | | | |
| 2346689 | Jose R Arroyo Santiago | Address on file | | | | | |
| 2347116 | Jose R Aviles Jimenez | Address on file | | | | | |
| 2257963 | Jose R Ayala Alvarado | Address on file | | | | | |
| 2265231 | Jose R Ayala Cruz | Address on file | | | | | |
| 2315558 | Jose R Baez Ramos | Address on file | | | | | |
| 2282690 | Jose R Baez Rivera | Address on file | | | | | |
| 2345977 | Jose R Batista Rodriguez | Address on file | | | | | |
| 2326293 | Jose R Bibiloni Vidal | Address on file | | | | | |
| 2315508 | Jose R Borrero Pagan | Address on file | | | | | |
| 2305359 | Jose R Cacho Miranda | Address on file | | | | | |
| 2347151 | Jose R Calderon Clemente | Address on file | | | | | |
| 2325491 | Jose R Cancel Gonzalez | Address on file | | | | | |
| 2286710 | Jose R Caraballo Morales | Address on file | | | | | |
| 2321390 | Jose R Caraballo Ramos | Address on file | | | | | |
| 2296775 | Jose R Carrasquillo Davila | Address on file | | | | | |
| 2259793 | Jose R Casillas Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312954 | Jose R Casillas Vega | Address on file | | | | | |
| 2347565 | Jose R Castro Calderon | Address on file | | | | | |
| 2298578 | Jose R Cintron Rivera | Address on file | | | | | |
| 2255512 | Jose R Colon Cabrera | Address on file | | | | | |
| 2346409 | Jose R Colon Roque | Address on file | | | | | |
| 2296276 | Jose R Concepcion Diaz | Address on file | | | | | |
| 2272702 | Jose R Cora Gonzalez | Address on file | | | | | |
| 2278098 | Jose R Coriano Gascot | Address on file | | | | | |
| 2342436 | Jose R Correa Berrios | Address on file | | | | | |
| 2322536 | Jose R Cruz Velez | Address on file | | | | | |
| 2323577 | Jose R Cuevas Ruiz | Address on file | | | | | |
| 2288746 | Jose R Davila Castro | Address on file | | | | | |
| 2300857 | Jose R De La Cruz Pellot | Address on file | | | | | |
| 2279318 | Jose R Diaz Figueroa | Address on file | | | | | |
| 2346872 | Jose R Diaz Rodriguez | Address on file | | | | | |
| 2347365 | Jose R Diaz Rodriguez | Address on file | | | | | |
| 2290645 | Jose R Diaz Soto | Address on file | | | | | |
| 2276270 | Jose R Diaz Torres | Address on file | | | | | |
| 2287793 | Jose R Escalera Candelario | Address on file | | | | | |
| 2264531 | Jose R Esquilin Rojas | Address on file | | | | | |
| 2282926 | Jose R Feijoo Rodriguez | Address on file | | | | | |
| 2309106 | Jose R Figueroa Pacheco | Address on file | | | | | |
| 2326016 | Jose R Figueroa Villafane | Address on file | | | | | |
| 2288485 | Jose R Fornes Morales | Address on file | | | | | |
| 2300894 | Jose R Gonzalez Beltran | Address on file | | | | | |
| 2308513 | Jose R Gonzalez Delgado | Address on file | | | | | |
| 2264784 | Jose R Gonzalez Martinez | Address on file | | | | | |
| 2290412 | Jose R Gonzalez Medina | Address on file | | | | | |
| 2291395 | Jose R Gonzalez Rodriguez | Address on file | | | | | |
| 2267851 | Jose R Guardiola Alvarez | Address on file | | | | | |
| 2269448 | Jose R Guzman Garcia | Address on file | | | | | |
| 2307208 | Jose R Guzman Ortiz | Address on file | | | | | |
| 2297406 | Jose R Hance Rodriguez | Address on file | | | | | |
| 2260593 | Jose R Hernandez Acevedo | Address on file | | | | | |
| 2296330 | Jose R Hernandez Aviles | Address on file | | | | | |
| 2260857 | Jose R Hernandez Cruz | Address on file | | | | | |
| 2320421 | Jose R Hernandez Melendez | Address on file | | | | | |
| 2268248 | Jose R Hernandez Nieves | Address on file | | | | | |
| 2346568 | Jose R Hernandez Valle | Address on file | | | | | |
| 2300289 | Jose R Lopez Miranda | Address on file | | | | | |
| 2255013 | Jose R Lopez Valentin | Address on file | | | | | |
| 2325992 | Jose R Marquez Barbosa | Address on file | | | | | |
| 2297846 | Jose R Marrero Otero | Address on file | | | | | |
| 2305986 | Jose R Martinez Santos | Address on file | | | | | |
| 2340994 | Jose R Melendez Morales | Address on file | | | | | |
| 2345465 | Jose R Mendez Roman | Address on file | | | | | |
| 2322894 | Jose R Millan Millan | Address on file | | | | | |
| 2321713 | Jose R Morales Cotte | Address on file | | | | | |
| 2345684 | Jose R Morales Serrano | Address on file | | | | | |
| 2260155 | Jose R Moreno Zambrana | Address on file | | | | | |
| 2295864 | Jose R Muñiz Badillo | Address on file | | | | | |
| 2292940 | José R Muñiz Menéndez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332816 | Jose R Murga Robles | Address on file | | | | | |
| 2347525 | Jose R Nevarez Alvarez | Address on file | | | | | |
| 2343276 | Jose R Ocasio Virella | Address on file | | | | | |
| 2306257 | Jose R Orsini Bruno | Address on file | | | | | |
| 2272714 | Jose R Ortiz Negron | Address on file | | | | | |
| 2279236 | Jose R Ortiz Solis | Address on file | | | | | |
| 2308852 | Jose R Ortiz Soto | Address on file | | | | | |
| 2313219 | Jose R Padilla | Address on file | | | | | |
| 2289209 | Jose R Padilla Vazquez | Address on file | | | | | |
| 2300098 | Jose R Padua Alicea | Address on file | | | | | |
| 2343875 | Jose R Pagan Marchand | Address on file | | | | | |
| 2342597 | Jose R Pagan Pizarro | Address on file | | | | | |
| 2288775 | Jose R Pedrogo Rosello | Address on file | | | | | |
| 2344343 | Jose R Perello Barreto | Address on file | | | | | |
| 2308506 | Jose R Perez Acevedo | Address on file | | | | | |
| 2254044 | Jose R Perez Gonzalez | Address on file | | | | | |
| 2278813 | Jose R Perez Rivera | Address on file | | | | | |
| 2345106 | Jose R Perez Rivera | Address on file | | | | | |
| 2270726 | Jose R Perez Sanchez | Address on file | | | | | |
| 2288660 | Jose R Perez Sanchez | Address on file | | | | | |
| 2314061 | Jose R Pizarro Pillot | Address on file | | | | | |
| 2272363 | Jose R R Abreu Marrero | Address on file | | | | | |
| 2293204 | Jose R R Acevedo Diaz | Address on file | | | | | |
| 2304354 | Jose R R Aquino Vargas | Address on file | | | | | |
| 2294795 | Jose R R Baez Diaz | Address on file | | | | | |
| 2281945 | Jose R R Barreto Hernandez | Address on file | | | | | |
| 2324590 | Jose R R Berrios Cobian | Address on file | | | | | |
| 2261862 | Jose R R Berrios Medina | Address on file | | | | | |
| 2292640 | Jose R R Bonilla Alicea | Address on file | | | | | |
| 2282001 | Jose R R Bruno Astacio | Address on file | | | | | |
| 2263050 | Jose R R Calderon Rivera | Address on file | | | | | |
| 2273723 | Jose R R Cintron Medina | Address on file | | | | | |
| 2317589 | Jose R R Cintron Villaronga | Address on file | | | | | |
| 2268326 | Jose R R Cora Solis | Address on file | | | | | |
| 2318867 | Jose R R Cordero Ojeda | Address on file | | | | | |
| 2318197 | Jose R R Coss Medina | Address on file | | | | | |
| 2257504 | Jose R R Cruz Diaz | Address on file | | | | | |
| 2258647 | Jose R R Davila Alicea | Address on file | | | | | |
| 2303150 | Jose R R Diaz Malave | Address on file | | | | | |
| 2275487 | Jose R R Diaz Valdes | Address on file | | | | | |
| 2256747 | Jose R R Encarnacion Jose | Address on file | | | | | |
| 2262789 | Jose R R Figueroa Lugo | Address on file | | | | | |
| 2305587 | Jose R R Figueroa Oquendo | Address on file | | | | | |
| 2284623 | Jose R R Font Castellanos | Address on file | | | | | |
| 2304885 | Jose R R Garcia Melendez | Address on file | | | | | |
| 2269654 | Jose R R Garcia Velez | Address on file | | | | | |
| 2262898 | Jose R R Gonzalez Cruz | Address on file | | | | | |
| 2289467 | Jose R R Hernandez Lopez | Address on file | | | | | |
| 2303744 | Jose R R Lebron Laureano | Address on file | | | | | |
| 2305921 | Jose R R Leon Ortiz | Address on file | | | | | |
| 2277161 | Jose R R Lopez Velazquez | Address on file | | | | | |
| 2260845 | Jose R R Maduro Classen | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318288 | Jose R R Marquez Rivera | Address on file | | | | | |
| 2319600 | Jose R R Marrero Santiago | Address on file | | | | | |
| 2275473 | Jose R R Marrero Vazquez | Address on file | | | | | |
| 2265604 | Jose R R Martinez Leon | Address on file | | | | | |
| 2273709 | Jose R R Martinez Melendez | Address on file | | | | | |
| 2272765 | Jose R R Mejias Yambo | Address on file | | | | | |
| 2276875 | Jose R R Melendez Benitez | Address on file | | | | | |
| 2306034 | Jose R R Mendez Morales | Address on file | | | | | |
| 2296369 | Jose R R Mendoza Mendez | Address on file | | | | | |
| 2302832 | Jose R R Mercado Castro | Address on file | | | | | |
| 2267918 | Jose R R Mercado Martinez | Address on file | | | | | |
| 2318996 | Jose R R Miranda Rivera | Address on file | | | | | |
| 2267130 | Jose R R Molina Santiago | Address on file | | | | | |
| 2279332 | Jose R R Montanez Merced | Address on file | | | | | |
| 2316272 | Jose R R Morales Jesus | Address on file | | | | | |
| 2266518 | Jose R R Morales Ofarrill | Address on file | | | | | |
| 2324952 | Jose R R Navarro Serrano | Address on file | | | | | |
| 2314303 | Jose R R Nieves Velez | Address on file | | | | | |
| 2266898 | Jose R R Ocasio Perez | Address on file | | | | | |
| 2326150 | Jose R R Oliveras Rodriguez | Address on file | | | | | |
| 2266422 | Jose R R Ortega Burgos | Address on file | | | | | |
| 2314265 | Jose R R Ortiz Colon | Address on file | | | | | |
| 2306223 | Jose R R Ortiz Pagan | Address on file | | | | | |
| 2256103 | Jose R R Ortiz Soto | Address on file | | | | | |
| 2323334 | Jose R R Ortiz Velazquez | Address on file | | | | | |
| 2274409 | Jose R R Otero Arce | Address on file | | | | | |
| 2267583 | Jose R R Perez Pizarro | Address on file | | | | | |
| 2318403 | Jose R R Plaza Cruz | Address on file | | | | | |
| 2300673 | Jose R R R Fuentes Rivera | Address on file | | | | | |
| 2269587 | Jose R R Ramos Dendariarena | Address on file | | | | | |
| 2254186 | Jose R R Ramos Ocasio | Address on file | | | | | |
| 2298029 | Jose R R Resto Sanchez | Address on file | | | | | |
| 2271959 | Jose R R Reyes Pagan | Address on file | | | | | |
| 2306505 | Jose R R Reyes Torres | Address on file | | | | | |
| 2284872 | Jose R R Rios Garcia | Address on file | | | | | |
| 2294575 | Jose R R Rivera Afanador | Address on file | | | | | |
| 2262636 | Jose R R Rivera Ayuso | Address on file | | | | | |
| 2286006 | Jose R R Rivera Cruz | Address on file | | | | | |
| 2276186 | Jose R R Rivera Flores | Address on file | | | | | |
| 2260715 | Jose R R Rivera Mejias | Address on file | | | | | |
| 2270669 | Jose R R Rivera Quinonez | Address on file | | | | | |
| 2271813 | Jose R R Rivera Rios | Address on file | | | | | |
| 2257355 | Jose R R Rivera Rivera | Address on file | | | | | |
| 2324951 | Jose R R Rivera Rodriguez | Address on file | | | | | |
| 2275146 | Jose R R Rivera Santiago | Address on file | | | | | |
| 2257532 | Jose R R Rivera Vazquez | Address on file | | | | | |
| 2257485 | Jose R R Rodriguez Diaz | Address on file | | | | | |
| 2276673 | Jose R R Rodriguez Garcia | Address on file | | | | | |
| 2268721 | Jose R R Rodriguez Navarro | Address on file | | | | | |
| 2323736 | Jose R R Rodriguez Perez | Address on file | | | | | |
| 2256198 | Jose R R Rodriguez Ramos | Address on file | | | | | |
| 2259694 | Jose R R Rodriguez Santiago | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284678 | Jose R R San Miguel | Address on file | | | | | |
| 2277050 | Jose R R Santiago Gonzalez | Address on file | | | | | |
| 2317506 | Jose R R Santiago Trossi | Address on file | | | | | |
| 2257410 | Jose R R Solis Reyes | Address on file | | | | | |
| 2279646 | Jose R R Soto Medina | Address on file | | | | | |
| 2303863 | Jose R R Suarez Davila | Address on file | | | | | |
| 2319730 | Jose R R Suarez Moreno | Address on file | | | | | |
| 2302902 | Jose R R Tavarez Amador | Address on file | | | | | |
| 2304291 | Jose R R Torres Gonzalez | Address on file | | | | | |
| 2265612 | Jose R R Troche Lopez | Address on file | | | | | |
| 2278608 | Jose R R Varela Rivera | Address on file | | | | | |
| 2283652 | Jose R R Vazquez Rojas | Address on file | | | | | |
| 2264716 | Jose R R Zayas Micheli | Address on file | | | | | |
| 2347614 | Jose R Ramos Candelario | Address on file | | | | | |
| 2270015 | Jose R Ramos Pedraza | Address on file | | | | | |
| 2326126 | Jose R Ramos Rodriguez | Address on file | | | | | |
| 2321317 | Jose R Ramos Santiago | Address on file | | | | | |
| 2343815 | Jose R Rios Rodriguez | Address on file | | | | | |
| 2260493 | Jose R Rivera Albizu | Address on file | | | | | |
| 2327159 | Jose R Rivera Arroyo | Address on file | | | | | |
| 2289781 | Jose R Rivera Velez | Address on file | | | | | |
| 2286099 | Jose R Rodriguez Acosta | Address on file | | | | | |
| 2319332 | Jose R Rodriguez Barreto | Address on file | | | | | |
| 2318908 | Jose R Rodriguez Figueroa | Address on file | | | | | |
| 2304348 | Jose R Rodriguez Fontanez | Address on file | | | | | |
| 2294297 | Jose R Rodriguez Hernandez | Address on file | | | | | |
| 2268224 | Jose R Rodriguez Montaqez | Address on file | | | | | |
| 2272171 | Jose R Rodriguez Ortiz | Address on file | | | | | |
| 2320932 | Jose R Roman Rivera | Address on file | | | | | |
| 2262317 | Jose R Rosa Delgado | Address on file | | | | | |
| 2266761 | Jose R Rosado Rivera | Address on file | | | | | |
| 2334027 | Jose R Rosado Rosado | Address on file | | | | | |
| 2254083 | Jose R Rosario Saenz | Address on file | | | | | |
| 2320661 | Jose R Ruiz Alvarez | Address on file | | | | | |
| 2297596 | Jose R Ruiz Lopez | Address on file | | | | | |
| 2258515 | Jose R Sanchez Cedrez | Address on file | | | | | |
| 2272611 | Jose R Sanchez Rivera | Address on file | | | | | |
| 2262723 | Jose R Sanchez Sevilla | Address on file | | | | | |
| 2330749 | Jose R Santa Alicea | Address on file | | | | | |
| 2268998 | Jose R Santa Correa | Address on file | | | | | |
| 2308949 | Jose R Santiago Lopez | Address on file | | | | | |
| 2313364 | Jose R Silva Flores | Address on file | | | | | |
| 2347236 | Jose R Solis Merle | Address on file | | | | | |
| 2346567 | Jose R Soto Delgado | Address on file | | | | | |
| 2334958 | Jose R Soto Medina | Address on file | | | | | |
| 2276624 | Jose R Soto Toro | Address on file | | | | | |
| 2345265 | Jose R Suarez Sanchez | Address on file | | | | | |
| 2294895 | Jose R Torres Gonzalez | Address on file | | | | | |
| 2321314 | Jose R Torres Lopez | Address on file | | | | | |
| 2307462 | Jose R Torres Matos | Address on file | | | | | |
| 2270935 | Jose R Torres Mendez | Address on file | | | | | |
| 2284933 | Jose R Torres Morales | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297575 | Jose R Torres Ortiz | Address on file | | | | | |
| 2345945 | Jose R Torres Rodriguez | Address on file | | | | | |
| 2340763 | Jose R Tudela Carrero | Address on file | | | | | |
| 2260764 | Jose R Valdes Aviles | Address on file | | | | | |
| 2346022 | Jose R Vazquez Diaz | Address on file | | | | | |
| 2261640 | Jose R Vazquez Morales | Address on file | | | | | |
| 2254278 | Jose R Vega Burgos | Address on file | | | | | |
| 2275928 | Jose R Vega Nieves | Address on file | | | | | |
| 2313156 | Jose R Velardo Figueroa | Address on file | | | | | |
| 2256921 | Jose R Velazquez Adorno | Address on file | | | | | |
| 2275604 | Jose R Velazquez Camarena | Address on file | | | | | |
| 2297076 | Jose R Velez Vargas | Address on file | | | | | |
| 2275925 | Jose Raices Gonzalez | Address on file | | | | | |
| 2268702 | Jose Ralat Aviles | Address on file | | | | | |
| 2272747 | Jose Ramirez Cruz | Address on file | | | | | |
| 2328914 | Jose Ramirez Garcia | Address on file | | | | | |
| 2276295 | Jose Ramirez Gines | Address on file | | | | | |
| 2317509 | Jose Ramirez Hornedo | Address on file | | | | | |
| 2268118 | Jose Ramirez Sierra | Address on file | | | | | |
| 2319973 | Jose Ramos Benitez | Address on file | | | | | |
| 2255449 | Jose Ramos Carrasquillo | Address on file | | | | | |
| 2300608 | Jose Ramos Catala | Address on file | | | | | |
| 2261714 | Jose Ramos Cruz | Address on file | | | | | |
| 2289251 | Jose Ramos Cruz | Address on file | | | | | |
| 2295690 | Jose Ramos Cruz | Address on file | | | | | |
| 2256537 | Jose Ramos Flores | Address on file | | | | | |
| 2258585 | Jose Ramos Garcia | Address on file | | | | | |
| 2325237 | Jose Ramos Gonzalez | Address on file | | | | | |
| 2328331 | Jose Ramos Gonzalez | Address on file | | | | | |
| 2332657 | Jose Ramos Guzman | Address on file | | | | | |
| 2330266 | Jose Ramos Kercado | Address on file | | | | | |
| 2258097 | Jose Ramos Ramos | Address on file | | | | | |
| 2255207 | Jose Ramos Rivera | Address on file | | | | | |
| 2319386 | Jose Ramos Rivera | Address on file | | | | | |
| 2277223 | Jose Ramos Rodriguez | Address on file | | | | | |
| 2258382 | Jose Ramos Sabater | Address on file | | | | | |
| 2321482 | Jose Ramos Sierra | Address on file | | | | | |
| 2287979 | Jose Ramos Solis | Address on file | | | | | |
| 2321508 | Jose Ramos Valentin | Address on file | | | | | |
| 2304753 | Jose Ramos Valles | Address on file | | | | | |
| 2263494 | Jose Ramos Vega | Address on file | | | | | |
| 2275037 | Jose Ramos Vega | Address on file | | | | | |
| 2289312 | Jose Ramos Villaran | Address on file | | | | | |
| 2260273 | Jose Reveron Nieves | Address on file | | | | | |
| 2267097 | Jose Rexach Matta | Address on file | | | | | |
| 2299321 | Jose Rey Diaz | Address on file | | | | | |
| 2330974 | Jose Reyes Benitez | Address on file | | | | | |
| 2283133 | Jose Reyes Chapel | Address on file | | | | | |
| 2255440 | Jose Reyes Hernandez | Address on file | | | | | |
| 2268234 | Jose Reyes Lopez | Address on file | | | | | |
| 2280412 | Jose Reyes Malave | Address on file | | | | | |
| 2265431 | Jose Reyes Negron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309285 | Jose Reyes Nogueras | Address on file | | | | | |
| 2281793 | Jose Reyes Nunez | Address on file | | | | | |
| 2307265 | Jose Reyes Rivera | Address on file | | | | | |
| 2329609 | Jose Reyes Rodriguez | Address on file | | | | | |
| 2330298 | Jose Reyes Zabala | Address on file | | | | | |
| 2285692 | Jose Richard Perez | Address on file | | | | | |
| 2255443 | Jose Rico Rivera | Address on file | | | | | |
| 2295469 | Jose Rios Calderon | Address on file | | | | | |
| 2318261 | Jose Rios Gutierrez | Address on file | | | | | |
| 2267966 | Jose Rios Hernandez | Address on file | | | | | |
| 2266051 | Jose Rios Martinez | Address on file | | | | | |
| 2286023 | Jose Rios Mercado | Address on file | | | | | |
| 2269997 | Jose Rios Montanez | Address on file | | | | | |
| 2337422 | Jose Rios Ocasio | Address on file | | | | | |
| 2338881 | Jose Rios Plaza | Address on file | | | | | |
| 2278338 | Jose Rios Quiles | Address on file | | | | | |
| 2278216 | Jose Rios Rivera | Address on file | | | | | |
| 2255301 | Jose Rios Rodriguez | Address on file | | | | | |
| 2268614 | Jose Rios Rodriguez | Address on file | | | | | |
| 2319367 | Jose Rios Rodriguez | Address on file | | | | | |
| 2309528 | Jose Rios Sepulveda | Address on file | | | | | |
| 2298739 | Jose Rivas Santos | Address on file | | | | | |
| 2290901 | Jose Rivera Adorno | Address on file | | | | | |
| 2332989 | Jose Rivera Adorno | Address on file | | | | | |
| 2323243 | Jose Rivera Alamo | Address on file | | | | | |
| 2282139 | Jose Rivera Alicea | Address on file | | | | | |
| 2330846 | Jose Rivera Ayala | Address on file | | | | | |
| 2333831 | Jose Rivera Betancourt | Address on file | | | | | |
| 2274507 | Jose Rivera Caban | Address on file | | | | | |
| 2283888 | Jose Rivera Calderon | Address on file | | | | | |
| 2325824 | Jose Rivera Caraballo | Address on file | | | | | |
| 2274168 | Jose Rivera Cartagena | Address on file | | | | | |
| 2313860 | Jose Rivera Cataquet | Address on file | | | | | |
| 2256710 | Jose Rivera Collazo | Address on file | | | | | |
| 2279179 | Jose Rivera Collazo | Address on file | | | | | |
| 2321445 | Jose Rivera Del | Address on file | | | | | |
| 2266251 | Jose Rivera Diaz | Address on file | | | | | |
| 2286519 | Jose Rivera Espada | Address on file | | | | | |
| 2316984 | Jose Rivera Espada | Address on file | | | | | |
| 2333583 | Jose Rivera Espada | Address on file | | | | | |
| 2322144 | Jose Rivera Feliciano | Address on file | | | | | |
| 2309327 | Jose Rivera Fereris | Address on file | | | | | |
| 2275438 | Jose Rivera Garcia | Address on file | | | | | |
| 2276049 | Jose Rivera Gonzalez | Address on file | | | | | |
| 2329630 | Jose Rivera Gonzalez | Address on file | | | | | |
| 2340295 | Jose Rivera Gonzalez | Address on file | | | | | |
| 2322794 | Jose Rivera Hernandez | Address on file | | | | | |
| 2279023 | Jose Rivera Lebron | Address on file | | | | | |
| 2332534 | Jose Rivera Lebron | Address on file | | | | | |
| 2313828 | Jose Rivera Lima | Address on file | | | | | |
| 2262605 | Jose Rivera Lopez | Address on file | | | | | |
| 2284182 | Jose Rivera Maldonado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263255 | Jose Rivera Mangual | Address on file | | | | | |
| 2285783 | Jose Rivera Martinez | Address on file | | | | | |
| 2330109 | Jose Rivera Mateo | Address on file | | | | | |
| 2295410 | Jose Rivera Medina | Address on file | | | | | |
| 2311273 | Jose Rivera Medina | Address on file | | | | | |
| 2341126 | Jose Rivera Melendez | Address on file | | | | | |
| 2296233 | Jose Rivera Mendez | Address on file | | | | | |
| 2254841 | Jose Rivera Mercado | Address on file | | | | | |
| 2258546 | Jose Rivera Molina | Address on file | | | | | |
| 2323257 | Jose Rivera Montano | Address on file | | | | | |
| 2259210 | Jose Rivera Natal | Address on file | | | | | |
| 2309323 | Jose Rivera Navarro | Address on file | | | | | |
| 2272187 | Jose Rivera Nevarez | Address on file | | | | | |
| 2256030 | Jose Rivera Nieves | Address on file | | | | | |
| 2298072 | Jose Rivera Ocasio | Address on file | | | | | |
| 2263446 | Jose Rivera Ortiz | Address on file | | | | | |
| 2286833 | Jose Rivera Ortiz | Address on file | | | | | |
| 2310255 | Jose Rivera Ortiz | Address on file | | | | | |
| 2322685 | Jose Rivera Ortiz | Address on file | | | | | |
| 2335763 | Jose Rivera Osorio | Address on file | | | | | |
| 2274114 | Jose Rivera Pagan | Address on file | | | | | |
| 2310143 | Jose Rivera Pagan | Address on file | | | | | |
| 2262587 | Jose Rivera Perez | Address on file | | | | | |
| 2266896 | Jose Rivera Perez | Address on file | | | | | |
| 2322459 | Jose Rivera Perez | Address on file | | | | | |
| 2340694 | Jose Rivera Quiñones | Address on file | | | | | |
| 2310453 | Jose Rivera Ramos | Address on file | | | | | |
| 2321808 | Jose Rivera Ramos | Address on file | | | | | |
| 2256467 | Jose Rivera Rivera | Address on file | | | | | |
| 2275116 | Jose Rivera Rivera | Address on file | | | | | |
| 2277684 | Jose Rivera Rivera | Address on file | | | | | |
| 2287081 | Jose Rivera Rivera | Address on file | | | | | |
| 2295091 | Jose Rivera Rivera | Address on file | | | | | |
| 2301451 | Jose Rivera Rivera | Address on file | | | | | |
| 2309705 | Jose Rivera Rivera | Address on file | | | | | |
| 2323221 | Jose Rivera Rivera | Address on file | | | | | |
| 2256789 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2261512 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2290786 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2293149 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2294724 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2317676 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2321457 | Jose Rivera Rodriguez | Address on file | | | | | |
| 2273276 | Jose Rivera Rolon | Address on file | | | | | |
| 2325889 | Jose Rivera Rosa | Address on file | | | | | |
| 2323233 | Jose Rivera Rosario | Address on file | | | | | |
| 2342183 | Jose Rivera Rosario | Address on file | | | | | |
| 2277985 | Jose Rivera Ruiz | Address on file | | | | | |
| 2275898 | Jose Rivera Saez | Address on file | | | | | |
| 2298294 | Jose Rivera Sanchez | Address on file | | | | | |
| 2322631 | Jose Rivera Sanchez | Address on file | | | | | |
| 2321787 | Jose Rivera Santiago | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341681 | Jose Rivera Santiago | Address on file | | | | | |
| 2331143 | Jose Rivera Sepulveda | Address on file | | | | | |
| 2341756 | Jose Rivera Tapia | Address on file | | | | | |
| 2275124 | Jose Rivera Trinidad | Address on file | | | | | |
| 2322007 | Jose Rivera Trinidad | Address on file | | | | | |
| 2273379 | Jose Rivera Vazquez | Address on file | | | | | |
| 2280026 | Jose Rivera Vazquez | Address on file | | | | | |
| 2284737 | Jose Rivera Vazquez | Address on file | | | | | |
| 2327135 | Jose Rivera Vazquez | Address on file | | | | | |
| 2332279 | Jose Rivera Vega | Address on file | | | | | |
| 2310233 | Jose Rivera Veguilla | Address on file | | | | | |
| 2330797 | Jose Rivera Verdejo | Address on file | | | | | |
| 2254231 | Jose Rivera Viera | Address on file | | | | | |
| 2309017 | Jose Robles Correa | Address on file | | | | | |
| 2292889 | Jose Robles Encarnacion | Address on file | | | | | |
| 2284967 | Jose Robles Gonzalez | Address on file | | | | | |
| 2295028 | Jose Robles Ortiz | Address on file | | | | | |
| 2278100 | Jose Robles Ramirez | Address on file | | | | | |
| 2319684 | Jose Rodriguez Acevedo | Address on file | | | | | |
| 2256403 | Jose Rodriguez Alvira | Address on file | | | | | |
| 2340146 | Jose Rodriguez Ayala | Address on file | | | | | |
| 2341457 | Jose Rodriguez Barrios | Address on file | | | | | |
| 2311530 | Jose Rodriguez Bass | Address on file | | | | | |
| 2271878 | Jose Rodriguez Benitez | Address on file | | | | | |
| 2325328 | Jose Rodriguez Bernier | Address on file | | | | | |
| 2338375 | Jose Rodriguez Berrios | Address on file | | | | | |
| 2308753 | Jose Rodriguez Caban | Address on file | | | | | |
| 2298827 | Jose Rodriguez Calixto | Address on file | | | | | |
| 2268553 | Jose Rodriguez Camacho | Address on file | | | | | |
| 2285977 | Jose Rodriguez Cartagena | Address on file | | | | | |
| 2254770 | Jose Rodriguez Castro | Address on file | | | | | |
| 2294752 | Jose Rodriguez Colon | Address on file | | | | | |
| 2335285 | Jose Rodriguez Conde | Address on file | | | | | |
| 2258830 | Jose Rodriguez Cornier | Address on file | | | | | |
| 2258740 | Jose Rodriguez Cruz | Address on file | | | | | |
| 2328971 | Jose Rodriguez Davila | Address on file | | | | | |
| 2274085 | Jose Rodriguez De Jesus | Address on file | | | | | |
| 2261995 | Jose Rodriguez Diaz | Address on file | | | | | |
| 2271244 | Jose Rodriguez Diaz | Address on file | | | | | |
| 2295677 | Jose Rodriguez Feliciano | Address on file | | | | | |
| 2300342 | Jose Rodriguez Figueroa | Address on file | | | | | |
| 2321499 | Jose Rodriguez Figueroa | Address on file | | | | | |
| 2339685 | Jose Rodriguez Figueroa | Address on file | | | | | |
| 2289055 | Jose Rodriguez Gonzalez | Address on file | | | | | |
| 2329149 | Jose Rodriguez Gonzalez | Address on file | | | | | |
| 2260347 | Jose Rodriguez Guzman | Address on file | | | | | |
| 2260578 | Jose Rodriguez Hernandez | Address on file | | | | | |
| 2264768 | Jose Rodriguez Hernandez | Address on file | | | | | |
| 2282304 | Jose Rodriguez Irizarry | Address on file | | | | | |
| 2272112 | Jose Rodriguez Jimenez | Address on file | | | | | |
| 2274698 | Jose Rodriguez Jimenez | Address on file | | | | | |
| 2310387 | Jose Rodriguez Jimenez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2330200 | Jose Rodriguez Lopez | Address on file | | | | | |
| 2261443 | Jose Rodriguez Martinez | Address on file | | | | | |
| 2300314 | Jose Rodriguez Mayoral | Address on file | | | | | |
| 2272167 | Jose Rodriguez Mercado | Address on file | | | | | |
| 2299978 | Jose Rodriguez Mercado | Address on file | | | | | |
| 2254346 | Jose Rodriguez Miro | Address on file | | | | | |
| 2289416 | Jose Rodriguez Morales | Address on file | | | | | |
| 2332031 | Jose Rodriguez Morales | Address on file | | | | | |
| 2288726 | Jose Rodriguez Negron | Address on file | | | | | |
| 2322486 | Jose Rodriguez Negron | Address on file | | | | | |
| 2313679 | Jose Rodriguez Oliveras | Address on file | | | | | |
| 2287731 | Jose Rodriguez Oquendo | Address on file | | | | | |
| 2276080 | Jose Rodriguez Ortiz | Address on file | | | | | |
| 2276964 | Jose Rodriguez Pagan | Address on file | | | | | |
| 2290988 | Jose Rodriguez Pantoja | Address on file | | | | | |
| 2323220 | Jose Rodriguez Perez | Address on file | | | | | |
| 2323033 | Jose Rodriguez Pintado | Address on file | | | | | |
| 2330879 | Jose Rodriguez Portalatin | Address on file | | | | | |
| 2310485 | Jose Rodriguez Principe | Address on file | | | | | |
| 2322467 | Jose Rodriguez Quinones | Address on file | | | | | |
| 2283153 | Jose Rodriguez Ramos | Address on file | | | | | |
| 2298105 | Jose Rodriguez Reyes | Address on file | | | | | |
| 2257175 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2264566 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2267168 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2274458 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2286730 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2294239 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2333974 | Jose Rodriguez Rivera | Address on file | | | | | |
| 2272149 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2281496 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2290640 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2307600 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2325663 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2327986 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2342504 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2296090 | Jose Rodriguez Roldan | Address on file | | | | | |
| 2311609 | Jose Rodriguez Roman | Address on file | | | | | |
| 2322702 | Jose Rodriguez Ruiz | Address on file | | | | | |
| 2311113 | Jose Rodriguez Sanchez | Address on file | | | | | |
| 2269260 | Jose Rodriguez Santiago | Address on file | | | | | |
| 2324022 | Jose Rodriguez Santiago | Address on file | | | | | |
| 2327356 | José Rodríguez Santiago | Address on file | | | | | |
| 2255705 | Jose Rodriguez Santos | Address on file | | | | | |
| 2327305 | Jose Rodriguez Serrano | Address on file | | | | | |
| 2279172 | Jose Rodriguez Soba | Address on file | | | | | |
| 2257546 | Jose Rodriguez Soto | Address on file | | | | | |
| 2271659 | Jose Rodriguez Tirado | Address on file | | | | | |
| 2313647 | Jose Rodriguez Toro | Address on file | | | | | |
| 2276079 | Jose Rodriguez Torres | Address on file | | | | | |
| 2297878 | Jose Rodriguez Torres | Address on file | | | | | |
| 2307460 | Jose Rodriguez Valle | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274657 | Jose Rodriguez Vega | Address on file | | | | | |
| 2321746 | Jose Rodriguez Vega | Address on file | | | | | |
| 2296285 | Jose Rodriguez Velazquez | Address on file | | | | | |
| 2324545 | Jose Rodriguez Villodas | Address on file | | | | | |
| 2286369 | Jose Rodriquez Del | Address on file | | | | | |
| 2272993 | Jose Rohena Fernandez | Address on file | | | | | |
| 2261965 | Jose Rojas Hernmandez | Address on file | | | | | |
| 2255629 | Jose Rojas Roman | Address on file | | | | | |
| 2333508 | Jose Roldan Gonzalez | Address on file | | | | | |
| 2301682 | Jose Rolon Rosado | Address on file | | | | | |
| 2264231 | Jose Roman Caballero | Address on file | | | | | |
| 2277146 | Jose Roman Iglesias | Address on file | | | | | |
| 2254351 | Jose Roman Martinez | Address on file | | | | | |
| 2260570 | Jose Roman Ortiz | Address on file | | | | | |
| 2320572 | Jose Roman Quiles | Address on file | | | | | |
| 2341177 | Jose Roman Rivera | Address on file | | | | | |
| 2336683 | Jose Roman Roman | Address on file | | | | | |
| 2345895 | Jose Roman Vazquez | Address on file | | | | | |
| 2274724 | Jose Romero Tanco | Address on file | | | | | |
| 2266931 | Jose Romero Velez | Address on file | | | | | |
| 2277655 | Jose Roque Navarro | Address on file | | | | | |
| 2341993 | Jose Roque Ortiz | Address on file | | | | | |
| 2311178 | Jose Rosa Castellano | Address on file | | | | | |
| 2283461 | Jose Rosa Cepeda | Address on file | | | | | |
| 2278529 | Jose Rosa Diaz | Address on file | | | | | |
| 2286505 | Jose Rosa Leon | Address on file | | | | | |
| 2285307 | Jose Rosa Rodriguez | Address on file | | | | | |
| 2340826 | Jose Rosa Rosa | Address on file | | | | | |
| 2322357 | Jose Rosado Alicea | Address on file | | | | | |
| 2341517 | Jose Rosado Caban | Address on file | | | | | |
| 2347228 | Jose Rosado Crespo | Address on file | | | | | |
| 2256910 | Jose Rosado Gonzalez | Address on file | | | | | |
| 2283473 | Jose Rosado Lopez | Address on file | | | | | |
| 2323166 | Jose Rosado Nieves | Address on file | | | | | |
| 2293649 | Jose Rosado Rodriguez | Address on file | | | | | |
| 2267860 | Jose Rosado Torres | Address on file | | | | | |
| 2280491 | Jose Rosario Hernandez | Address on file | | | | | |
| 2269454 | Jose Rosario Melendez | Address on file | | | | | |
| 2330979 | Jose Rosario Ortiz | Address on file | | | | | |
| 2310998 | Jose Rosario Quinones | Address on file | | | | | |
| 2321048 | Jose Rosario Rivera | Address on file | | | | | |
| 2292225 | Jose Ruiz Arzola | Address on file | | | | | |
| 2309486 | Jose Ruiz Betancourt | Address on file | | | | | |
| 2343121 | Jose Ruiz Castro | Address on file | | | | | |
| 2290426 | Jose Ruiz Corazon | Address on file | | | | | |
| 2328259 | Jose Ruiz Figueroa | Address on file | | | | | |
| 2322449 | Jose Ruiz Firpo | Address on file | | | | | |
| 2261395 | Jose Ruiz Ramos | Address on file | | | | | |
| 2322697 | Jose Ruiz Reyes | Address on file | | | | | |
| 2259192 | Jose Ruiz Rivera | Address on file | | | | | |
| 2261484 | Jose Ruiz Valentin | Address on file | | | | | |
| 2288703 | Jose Ruperto Quiles | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284276 | Jose Rvera Cartagena | Address on file | | | | | |
| 2278912 | Jose S Aquino Martinez | Address on file | | | | | |
| 2263363 | Jose S Camacho Rossi | Address on file | | | | | |
| 2297817 | Jose S Rodriguez De Jesus | Address on file | | | | | |
| 2299971 | Jose S S Camacho Perez | Address on file | | | | | |
| 2262826 | Jose S S Garcia Lugo | Address on file | | | | | |
| 2306381 | Jose S S Pizarro Davila | Address on file | | | | | |
| 2291838 | Jose S Vazquez Torres | Address on file | | | | | |
| 2322228 | Jose Saavedra Badillo | Address on file | | | | | |
| 2337728 | Jose Saez Lopez | Address on file | | | | | |
| 2282271 | Jose Salas Morales | Address on file | | | | | |
| 2344592 | Jose Salas Nieves | Address on file | | | | | |
| 2255923 | Jose Salgado Pauneto | Address on file | | | | | |
| 2265529 | Jose Sanabria Lozada | Address on file | | | | | |
| 2325740 | Jose Sanchez Amaro | Address on file | | | | | |
| 2330892 | Jose Sanchez Auffant | Address on file | | | | | |
| 2265272 | Jose Sanchez Colon | Address on file | | | | | |
| 2333695 | Jose Sanchez Colon | Address on file | | | | | |
| 2341688 | Jose Sanchez Delgado | Address on file | | | | | |
| 2258372 | Jose Sanchez Reyes | Address on file | | | | | |
| 2329201 | Jose Sanchez Reyes | Address on file | | | | | |
| 2288088 | Jose Sanchez Rivera | Address on file | | | | | |
| 2321386 | Jose Sanchez Rivera | Address on file | | | | | |
| 2338602 | Jose Sanchez Rivera | Address on file | | | | | |
| 2323145 | Jose Sanchez Rodriguez | Address on file | | | | | |
| 2265925 | Jose Sanchez Rosario | Address on file | | | | | |
| 2335559 | Jose Sanchez Saldana | Address on file | | | | | |
| 2320647 | Jose Sanchez Sanchez | Address on file | | | | | |
| 2262223 | Jose Sanchez Serrano | Address on file | | | | | |
| 2336082 | Jose Sanchez Tirado | Address on file | | | | | |
| 2329793 | Jose Sanchez Traverso | Address on file | | | | | |
| 2295468 | Jose Sanchez Vargas | Address on file | | | | | |
| 2292988 | Jose Sanes Guzman | Address on file | | | | | |
| 2286832 | Jose Santa Perez | Address on file | | | | | |
| 2286622 | Jose Santana Morales | Address on file | | | | | |
| 2322101 | Jose Santana Morales | Address on file | | | | | |
| 2263259 | Jose Santana Perez | Address on file | | | | | |
| 2258902 | Jose Santana Rivera | Address on file | | | | | |
| 2343189 | Jose Santiago | Address on file | | | | | |
| 2264662 | Jose Santiago Bermudez | Address on file | | | | | |
| 2266884 | Jose Santiago Burgos | Address on file | | | | | |
| 2324085 | Jose Santiago Cabrera | Address on file | | | | | |
| 2330195 | Jose Santiago Cedeno | Address on file | | | | | |
| 2262839 | Jose Santiago Cruz | Address on file | | | | | |
| 2266035 | Jose Santiago Espada | Address on file | | | | | |
| 2310489 | Jose Santiago Figueroa | Address on file | | | | | |
| 2301895 | Jose Santiago Gonzalez | Address on file | | | | | |
| 2303555 | Jose Santiago Gonzalez | Address on file | | | | | |
| 2319959 | Jose Santiago Guadalupe | Address on file | | | | | |
| 2311916 | Jose Santiago Lopez | Address on file | | | | | |
| 2326075 | Jose Santiago Lopez | Address on file | | | | | |
| 2333520 | Jose Santiago Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 929 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327013 | Jose Santiago Lugo | Address on file | | | | | |
| 2265435 | Jose Santiago Maldonado | Address on file | | | | | |
| 2278811 | Jose Santiago Melendez | Address on file | | | | | |
| 2260474 | Jose Santiago Mendez | Address on file | | | | | |
| 2338943 | Jose Santiago Montes | Address on file | | | | | |
| 2274992 | Jose Santiago Mora | Address on file | | | | | |
| 2297094 | Jose Santiago Ojeda | Address on file | | | | | |
| 2333501 | Jose Santiago Ortiz | Address on file | | | | | |
| 2344203 | Jose Santiago Ramos | Address on file | | | | | |
| 2309512 | Jose Santiago Reyes | Address on file | | | | | |
| 2267999 | Jose Santiago Rivera | Address on file | | | | | |
| 2333663 | Jose Santiago Rivera | Address on file | | | | | |
| 2271389 | Jose Santiago Rodriguez | Address on file | | | | | |
| 2322658 | Jose Santiago Rodriguez | Address on file | | | | | |
| 2329791 | Jose Santiago Rodriguez | Address on file | | | | | |
| 2339764 | Jose Santiago Rodriguez | Address on file | | | | | |
| 2337223 | Jose Santiago Roque | Address on file | | | | | |
| 2316005 | Jose Santiago Rosario | Address on file | | | | | |
| 2273795 | Jose Santiago Ruiz | Address on file | | | | | |
| 2321722 | Jose Santiago Santana | Address on file | | | | | |
| 2330315 | Jose Santiago Santiago | Address on file | | | | | |
| 2263947 | Jose Santiago Suau | Address on file | | | | | |
| 2282614 | Jose Santiago Vega | Address on file | | | | | |
| 2298002 | Jose Santiago Velez | Address on file | | | | | |
| 2277557 | Jose Santos De Jesus | Address on file | | | | | |
| 2343664 | Jose Santos Feliciano | Address on file | | | | | |
| 2258214 | Jose Santos Lopez | Address on file | | | | | |
| 2344259 | Jose Santos Lopez | Address on file | | | | | |
| 2303287 | Jose Santos Martinez | Address on file | | | | | |
| 2293015 | Jose Santos Ortiz | Address on file | | | | | |
| 2277212 | Jose Santos Rodriguez | Address on file | | | | | |
| 2310132 | Jose Santos Rodriguez | Address on file | | | | | |
| 2265244 | Jose Santos Vazquez | Address on file | | | | | |
| 2280942 | Jose Sastre Leon | Address on file | | | | | |
| 2340233 | Jose Seda Sepulveda | Address on file | | | | | |
| 2323069 | Jose Seguinot Fuentes | Address on file | | | | | |
| 2333513 | Jose Sepulveda Delgado | Address on file | | | | | |
| 2298819 | Jose Sepulveda Nieves | Address on file | | | | | |
| 2294044 | Jose Serra Lozada | Address on file | | | | | |
| 2343769 | Jose Serrano Corchado | Address on file | | | | | |
| 2293851 | Jose Serrano Delgado | Address on file | | | | | |
| 2310908 | Jose Serrano Luciano | Address on file | | | | | |
| 2289315 | Jose Serrano Sanchez | Address on file | | | | | |
| 2255780 | Jose Serrano Sierra | Address on file | | | | | |
| 2255259 | Jose Silva Seijo | Address on file | | | | | |
| 2273898 | Jose Soba Santiago | Address on file | | | | | |
| 2289391 | Jose Soler Rodriguez | Address on file | | | | | |
| 2303442 | Jose Solis Baez | Address on file | | | | | |
| 2264066 | Jose Sorando Bibiloni | Address on file | | | | | |
| 2267788 | Jose Sosa Berrios | Address on file | | | | | |
| 2333868 | José Soto Cruz | Address on file | | | | | |
| 2261262 | Jose Soto Lebron | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257848 | Jose Soto Lopez | Address on file | | | | | |
| 2285376 | Jose Soto Rivera | Address on file | | | | | |
| 2339956 | Jose Soto Salome | Address on file | | | | | |
| 2276337 | Jose Suarez Diaz | Address on file | | | | | |
| 2331314 | Jose Suarez Medina | Address on file | | | | | |
| 2311318 | Jose Suarez Morales | Address on file | | | | | |
| 2343513 | Jose Suarez Rosso | Address on file | | | | | |
| 2270244 | Jose Sugrañes Garcia | Address on file | | | | | |
| 2328612 | Jose Surillo Arcano | Address on file | | | | | |
| 2259985 | Jose Sustache Gomez | Address on file | | | | | |
| 2262856 | Jose T T Centeno Gonzalez | Address on file | | | | | |
| 2270170 | Jose T T Sepulveda Minguela | Address on file | | | | | |
| 2321736 | Jose Tapia Ramos | Address on file | | | | | |
| 2334918 | Jose Tarzia Delgado | Address on file | | | | | |
| 2262449 | Jose Tellado Nunez | Address on file | | | | | |
| 2311857 | Jose Terro Rivera | Address on file | | | | | |
| 2302016 | Jose Texidor Mangual | Address on file | | | | | |
| 2280203 | Jose Tirado Irizarry | Address on file | | | | | |
| 2261744 | Jose Tirado Melendez | Address on file | | | | | |
| 2263529 | Jose Tirado Torres | Address on file | | | | | |
| 2286024 | Jose Tizol Celorio | Address on file | | | | | |
| 2264212 | Jose Toledo Quinones | Address on file | | | | | |
| 2337786 | Jose Toledo Santiago | Address on file | | | | | |
| 2257932 | Jose Tolosa Gomez | Address on file | | | | | |
| 2333836 | Jose Toro Velez | Address on file | | | | | |
| 2279249 | Jose Torre Siberon | Address on file | | | | | |
| 2287611 | Jose Torres Alamo | Address on file | | | | | |
| 2322665 | Jose Torres Alicea | Address on file | | | | | |
| 2289751 | Jose Torres Alvarez | Address on file | | | | | |
| 2256287 | Jose Torres Berrios | Address on file | | | | | |
| 2317572 | Jose Torres Berrios | Address on file | | | | | |
| 2257139 | Jose Torres Caraballo | Address on file | | | | | |
| 2271123 | Jose Torres Colon | Address on file | | | | | |
| 2258370 | Jose Torres Cruz | Address on file | | | | | |
| 2330271 | Jose Torres Espada | Address on file | | | | | |
| 2269176 | Jose Torres Ferrer | Address on file | | | | | |
| 2327177 | Jose Torres Gonzalez | Address on file | | | | | |
| 2330229 | Jose Torres Irizarry | Address on file | | | | | |
| 2289175 | Jose Torres Jesus | Address on file | | | | | |
| 2258879 | Jose Torres Martinez | Address on file | | | | | |
| 2288708 | Jose Torres Martinez | Address on file | | | | | |
| 2337938 | Jose Torres Martinez | Address on file | | | | | |
| 2306923 | Jose Torres Miranda | Address on file | | | | | |
| 2261751 | Jose Torres Mora | Address on file | | | | | |
| 2329777 | Jose Torres Morales | Address on file | | | | | |
| 2284445 | Jose Torres Orengo | Address on file | | | | | |
| 2262962 | Jose Torres Ortiz | Address on file | | | | | |
| 2273756 | Jose Torres Ortiz | Address on file | | | | | |
| 2325708 | Jose Torres Ortiz | Address on file | | | | | |
| 2282753 | Jose Torres Pena | Address on file | | | | | |
| 2277604 | Jose Torres Pozzi | Address on file | | | | | |
| 2326710 | Jose Torres Quinones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 931 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274123 | Jose Torres Rivera | Address on file | | | | | |
| 2294770 | Jose Torres Rivera | Address on file | | | | | |
| 2320779 | Jose Torres Rivera | Address on file | | | | | |
| 2255093 | Jose Torres Rodriguez | Address on file | | | | | |
| 2321353 | Jose Torres Rodriguez | Address on file | | | | | |
| 2262961 | Jose Torres Ruiz | Address on file | | | | | |
| 2326733 | Jose Torres Ruiz | Address on file | | | | | |
| 2336239 | Jose Torres Sanchez | Address on file | | | | | |
| 2311647 | Jose Torres Santiago | Address on file | | | | | |
| 2263034 | Jose Torres Torres | Address on file | | | | | |
| 2301213 | Jose Torres Torres | Address on file | | | | | |
| 2329758 | Jose Torres Torres | Address on file | | | | | |
| 2271832 | Jose Torres Valle | Address on file | | | | | |
| 2296815 | Jose Torres Vega | Address on file | | | | | |
| 2256082 | Jose Torres Velazquez | Address on file | | | | | |
| 2260725 | Jose Trinidad Cordero | Address on file | | | | | |
| 2322154 | Jose Troche Camargo | Address on file | | | | | |
| 2342943 | Jose U Moya Valle | Address on file | | | | | |
| 2308377 | Jose Urbina Ortega | Address on file | | | | | |
| 2254118 | Jose Usino Castillo | Address on file | | | | | |
| 2273214 | Jose V Cruz Perez | Address on file | | | | | |
| 2346286 | Jose V Martinez Martinez | Address on file | | | | | |
| 2281847 | Jose V Morell Irizarry | Address on file | | | | | |
| 2345047 | Jose V Nieves Soler | Address on file | | | | | |
| 2267942 | Jose V Olmo Ayala | Address on file | | | | | |
| 2258421 | Jose V Rivera Gonzalez | Address on file | | | | | |
| 2276701 | Jose V Rodriguez Mendez | Address on file | | | | | |
| 2279704 | Jose V Rodriguez Rodriguez | Address on file | | | | | |
| 2272688 | Jose V Rosario Reyes | Address on file | | | | | |
| 2299557 | Jose V V Berdecia Benitez | Address on file | | | | | |
| 2305184 | Jose V V Espinosa Ramos | Address on file | | | | | |
| 2272584 | Jose V V Figueroa Lugo | Address on file | | | | | |
| 2289623 | Jose V V Guzman Jose | Address on file | | | | | |
| 2313793 | Jose V V Rivera Santiago | Address on file | | | | | |
| 2260568 | Jose Valderrama Montijo | Address on file | | | | | |
| 2256553 | Jose Valderrama Ojeda | Address on file | | | | | |
| 2291846 | Jose Valdivia Santiago | Address on file | | | | | |
| 2329576 | Jose Valentin Gonzalez | Address on file | | | | | |
| 2289820 | Jose Valentin Montalvo | Address on file | | | | | |
| 2255740 | Jose Valentin Pagan | Address on file | | | | | |
| 2343020 | Jose Valentin Rios | Address on file | | | | | |
| 2257724 | Jose Valentin Rivera | Address on file | | | | | |
| 2343261 | Jose Valerio Castillo | Address on file | | | | | |
| 2307289 | Jose Valle Figueroa | Address on file | | | | | |
| 2322422 | Jose Valle Reyes | Address on file | | | | | |
| 2311120 | Jose Vallejo Flores | Address on file | | | | | |
| 2266667 | Jose Varela Cruz | Address on file | | | | | |
| 2271223 | Jose Vargas Bernal | Address on file | | | | | |
| 2316981 | Jose Vargas Carrero | Address on file | | | | | |
| 2320293 | Jose Vargas Casiano | Address on file | | | | | |
| 2282189 | Jose Vargas Hernandez | Address on file | | | | | |
| 2276345 | Jose Vargas Martinez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270575 | Jose Vargas Morales | Address on file | | | | | |
| 2294730 | Jose Vargas Pagan | Address on file | | | | | |
| 2339585 | Jose Vargas Rivera | Address on file | | | | | |
| 2307274 | Jose Vargas Santiago | Address on file | | | | | |
| 2264288 | Jose Vargas Torres | Address on file | | | | | |
| 2321703 | Jose Varie Melendez | Address on file | | | | | |
| 2277222 | Jose Vazquez Algarin | Address on file | | | | | |
| 2326919 | Jose Vazquez Carcaña | Address on file | | | | | |
| 2313206 | Jose Vazquez Cartagena | Address on file | | | | | |
| 2263997 | Jose Vazquez Castillo | Address on file | | | | | |
| 2340025 | Jose Vazquez Crespo | Address on file | | | | | |
| 2332849 | Jose Vazquez Cruz | Address on file | | | | | |
| 2284426 | Jose Vazquez Figueroa | Address on file | | | | | |
| 2279101 | Jose Vazquez Hernandez | Address on file | | | | | |
| 2336653 | Jose Vazquez Labrador | Address on file | | | | | |
| 2338214 | Jose Vazquez Maldonado | Address on file | | | | | |
| 2310658 | Jose Vazquez Martinez | Address on file | | | | | |
| 2337370 | Jose Vazquez Morales | Address on file | | | | | |
| 2312008 | Jose Vazquez Ortiz | Address on file | | | | | |
| 2280575 | Jose Vazquez Pacheco | Address on file | | | | | |
| 2265495 | Jose Vazquez Perez | Address on file | | | | | |
| 2302485 | Jose Vazquez Quiles | Address on file | | | | | |
| 2256228 | Jose Vazquez Rivera | Address on file | | | | | |
| 2257405 | Jose Vazquez Rivera | Address on file | | | | | |
| 2331497 | Jose Vazquez Roman | Address on file | | | | | |
| 2323541 | Jose Vazquez Sanabria | Address on file | | | | | |
| 2323054 | Jose Vazquez Torres | Address on file | | | | | |
| 2327936 | Jose Vega Burgos | Address on file | | | | | |
| 2297907 | Jose Vega Colon | Address on file | | | | | |
| 2344366 | Jose Vega Cortes | Address on file | | | | | |
| 2265291 | Jose Vega Diaz | Address on file | | | | | |
| 2272637 | Jose Vega Gonzalez | Address on file | | | | | |
| 2310592 | Jose Vega Gonzalez | Address on file | | | | | |
| 2322442 | Jose Vega Martinez | Address on file | | | | | |
| 2342458 | Jose Vega Miranda | Address on file | | | | | |
| 2318878 | Jose Vega Ortiz | Address on file | | | | | |
| 2342484 | Jose Vega Qui?Ones | Address on file | | | | | |
| 2346172 | Jose Vega Ramirez | Address on file | | | | | |
| 2259374 | Jose Vega Rivera | Address on file | | | | | |
| 2316032 | Jose Vega Rivera | Address on file | | | | | |
| 2329315 | Jose Vega Rodriguez | Address on file | | | | | |
| 2291376 | Jose Vega Santiago | Address on file | | | | | |
| 2325353 | Jose Vega Santiago | Address on file | | | | | |
| 2292260 | Jose Vega Serrano | Address on file | | | | | |
| 2330254 | Jose Vega Torres | Address on file | | | | | |
| 2261615 | Jose Vega Varela | Address on file | | | | | |
| 2313154 | Jose Vega Vega | Address on file | | | | | |
| 2333880 | Jose Velazquez Altagracia | Address on file | | | | | |
| 2325819 | Jose Velazquez Claudio | Address on file | | | | | |
| 2327088 | Jose Velazquez Diaz | Address on file | | | | | |
| 2265246 | Jose Velazquez Gaston | Address on file | | | | | |
| 2261583 | Jose Velazquez Gonzalez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2322502 | Jose Velazquez Hernandez | Address on file | | | | | |
| 2307035 | Jose Velazquez Lozada | Address on file | | | | | |
| 2256396 | Jose Velazquez Martinez | Address on file | | | | | |
| 2299737 | Jose Velazquez Martinez | Address on file | | | | | |
| 2332006 | José Velázquez Martínez | Address on file | | | | | |
| 2267059 | Jose Velazquez Munoz | Address on file | | | | | |
| 2280744 | Jose Velazquez Ortiz | Address on file | | | | | |
| 2322072 | Jose Velazquez Reyes | Address on file | | | | | |
| 2269523 | Jose Velazquez Torres | Address on file | | | | | |
| 2327832 | Jose Velez Agron | Address on file | | | | | |
| 2338178 | Jose Velez Colon | Address on file | | | | | |
| 2278545 | Jose Velez Fernandez | Address on file | | | | | |
| 2275029 | Jose Velez Figueroa | Address on file | | | | | |
| 2271768 | Jose Velez Maldonado | Address on file | | | | | |
| 2319952 | Jose Velez Morales | Address on file | | | | | |
| 2271751 | Jose Velez Ortiz | Address on file | | | | | |
| 2297675 | Jose Velez Pacheco | Address on file | | | | | |
| 2311152 | Jose Velez Rivera | Address on file | | | | | |
| 2323068 | Jose Velez Roman | Address on file | | | | | |
| 2291422 | Jose Velez Sanchez | Address on file | | | | | |
| 2339918 | Jose Velez Soto | Address on file | | | | | |
| 2291391 | Jose Velez Torres | Address on file | | | | | |
| 2264878 | Jose Velez Villaplana | Address on file | | | | | |
| 2255260 | Jose Vendrell Irizarry | Address on file | | | | | |
| 2300494 | Jose Vicente Quinones | Address on file | | | | | |
| 2289925 | Jose Vidro Perdomo | Address on file | | | | | |
| 2293754 | Jose Viera Marcano | Address on file | | | | | |
| 2272770 | Jose Viera Sanchez | Address on file | | | | | |
| 2335662 | Jose Villafane Aviles | Address on file | | | | | |
| 2257012 | Jose Villafane Moyet | Address on file | | | | | |
| 2263216 | Jose Villafañe Nieves | Address on file | | | | | |
| 2290775 | Jose Villalobos Nater | Address on file | | | | | |
| 2271721 | Jose Villamil Allende | Address on file | | | | | |
| 2260985 | Jose Villegas Encarnacion | Address on file | | | | | |
| 2289434 | Jose Villegas Villegas | Address on file | | | | | |
| 2260796 | Jose Vizcarrondo Cruz | Address on file | | | | | |
| 2262315 | Jose W Acosta Anaya | Address on file | | | | | |
| 2347000 | Jose W Cruz Ayala | Address on file | | | | | |
| 2280049 | Jose W Santiago Soto | Address on file | | | | | |
| 2258889 | Jose W W Cintron Delgado | Address on file | | | | | |
| 2316871 | Jose W W Cortes Cruz | Address on file | | | | | |
| 2265813 | Jose W W Lamboy Lamboy | Address on file | | | | | |
| 2293934 | Jose W W Nazario Rodriguez | Address on file | | | | | |
| 2265122 | Jose W W Perez Fonrodona | Address on file | | | | | |
| 2259082 | Jose W W Soto Gonzalez | Address on file | | | | | |
| 2260998 | Jose Wilkes Lopez | Address on file | | | | | |
| 2332361 | Jose Zambrana Torres | Address on file | | | | | |
| 2316524 | Jose Zapata Bueno | Address on file | | | | | |
| 2337377 | Jose Zurita Baez | Address on file | | | | | |
| 2293050 | Josea A Garcia Josea | Address on file | | | | | |
| 2333056 | Josean E Munoz Santos | Address on file | | | | | |
| 2327685 | Josef Rodriguez Fernandez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2314338 | Josefa A A Nazario Montal | Address on file | | | | | |
| 2303565 | Josefa Alcazar Velazquez | Address on file | | | | | |
| 2311454 | Josefa Alvarez Negron | Address on file | | | | | |
| 2324469 | Josefa Arroyo Lebron | Address on file | | | | | |
| 2279114 | Josefa Aruz Perez | Address on file | | | | | |
| 2258733 | Josefa Aviles Robles | Address on file | | | | | |
| 2338244 | Josefa B B Berrios Rivera | Address on file | | | | | |
| 2304031 | Josefa Batista Colon | Address on file | | | | | |
| 2315545 | Josefa Bayona Figueroa | Address on file | | | | | |
| 2311140 | Josefa Benitez Estrada | Address on file | | | | | |
| 2324313 | Josefa Berrios Vazquez | Address on file | | | | | |
| 2269239 | Josefa Candelario Josefa | Address on file | | | | | |
| 2338849 | Josefa Carrasquillo Castro | Address on file | | | | | |
| 2338303 | Josefa Carrero Agron | Address on file | | | | | |
| 2343647 | Josefa Centeno Villegas | Address on file | | | | | |
| 2301939 | Josefa Colon Canuelas | Address on file | | | | | |
| 2264900 | Josefa Crespo Valle | Address on file | | | | | |
| 2299435 | Josefa Curet Soto | Address on file | | | | | |
| 2323591 | Josefa Delgado Hance | Address on file | | | | | |
| 2294633 | Josefa Delgado Rivera | Address on file | | | | | |
| 2265685 | Josefa E E Trabal Rivera | Address on file | | | | | |
| 2340381 | Josefa Feliciano Vargas | Address on file | | | | | |
| 2333356 | Josefa Figueroa Febo | Address on file | | | | | |
| 2300355 | Josefa Galindo Quinones | Address on file | | | | | |
| 2269939 | Josefa Garcia Morales | Address on file | | | | | |
| 2302156 | Josefa Gonzalez Cruz | Address on file | | | | | |
| 2301267 | Josefa Gonzalez Mena | Address on file | | | | | |
| 2307131 | Josefa Hernandez Gonzalez | Address on file | | | | | |
| 2311562 | Josefa Hernandez Rios | Address on file | | | | | |
| 2264131 | Josefa Hernandez Rodriguez | Address on file | | | | | |
| 2266516 | Josefa Jarque Velert | Address on file | | | | | |
| 2270447 | Josefa Jesus Pizarro | Address on file | | | | | |
| 2304529 | Josefa Lassalle Cortes | Address on file | | | | | |
| 2264506 | Josefa Lebron Roman | Address on file | | | | | |
| 2317045 | Josefa Leon Josefa | Address on file | | | | | |
| 2279904 | Josefa Lopez Olivo | Address on file | | | | | |
| 2337043 | Josefa Lopez Sanchez | Address on file | | | | | |
| 2280461 | Josefa Luque Fernandez | Address on file | | | | | |
| 2344927 | Josefa M Figueroa Arroyo | Address on file | | | | | |
| 2343932 | Josefa M Morales Echevarria | Address on file | | | | | |
| 2342522 | Josefa M Pagan Santos | Address on file | | | | | |
| 2336323 | Josefa M Ramos Cotto | Address on file | | | | | |
| 2342696 | Josefa M Rodriguez Rodriguez | Address on file | | | | | |
| 2283760 | Josefa Maldonado Lugo | Address on file | | | | | |
| 2312634 | Josefa Maldonado Molina | Address on file | | | | | |
| 2285144 | Josefa Marrero Otero | Address on file | | | | | |
| 2280709 | Josefa Martinez Torres | Address on file | | | | | |
| 2337917 | Josefa Meli Pizarro | Address on file | | | | | |
| 2341437 | Josefa Mendez Vda | Address on file | | | | | |
| 2314465 | Josefa Mercado Justiniano | Address on file | | | | | |
| 2340129 | Josefa Mercado Vigo | Address on file | | | | | |
| 2303497 | Josefa Montalvo Josefa | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2290635 | Josefa N Colon Ramos | Address on file | | | | | |
| 2316703 | Josefa Navarro Morales | Address on file | | | | | |
| 2316197 | Josefa Nerys Ortiz | Address on file | | | | | |
| 2295507 | Josefa Nieves Cintron | Address on file | | | | | |
| 2330935 | Josefa Nieves Gonzalez | Address on file | | | | | |
| 2255060 | Josefa Oquendo Colon | Address on file | | | | | |
| 2309036 | Josefa Ortega Vergara | Address on file | | | | | |
| 2314228 | Josefa Ortiz Diaz | Address on file | | | | | |
| 2287000 | Josefa Ortiz Souffront | Address on file | | | | | |
| 2275804 | Josefa Osorio Carmona | Address on file | | | | | |
| 2290245 | Josefa Pacheco Ramos | Address on file | | | | | |
| 2289915 | Josefa Pagan Correa | Address on file | | | | | |
| 2323796 | Josefa Pagan Ortiz | Address on file | | | | | |
| 2317425 | Josefa Pagan Ramos | Address on file | | | | | |
| 2324815 | Josefa Perez Rodriguez | Address on file | | | | | |
| 2332593 | Josefa Perez Rodriguez | Address on file | | | | | |
| 2316326 | Josefa Perez Vazquez | Address on file | | | | | |
| 2341999 | Josefa Perez Vazquez | Address on file | | | | | |
| 2277880 | Josefa Polanco Soto | Address on file | | | | | |
| 2295509 | Josefa Quezada Canela | Address on file | | | | | |
| 2309511 | Josefa Quiles Vidro | Address on file | | | | | |
| 2318708 | Josefa Ramirez Lopez | Address on file | | | | | |
| 2259205 | Josefa Ramos Marrero | Address on file | | | | | |
| 2285664 | Josefa Rivera Cartagena | Address on file | | | | | |
| 2319327 | Josefa Rivera Colon | Address on file | | | | | |
| 2335462 | Josefa Rivera Colon | Address on file | | | | | |
| 2335555 | Josefa Rivera Colon | Address on file | | | | | |
| 2312352 | Josefa Rivera Cruz | Address on file | | | | | |
| 2313874 | Josefa Rivera Davila | Address on file | | | | | |
| 2324111 | Josefa Rivera Gonzalez | Address on file | | | | | |
| 2306529 | Josefa Rivera Melendez | Address on file | | | | | |
| 2324566 | Josefa Rivera Pacheco | Address on file | | | | | |
| 2334524 | Josefa Rivera Santiago | Address on file | | | | | |
| 2333521 | Josefa Rodriguez Lopez | Address on file | | | | | |
| 2306683 | Josefa Rosa Morales | Address on file | | | | | |
| 2332497 | Josefa Rosa Morales | Address on file | | | | | |
| 2313587 | Josefa Rosa Rivera | Address on file | | | | | |
| 2311890 | Josefa Rosa Torres | Address on file | | | | | |
| 2300438 | Josefa Rosado Rosado | Address on file | | | | | |
| 2298522 | Josefa Rosario Fernandez | Address on file | | | | | |
| 2293202 | Josefa Ruiz Alvarez | Address on file | | | | | |
| 2312510 | Josefa Sanchez Irizarry | Address on file | | | | | |
| 2334596 | Josefa Sanchez Vazquez | Address on file | | | | | |
| 2317702 | Josefa Santana Ramirez | Address on file | | | | | |
| 2288056 | Josefa Santiago Caldero | Address on file | | | | | |
| 2323125 | Josefa Santiago Sanchez | Address on file | | | | | |
| 2283649 | Josefa Sepulveda Rodrig | Address on file | | | | | |
| 2284062 | Josefa Silva Vega | Address on file | | | | | |
| 2285800 | Josefa Torres Lopez | Address on file | | | | | |
| 2278615 | Josefa Torres Pollock | Address on file | | | | | |
| 2335379 | Josefa Torres Santiago | Address on file | | | | | |
| 2323094 | Josefa Valdes Fernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 936 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317141 | Josefa Valle Laracuente | Address on file | | | | | |
| 2313180 | Josefa Vazquez Rivera | Address on file | | | | | |
| 2322032 | Josefa Vazquez Vazquez | Address on file | | | | | |
| 2313182 | Josefa Vazquez Velazquez | Address on file | | | | | |
| 2260615 | Josefa Vega Borrero | Address on file | | | | | |
| 2318038 | Josefa Velazquez Diaz | Address on file | | | | | |
| 2287596 | Josefa Velez Pozo | Address on file | | | | | |
| 2257655 | Josefa Vicenty Sanchez | Address on file | | | | | |
| 2296792 | Josefa Zapata Segarra | Address on file | | | | | |
| 2335917 | Josefi Rodriguez Gonzalez | Address on file | | | | | |
| 2318103 | Josefina Abril Maymi | Address on file | | | | | |
| 2336285 | Josefina Acevedo Rios | Address on file | | | | | |
| 2329860 | Josefina Acosta Mendoza | Address on file | | | | | |
| 2263687 | Josefina Adrover Negron | Address on file | | | | | |
| 2324933 | Josefina Alberty Regalado | Address on file | | | | | |
| 2298134 | Josefina Albino Josefina | Address on file | | | | | |
| 2258778 | Josefina Alicea Rosado | Address on file | | | | | |
| 2317367 | Josefina Alicea Rosario | Address on file | | | | | |
| 2284620 | Josefina Almodovar Nazario | Address on file | | | | | |
| 2272280 | Josefina Alvarado Ortiz | Address on file | | | | | |
| 2324675 | Josefina Alvarez Figueroa | Address on file | | | | | |
| 2315600 | Josefina Alvarez Rivera | Address on file | | | | | |
| 2269811 | Josefina Andino Clemente | Address on file | | | | | |
| 2286316 | Josefina Andrades De Cosme | Address on file | | | | | |
| 2338932 | Josefina Antorgiorgi Negron | Address on file | | | | | |
| 2263591 | Josefina Aponte Irizarry | Address on file | | | | | |
| 2299239 | Josefina Aponte Irizarry | Address on file | | | | | |
| 2317951 | Josefina Aponte Sanchez | Address on file | | | | | |
| 2330538 | Josefina Aquino Delgado | Address on file | | | | | |
| 2262314 | Josefina Arroyo Beltran | Address on file | | | | | |
| 2329243 | Josefina Arroyo Torres | Address on file | | | | | |
| 2283481 | Josefina Ayala Reyes | Address on file | | | | | |
| 2317452 | Josefina Ayra Hernandez | Address on file | | | | | |
| 2336896 | Josefina Barbosa Martinez | Address on file | | | | | |
| 2341101 | Josefina Becerril Rivera | Address on file | | | | | |
| 2310079 | Josefina Beltran Melendez | Address on file | | | | | |
| 2263615 | Josefina Benitez Morcilio | Address on file | | | | | |
| 2278077 | Josefina Benitez Ramos | Address on file | | | | | |
| 2315707 | Josefina Benitez Rodriguez | Address on file | | | | | |
| 2264233 | Josefina Benitez Tapia | Address on file | | | | | |
| 2315819 | Josefina Bernard Rosado | Address on file | | | | | |
| 2336514 | Josefina Berrios Montañez | Address on file | | | | | |
| 2337188 | Josefina Bonilla Ortiz | Address on file | | | | | |
| 2333960 | Josefina Bonilla Pagan | Address on file | | | | | |
| 2317383 | Josefina Bonilla Plaza | Address on file | | | | | |
| 2340495 | Josefina Bonilla Plaza | Address on file | | | | | |
| 2308566 | Josefina Bonilla Roman | Address on file | | | | | |
| 2335137 | Josefina Borrero Nieves | Address on file | | | | | |
| 2296995 | Josefina Bruno Lozada | Address on file | | | | | |
| 2281377 | Josefina Bultron Clemente | Address on file | | | | | |
| 2296887 | Josefina Burgos Pagan | Address on file | | | | | |
| 2318374 | Josefina Caceres Torres | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2321195 | Josefina Calderon Rosario | Address on file | | | | | |
| 2334941 | Josefina Calderon Rosario | Address on file | | | | | |
| 2336457 | Josefina Camacho Cosme | Address on file | | | | | |
| 2260829 | Josefina Camacho Ducos | Address on file | | | | | |
| 2259150 | Josefina Campusano Sosa | Address on file | | | | | |
| 2257847 | Josefina Canales Cruz | Address on file | | | | | |
| 2291842 | Josefina Candelaria Soto | Address on file | | | | | |
| 2307518 | Josefina Capielo Colon | Address on file | | | | | |
| 2309375 | Josefina Caraballo Baba | Address on file | | | | | |
| 2315471 | Josefina Caraballo Josefina | Address on file | | | | | |
| 2293685 | Josefina Caraballo Reyes | Address on file | | | | | |
| 2294592 | Josefina Carrero Morales | Address on file | | | | | |
| 2259287 | Josefina Carrion Quinones | Address on file | | | | | |
| 2317998 | Josefina Carrion Rotger | Address on file | | | | | |
| 2291213 | Josefina Cartagena Bulgado | Address on file | | | | | |
| 2288592 | Josefina Casiano Berga | Address on file | | | | | |
| 2296160 | Josefina Castillo Encarnacion | Address on file | | | | | |
| 2336771 | Josefina Castro Mercado | Address on file | | | | | |
| 2317434 | Josefina Centeno Rivera | Address on file | | | | | |
| 2295532 | Josefina Cintron Moctezuma | Address on file | | | | | |
| 2336469 | Josefina Cintron Sotomayor | Address on file | | | | | |
| 2269966 | Josefina Cirino Vargas | Address on file | | | | | |
| 2336892 | Josefina Ciuro Romero | Address on file | | | | | |
| 2269124 | Josefina Class Davila | Address on file | | | | | |
| 2256124 | Josefina Claudio Irizarry | Address on file | | | | | |
| 2305417 | Josefina Clemente Calderon | Address on file | | | | | |
| 2286411 | Josefina Colon Aponte | Address on file | | | | | |
| 2269549 | Josefina Colon Dones | Address on file | | | | | |
| 2255594 | Josefina Colon Irizarry | Address on file | | | | | |
| 2273243 | Josefina Colon Negron | Address on file | | | | | |
| 2254259 | Josefina Colon Ortiz | Address on file | | | | | |
| 2266153 | Josefina Colon Rivera | Address on file | | | | | |
| 2275745 | Josefina Colon Rodriguez | Address on file | | | | | |
| 2274494 | Josefina Conde Sosa | Address on file | | | | | |
| 2336641 | Josefina Cordero Rivera | Address on file | | | | | |
| 2260629 | Josefina Cordova Davila | Address on file | | | | | |
| 2336930 | Josefina Coriano Andaluz | Address on file | | | | | |
| 2320397 | Josefina Correa Carrasquillo | Address on file | | | | | |
| 2300237 | Josefina Correa Moran | Address on file | | | | | |
| 2320537 | Josefina Cortes Pacheco | Address on file | | | | | |
| 2327514 | Josefina Cotto Melendez | Address on file | | | | | |
| 2287964 | Josefina Crespo Flores | Address on file | | | | | |
| 2305428 | Josefina Cruz Arias | Address on file | | | | | |
| 2331418 | Josefina Cruz Arias | Address on file | | | | | |
| 2260171 | Josefina Cruz Garcia | Address on file | | | | | |
| 2305447 | Josefina Cruz Maldonado | Address on file | | | | | |
| 2332036 | Josefina Cruz Rios | Address on file | | | | | |
| 2340764 | Josefina Cruz Torres | Address on file | | | | | |
| 2270548 | Josefina Cuevas Guilfuchi | Address on file | | | | | |
| 2326828 | Josefina Cuevas Maldonado | Address on file | | | | | |
| 2315235 | Josefina Cuevas Roman | Address on file | | | | | |
| 2331532 | Josefina Cuevas Vda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 938 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305510 | Josefina Davila Rivera | Address on file | | | | | |
| 2288762 | Josefina De Jesus Felicier | Address on file | | | | | |
| 2321496 | Josefina Del Moral | Address on file | | | | | |
| 2336224 | Josefina Delbrey Diaz | Address on file | | | | | |
| 2323593 | Josefina Delgado Porrata | Address on file | | | | | |
| 2274016 | Josefina Delgado Rivera | Address on file | | | | | |
| 2295111 | Josefina Diaz Diaz | Address on file | | | | | |
| 2331268 | Josefina Diaz Ortiz | Address on file | | | | | |
| 2271008 | Josefina Dimaio Calero | Address on file | | | | | |
| 2345764 | Josefina E Miranda Perez | Address on file | | | | | |
| 2308924 | Josefina Echevarria | Address on file | | | | | |
| 2326373 | Josefina Elias Rosa | Address on file | | | | | |
| 2344762 | Josefina Erans Santiago | Address on file | | | | | |
| 2333033 | Josefina Esquilin Figueroa | Address on file | | | | | |
| 2279480 | Josefina Esteves Irizarry | Address on file | | | | | |
| 2315098 | Josefina Estrada Josefina | Address on file | | | | | |
| 2310739 | Josefina Feliciano Carrillo | Address on file | | | | | |
| 2304701 | Josefina Feliciano Colon | Address on file | | | | | |
| 2298729 | Josefina Figueras Colon | Address on file | | | | | |
| 2330455 | Josefina Figueroa Carrillo | Address on file | | | | | |
| 2291010 | Josefina Flaz Santana | Address on file | | | | | |
| 2302960 | Josefina Flores Velez | Address on file | | | | | |
| 2305634 | Josefina Fuentes Nieves | Address on file | | | | | |
| 2322716 | Josefina Fuentes Vazquez | Address on file | | | | | |
| 2259902 | Josefina Furet Muniz | Address on file | | | | | |
| 2323551 | Josefina Gambaro Ramos | Address on file | | | | | |
| 2315975 | Josefina Garcia Flores | Address on file | | | | | |
| 2295383 | Josefina Garcia Galarza | Address on file | | | | | |
| 2333182 | Josefina Garcia Luzena | Address on file | | | | | |
| 2282871 | Josefina Gelpi Lopez | Address on file | | | | | |
| 2272430 | Josefina Ghigliotty Lopez | Address on file | | | | | |
| 2305679 | Josefina Gomez Vazquez | Address on file | | | | | |
| 2341417 | Josefina Gonzalez Betancourt | Address on file | | | | | |
| 2317372 | Josefina Gonzalez Calderon | Address on file | | | | | |
| 2305765 | Josefina Gonzalez Colon | Address on file | | | | | |
| 2313055 | Josefina Gonzalez Garcia | Address on file | | | | | |
| 2322655 | Josefina Gonzalez Gonzalez | Address on file | | | | | |
| 2254127 | Josefina Gonzalez Ramos | Address on file | | | | | |
| 2287418 | Josefina Gonzalez Rosa | Address on file | | | | | |
| 2311468 | Josefina Guzman Pica | Address on file | | | | | |
| 2305809 | Josefina Hernaiz Rodriguez | Address on file | | | | | |
| 2265978 | Josefina Hernandez Cespedes | Address on file | | | | | |
| 2263516 | Josefina Hernandez Diaz | Address on file | | | | | |
| 2288564 | Josefina Hernandez Josefina | Address on file | | | | | |
| 2339600 | Josefina Hernandez Morales | Address on file | | | | | |
| 2300288 | Josefina Hernandez Nieves | Address on file | | | | | |
| 2261973 | Josefina Hernandez Padilla | Address on file | | | | | |
| 2335294 | Josefina Irizarry Lugo | Address on file | | | | | |
| 2341243 | Josefina Isaac Diaz | Address on file | | | | | |
| 2295602 | Josefina Isales Forti | Address on file | | | | | |
| 2318535 | Josefina Jesus Diaz | Address on file | | | | | |
| 2308823 | Josefina Jimenez Pantoja | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266469 | Josefina Jimenez Piñero | Address on file | | | | | |
| 2315872 | Josefina Jimenez Rivas | Address on file | | | | | |
| 2258135 | Josefina Jorge Catala | Address on file | | | | | |
| 2330785 | Josefina Juarez Lopez | Address on file | | | | | |
| 2271477 | Josefina Lebron Amaro | Address on file | | | | | |
| 2317018 | Josefina Ledesma Lasanta | Address on file | | | | | |
| 2327388 | Josefina Leon Aponte | Address on file | | | | | |
| 2339345 | Josefina Lopez Galletti | Address on file | | | | | |
| 2301399 | Josefina Lopez Irizarry | Address on file | | | | | |
| 2333093 | Josefina Lopez Ramos | Address on file | | | | | |
| 2254124 | Josefina Lorenzi Trossi | Address on file | | | | | |
| 2341488 | Josefina Lozano Adorno | Address on file | | | | | |
| 2311888 | Josefina Machado Torres | Address on file | | | | | |
| 2318885 | Josefina Maisonet Santos | Address on file | | | | | |
| 2337688 | Josefina Maldonado Burgos | Address on file | | | | | |
| 2308918 | Josefina Maldonado Mejias | Address on file | | | | | |
| 2255596 | Josefina Maldonado Roman | Address on file | | | | | |
| 2301056 | Josefina Maldonado Sonera | Address on file | | | | | |
| 2286182 | Josefina Marcano Ortiz | Address on file | | | | | |
| 2301243 | Josefina Marquez Alvarado | Address on file | | | | | |
| 2311993 | Josefina Marquez Mendez | Address on file | | | | | |
| 2316169 | Josefina Marquez Velez | Address on file | | | | | |
| 2329639 | Josefina Marrero Colon | Address on file | | | | | |
| 2339279 | Josefina Marrero Rivera | Address on file | | | | | |
| 2263605 | Josefina Marrero Serrano | Address on file | | | | | |
| 2297830 | Josefina Martinez Gonzalez | Address on file | | | | | |
| 2283612 | Josefina Martinez Lopez | Address on file | | | | | |
| 2337251 | Josefina Martinez Sanchez | Address on file | | | | | |
| 2316654 | Josefina Martinez Torres | Address on file | | | | | |
| 2338228 | Josefina Martinez Valdez | Address on file | | | | | |
| 2335799 | Josefina Martis Rodriguez | Address on file | | | | | |
| 2310749 | Josefina Matos Escobar | Address on file | | | | | |
| 2323859 | Josefina Matos Gonzalez | Address on file | | | | | |
| 2336242 | Josefina Medero Camilo | Address on file | | | | | |
| 2339221 | Josefina Medina Ortiz | Address on file | | | | | |
| 2303088 | Josefina Melendez Felix | Address on file | | | | | |
| 2319586 | Josefina Melendez Olmo | Address on file | | | | | |
| 2345821 | Josefina Mendez Garay | Address on file | | | | | |
| 2333490 | Josefina Merced Delgado | Address on file | | | | | |
| 2291060 | Josefina Mercedes Hernandez | Address on file | | | | | |
| 2309967 | Josefina Miranda Garcia | Address on file | | | | | |
| 2276232 | Josefina Miranda Mateo | Address on file | | | | | |
| 2281038 | Josefina Miranda Sanchez | Address on file | | | | | |
| 2272060 | Josefina Mojica Torres | Address on file | | | | | |
| 2273690 | Josefina Monge Castillo | Address on file | | | | | |
| 2336001 | Josefina Montes Lopez | Address on file | | | | | |
| 2307566 | Josefina Monzon Castro | Address on file | | | | | |
| 2280939 | Josefina Mora Martinez | Address on file | | | | | |
| 2316329 | Josefina Morales Jimenez | Address on file | | | | | |
| 2258701 | Josefina Morales Quiñones | Address on file | | | | | |
| 2297481 | Josefina Morales Vazquez | Address on file | | | | | |
| 2277360 | Josefina Moreu Lopez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2312238 | Josefina Munoz Arias | Address on file | | | | | |
| 2294152 | Josefina Nazario Allende | Address on file | | | | | |
| 2285181 | Josefina Nieves Agosto | Address on file | | | | | |
| 2296168 | Josefina Nieves Forty | Address on file | | | | | |
| 2316254 | Josefina Nieves Rodriguez | Address on file | | | | | |
| 2328746 | Josefina Nieves Rodriguez | Address on file | | | | | |
| 2337195 | Josefina Nunez Caban | Address on file | | | | | |
| 2296694 | Josefina Ocasio Benitez | Address on file | | | | | |
| 2256130 | Josefina Ortiz Atilano | Address on file | | | | | |
| 2278225 | Josefina Ortiz Cruz | Address on file | | | | | |
| 2340169 | Josefina Ortiz De | Address on file | | | | | |
| 2293365 | Josefina Ortiz Mendoza | Address on file | | | | | |
| 2339437 | Josefina Ortiz Oliveras | Address on file | | | | | |
| 2299199 | Josefina Ortiz Ortiz | Address on file | | | | | |
| 2293288 | Josefina Ortiz Sanchez | Address on file | | | | | |
| 2260468 | Josefina Osorio Rivera | Address on file | | | | | |
| 2262080 | Josefina Pacheco Benvenuti | Address on file | | | | | |
| 2314154 | Josefina Padilla Ortiz | Address on file | | | | | |
| 2340361 | Josefina Padilla Ortiz | Address on file | | | | | |
| 2311692 | Josefina Padro Ramirez | Address on file | | | | | |
| 2287593 | Josefina Pagan Cotto | Address on file | | | | | |
| 2306368 | Josefina Pagan Ortiz | Address on file | | | | | |
| 2280111 | Josefina Parrilla Isaac | Address on file | | | | | |
| 2264811 | Josefina Pastor Betancourt | Address on file | | | | | |
| 2314120 | Josefina Peluyera Santiago | Address on file | | | | | |
| 2314101 | Josefina Perez Acevedo | Address on file | | | | | |
| 2277073 | Josefina Perez Capielo | Address on file | | | | | |
| 2326137 | Josefina Perez Lopez | Address on file | | | | | |
| 2341291 | Josefina Perez Medina | Address on file | | | | | |
| 2327845 | Josefina Perez Pedrogo | Address on file | | | | | |
| 2285629 | Josefina Perez Rivera | Address on file | | | | | |
| 2257774 | Josefina Perez Santiago | Address on file | | | | | |
| 2316414 | Josefina Perez Valle | Address on file | | | | | |
| 2312596 | Josefina Ponce Moran | Address on file | | | | | |
| 2297040 | Josefina Quinones Casillas | Address on file | | | | | |
| 2326130 | Josefina Quintana Figueroa | Address on file | | | | | |
| 2278340 | Josefina Ramirez Josefina | Address on file | | | | | |
| 2298728 | Josefina Ramirez Leon | Address on file | | | | | |
| 2287128 | Josefina Ramirez Pantoja | Address on file | | | | | |
| 2291850 | Josefina Ramirez Velazquez | Address on file | | | | | |
| 2302167 | Josefina Ramos Aponte | Address on file | | | | | |
| 2331675 | Josefina Ramos Calderon | Address on file | | | | | |
| 2276581 | Josefina Ramos Castillo | Address on file | | | | | |
| 2263220 | Josefina Ramos Rios | Address on file | | | | | |
| 2316557 | Josefina Ramos Rivera | Address on file | | | | | |
| 2318430 | Josefina Ramos Rivera | Address on file | | | | | |
| 2317038 | Josefina Rentas Colon | Address on file | | | | | |
| 2282337 | Josefina Resto Rivera | Address on file | | | | | |
| 2328816 | Josefina Reyes Garcia | Address on file | | | | | |
| 2302703 | Josefina Reyes Manso | Address on file | | | | | |
| 2289677 | Josefina Reyes Zeno | Address on file | | | | | |
| 2305119 | Josefina Ribarte Carmona | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306493 | Josefina Rios Cancel | Address on file | | | | | |
| 2295337 | Josefina Rios Olavarria | Address on file | | | | | |
| 2271472 | Josefina Rios Rivera | Address on file | | | | | |
| 2306502 | Josefina Rivas Santiago | Address on file | | | | | |
| 2340810 | Josefina Rivera | Address on file | | | | | |
| 2298808 | Josefina Rivera Casanova | Address on file | | | | | |
| 2303018 | Josefina Rivera Danois | Address on file | | | | | |
| 2304063 | Josefina Rivera Davila | Address on file | | | | | |
| 2334787 | Josefina Rivera Figueroa | Address on file | | | | | |
| 2313851 | Josefina Rivera Josefina | Address on file | | | | | |
| 2267484 | Josefina Rivera Landrau | Address on file | | | | | |
| 2338419 | Josefina Rivera Lima | Address on file | | | | | |
| 2334792 | Josefina Rivera Malpica | Address on file | | | | | |
| 2338761 | Josefina Rivera Mandry | Address on file | | | | | |
| 2346026 | Josefina Rivera Martinez | Address on file | | | | | |
| 2300328 | Josefina Rivera Medina | Address on file | | | | | |
| 2324299 | Josefina Rivera Medina | Address on file | | | | | |
| 2306531 | Josefina Rivera Miranda | Address on file | | | | | |
| 2298765 | Josefina Rivera Montanez | Address on file | | | | | |
| 2321600 | Josefina Rivera Santiago | Address on file | | | | | |
| 2255232 | Josefina Rivera Torres | Address on file | | | | | |
| 2326108 | Josefina Rivera Vazquez | Address on file | | | | | |
| 2298607 | Josefina Rodriguez Cotto | Address on file | | | | | |
| 2316739 | Josefina Rodriguez Figuero | Address on file | | | | | |
| 2315791 | Josefina Rodriguez Jimenez | Address on file | | | | | |
| 2339275 | Josefina Rodriguez Jimenez | Address on file | | | | | |
| 2306631 | Josefina Rodriguez Maldonado | Address on file | | | | | |
| 2268849 | Josefina Rodriguez Ortiz | Address on file | | | | | |
| 2317740 | Josefina Rodriguez Oter | Address on file | | | | | |
| 2332505 | Josefina Rodriguez Otero | Address on file | | | | | |
| 2309220 | Josefina Rodriguez Perez | Address on file | | | | | |
| 2322179 | Josefina Rodriguez Perez | Address on file | | | | | |
| 2316039 | Josefina Rodriguez Rivera | Address on file | | | | | |
| 2295388 | Josefina Rodriguez Rodriguez | Address on file | | | | | |
| 2306659 | Josefina Rodriguez Rodz | Address on file | | | | | |
| 2279512 | Josefina Rodriguez Rosa | Address on file | | | | | |
| 2338574 | Josefina Rodriguez Sanchez | Address on file | | | | | |
| 2276392 | Josefina Rodriguez Serrano | Address on file | | | | | |
| 2337833 | Josefina Rodriguez Torres | Address on file | | | | | |
| 2296569 | Josefina Rojas Castro | Address on file | | | | | |
| 2310680 | Josefina Roman Aponte | Address on file | | | | | |
| 2287105 | Josefina Roman Figueroa | Address on file | | | | | |
| 2335556 | Josefina Roman Melendez | Address on file | | | | | |
| 2304453 | Josefina Roman Villafane | Address on file | | | | | |
| 2265840 | Josefina Romero Sanchez | Address on file | | | | | |
| 2312276 | Josefina Rosa Garcia | Address on file | | | | | |
| 2323585 | Josefina Rosa Josefina | Address on file | | | | | |
| 2318386 | Josefina Rosado Tirado | Address on file | | | | | |
| 2283287 | Josefina Rosario Calderon | Address on file | | | | | |
| 2295165 | Josefina Rosario Gomez | Address on file | | | | | |
| 2339812 | Josefina Rosario Rodriguez | Address on file | | | | | |
| 2266427 | Josefina Ruiz Montolio | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320305 | Josefina Santiago Arzusa | Address on file | | | | | |
| 2332032 | Josefina Santiago Josefina | Address on file | | | | | |
| 2285464 | Josefina Santiago Rivera | Address on file | | | | | |
| 2331780 | Josefina Santiago Vazquez | Address on file | | | | | |
| 2293474 | Josefina Santos Luna | Address on file | | | | | |
| 2286656 | Josefina Sauri Pedroza | Address on file | | | | | |
| 2299797 | Josefina Sotelo Villanueva | Address on file | | | | | |
| 2312492 | Josefina Soto Lopez | Address on file | | | | | |
| 2279843 | Josefina Telleria Falu | Address on file | | | | | |
| 2340575 | Josefina Tellerias Falu | Address on file | | | | | |
| 2302775 | Josefina Torres Hernandez | Address on file | | | | | |
| 2304431 | Josefina Torres Hernandez | Address on file | | | | | |
| 2326058 | Josefina Torres Hernandez | Address on file | | | | | |
| 2284388 | Josefina Torres Martinez | Address on file | | | | | |
| 2309938 | Josefina Torres Martinez | Address on file | | | | | |
| 2326054 | Josefina Torres Mejias | Address on file | | | | | |
| 2317064 | Josefina Torres Morales | Address on file | | | | | |
| 2278264 | Josefina Torres Ostalaza | Address on file | | | | | |
| 2312779 | Josefina Torres Pietri | Address on file | | | | | |
| 2258349 | Josefina Trinidad Ramos | Address on file | | | | | |
| 2286030 | Josefina Valiente Rios | Address on file | | | | | |
| 2292608 | Josefina Valle Perez | Address on file | | | | | |
| 2333535 | Josefina Vazquez Bermudez | Address on file | | | | | |
| 2307731 | Josefina Vazquez Vazquez | Address on file | | | | | |
| 2318213 | Josefina Vega Cintron | Address on file | | | | | |
| 2272175 | Josefina Vela Quinones | Address on file | | | | | |
| 2290423 | Josefina Velazquez Gomez | Address on file | | | | | |
| 2339126 | Josefina Velazquez Gonzalez | Address on file | | | | | |
| 2268972 | Josefina Velazquez Irizarry | Address on file | | | | | |
| 2266022 | Josefina Velazquez Rivera | Address on file | | | | | |
| 2331054 | Josefina Velez Casiano | Address on file | | | | | |
| 2291809 | Josefina Villanueva Aponte | Address on file | | | | | |
| 2276783 | Josefita Alvarado Cordero | Address on file | | | | | |
| 2331481 | Josefita Colon Rivera | Address on file | | | | | |
| 2322668 | Joselin Bobe Martinez | Address on file | | | | | |
| 2258857 | Joselin Lleras Nazario | Address on file | | | | | |
| 2308445 | Joselin Ostolaza Lopez | Address on file | | | | | |
| 2343016 | Joseline Rivera Ramos | Address on file | | | | | |
| 2301087 | Joselito Colon Ortiz | Address on file | | | | | |
| 2342993 | Joselito Colon Rivas | Address on file | | | | | |
| 2346643 | Joselito Vale Hernandez | Address on file | | | | | |
| 2342975 | Joselyn Andujar Gonzalez | Address on file | | | | | |
| 2257547 | Joselyn Encarnacion Robles | Address on file | | | | | |
| 2269286 | Joseph A Baez Reyes | Address on file | | | | | |
| 2268718 | Joseph Cruz Garcia | Address on file | | | | | |
| 2335454 | Joseph J Burgos Calo | Address on file | | | | | |
| 2344880 | Joseph Kortright Sanchez | Address on file | | | | | |
| 2345998 | Joseph Molina Ocasio | Address on file | | | | | |
| 2344687 | Joseph R Perez Nunez | Address on file | | | | | |
| 2326599 | Joseph R R Benitez Joseph | Address on file | | | | | |
| 2343062 | Joseph Rios Pratts | Address on file | | | | | |
| 2317145 | Joseph Rodriguez Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263510 | Joseph Sterling Lebron | Address on file | | | | | |
| 2283255 | Joseph T Silva Pavon | Address on file | | | | | |
| 2270586 | Josephine Amigo Palmieri | Address on file | | | | | |
| 2321007 | Josephine Garcia Rivera | Address on file | | | | | |
| 2278366 | Josephine Hernandez Toro | Address on file | | | | | |
| 2344891 | Josephine L Loiz Perez | Address on file | | | | | |
| 2261601 | Josephine Vazquez Perez | Address on file | | | | | |
| 2341058 | Joshua Guzman Vazquez | Address on file | | | | | |
| 2297813 | Joshua J Gonzalez Galan | Address on file | | | | | |
| 2341129 | Joshua Lopez Lopez | Address on file | | | | | |
| 2329003 | Josian Santiago Rivera | Address on file | | | | | |
| 2342167 | Josiel Rios Perez | Address on file | | | | | |
| 2343962 | Jossean Borrero Casiano | Address on file | | | | | |
| 2297906 | Jossie Figueroa Lopez | Address on file | | | | | |
| 2254829 | Jossie Martinez Feliciano | Address on file | | | | | |
| 2342324 | Jossie Soto Hernandez | Address on file | | | | | |
| 2276029 | Josue Albino Vazquez | Address on file | | | | | |
| 2304719 | Josue Andujar Martinez | Address on file | | | | | |
| 2323047 | Josue Baez Figueroa | Address on file | | | | | |
| 2316003 | Josue Baez Hernandez | Address on file | | | | | |
| 2328168 | Josue Betancourt Rivera | Address on file | | | | | |
| 2346190 | Josue C Delgado Morales | Address on file | | | | | |
| 2274211 | Josue Cabrera Garcia | Address on file | | | | | |
| 2345597 | Josue Cabret Nazario | Address on file | | | | | |
| 2301329 | Josue Cancel Rosario | Address on file | | | | | |
| 2264766 | Josue Castillo Ocasio | Address on file | | | | | |
| 2343904 | Josue Cortes Ramos | Address on file | | | | | |
| 2263639 | Josue De Leon Rodriguez | Address on file | | | | | |
| 2297790 | Josue Diaz Rosario | Address on file | | | | | |
| 2344874 | Josue E Perez Cordero | Address on file | | | | | |
| 2298699 | Josue Encarnacion Rosario | Address on file | | | | | |
| 2298580 | Josue Escalera Rivera | Address on file | | | | | |
| 2255948 | Josue Gines Arnau | Address on file | | | | | |
| 2309471 | Josue Gonzalez Madera | Address on file | | | | | |
| 2285043 | Josue Gonzalez Ruiz | Address on file | | | | | |
| 2321329 | Josue Green Negron | Address on file | | | | | |
| 2320475 | Josue Hernandez | Address on file | | | | | |
| 2322444 | Josue Hernandez Cortes | Address on file | | | | | |
| 2312249 | Josue I Gonzalez Rodriguez | Address on file | | | | | |
| 2326549 | Josue Jesus Burgos | Address on file | | | | | |
| 2341120 | Josue Jesus Jesus | Address on file | | | | | |
| 2262079 | Josue Jimenez Salas | Address on file | | | | | |
| 2345181 | Josue M De Jesus Diaz | Address on file | | | | | |
| 2345733 | Josue Maldonado Irizarry | Address on file | | | | | |
| 2343681 | Josue Marrero Tellado | Address on file | | | | | |
| 2302963 | Josue Mendez Garcia | Address on file | | | | | |
| 2279671 | Josue Mojica Fragosa | Address on file | | | | | |
| 2299345 | Josue O Flores Figueroa | Address on file | | | | | |
| 2258756 | Josue Ocasio Collazo | Address on file | | | | | |
| 2267178 | Josue Ortiz Rodriguez | Address on file | | | | | |
| 2342428 | Josue Pacheco Torres | Address on file | | | | | |
| 2274477 | Josue Perez Muniz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275569 | Josue Quiles Delgado | Address on file | | | | | |
| 2346768 | Josue Rijos Mercado | Address on file | | | | | |
| 2304135 | Josue Robles Martinez | Address on file | | | | | |
| 2344710 | Josue Romero Merced | Address on file | | | | | |
| 2341196 | Josue Toledo Zayas | Address on file | | | | | |
| 2325283 | Josue Torres Castro | Address on file | | | | | |
| 2299743 | Josue Villanueva Esteves | Address on file | | | | | |
| 2303913 | Jova Ramirez Rojas | Address on file | | | | | |
| 2344015 | Jova Vega Hernandez | Address on file | | | | | |
| 2343089 | Jovan E Morales Ortiz | Address on file | | | | | |
| 2292765 | Jovanie Alvarez Almestica | Address on file | | | | | |
| 2285951 | Jovany Burgos Torres | Address on file | | | | | |
| 2272737 | Jovilmarie Cardona Flores | Address on file | | | | | |
| 2314194 | Jovina Ortiz Serrano | Address on file | | | | | |
| 2320690 | Jovino Diaz Robledo | Address on file | | | | | |
| 2305749 | Jovino Gonzalez Lopez | Address on file | | | | | |
| 2312535 | Jovino Marrero Rivera | Address on file | | | | | |
| 2295282 | Jovino Matos Robles | Address on file | | | | | |
| 2344063 | Jovino Santiago Cruz | Address on file | | | | | |
| 2310084 | Jovita Alicea Vega | Address on file | | | | | |
| 2341317 | Jovita Cruz Hilerio | Address on file | | | | | |
| 2315174 | Jovita Del Valle | Address on file | | | | | |
| 2311088 | Jovita Guzman Colon | Address on file | | | | | |
| 2275227 | Jovita Laureano Lopez | Address on file | | | | | |
| 2340696 | Jovita Legrand Mercado | Address on file | | | | | |
| 2293820 | Jovita Leon Rodriguez | Address on file | | | | | |
| 2280523 | Jovita Leon Sustache | Address on file | | | | | |
| 2318202 | Jovita Martinez Cruz | Address on file | | | | | |
| 2333818 | Jovita Martinez Rivera | Address on file | | | | | |
| 2319009 | Jovita Molina Zeno | Address on file | | | | | |
| 2323354 | Jovita Ocasio Jorge | Address on file | | | | | |
| 2333303 | Jovita Perez Carpena | Address on file | | | | | |
| 2275359 | Jovita Reyes Garcia | Address on file | | | | | |
| 2313953 | Jovita Rijos Mercado | Address on file | | | | | |
| 2311042 | Jovita Rodriguez Rivera | Address on file | | | | | |
| 2297142 | Jovita Romero Oquendo | Address on file | | | | | |
| 2310763 | Jovita Sanchez Aldea | Address on file | | | | | |
| 2281147 | Jovita Santiago Lopez | Address on file | | | | | |
| 2337737 | Jovita Santiago Lopez | Address on file | | | | | |
| 2330936 | Jovita Tavarez | Address on file | | | | | |
| 2324452 | Jovita Toro Ortega | Address on file | | | | | |
| 2332712 | Jovita Vega Pedrogo | Address on file | | | | | |
| 2319371 | Jovito Andaluz Rodriguez | Address on file | | | | | |
| 2341033 | Jowell O Salcedo Rodriguez | Address on file | | | | | |
| 2340147 | Joyce Quevedo Cruz | Address on file | | | | | |
| 2293548 | Joycelyn Mills | Address on file | | | | | |
| 2309348 | Juan  Del Rodriguez Rosario | Address on file | | | | | |
| 2280330 | Juan A A Agrinsonis Pastrana | Address on file | | | | | |
| 2304677 | Juan A A Aponte Delgado | Address on file | | | | | |
| 2302247 | Juan A A Aquino Soto | Address on file | | | | | |
| 2266586 | Juan A A Ayala Pena | Address on file | | | | | |
| 2259103 | Juan A A Bernart Gonzalez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2277118 | Juan A A Berrios Diaz | Address on file | | | | | |
| 2323641 | Juan A A Calo Birriel | Address on file | | | | | |
| 2257270 | Juan A A Castillo Rivera | Address on file | | | | | |
| 2275312 | Juan A A Colon Colon | Address on file | | | | | |
| 2324514 | Juan A A Colon Colon | Address on file | | | | | |
| 2304754 | Juan A A Cosme Rivera | Address on file | | | | | |
| 2315291 | Juan A A Cruz Lopez | Address on file | | | | | |
| 2256817 | Juan A A Cruz Ramirez | Address on file | | | | | |
| 2300887 | Juan A A Cruz Rodriguez | Address on file | | | | | |
| 2262355 | Juan A A Davila Batista | Address on file | | | | | |
| 2326328 | Juan A A Delgado Serrano | Address on file | | | | | |
| 2269661 | Juan A A Denis Conde | Address on file | | | | | |
| 2326341 | Juan A A Diaz Ortiz | Address on file | | | | | |
| 2264511 | Juan A A Diaz Rivera | Address on file | | | | | |
| 2324148 | Juan A A Diaz Rivera | Address on file | | | | | |
| 2290003 | Juan A A Domenech Feliciano | Address on file | | | | | |
| 2274733 | Juan A A Ducos Miranda | Address on file | | | | | |
| 2294265 | Juan A A Encarnacion Flores | Address on file | | | | | |
| 2271483 | Juan A A England Ayala | Address on file | | | | | |
| 2255483 | Juan A A Espinosa Arroyo | Address on file | | | | | |
| 2324824 | Juan A A Figueroa Vazquez | Address on file | | | | | |
| 2304255 | Juan A A Franco Alejandro | Address on file | | | | | |
| 2289810 | Juan A A Garcia Cordero | Address on file | | | | | |
| 2258664 | Juan A A Gonzalez Cruz | Address on file | | | | | |
| 2287349 | Juan A A Gonzalez Diaz | Address on file | | | | | |
| 2279803 | Juan A A Gonzalez Figueroa | Address on file | | | | | |
| 2305738 | Juan A A Gonzalez Mendez | Address on file | | | | | |
| 2282875 | Juan A A Gonzalez Vega | Address on file | | | | | |
| 2270560 | Juan A A Irizarry Lopez | Address on file | | | | | |
| 2263819 | Juan A A Lafuente Rivera | Address on file | | | | | |
| 2276210 | Juan A A Lanza Rosado | Address on file | | | | | |
| 2293885 | Juan A A Leon Enchautegui | Address on file | | | | | |
| 2304642 | Juan A A Leon Gomez | Address on file | | | | | |
| 2287582 | Juan A A Lozada Ferrer | Address on file | | | | | |
| 2271262 | Juan A A Lugo Mendez | Address on file | | | | | |
| 2262019 | Juan A A Lugo Perez | Address on file | | | | | |
| 2325662 | Juan A A Martinez Molina | Address on file | | | | | |
| 2278107 | Juan A A Medina Rivera | Address on file | | | | | |
| 2299647 | Juan A A Mendez Pacheco | Address on file | | | | | |
| 2285835 | Juan A A Morales Rivas | Address on file | | | | | |
| 2287472 | Juan A A Morales Soto | Address on file | | | | | |
| 2304068 | Juan A A Moreno Herrera | Address on file | | | | | |
| 2299035 | Juan A A Nieves Perez | Address on file | | | | | |
| 2259765 | Juan A A Olmo Trinidad | Address on file | | | | | |
| 2300783 | Juan A A Orama Muniz | Address on file | | | | | |
| 2338040 | Juan A A Pagan Ortiz | Address on file | | | | | |
| 2323960 | Juan A A Perez Lopez | Address on file | | | | | |
| 2293944 | Juan A A Ramirez Torres | Address on file | | | | | |
| 2280665 | Juan A A Ramos Rodriguez | Address on file | | | | | |
| 2267231 | Juan A A Rios Negron | Address on file | | | | | |
| 2306491 | Juan A A Rivera Bonilla | Address on file | | | | | |
| 2268330 | Juan A A Rivera Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2292618 | Juan A A Rivera Solis | Address on file | | | | | |
| 2278803 | Juan A A Rodriguez Sosa | Address on file | | | | | |
| 2259308 | Juan A A Rosado Beaz | Address on file | | | | | |
| 2313580 | Juan A A Rosado Santiago | Address on file | | | | | |
| 2303840 | Juan A A Sanchez Ocasio | Address on file | | | | | |
| 2258676 | Juan A A Seda Santana | Address on file | | | | | |
| 2282263 | Juan A A Serrano Ayala | Address on file | | | | | |
| 2257102 | Juan A A Sostre Marrero | Address on file | | | | | |
| 2283389 | Juan A A Soto Miranda | Address on file | | | | | |
| 2294032 | Juan A A Torres Colon | Address on file | | | | | |
| 2326313 | Juan A A Vazquez Sierra | Address on file | | | | | |
| 2274566 | Juan A A Vazquez Valentin | Address on file | | | | | |
| 2272698 | Juan A A Velez Feliciano | Address on file | | | | | |
| 2279432 | Juan A A Vizcarrondo Cordero | Address on file | | | | | |
| 2294028 | Juan A Acevedo Ruiz | Address on file | | | | | |
| 2320227 | Juan A Acosta Pagan | Address on file | | | | | |
| 2309135 | Juan A Adorno Ocasio | Address on file | | | | | |
| 2276945 | Juan A Algarin Maisonet | Address on file | | | | | |
| 2344337 | Juan A Alicano Miranda | Address on file | | | | | |
| 2312951 | Juan A Avila Ortiz | Address on file | | | | | |
| 2258712 | Juan A Berdecia Perez | Address on file | | | | | |
| 2265649 | Juan A Cabrera Colon | Address on file | | | | | |
| 2261854 | Juan A Camacho Ramirez | Address on file | | | | | |
| 2280558 | Juan A Candelaria Acevedo | Address on file | | | | | |
| 2268129 | Juan A Capeles Qui?Ones | Address on file | | | | | |
| 2294093 | Juan A Cardona Gonzalez | Address on file | | | | | |
| 2268833 | Juan A Caro Sanchez | Address on file | | | | | |
| 2294655 | Juan A Colon Cortijo | Address on file | | | | | |
| 2345292 | Juan A Colon Pena | Address on file | | | | | |
| 2325439 | Juan A Colon Perez | Address on file | | | | | |
| 2267341 | Juan A Colon Rosado | Address on file | | | | | |
| 2258110 | Juan A Colon Soto | Address on file | | | | | |
| 2254074 | Juan A Contreras Caez | Address on file | | | | | |
| 2256157 | Juan A Cordero Curbelo | Address on file | | | | | |
| 2305469 | Juan A Cordero Solis | Address on file | | | | | |
| 2262558 | Juan A Cruz Mercado | Address on file | | | | | |
| 2319480 | Juan A Cruz Muniz | Address on file | | | | | |
| 2282649 | Juan A Cruz Perez | Address on file | | | | | |
| 2321219 | Juan A Cruz Rivera | Address on file | | | | | |
| 2329164 | Juan A Davila Batista | Address on file | | | | | |
| 2307457 | Juan A De Jesus | Address on file | | | | | |
| 2276256 | Juan A De Jesus Rivera | Address on file | | | | | |
| 2346908 | Juan A Del Valle | Address on file | | | | | |
| 2298380 | Juan A Diaz Fontanez | Address on file | | | | | |
| 2342176 | Juan A Diaz Lopez | Address on file | | | | | |
| 2316688 | Juan A Diaz Quinones | Address on file | | | | | |
| 2260333 | Juan A Espinosa Gonzalez | Address on file | | | | | |
| 2264192 | Juan A Esteves Irizarry | Address on file | | | | | |
| 2326022 | Juan A Falero Perez | Address on file | | | | | |
| 2327804 | Juan A Febres Colón | Address on file | | | | | |
| 2345434 | Juan A Garay Gonzalez | Address on file | | | | | |
| 2286141 | Juan A Garcia Rivera | Address on file | | | | | |

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312494 | Juan A Gil Borgos | Address on file | | | | | |
| 2297557 | Juan A Gomez Cruz | Address on file | | | | | |
| 2264350 | Juan A Gonzalez Figueroa | Address on file | | | | | |
| 2345839 | Juan A Gonzalez Martorell | Address on file | | | | | |
| 2300495 | Juan A Gonzalez Velazquez | Address on file | | | | | |
| 2274322 | Juan A Hiraldo Rohena | Address on file | | | | | |
| 2343897 | Juan A Irizarry Quinones | Address on file | | | | | |
| 2294027 | Juan A Jesus Hernandez | Address on file | | | | | |
| 2320268 | Juan A Jorge Garcia | Address on file | | | | | |
| 2284209 | Juan A Justiniano Rivera | Address on file | | | | | |
| 2257975 | Juan A Laboy Aguilu | Address on file | | | | | |
| 2269365 | Juan A Lopez Agosto | Address on file | | | | | |
| 2341808 | Juan A Lopez Ceballos | Address on file | | | | | |
| 2301877 | Juan A Lopez Lopez | Address on file | | | | | |
| 2255187 | Juan A Lopez Rios | Address on file | | | | | |
| 2255791 | Juan A Lopez Rodriguez | Address on file | | | | | |
| 2314651 | Juan A Lugo Passapera | Address on file | | | | | |
| 2329872 | Juan A Maisonet Feliciano | Address on file | | | | | |
| 2323463 | Juan A Maldonado Alvarez | Address on file | | | | | |
| 2282363 | Juan A Maldonado Cruz | Address on file | | | | | |
| 2298521 | Juan A Maldonado Soto | Address on file | | | | | |
| 2270980 | Juan A Marquez Hernandez | Address on file | | | | | |
| 2255924 | Juan A Martinez Melendez | Address on file | | | | | |
| 2325547 | Juan A Martinez Serrano | Address on file | | | | | |
| 2299875 | Juan A Matias Velez | Address on file | | | | | |
| 2344740 | Juan A Medina De Jesus | Address on file | | | | | |
| 2283354 | Juan A Medina Rosa | Address on file | | | | | |
| 2293260 | Juan A Melendez Laracuente | Address on file | | | | | |
| 2281610 | Juan A Melendez Vazquez | Address on file | | | | | |
| 2324409 | Juan A Mendez Mendez | Address on file | | | | | |
| 2270472 | Juan A Menendez Gonzalez | Address on file | | | | | |
| 2300950 | Juan A Mercado Rivera | Address on file | | | | | |
| 2347188 | Juan A Mercado Sanchez | Address on file | | | | | |
| 2346859 | Juan A Merced Delgado | Address on file | | | | | |
| 2346261 | Juan A Mestre Ramos | Address on file | | | | | |
| 2276013 | Juan A Miranda Falcon | Address on file | | | | | |
| 2269767 | Juan A Mojica Roche | Address on file | | | | | |
| 2347270 | Juan A Morales Agosto | Address on file | | | | | |
| 2342953 | Juan A Munoz Marrero | Address on file | | | | | |
| 2343788 | Juan A Nazario Cotto | Address on file | | | | | |
| 2258658 | Juan A Negron Rivera | Address on file | | | | | |
| 2271677 | Juan A Nieves Concepcion | Address on file | | | | | |
| 2292963 | Juan A Nieves Medina | Address on file | | | | | |
| 2255845 | Juan A Nieves Santiago | Address on file | | | | | |
| 2322585 | Juan A Nunez Del | Address on file | | | | | |
| 2329898 | Juan A Ocasio Aldarondo | Address on file | | | | | |
| 2278884 | Juan A Ocasio Lopez | Address on file | | | | | |
| 2289316 | Juan A Oliveras Crespo | Address on file | | | | | |
| 2261190 | Juan A Oliveras Nazario | Address on file | | | | | |
| 2273159 | Juan A Ortiz Baez | Address on file | | | | | |
| 2285366 | Juan A Ortiz Feliciano | Address on file | | | | | |
| 2265371 | Juan A Ortiz Ortiz | Address on file | | | | | |

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330251 | Juan A Padin Castillo | Address on file | | | | | |
| 2264787 | Juan A Pagan Sanabria | Address on file | | | | | |
| 2310656 | Juan A Pedro Delgado | Address on file | | | | | |
| 2320506 | Juan A Perez Salamanca | Address on file | | | | | |
| 2328710 | Juan A Quiles Cardona | Address on file | | | | | |
| 2313986 | Juan A Ramos Diaz | Address on file | | | | | |
| 2280894 | Juan A Reyes Casiano | Address on file | | | | | |
| 2259289 | Juan A Reyes Figueroa | Address on file | | | | | |
| 2268310 | Juan A Rivera Delgado | Address on file | | | | | |
| 2257857 | Juan A Rivera Feliciano | Address on file | | | | | |
| 2320295 | Juan A Rivera Gabriel | Address on file | | | | | |
| 2261966 | Juan A Rivera Morales | Address on file | | | | | |
| 2301820 | Juan A Rivera Pizarro | Address on file | | | | | |
| 2328471 | Juan A Robles Maldonado | Address on file | | | | | |
| 2268398 | Juan A Rodriguez Arroyo | Address on file | | | | | |
| 2320963 | Juan A Rodriguez Cartagena | Address on file | | | | | |
| 2287035 | Juan A Rodriguez Viera | Address on file | | | | | |
| 2276736 | Juan A Roman Gonzalez | Address on file | | | | | |
| 2264692 | Juan A Roman Moran | Address on file | | | | | |
| 2263898 | Juan A Rosado Santiago | Address on file | | | | | |
| 2275204 | Juan A Ruiz Lasalle | Address on file | | | | | |
| 2282099 | Juan A Sala Rivera | Address on file | | | | | |
| 2258459 | Juan A Sanchez Cabezudo | Address on file | | | | | |
| 2291563 | Juan A Sanchez Rios | Address on file | | | | | |
| 2273387 | Juan A Santos Rolon | Address on file | | | | | |
| 2273405 | Juan A Santos Serrano | Address on file | | | | | |
| 2343531 | Juan A Serrano Torres | Address on file | | | | | |
| 2268025 | Juan A Serrano Vazquez | Address on file | | | | | |
| 2329415 | Juan A Sierra Oquendo | Address on file | | | | | |
| 2325289 | Juan A Soberal Nieves | Address on file | | | | | |
| 2258373 | Juan A Torres Barreto | Address on file | | | | | |
| 2347598 | Juan A Torres Montanez | Address on file | | | | | |
| 2283118 | Juan A Torres Montero | Address on file | | | | | |
| 2291583 | Juan A Torres Santos | Address on file | | | | | |
| 2284832 | Juan A Tosado Lopez | Address on file | | | | | |
| 2268266 | Juan A Ubi?As Medina | Address on file | | | | | |
| 2345883 | Juan A Valle Rodriguez | Address on file | | | | | |
| 2320899 | Juan A Vazquez Quiñones | Address on file | | | | | |
| 2273963 | Juan A Vega Alamo | Address on file | | | | | |
| 2264963 | Juan A Vega Ramos | Address on file | | | | | |
| 2344911 | Juan A Vega Rivera | Address on file | | | | | |
| 2320062 | Juan A Villanueva Robles | Address on file | | | | | |
| 2320560 | Juan A. Caban Perez | Address on file | | | | | |
| 2327881 | Juan Abraham Rodriguez | Address on file | | | | | |
| 2345037 | Juan Abrams Abrams | Address on file | | | | | |
| 2300708 | Juan Abreu Esponda | Address on file | | | | | |
| 2302397 | Juan Acevedo Carrion | Address on file | | | | | |
| 2333598 | Juan Acevedo Izquierdo | Address on file | | | | | |
| 2307306 | Juan Acevedo Ortiz | Address on file | | | | | |
| 2257896 | Juan Acevedo Perez | Address on file | | | | | |
| 2272784 | Juan Acevedo Rodriguez | Address on file | | | | | |
| 2329727 | Juan Adames Agosto | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302783 | Juan Adames Aquino | Address on file | | | | | |
| 2317722 | Juan Adames Arce | Address on file | | | | | |
| 2268879 | Juan Adames Mercado | Address on file | | | | | |
| 2318436 | Juan Adames Torres | Address on file | | | | | |
| 2268843 | Juan Agosto Agosto | Address on file | | | | | |
| 2282070 | Juan Agosto Baez | Address on file | | | | | |
| 2304674 | Juan Agosto Falcon | Address on file | | | | | |
| 2257659 | Juan Agosto Rios | Address on file | | | | | |
| 2323941 | Juan Agosto Vega | Address on file | | | | | |
| 2271799 | Juan Agront Traverso | Address on file | | | | | |
| 2322078 | Juan Alameda Jimenez | Address on file | | | | | |
| 2320621 | Juan Albelo Lopez | Address on file | | | | | |
| 2292865 | Juan Albizu Merced | Address on file | | | | | |
| 2270796 | Juan Alejandro Alejandro | Address on file | | | | | |
| 2284022 | Juan Alejandro Maldonado | Address on file | | | | | |
| 2322127 | Juan Alejandro Pabon | Address on file | | | | | |
| 2316037 | Juan Alejandro Vicente | Address on file | | | | | |
| 2318854 | Juan Aleman Aleman | Address on file | | | | | |
| 2296895 | Juan Aleman Morales | Address on file | | | | | |
| 2340313 | Juan Aleman Morales | Address on file | | | | | |
| 2345548 | Juan Aleman Velazquez | Address on file | | | | | |
| 2284106 | Juan Alemany Perez | Address on file | | | | | |
| 2276140 | Juan Alicea Nieves | Address on file | | | | | |
| 2259127 | Juan Alicea Rentas | Address on file | | | | | |
| 2304034 | Juan Almeyda Sotomayor | Address on file | | | | | |
| 2337471 | Juan Almodovar Garcia | Address on file | | | | | |
| 2339958 | Juan Almonte Gomez | Address on file | | | | | |
| 2275916 | Juan Alvarado Burgos | Address on file | | | | | |
| 2277546 | Juan Alvarado Montalvo | Address on file | | | | | |
| 2343867 | Juan Alvarez Asencio | Address on file | | | | | |
| 2329815 | Juan Alvarez Cruz | Address on file | | | | | |
| 2292901 | Juan Alvarez Figueroa | Address on file | | | | | |
| 2317789 | Juan Alvarez Figueroa | Address on file | | | | | |
| 2297755 | Juan Alvarez Mercado | Address on file | | | | | |
| 2282679 | Juan Alverio Melendez | Address on file | | | | | |
| 2261144 | Juan Alvira Rivera | Address on file | | | | | |
| 2327254 | Juan Andino Figueroa | Address on file | | | | | |
| 2261130 | Juan Andino Lozada | Address on file | | | | | |
| 2255095 | Juan Andino Ortiz | Address on file | | | | | |
| 2274328 | Juan Andino Torres | Address on file | | | | | |
| 2272506 | Juan Anibal A Garcia Camacho | Address on file | | | | | |
| 2336557 | Juan Aponte Aponte | Address on file | | | | | |
| 2291660 | Juan Aponte Cardenales | Address on file | | | | | |
| 2318490 | Juan Aponte Cruz | Address on file | | | | | |
| 2278973 | Juan Aponte Fernandez | Address on file | | | | | |
| 2276666 | Juan Aponte Gomez | Address on file | | | | | |
| 2255820 | Juan Aponte Rosario | Address on file | | | | | |
| 2261008 | Juan Arbelo Barlucea | Address on file | | | | | |
| 2327214 | Juan Arce Flores | Address on file | | | | | |
| 2267587 | Juan Arcelay Santana | Address on file | | | | | |
| 2302304 | Juan Arenas Gonzalez | Address on file | | | | | |
| 2321327 | Juan Arocho Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 950 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2312717 | Juan Arroyo Carrero | Address on file | | | | | |
| 2327310 | Juan Arroyo Rosado | Address on file | | | | | |
| 2291178 | Juan Arroyo Tirado | Address on file | | | | | |
| 2310483 | Juan Arzuaga Pereira | Address on file | | | | | |
| 2271947 | Juan Asencio Guzman | Address on file | | | | | |
| 2319878 | Juan Avila Cruz | Address on file | | | | | |
| 2342361 | Juan Aviles Acevedo | Address on file | | | | | |
| 2347183 | Juan Aviles Diaz | Address on file | | | | | |
| 2283665 | Juan Aviles Gonzalez | Address on file | | | | | |
| 2329970 | Juan Aviles Rosario | Address on file | | | | | |
| 2294546 | Juan Aviles Torres | Address on file | | | | | |
| 2305313 | Juan Ayala Carrasquillo | Address on file | | | | | |
| 2277600 | Juan Ayala Chevere | Address on file | | | | | |
| 2295118 | Juan Ayala Falcon | Address on file | | | | | |
| 2275384 | Juan Ayala Rivera | Address on file | | | | | |
| 2268956 | Juan B Alvelo Cruz | Address on file | | | | | |
| 2256259 | Juan B Ayala Torres | Address on file | | | | | |
| 2262446 | Juan B B Abril Baez | Address on file | | | | | |
| 2274888 | Juan B B Carromero Santiago | Address on file | | | | | |
| 2270482 | Juan B B Ducos Cordero | Address on file | | | | | |
| 2269685 | Juan B B Feliciano Rivera | Address on file | | | | | |
| 2302594 | Juan B B Garcia Maldonado | Address on file | | | | | |
| 2268242 | Juan B B Gonzalez Gonzalez | Address on file | | | | | |
| 2299668 | Juan B B Hernandez Bonilla | Address on file | | | | | |
| 2266537 | Juan B B Hernandez Rosario | Address on file | | | | | |
| 2326338 | Juan B B Lugo Burgos | Address on file | | | | | |
| 2265578 | Juan B B Martinez Martinez | Address on file | | | | | |
| 2324670 | Juan B B Pellot Rodriguez | Address on file | | | | | |
| 2257480 | Juan B B Ramos Velez | Address on file | | | | | |
| 2262357 | Juan B B Rios Rivas | Address on file | | | | | |
| 2293939 | Juan B B Rivas Pagan | Address on file | | | | | |
| 2313800 | Juan B B Rivera Ramos | Address on file | | | | | |
| 2258399 | Juan B B Rivera Rodriguez | Address on file | | | | | |
| 2292941 | Juan B B Rivera Segarra | Address on file | | | | | |
| 2306674 | Juan B B Roman Santiago | Address on file | | | | | |
| 2257207 | Juan B B Romero Sanchez | Address on file | | | | | |
| 2275449 | Juan B B Rosado Ortiz | Address on file | | | | | |
| 2323995 | Juan B B Santiago Quiles | Address on file | | | | | |
| 2283712 | Juan B B Torres Lopez | Address on file | | | | | |
| 2324995 | Juan B B Torres Quintana | Address on file | | | | | |
| 2307061 | Juan B B Vazquez Mendez | Address on file | | | | | |
| 2296639 | Juan B B Velez Perez | Address on file | | | | | |
| 2326612 | Juan B Barreto Velez | Address on file | | | | | |
| 2346600 | Juan B Berrios Castro | Address on file | | | | | |
| 2328732 | Juan B Borges Rodriguez | Address on file | | | | | |
| 2321322 | Juan B Bourdoing Escobar | Address on file | | | | | |
| 2298461 | Juan B Caballero Reyes | Address on file | | | | | |
| 2301501 | Juan B Caraballo Calderon | Address on file | | | | | |
| 2300387 | Juan B Falto Rivera | Address on file | | | | | |
| 2268588 | Juan B Figueroa Pagan | Address on file | | | | | |
| 2322923 | Juan B Figueroa Santiago | Address on file | | | | | |
| 2277341 | Juan B Fonseca Cotto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 951 of 1801

Case:17-03283-LTS  Doc#:18605-4  Filed:10/05/21  Entered:10/05/21 28:02:50  Desc:
Debtors Exhibit 138 (Part 18) Page 418 of 2667  Page 219 of 1068

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309101 | Juan B Gonzalez Soto | Address on file | | | | | |
| 2277833 | Juan B Huyke Freiria | Address on file | | | | | |
| 2255825 | Juan B Irene Rivera | Address on file | | | | | |
| 2282278 | Juan B Jaime Mendez | Address on file | | | | | |
| 2312715 | Juan B Jimenez Cruz | Address on file | | | | | |
| 2285711 | Juan B Lopez Velez | Address on file | | | | | |
| 2323441 | Juan B Martinez Cruz | Address on file | | | | | |
| 2262145 | Juan B Martinez Tirado | Address on file | | | | | |
| 2321029 | Juan B Natal Flores | Address on file | | | | | |
| 2321488 | Juan B Ocasio Fuentes | Address on file | | | | | |
| 2263952 | Juan B Padilla Gonzalez | Address on file | | | | | |
| 2297977 | Juan B Perez Cruz | Address on file | | | | | |
| 2267376 | Juan B Perez Diaz | Address on file | | | | | |
| 2266124 | Juan B Ramirez Santiago | Address on file | | | | | |
| 2320817 | Juan B Rivera Leon | Address on file | | | | | |
| 2277596 | Juan B Rivera Rodriguez | Address on file | | | | | |
| 2313750 | Juan B Rivera Valle | Address on file | | | | | |
| 2277459 | Juan B Rosario Millan | Address on file | | | | | |
| 2344428 | Juan B Santiago Nevarez | Address on file | | | | | |
| 2277352 | Juan B Soto Hernandez | Address on file | | | | | |
| 2276525 | Juan B Toledo Gonzalez | Address on file | | | | | |
| 2329041 | Juan B Torres Lopez | Address on file | | | | | |
| 2309167 | Juan B Velez Vega | Address on file | | | | | |
| 2273696 | Juan B Zayas Gonzalez | Address on file | | | | | |
| 2345826 | Juan Babilonia Rivera | Address on file | | | | | |
| 2289610 | Juan Baez Jesus | Address on file | | | | | |
| 2257750 | Juan Baez Nieves | Address on file | | | | | |
| 2337537 | Juan Baez Rivera | Address on file | | | | | |
| 2292275 | Juan Baez Rosado | Address on file | | | | | |
| 2291008 | Juan Banchs Perdomo | Address on file | | | | | |
| 2326302 | Juan Barbosa Acevedo | Address on file | | | | | |
| 2262441 | Juan Barrientos Miranda | Address on file | | | | | |
| 2259566 | Juan Batista Alamo | Address on file | | | | | |
| 2297713 | Juan Batista Diaz | Address on file | | | | | |
| 2296401 | Juan Bauza Figueroa | Address on file | | | | | |
| 2311997 | Juan Beltran Ruiz | Address on file | | | | | |
| 2274843 | Juan Benabe Guzman | Address on file | | | | | |
| 2263266 | Juan Benitez Alamo | Address on file | | | | | |
| 2254446 | Juan Benitez Rosado | Address on file | | | | | |
| 2339780 | Juan Bermudez Cuevas | Address on file | | | | | |
| 2328186 | Juan Bermudez Ortiz | Address on file | | | | | |
| 2281456 | Juan Bermudez Rodriguez | Address on file | | | | | |
| 2330184 | Juan Bernard Cruz | Address on file | | | | | |
| 2257341 | Juan Berrios Arce | Address on file | | | | | |
| 2336397 | Juan Berrios Berrios | Address on file | | | | | |
| 2291089 | Juan Berrios Fortys | Address on file | | | | | |
| 2291944 | Juan Berrios Rivera | Address on file | | | | | |
| 2318781 | Juan Berrios Rosario | Address on file | | | | | |
| 2259649 | Juan Berrios Silva | Address on file | | | | | |
| 2289826 | Juan Bidot Morell | Address on file | | | | | |
| 2319094 | Juan Blanco Collazo | Address on file | | | | | |
| 2322189 | Juan Boada Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 952 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312030 | Juan Bobe Feliciano | Address on file | | | | | |
| 2257277 | Juan Bonilla Coriano | Address on file | | | | | |
| 2315534 | Juan Bonilla Medina | Address on file | | | | | |
| 2317522 | Juan Bonilla Medina | Address on file | | | | | |
| 2263737 | Juan Bonilla Santiago | Address on file | | | | | |
| 2294803 | Juan Boria Ortiz | Address on file | | | | | |
| 2286940 | Juan Brenes Jesus | Address on file | | | | | |
| 2262038 | Juan Bruno Lopez | Address on file | | | | | |
| 2335008 | Juan Burgos Lacen | Address on file | | | | | |
| 2254321 | Juan Burgos Ortiz | Address on file | | | | | |
| 2263602 | Juan Burgos Rivera | Address on file | | | | | |
| 2337873 | Juan Burgos Santos | Address on file | | | | | |
| 2320279 | Juan C Bonilla Adorno | Address on file | | | | | |
| 2345936 | Juan C Burgos Perez | Address on file | | | | | |
| 2265932 | Juan C C Arroyo Sanchez | Address on file | | | | | |
| 2276795 | Juan C C Colon Medina | Address on file | | | | | |
| 2285498 | Juan C C Leon Arriaga | Address on file | | | | | |
| 2319173 | Juan C C Martinez Collazo | Address on file | | | | | |
| 2284142 | Juan C C Perez Barreto | Address on file | | | | | |
| 2313326 | Juan C C Soto Reyes | Address on file | | | | | |
| 2263037 | Juan C C Valentin Yera | Address on file | | | | | |
| 2272278 | Juan C Falcon Lopez | Address on file | | | | | |
| 2346198 | Juan C Garcia Perez | Address on file | | | | | |
| 2345636 | Juan C Garcia Ramos | Address on file | | | | | |
| 2261455 | Juan C Gonzalez Santiago | Address on file | | | | | |
| 2341792 | Juan C Lopez Reyes | Address on file | | | | | |
| 2307877 | Juan C Martell Negron | Address on file | | | | | |
| 2291955 | Juan C Matos Espada | Address on file | | | | | |
| 2294843 | Juan C Navarro Centeno | Address on file | | | | | |
| 2267884 | Juan C Olmo Ayala | Address on file | | | | | |
| 2281806 | Juan C Ortiz Ortiz | Address on file | | | | | |
| 2346391 | Juan C Parrilla Carrasquillo | Address on file | | | | | |
| 2300428 | Juan C Perez Barreto | Address on file | | | | | |
| 2347288 | Juan C Ponce Martinez | Address on file | | | | | |
| 2254095 | Juan C Rivera Maldonado | Address on file | | | | | |
| 2294754 | Juan C Rodriguez Hernandez | Address on file | | | | | |
| 2278398 | Juan C Santiago Castro | Address on file | | | | | |
| 2330264 | Juan Cabezudo Bruceles | Address on file | | | | | |
| 2300835 | Juan Caceres Cruz | Address on file | | | | | |
| 2257589 | Juan Caceres Jimenez | Address on file | | | | | |
| 2295143 | Juan Caez Alicea | Address on file | | | | | |
| 2281083 | Juan Camacho Cuadrado | Address on file | | | | | |
| 2263749 | Juan Camacho Munoz | Address on file | | | | | |
| 2260199 | Juan Camacho Rodriguez | Address on file | | | | | |
| 2280852 | Juan Cancel Maisonet | Address on file | | | | | |
| 2289223 | Juan Cancel Mateo | Address on file | | | | | |
| 2309721 | Juan Cancio Rodriguez | Address on file | | | | | |
| 2305354 | Juan Candelaria Candelaria | Address on file | | | | | |
| 2288977 | Juan Candelario Rodriguez | Address on file | | | | | |
| 2261542 | Juan Cansobre Rivera | Address on file | | | | | |
| 2262809 | Juan Cappas Lopez | Address on file | | | | | |
| 2281725 | Juan Caraballo Toro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 953 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315470 | Juan Caraballo Torres | Address on file | | | | | |
| 2317578 | Juan Carmona Wiscovitch | Address on file | | | | | |
| 2297546 | Juan Caro Segarra | Address on file | | | | | |
| 2293330 | Juan Carrasquillo Cuevas | Address on file | | | | | |
| 2315438 | Juan Carrasquillo Lopez | Address on file | | | | | |
| 2320793 | Juan Carrasquillo Santiago | Address on file | | | | | |
| 2336225 | Juan Carrasquillo Vazquez | Address on file | | | | | |
| 2290476 | Juan Carreras Rosario | Address on file | | | | | |
| 2324055 | Juan Carrillo Velazquez | Address on file | | | | | |
| 2331816 | Juan Carrion Correa | Address on file | | | | | |
| 2295441 | Juan Cartagena Bauza | Address on file | | | | | |
| 2339560 | Juan Cartagena Colon | Address on file | | | | | |
| 2295123 | Juan Cartagena Reyes | Address on file | | | | | |
| 2257454 | Juan Castellano Mercado | Address on file | | | | | |
| 2281706 | Juan Castro Lozada | Address on file | | | | | |
| 2328263 | Juan Castro Maisonet | Address on file | | | | | |
| 2327545 | Juan Castro Rivera | Address on file | | | | | |
| 2267896 | Juan Castro Rondon | Address on file | | | | | |
| 2280171 | Juan Chervony Rodriguez | Address on file | | | | | |
| 2322593 | Juan Chinea Rivera | Address on file | | | | | |
| 2335430 | Juan Cintron | Address on file | | | | | |
| 2286101 | Juan Cintron Lebron | Address on file | | | | | |
| 2311862 | Juan Cintron Milanes | Address on file | | | | | |
| 2263865 | Juan Cintron Rivera | Address on file | | | | | |
| 2278720 | Juan Cirino Calderon | Address on file | | | | | |
| 2254205 | Juan Class Cheverez | Address on file | | | | | |
| 2307465 | Juan Claudio Cruz | Address on file | | | | | |
| 2261713 | Juan Claudio Salgado | Address on file | | | | | |
| 2329000 | Juan Clemente Garcia | Address on file | | | | | |
| 2308945 | Juan Colberg Bonilla | Address on file | | | | | |
| 2256116 | Juan Collazo Castaing | Address on file | | | | | |
| 2342731 | Juan Collazo Morales | Address on file | | | | | |
| 2289433 | Juan Colon Aponte | Address on file | | | | | |
| 2254785 | Juan Colon Burgos | Address on file | | | | | |
| 2276786 | Juan Colon Colon | Address on file | | | | | |
| 2325421 | Juan Colon Corchado | Address on file | | | | | |
| 2262996 | Juan Colon Cruz | Address on file | | | | | |
| 2273184 | Juan Colon Cruz | Address on file | | | | | |
| 2296983 | Juan Colon Cruz | Address on file | | | | | |
| 2278983 | Juan Colon Dejesús | Address on file | | | | | |
| 2302551 | Juan Colon Gonzalez | Address on file | | | | | |
| 2261394 | Juan Colon Maldonado | Address on file | | | | | |
| 2315940 | Juan Colon Negron | Address on file | | | | | |
| 2255804 | Juan Colon Rios | Address on file | | | | | |
| 2255059 | Juan Colon Rivera | Address on file | | | | | |
| 2266397 | Juan Colon Roman | Address on file | | | | | |
| 2321674 | Juan Colon Sanchez | Address on file | | | | | |
| 2346247 | Juan Colon Vega | Address on file | | | | | |
| 2298993 | Juan Concepcion Mendoza | Address on file | | | | | |
| 2320440 | Juan Conde Flores | Address on file | | | | | |
| 2256181 | Juan Conde Navarro | Address on file | | | | | |
| 2332439 | Juan Corales Orengo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310450 | Juan Cordero Pomales | Address on file | | | | | |
| 2305467 | Juan Cordero Rodriguez | Address on file | | | | | |
| 2326461 | Juan Correa Rodriguez | Address on file | | | | | |
| 2321605 | Juan Correa Serrano | Address on file | | | | | |
| 2266835 | Juan Correa Valles | Address on file | | | | | |
| 2267267 | Juan Correa Villanueva | Address on file | | | | | |
| 2282500 | Juan Cortes Camacho | Address on file | | | | | |
| 2293733 | Juan Cortes Diaz | Address on file | | | | | |
| 2280674 | Juan Cortes Munoz | Address on file | | | | | |
| 2263499 | Juan Cortes Pagan | Address on file | | | | | |
| 2296498 | Juan Cortes Quiles | Address on file | | | | | |
| 2327616 | Juan Cosme Capo | Address on file | | | | | |
| 2263630 | Juan Cotto Alvelo | Address on file | | | | | |
| 2288604 | Juan Cotto Lebron | Address on file | | | | | |
| 2327484 | Juan Cotto Ortega | Address on file | | | | | |
| 2291110 | Juan Cotto Reyes | Address on file | | | | | |
| 2323603 | Juan Cotto Torres | Address on file | | | | | |
| 2273397 | Juan Crespo Acevedo | Address on file | | | | | |
| 2320941 | Juan Crespo Gonzalez | Address on file | | | | | |
| 2310801 | Juan Crespo Rodriguez | Address on file | | | | | |
| 2317109 | Juan Crispin Jorge | Address on file | | | | | |
| 2301844 | Juan Cruz Arroyo | Address on file | | | | | |
| 2299577 | Juan Cruz Cruz | Address on file | | | | | |
| 2311013 | Juan Cruz Garcia | Address on file | | | | | |
| 2347383 | Juan Cruz Lafontaine | Address on file | | | | | |
| 2319478 | Juan Cruz Leon | Address on file | | | | | |
| 2259523 | Juan Cruz Molina | Address on file | | | | | |
| 2275094 | Juan Cruz Montes De Oca | Address on file | | | | | |
| 2312795 | Juan Cruz Ortiz | Address on file | | | | | |
| 2291381 | Juan Cruz Quinonez | Address on file | | | | | |
| 2305519 | Juan Cruz Rivera | Address on file | | | | | |
| 2320633 | Juan Cruz Rodriguez | Address on file | | | | | |
| 2271263 | Juan Cruz Rosario | Address on file | | | | | |
| 2318546 | Juan Cruz Santiago | Address on file | | | | | |
| 2297833 | Juan Cruz Simmons | Address on file | | | | | |
| 2286269 | Juan Cruz Then | Address on file | | | | | |
| 2275591 | Juan Cruz Torres | Address on file | | | | | |
| 2261931 | Juan Cruz Valle | Address on file | | | | | |
| 2347265 | Juan Cruzado Molina | Address on file | | | | | |
| 2282980 | Juan Crzu Leon | Address on file | | | | | |
| 2300968 | Juan Cuadrado Rodriguez | Address on file | | | | | |
| 2304307 | Juan Cubero Landin | Address on file | | | | | |
| 2281017 | Juan Cuevas Diaz | Address on file | | | | | |
| 2316840 | Juan Cupeles Morales | Address on file | | | | | |
| 2315213 | Juan Custodio Torres | Address on file | | | | | |
| 2263148 | Juan D Cartagena Gonzalez | Address on file | | | | | |
| 2284229 | Juan D D Penaloza Tapia | Address on file | | | | | |
| 2321198 | Juan D De Jesus Rodriguez | Address on file | | | | | |
| 2298890 | Juan D Gonzalez Ruiz | Address on file | | | | | |
| 2305729 | Juan D L Gonzalez Pizarro | Address on file | | | | | |
| 2311603 | Juan D Molina Santiago | Address on file | | | | | |
| 2276115 | Juan D Perez Caliz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261666 | Juan D Tolentino Roman | Address on file | | | | | |
| 2320204 | Juan D Vazquez Torres | Address on file | | | | | |
| 2305074 | Juan D. Colon Serrano | Address on file | | | | | |
| 2275304 | Juan David Rosario | Address on file | | | | | |
| 2255365 | Juan Davila Burgos | Address on file | | | | | |
| 2285085 | Juan Davila Castro | Address on file | | | | | |
| 2259392 | Juan Davila Jesus | Address on file | | | | | |
| 2269826 | Juan Davila Mercado | Address on file | | | | | |
| 2308163 | Juan Davila Pabon | Address on file | | | | | |
| 2324742 | Juan Davila Plaza | Address on file | | | | | |
| 2331253 | Juan Davila Soto | Address on file | | | | | |
| 2311707 | Juan De Cruz Nova | Address on file | | | | | |
| 2295846 | Juan De D D Perez Cardona | Address on file | | | | | |
| 2326592 | Juan De D D Vazquez Vazquez | Address on file | | | | | |
| 2259349 | Juan De Dios D Pereira Davil | Address on file | | | | | |
| 2289197 | Juan De Dios D Rivera Diaz | Address on file | | | | | |
| 2260526 | Juan De Jesus Aponte | Address on file | | | | | |
| 2259403 | Juan De Jesus Lozano | Address on file | | | | | |
| 2342925 | Juan De Jesus Rivera | Address on file | | | | | |
| 2259919 | Juan De Jesus Torres | Address on file | | | | | |
| 2285512 | Juan De La C D Sanchez Murie | Address on file | | | | | |
| 2313097 | Juan De La C Ortiz Vazquez | Address on file | | | | | |
| 2258672 | Juan De Leon Lebron | Address on file | | | | | |
| 2273618 | Juan De Los A Torre Vega | Address on file | | | | | |
| 2274146 | Juan De Los Martinez Juan | Address on file | | | | | |
| 2303572 | Juan Del C D Lopez Cruz | Address on file | | | | | |
| 2255447 | Juan Del Valle | Address on file | | | | | |
| 2266517 | Juan Del Valle | Address on file | | | | | |
| 2311489 | Juan Del Valle | Address on file | | | | | |
| 2288658 | Juan Delgado Maldonado | Address on file | | | | | |
| 2340686 | Juan Delgado Perez | Address on file | | | | | |
| 2264678 | Juan Delgado Rios | Address on file | | | | | |
| 2322314 | Juan Denizard Echevarria | Address on file | | | | | |
| 2325604 | Juan Diaz Bague | Address on file | | | | | |
| 2259216 | Juan Diaz Castro | Address on file | | | | | |
| 2267957 | Juan Diaz Figueroa | Address on file | | | | | |
| 2287406 | Juan Diaz Figueroa | Address on file | | | | | |
| 2259786 | Juan Diaz Garcia | Address on file | | | | | |
| 2319842 | Juan Diaz Marquez | Address on file | | | | | |
| 2320581 | Juan Diaz Navarro | Address on file | | | | | |
| 2311969 | Juan Diaz Ortiz | Address on file | | | | | |
| 2323557 | Juan Diaz Otero | Address on file | | | | | |
| 2344488 | Juan Diaz Pagan | Address on file | | | | | |
| 2273354 | Juan Diaz Ramos | Address on file | | | | | |
| 2336570 | Juan Diaz Rodriguez | Address on file | | | | | |
| 2294893 | Juan Diaz Rosado | Address on file | | | | | |
| 2260274 | Juan Diaz Tavarez | Address on file | | | | | |
| 2283124 | Juan Diffoot Guzman | Address on file | | | | | |
| 2299980 | Juan Disdier Gonzalez | Address on file | | | | | |
| 2347035 | Juan E Bonilla Valle | Address on file | | | | | |
| 2259707 | Juan E Cardoza Garcia | Address on file | | | | | |
| 2261997 | Juan E Cintron Nieves | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2281964 | Juan E Clemente Ruiz | Address on file | | | | | |
| 2295669 | Juan E Colon Carmona | Address on file | | | | | |
| 2346505 | Juan E Cruz Lopez | Address on file | | | | | |
| 2278877 | Juan E Cruz Ramos | Address on file | | | | | |
| 2264049 | Juan E Diaz Belliard | Address on file | | | | | |
| 2257112 | Juan E E Alvarado Penalvert | Address on file | | | | | |
| 2268170 | Juan E E Cabrera Ortiz | Address on file | | | | | |
| 2267511 | Juan E E Chinea Garcia | Address on file | | | | | |
| 2325052 | Juan E E Diaz Diaz | Address on file | | | | | |
| 2268430 | Juan E E Hernandez Navarro | Address on file | | | | | |
| 2318093 | Juan E E Marrero Figueroa | Address on file | | | | | |
| 2281635 | Juan E E Martinez Rosado | Address on file | | | | | |
| 2258209 | Juan E E Perez Polanco | Address on file | | | | | |
| 2258225 | Juan E E Ramos Figueroa | Address on file | | | | | |
| 2255217 | Juan E E Reyes Ortiz | Address on file | | | | | |
| 2283131 | Juan E E Valdes Pi?Eiro | Address on file | | | | | |
| 2323550 | Juan E Fuentes Ortiz | Address on file | | | | | |
| 2281286 | Juan E Galarza Saavedra | Address on file | | | | | |
| 2337564 | Juan E Galvan Ruiz | Address on file | | | | | |
| 2293932 | Juan E Garcia Guzman | Address on file | | | | | |
| 2309195 | Juan E Gonzalez Santos | Address on file | | | | | |
| 2286183 | Juan E Hernandez Arce | Address on file | | | | | |
| 2342539 | Juan E Hernandez Ortiz | Address on file | | | | | |
| 2304362 | Juan E I Martinez Oquendo | Address on file | | | | | |
| 2275218 | Juan E Leon Velazquez | Address on file | | | | | |
| 2262774 | Juan E Maldonado Nazario | Address on file | | | | | |
| 2269536 | Juan E Marrero Bruno | Address on file | | | | | |
| 2322947 | Juan E Melendez Rosario | Address on file | | | | | |
| 2329977 | Juan E Merced Delgado | Address on file | | | | | |
| 2258601 | Juan E Morales Garcia | Address on file | | | | | |
| 2308843 | Juan E Morales Medina | Address on file | | | | | |
| 2337760 | Juan E Nieves Ayala | Address on file | | | | | |
| 2343381 | Juan E Ocasio Rojas | Address on file | | | | | |
| 2314221 | Juan E Ortiz Negron | Address on file | | | | | |
| 2261553 | Juan E Rios Perez | Address on file | | | | | |
| 2263881 | Juan E Rodriguez Santiago | Address on file | | | | | |
| 2323136 | Juan E Serrano Diaz | Address on file | | | | | |
| 2312355 | Juan E Tomei Cruz | Address on file | | | | | |
| 2278968 | Juan E Torres Perez | Address on file | | | | | |
| 2279814 | Juan E Velazquez Rodriguez | Address on file | | | | | |
| 2285507 | Juan E Vera Crespo | Address on file | | | | | |
| 2315612 | Juan Echevarria Cortes | Address on file | | | | | |
| 2287181 | Juan Echevarria Dumeng | Address on file | | | | | |
| 2261123 | Juan Echevarria Valentin | Address on file | | | | | |
| 2340707 | Juan Ellin Guillet | Address on file | | | | | |
| 2334260 | Juan Encarnacion Ayala | Address on file | | | | | |
| 2338323 | Juan Encarnacion Falu | Address on file | | | | | |
| 2277344 | Juan Erazo Rodriguez | Address on file | | | | | |
| 2261731 | Juan Escobar Rodriguez | Address on file | | | | | |
| 2276844 | Juan Esmurria Pluguez | Address on file | | | | | |
| 2259525 | Juan Esquilin Rivera | Address on file | | | | | |
| 2319057 | Juan Estela Maldonado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329646 | Juan Esteves Linares | Address on file | | | | | |
| 2339623 | Juan Esteves Masso | Address on file | | | | | |
| 2285081 | Juan F Arzola Rivera | Address on file | | | | | |
| 2274148 | Juan F Diaz Castillo | Address on file | | | | | |
| 2316188 | Juan F F Batista Ramos | Address on file | | | | | |
| 2302691 | Juan F F Berrios Castro | Address on file | | | | | |
| 2277205 | Juan F F Cana Rivera | Address on file | | | | | |
| 2296356 | Juan F F Gonzalez Lasalle | Address on file | | | | | |
| 2297276 | Juan F F Morales Rivera | Address on file | | | | | |
| 2295473 | Juan F F Sepulveda Medina | Address on file | | | | | |
| 2317845 | Juan F F Torres Montalvo | Address on file | | | | | |
| 2302986 | Juan F F Valentin Perez | Address on file | | | | | |
| 2303845 | Juan F F Velez Gonzalez | Address on file | | | | | |
| 2307825 | Juan F Figueroa Valles | Address on file | | | | | |
| 2308873 | Juan F Gomez Rivera | Address on file | | | | | |
| 2266495 | Juan F Gonzalez Otero | Address on file | | | | | |
| 2268342 | Juan F Hernandez Arce | Address on file | | | | | |
| 2291698 | Juan F Jimenez Ramos | Address on file | | | | | |
| 2257931 | Juan F Lopez Acevedo | Address on file | | | | | |
| 2261683 | Juan F Medina Aponte | Address on file | | | | | |
| 2326010 | Juan F Mendez Ramos | Address on file | | | | | |
| 2265216 | Juan F Quinonez Ortiz | Address on file | | | | | |
| 2288561 | Juan F Rivera Hernandez | Address on file | | | | | |
| 2256353 | Juan F Rivera Velez | Address on file | | | | | |
| 2286148 | Juan F Rodriguez Aponte | Address on file | | | | | |
| 2287236 | Juan F Rodriguez Diaz | Address on file | | | | | |
| 2288784 | Juan F Rosado Ortiz | Address on file | | | | | |
| 2329102 | Juan F Ruiz Ruiz | Address on file | | | | | |
| 2346243 | Juan F Vale Torres | Address on file | | | | | |
| 2292187 | Juan F Vargas | Address on file | | | | | |
| 2257084 | Juan F Vega Cruz | Address on file | | | | | |
| 2309580 | Juan F Vera Gonzalez | Address on file | | | | | |
| 2285025 | Juan F. F Colon Perez | Address on file | | | | | |
| 2345130 | Juan Falcon Rodriguez | Address on file | | | | | |
| 2298896 | Juan Faria Gandia | Address on file | | | | | |
| 2321962 | Juan Febres Rivera | Address on file | | | | | |
| 2320840 | Juan Febus Negron | Address on file | | | | | |
| 2293405 | Juan Febus Reyes | Address on file | | | | | |
| 2273788 | Juan Feliciano Figueroa | Address on file | | | | | |
| 2304210 | Juan Feliciano Lugo | Address on file | | | | | |
| 2321027 | Juan Feliciano Perez | Address on file | | | | | |
| 2307337 | Juan Feliciano Rios | Address on file | | | | | |
| 2329005 | Juan Felicie Ramos | Address on file | | | | | |
| 2326604 | Juan Fernandez Ruiz | Address on file | | | | | |
| 2276081 | Juan Ferrer Alicea | Address on file | | | | | |
| 2286783 | Juan Ferris Torres | Address on file | | | | | |
| 2281585 | Juan Figueroa Alicea | Address on file | | | | | |
| 2309706 | Juan Figueroa Batista | Address on file | | | | | |
| 2260442 | Juan Figueroa Carrasquillo | Address on file | | | | | |
| 2279135 | Juan Figueroa Cuevas | Address on file | | | | | |
| 2259667 | Juan Figueroa Flores | Address on file | | | | | |
| 2322324 | Juan Figueroa Garcia | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323533 | Juan Figueroa Olivo | Address on file | | | | | |
| 2258029 | Juan Figueroa Rivera | Address on file | | | | | |
| 2320833 | Juan Figueroa Rodriguez | Address on file | | | | | |
| 2255487 | Juan Figueroa Santiago | Address on file | | | | | |
| 2332056 | Juan Figueroa Santiago | Address on file | | | | | |
| 2312396 | Juan Figueroa Soto | Address on file | | | | | |
| 2340831 | Juan Figueroa Torres | Address on file | | | | | |
| 2343419 | Juan Figueroa Torres | Address on file | | | | | |
| 2322306 | Juan Figueroa Vazquez | Address on file | | | | | |
| 2313066 | Juan Figueroa Velez | Address on file | | | | | |
| 2301597 | Juan Flores Abreu | Address on file | | | | | |
| 2311196 | Juan Flores Cruz | Address on file | | | | | |
| 2259951 | Juan Flores Dasta | Address on file | | | | | |
| 2325543 | Juan Flores Flores | Address on file | | | | | |
| 2320209 | Juan Flores Ortiz | Address on file | | | | | |
| 2272300 | Juan Flores Oyola | Address on file | | | | | |
| 2327091 | Juan Flores Rivera | Address on file | | | | | |
| 2339862 | Juan Flores Roldan | Address on file | | | | | |
| 2267056 | Juan Fonseca Diaz | Address on file | | | | | |
| 2298885 | Juan Fonseca Garcia | Address on file | | | | | |
| 2298483 | Juan Fontan Rivera | Address on file | | | | | |
| 2256802 | Juan Fontanez Caballero | Address on file | | | | | |
| 2274500 | Juan Fontanez Pereira | Address on file | | | | | |
| 2315004 | Juan Fontanez Rosario | Address on file | | | | | |
| 2320443 | Juan Fradera Vidal | Address on file | | | | | |
| 2291783 | Juan Fuentes Monge | Address on file | | | | | |
| 2265269 | Juan Fuentes Villegas | Address on file | | | | | |
| 2315176 | Juan G Del Valle | Address on file | | | | | |
| 2286786 | Juan G G Cortes Rivera | Address on file | | | | | |
| 2283621 | Juan G G Duclerc Carrasquill | Address on file | | | | | |
| 2326184 | Juan G G Martinez Juan | Address on file | | | | | |
| 2281491 | Juan G G Mora Medina | Address on file | | | | | |
| 2279661 | Juan G G Perez Rodriguez | Address on file | | | | | |
| 2281095 | Juan G G Quinones Mojica | Address on file | | | | | |
| 2263038 | Juan G G Rodriguez Mercado | Address on file | | | | | |
| 2326063 | Juan G G Solivan Lupianez | Address on file | | | | | |
| 2299976 | Juan G G Velez Martinez | Address on file | | | | | |
| 2295274 | Juan G Marrero Rodriguez | Address on file | | | | | |
| 2276242 | Juan G Muniz Alvarez | Address on file | | | | | |
| 2320557 | Juan G Rivera Torres | Address on file | | | | | |
| 2346752 | Juan G Santiago Irizarry | Address on file | | | | | |
| 2295749 | Juan G Santos Arroyo | Address on file | | | | | |
| 2261033 | Juan G Secola Vega | Address on file | | | | | |
| 2345095 | Juan G Torres Beltran | Address on file | | | | | |
| 2325376 | Juan Galarza Arvelo | Address on file | | | | | |
| 2270168 | Juan Galarza Davila | Address on file | | | | | |
| 2295054 | Juan Galarza Vazquez | Address on file | | | | | |
| 2301124 | Juan Garay Rodriguez | Address on file | | | | | |
| 2322246 | Juan Garcia Castro | Address on file | | | | | |
| 2338324 | Juan Garcia Escobar | Address on file | | | | | |
| 2339481 | Juan Garcia Guzman | Address on file | | | | | |
| 2304823 | Juan Garcia Martinez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288166 | Juan Garcia Nieves | Address on file | | | | | |
| 2303090 | Juan Garcia Quintana | Address on file | | | | | |
| 2267998 | Juan Garcia Ramos | Address on file | | | | | |
| 2255433 | Juan Garcia Rodriguez | Address on file | | | | | |
| 2333806 | Juan Garcia Rodriguez | Address on file | | | | | |
| 2310214 | Juan Gaston Monsanto | Address on file | | | | | |
| 2326429 | Juan Gaud Rivera | Address on file | | | | | |
| 2254271 | Juan Gierbolini Guzman | Address on file | | | | | |
| 2328369 | Juan Gomez Diaz | Address on file | | | | | |
| 2278083 | Juan Gomez Rosa | Address on file | | | | | |
| 2266104 | Juan Gomez Sanchez | Address on file | | | | | |
| 2341562 | Juan Gonzalez Acosta | Address on file | | | | | |
| 2261094 | Juan Gonzalez Beltran | Address on file | | | | | |
| 2271022 | Juan Gonzalez Benitez | Address on file | | | | | |
| 2322941 | Juan Gonzalez Casiano | Address on file | | | | | |
| 2327840 | Juan Gonzalez Cedeño | Address on file | | | | | |
| 2322981 | Juan Gonzalez Colon | Address on file | | | | | |
| 2310684 | Juan Gonzalez Davila | Address on file | | | | | |
| 2286772 | Juan Gonzalez Feliciano | Address on file | | | | | |
| 2323883 | Juan Gonzalez Figueroa | Address on file | | | | | |
| 2305763 | Juan Gonzalez Gonzalez | Address on file | | | | | |
| 2311090 | Juan Gonzalez Gonzalez | Address on file | | | | | |
| 2310087 | Juan Gonzalez Hernandez | Address on file | | | | | |
| 2317285 | Juan Gonzalez Irizarry | Address on file | | | | | |
| 2319793 | Juan Gonzalez Llorens | Address on file | | | | | |
| 2286511 | Juan Gonzalez Maldonado | Address on file | | | | | |
| 2297092 | Juan Gonzalez Martinez | Address on file | | | | | |
| 2265043 | Juan Gonzalez Marty | Address on file | | | | | |
| 2325589 | Juan Gonzalez Morales | Address on file | | | | | |
| 2288471 | Juan Gonzalez Puchales | Address on file | | | | | |
| 2255510 | Juan Gonzalez Rivera | Address on file | | | | | |
| 2278169 | Juan Gonzalez Rivera | Address on file | | | | | |
| 2322341 | Juan Gonzalez Roman | Address on file | | | | | |
| 2312302 | Juan Gonzalez Santiago | Address on file | | | | | |
| 2280077 | Juan Gonzalez Sella | Address on file | | | | | |
| 2269881 | Juan Gonzalez Serrano | Address on file | | | | | |
| 2333269 | Juan Gonzalez Soto | Address on file | | | | | |
| 2315741 | Juan Gonzalez Suarez | Address on file | | | | | |
| 2273129 | Juan Gonzalez Velazquez | Address on file | | | | | |
| 2258131 | Juan Gorgas Rosado | Address on file | | | | | |
| 2341608 | Juan Green Ortiz | Address on file | | | | | |
| 2334137 | Juan Guadalupe Calderon | Address on file | | | | | |
| 2307635 | Juan Guerrero Cardona | Address on file | | | | | |
| 2269145 | Juan Guishard Cecilio | Address on file | | | | | |
| 2325994 | Juan Guzman Castellano | Address on file | | | | | |
| 2297366 | Juan Guzman Flores | Address on file | | | | | |
| 2300451 | Juan Guzman Ortiz | Address on file | | | | | |
| 2325566 | Juan H Acevedo Mendez | Address on file | | | | | |
| 2265061 | Juan H Aponte Vazquez | Address on file | | | | | |
| 2286819 | Juan H Comulada Ortiz | Address on file | | | | | |
| 2269706 | Juan H H Beltran Caraballo | Address on file | | | | | |
| 2276546 | Juan H H Cruz Esquilin | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 960 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342680 | Juan H Perez Jimenez | Address on file | | | | | |
| 2324144 | Juan H Rodriguez Feliciano | Address on file | | | | | |
| 2328601 | Juan Henriquez Aybar | Address on file | | | | | |
| 2344582 | Juan Heredia Acevedo | Address on file | | | | | |
| 2340486 | Juan Hernandez Adorno | Address on file | | | | | |
| 2295500 | Juan Hernandez Agosto | Address on file | | | | | |
| 2343149 | Juan Hernandez Aponte | Address on file | | | | | |
| 2319876 | Juan Hernandez Bello | Address on file | | | | | |
| 2270378 | Juan Hernandez Colon | Address on file | | | | | |
| 2255784 | Juan Hernandez Gomez | Address on file | | | | | |
| 2327078 | Juan Hernandez Gonzalez | Address on file | | | | | |
| 2322350 | Juan Hernandez Hernandez | Address on file | | | | | |
| 2296588 | Juan Hernandez Juan | Address on file | | | | | |
| 2294654 | Juan Hernandez Leon | Address on file | | | | | |
| 2322577 | Juan Hernandez Morales | Address on file | | | | | |
| 2308926 | Juan Hernandez Ortiz | Address on file | | | | | |
| 2275844 | Juan Hernandez Oyola | Address on file | | | | | |
| 2291080 | Juan Hernandez Pellot | Address on file | | | | | |
| 2283660 | Juan Hernandez Ramos | Address on file | | | | | |
| 2314819 | Juan Hernandez Rios | Address on file | | | | | |
| 2291901 | Juan Hernandez Rivera | Address on file | | | | | |
| 2275950 | Juan Hernandez Soto | Address on file | | | | | |
| 2269869 | Juan Hernandez Toledo | Address on file | | | | | |
| 2279644 | Juan Hernandez Vazquez | Address on file | | | | | |
| 2258066 | Juan Hernandez Velez | Address on file | | | | | |
| 2271544 | Juan Homs Rosado | Address on file | | | | | |
| 2334377 | Juan Homs Rosado | Address on file | | | | | |
| 2256274 | Juan Horta Ruiz | Address on file | | | | | |
| 2292386 | Juan Huertas Morales | Address on file | | | | | |
| 2264422 | Juan Huertas Vazquez | Address on file | | | | | |
| 2267225 | Juan I Gonzalez Zayas | Address on file | | | | | |
| 2269333 | Juan I I Campos Negron | Address on file | | | | | |
| 2292017 | Juan I I Del Rio | Address on file | | | | | |
| 2288895 | Juan I I Medina Borrero | Address on file | | | | | |
| 2258843 | Juan I I Mercado Melendez | Address on file | | | | | |
| 2272554 | Juan I I Villegas Lorenzi | Address on file | | | | | |
| 2259399 | Juan I Rivera Rosado | Address on file | | | | | |
| 2320024 | Juan J Abadia Colon | Address on file | | | | | |
| 2256118 | Juan J Acevedo Bermudez | Address on file | | | | | |
| 2344746 | Juan J Agosto Santana | Address on file | | | | | |
| 2335522 | Juan J Castrelo Diaz | Address on file | | | | | |
| 2346710 | Juan J Cheverez Cheverez | Address on file | | | | | |
| 2315354 | Juan J Colon Suarez | Address on file | | | | | |
| 2285607 | Juan J Colondres Rubet | Address on file | | | | | |
| 2308637 | Juan J Del Valle Santos | Address on file | | | | | |
| 2330370 | Juan J Delgado Soto | Address on file | | | | | |
| 2336470 | Juan J Diaz Quinones | Address on file | | | | | |
| 2284847 | Juan J Dicupe Solis | Address on file | | | | | |
| 2308946 | Juan J Escobales Ortiz | Address on file | | | | | |
| 2275470 | Juan J Gonzalez Ayala | Address on file | | | | | |
| 2255750 | Juan J Gonzalez Rivera | Address on file | | | | | |
| 2265635 | Juan J Hiraldo Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264241 | Juan J J Alvarez Herrera | Address on file | | | | | |
| 2316038 | Juan J J Berrios Fontanez | Address on file | | | | | |
| 2275035 | Juan J J Caraballo Rodriguez | Address on file | | | | | |
| 2299750 | Juan J J Colon Martinez | Address on file | | | | | |
| 2315254 | Juan J J Cruz Ortiz | Address on file | | | | | |
| 2266927 | Juan J J Delgado Acevedo | Address on file | | | | | |
| 2276386 | Juan J J Gonzalez Del | Address on file | | | | | |
| 2288886 | Juan J J Hernandez Juan | Address on file | | | | | |
| 2314829 | Juan J J Hernandez Vazquez | Address on file | | | | | |
| 2324398 | Juan J J Leon Velez | Address on file | | | | | |
| 2319107 | Juan J J Lopez Moctezuma | Address on file | | | | | |
| 2276972 | Juan J J Martinez Alvarez | Address on file | | | | | |
| 2304810 | Juan J J Navarro Bernard | Address on file | | | | | |
| 2271875 | Juan J J Nieves Alicea | Address on file | | | | | |
| 2315786 | Juan J J Ortiz Baerga | Address on file | | | | | |
| 2260584 | Juan J J Ortiz Ruiz | Address on file | | | | | |
| 2275987 | Juan J J Ramirez Gonzalez | Address on file | | | | | |
| 2300541 | Juan J J Ramos Medina | Address on file | | | | | |
| 2291321 | Juan J J Reyes Ramos | Address on file | | | | | |
| 2265138 | Juan J Ledesma Vendrell | Address on file | | | | | |
| 2345406 | Juan J Martinez Velazquez | Address on file | | | | | |
| 2323411 | Juan J Matos Rivera | Address on file | | | | | |
| 2269885 | Juan J Merced Hernandez | Address on file | | | | | |
| 2306210 | Juan J Negron Sanchez | Address on file | | | | | |
| 2288022 | Juan J Nieves Gonzalez | Address on file | | | | | |
| 2312615 | Juan J Nolla Amado | Address on file | | | | | |
| 2266063 | Juan J Ortiz Plaza | Address on file | | | | | |
| 2300467 | Juan J Ortiz Rodriguez | Address on file | | | | | |
| 2291269 | Juan J Perez Ocasio | Address on file | | | | | |
| 2279573 | Juan J Puig Montanez | Address on file | | | | | |
| 2307757 | Juan J Reyes Nazario | Address on file | | | | | |
| 2345107 | Juan J Rios Ortiz | Address on file | | | | | |
| 2320210 | Juan J Rivera Berrios | Address on file | | | | | |
| 2260129 | Juan J Rivera Gonzalez | Address on file | | | | | |
| 2257837 | Juan J Rodriguez Ramos | Address on file | | | | | |
| 2265679 | Juan J Rosario Rodriguez | Address on file | | | | | |
| 2270227 | Juan J Santana Miranda | Address on file | | | | | |
| 2261212 | Juan J Soto Rosario | Address on file | | | | | |
| 2271667 | Juan J Tirado Silva | Address on file | | | | | |
| 2258364 | Juan J Valle Velez | Address on file | | | | | |
| 2270091 | Juan J Vargas Soto | Address on file | | | | | |
| 2269201 | Juan J Vazquez Nazario | Address on file | | | | | |
| 2328457 | Juan J Vidal Santana | Address on file | | | | | |
| 2341656 | Juan Jaime Morales | Address on file | | | | | |
| 2299899 | Juan Jesus Justiniano | Address on file | | | | | |
| 2326627 | Juan Jesus Pabey | Address on file | | | | | |
| 2303027 | Juan Jesus Ramos | Address on file | | | | | |
| 2276183 | Juan Jesus Soto | Address on file | | | | | |
| 2334655 | Juan Jesus Soto | Address on file | | | | | |
| 2305491 | Juan Jesus Torres | Address on file | | | | | |
| 2276527 | Juan Jimenez Mendoza | Address on file | | | | | |
| 2331161 | Juan Jimenez Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 962 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295096 | Juan Jimenez Perez | Address on file | | | | | |
| 2262300 | Juan Jimenez Rosario | Address on file | | | | | |
| 2323476 | Juan Jimenez Rosario | Address on file | | | | | |
| 2337435 | Juan Jimenez Rosario | Address on file | | | | | |
| 2291473 | Juan Jirau Vazquez | Address on file | | | | | |
| 2283483 | Juan Juarbe Vargas | Address on file | | | | | |
| 2282322 | Juan L Acevedo Ramos | Address on file | | | | | |
| 2334286 | Juan L Aquino Gonzalez | Address on file | | | | | |
| 2294241 | Juan L Barnes Llinas | Address on file | | | | | |
| 2325483 | Juan L Colon Suarez | Address on file | | | | | |
| 2261899 | Juan L Cortes Cruz | Address on file | | | | | |
| 2286337 | Juan L De Jesus Burgos | Address on file | | | | | |
| 2276748 | Juan L Feliciano Rivera | Address on file | | | | | |
| 2333929 | Juan L Figueroa Archilla | Address on file | | | | | |
| 2263026 | Juan L L Alamo Ortega | Address on file | | | | | |
| 2319259 | Juan L L Burgos Caraballo | Address on file | | | | | |
| 2306025 | Juan L L Marrero Nieves | Address on file | | | | | |
| 2313892 | Juan L L Rios Roman | Address on file | | | | | |
| 2257212 | Juan L L Rivera Roman | Address on file | | | | | |
| 2278469 | Juan L L Rosado Rivera | Address on file | | | | | |
| 2324169 | Juan L L Torres Esquilin | Address on file | | | | | |
| 2284963 | Juan L Montero Rodriguez | Address on file | | | | | |
| 2323332 | Juan L Ortiz Rivera | Address on file | | | | | |
| 2259124 | Juan L Otero Colon | Address on file | | | | | |
| 2346882 | Juan L Ramirez Navarro | Address on file | | | | | |
| 2289559 | Juan L Reyes Rosa | Address on file | | | | | |
| 2342444 | Juan L Santiago Soto | Address on file | | | | | |
| 2262721 | Juan L Siaca Sanchez | Address on file | | | | | |
| 2278001 | Juan L Villalongo Tolentino | Address on file | | | | | |
| 2320697 | Juan L. Rodriguez Rosario | Address on file | | | | | |
| 2298716 | Juan Laborda Hernandez | Address on file | | | | | |
| 2319911 | Juan Laboy Vazquez | Address on file | | | | | |
| 2329295 | Juan Lassalle Concepcion | Address on file | | | | | |
| 2344712 | Juan Lassalle Pellot | Address on file | | | | | |
| 2277062 | Juan Lebron Lebron | Address on file | | | | | |
| 2285721 | Juan Lebron Morales | Address on file | | | | | |
| 2300049 | Juan Leon Morales | Address on file | | | | | |
| 2327191 | Juan Leon Padua | Address on file | | | | | |
| 2310636 | Juan Leon Saldana | Address on file | | | | | |
| 2333924 | Juan Leon Saldana | Address on file | | | | | |
| 2323810 | Juan Lespier Arroyo | Address on file | | | | | |
| 2307571 | Juan Llanes Santos | Address on file | | | | | |
| 2327905 | Juan Lopez Acevedo | Address on file | | | | | |
| 2341351 | Juan Lopez Burgos | Address on file | | | | | |
| 2264915 | Juan Lopez Colon | Address on file | | | | | |
| 2322083 | Juan Lopez Crespo | Address on file | | | | | |
| 2280373 | Juan Lopez Cruz | Address on file | | | | | |
| 2289790 | Juan Lopez De Victoria Micoleau | Address on file | | | | | |
| 2326326 | Juan Lopez Del | Address on file | | | | | |
| 2312826 | Juan Lopez Gonzalez | Address on file | | | | | |
| 2264146 | Juan Lopez Lopez | Address on file | | | | | |
| 2270770 | Juan Lopez Lopez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312295 | Juan Lopez Lopez | Address on file | | | | | |
| 2338406 | Juan Lopez Lopez | Address on file | | | | | |
| 2314712 | Juan Lopez Marquez | Address on file | | | | | |
| 2273107 | Juan Lopez Nazario | Address on file | | | | | |
| 2302063 | Juan Lopez Negron | Address on file | | | | | |
| 2255638 | Juan Lopez Ortiz | Address on file | | | | | |
| 2329995 | Juan Lopez Ortiz | Address on file | | | | | |
| 2291667 | Juan Lopez Osorio | Address on file | | | | | |
| 2264525 | Juan Lopez Rivera | Address on file | | | | | |
| 2292864 | Juan Lopez Rivera | Address on file | | | | | |
| 2312104 | Juan Lopez Robles | Address on file | | | | | |
| 2296052 | Juan Lopez Rosario | Address on file | | | | | |
| 2328395 | Juan Lopez Santiago | Address on file | | | | | |
| 2333082 | Juan Lopez Torres | Address on file | | | | | |
| 2286296 | Juan Lopez Valentin | Address on file | | | | | |
| 2292954 | Juan Loran Cepeda | Address on file | | | | | |
| 2320349 | Juan Lorenzo Cortes | Address on file | | | | | |
| 2267063 | Juan Lozada Correa | Address on file | | | | | |
| 2337536 | Juan Lozada Montanez | Address on file | | | | | |
| 2290633 | Juan Lozada Rivera | Address on file | | | | | |
| 2297664 | Juan Lucena Aviles | Address on file | | | | | |
| 2324599 | Juan Lugo Cuadrado | Address on file | | | | | |
| 2283360 | Juan Lugo Guerrero | Address on file | | | | | |
| 2267183 | Juan Lugo Jesus | Address on file | | | | | |
| 2339714 | Juan M Acevedo Lorenzo | Address on file | | | | | |
| 2258011 | Juan M Acevedo Montanez | Address on file | | | | | |
| 2315571 | Juan M Aquino Fernandez | Address on file | | | | | |
| 2347032 | Juan M Benitez Laguer | Address on file | | | | | |
| 2346082 | Juan M Caban Collazo | Address on file | | | | | |
| 2345745 | Juan M Castro Pabon | Address on file | | | | | |
| 2256905 | Juan M Cirino Sanchez | Address on file | | | | | |
| 2262417 | Juan M Cordero Gonzalez | Address on file | | | | | |
| 2345560 | Juan M De Jesus Martinez | Address on file | | | | | |
| 2283191 | Juan M De Leon Gonzalez | Address on file | | | | | |
| 2277299 | Juan M Estrada Izquierdo | Address on file | | | | | |
| 2321247 | Juan M Feliciano Moya | Address on file | | | | | |
| 2287606 | Juan M Garcia Arraras | Address on file | | | | | |
| 2342838 | Juan M Garcia Cruz | Address on file | | | | | |
| 2279035 | Juan M Gonzalez Munoz | Address on file | | | | | |
| 2279784 | Juan M Gonzalez Serrano | Address on file | | | | | |
| 2291547 | Juan M Lopez Rivera | Address on file | | | | | |
| 2304584 | Juan M M Cruz Mercado | Address on file | | | | | |
| 2319519 | Juan M M Grajales Acevedo | Address on file | | | | | |
| 2294660 | Juan M M Iribas Duran | Address on file | | | | | |
| 2293013 | Juan M M Marquez Melendez | Address on file | | | | | |
| 2314441 | Juan M M Miranda Ramirez | Address on file | | | | | |
| 2281302 | Juan M M Moya Diaz | Address on file | | | | | |
| 2314187 | Juan M M Otano Cuevas | Address on file | | | | | |
| 2260560 | Juan M M Perez Rodriguez | Address on file | | | | | |
| 2287801 | Juan M M Quinones Perez | Address on file | | | | | |
| 2269627 | Juan M M Rivera Lamboy | Address on file | | | | | |
| 2264767 | Juan M M Rivera Ortiz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304040 | Juan M M Roman Sanchez | Address on file | | | | | |
| 2282955 | Juan M M Sanchez Velez | Address on file | | | | | |
| 2303271 | Juan M M Soto Rivera | Address on file | | | | | |
| 2304513 | Juan M M Vega Rosario | Address on file | | | | | |
| 2299587 | Juan M M Vigil Delgado | Address on file | | | | | |
| 2289588 | Juan M Merced Umpierre | Address on file | | | | | |
| 2345660 | Juan M Ramos Rivera | Address on file | | | | | |
| 2331612 | Juan M Rivera Rivera | Address on file | | | | | |
| 2345814 | Juan M Rodriguez Perez | Address on file | | | | | |
| 2262968 | Juan M Rosa Castillano | Address on file | | | | | |
| 2308081 | Juan M Rosario Guzman | Address on file | | | | | |
| 2342521 | Juan M Ruberte Lebron | Address on file | | | | | |
| 2289811 | Juan M Sanchez Gonzalez | Address on file | | | | | |
| 2341884 | Juan M Tapia Franco | Address on file | | | | | |
| 2256586 | Juan M Torres Toledo | Address on file | | | | | |
| 2318964 | Juan M V Santos Perez | Address on file | | | | | |
| 2290561 | Juan M Vazquez Bordoy | Address on file | | | | | |
| 2346611 | Juan M Velez Vargas | Address on file | | | | | |
| 2339035 | Juan M. Ortega Gomez | Address on file | | | | | |
| 2312960 | Juan Machuca Baez | Address on file | | | | | |
| 2328140 | Juan Madera Colon | Address on file | | | | | |
| 2325765 | Juan Madera Miranda | Address on file | | | | | |
| 2323460 | Juan Malave Lebron | Address on file | | | | | |
| 2276612 | Juan Maldonado Aponte | Address on file | | | | | |
| 2265226 | Juan Maldonado Beltran | Address on file | | | | | |
| 2268644 | Juan Maldonado Colon | Address on file | | | | | |
| 2261289 | Juan Maldonado Cruz | Address on file | | | | | |
| 2271822 | Juan Maldonado Gonzalez | Address on file | | | | | |
| 2261764 | Juan Maldonado Torres | Address on file | | | | | |
| 2263577 | Juan Maldonado Velazquez | Address on file | | | | | |
| 2314609 | Juan Marcano Badia | Address on file | | | | | |
| 2273979 | Juan Marin Rodriguez | Address on file | | | | | |
| 2341555 | Juan Marquez Correa | Address on file | | | | | |
| 2257874 | Juan Marquez Delgado | Address on file | | | | | |
| 2259213 | Juan Marquez Feliciano | Address on file | | | | | |
| 2303510 | Juan Marquez Garcia | Address on file | | | | | |
| 2340053 | Juan Marquez Garcia | Address on file | | | | | |
| 2329467 | Juan Marrero Luzunaris | Address on file | | | | | |
| 2311411 | Juan Marrero Nuyez | Address on file | | | | | |
| 2276629 | Juan Marrero Ortiz | Address on file | | | | | |
| 2320829 | Juan Marrero Reina | Address on file | | | | | |
| 2266656 | Juan Marrero Rivera | Address on file | | | | | |
| 2299070 | Juan Martes Cordero | Address on file | | | | | |
| 2281820 | Juan Martinez Barreto | Address on file | | | | | |
| 2291486 | Juan Martinez Bauta | Address on file | | | | | |
| 2260243 | Juan Martinez Collazo | Address on file | | | | | |
| 2311020 | Juan Martinez Diaz | Address on file | | | | | |
| 2291260 | Juan Martinez Maisonet | Address on file | | | | | |
| 2280338 | Juan Martinez Nieves | Address on file | | | | | |
| 2297466 | Juan Martinez Olivo | Address on file | | | | | |
| 2297538 | Juan Martinez Ramos | Address on file | | | | | |
| 2309892 | Juan Martinez Ramos | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328208 | Juan Martinez Reyes | Address on file | | | | | |
| 2259559 | Juan Martinez Rivera | Address on file | | | | | |
| 2272384 | Juan Martinez Rodriguez | Address on file | | | | | |
| 2283700 | Juan Martinez Sanchez | Address on file | | | | | |
| 2291284 | Juan Martinez Serrano | Address on file | | | | | |
| 2326371 | Juan Martinez Vazquez | Address on file | | | | | |
| 2279791 | Juan Martinez Velez | Address on file | | | | | |
| 2258018 | Juan Massas Flores | Address on file | | | | | |
| 2258041 | Juan Matias Roman | Address on file | | | | | |
| 2300728 | Juan Matos Colon | Address on file | | | | | |
| 2282757 | Juan Matos Rivera | Address on file | | | | | |
| 2332977 | Juan Medina Camacho | Address on file | | | | | |
| 2305022 | Juan Medina Medina | Address on file | | | | | |
| 2260509 | Juan Medina Muniz | Address on file | | | | | |
| 2294118 | Juan Medina Santos | Address on file | | | | | |
| 2328009 | Juan Mejias Vicente | Address on file | | | | | |
| 2301994 | Juan Melendez Alicea | Address on file | | | | | |
| 2257300 | Juan Melendez Colon | Address on file | | | | | |
| 2302798 | Juan Melendez Colon | Address on file | | | | | |
| 2319828 | Juan Melendez Matos | Address on file | | | | | |
| 2319582 | Juan Melendez Molina | Address on file | | | | | |
| 2263495 | Juan Melendez Pizarro | Address on file | | | | | |
| 2338976 | Juan Melendez Rivera | Address on file | | | | | |
| 2264549 | Juan Melendez Torres | Address on file | | | | | |
| 2254431 | Juan Melero San Miguel | Address on file | | | | | |
| 2265102 | Juan Mendez Rivera | Address on file | | | | | |
| 2336070 | Juan Mendez Rolon | Address on file | | | | | |
| 2316841 | Juan Mendez Valentin | Address on file | | | | | |
| 2271243 | Juan Mendoza Monserrate | Address on file | | | | | |
| 2322721 | Juan Mercado Feliciano | Address on file | | | | | |
| 2283970 | Juan Mercado Garcia | Address on file | | | | | |
| 2294662 | Juan Mercado Lopez | Address on file | | | | | |
| 2323788 | Juan Mercado Mendoza | Address on file | | | | | |
| 2264637 | Juan Merced Flores | Address on file | | | | | |
| 2334324 | Juan Merced Mateo | Address on file | | | | | |
| 2272905 | Juan Merced Melendez | Address on file | | | | | |
| 2309503 | Juan Miranda Torres | Address on file | | | | | |
| 2337603 | Juan Miranda Torres | Address on file | | | | | |
| 2333141 | Juan Mojica Cabral | Address on file | | | | | |
| 2256300 | Juan Mojica Castro | Address on file | | | | | |
| 2322372 | Juan Mojica Rodriguez | Address on file | | | | | |
| 2321968 | Juan Molina Candelaria | Address on file | | | | | |
| 2281074 | Juan Molina Robles | Address on file | | | | | |
| 2259897 | Juan Molina Rodriguez | Address on file | | | | | |
| 2306105 | Juan Monge Alejandro | Address on file | | | | | |
| 2333915 | Juan Monge Alejandro | Address on file | | | | | |
| 2291165 | Juan Montaney Flores | Address on file | | | | | |
| 2285881 | Juan Montañez Roldan | Address on file | | | | | |
| 2297847 | Juan Montanez Tufino | Address on file | | | | | |
| 2280829 | Juan Mora Moux | Address on file | | | | | |
| 2292912 | Juan Morales Cardona | Address on file | | | | | |
| 2320045 | Juan Morales Collazo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259886 | Juan Morales Cruz | Address on file | | | | | |
| 2299996 | Juan Morales Cruz | Address on file | | | | | |
| 2332934 | Juan Morales Cruz | Address on file | | | | | |
| 2269598 | Juan Morales Matias | Address on file | | | | | |
| 2257864 | Juan Morales Ortiz | Address on file | | | | | |
| 2346809 | Juan Morales Rivera | Address on file | | | | | |
| 2316159 | Juan Morales Robles | Address on file | | | | | |
| 2311354 | Juan Morales Valdes | Address on file | | | | | |
| 2260925 | Juan Morales Velez | Address on file | | | | | |
| 2332424 | Juan Morales Velez | Address on file | | | | | |
| 2260693 | Juan Morales Villegas | Address on file | | | | | |
| 2269196 | Juan Moreno Rosado | Address on file | | | | | |
| 2337952 | Juan Muniz Galarza | Address on file | | | | | |
| 2303327 | Juan Muniz Gonzalez | Address on file | | | | | |
| 2336852 | Juan Muniz Juan | Address on file | | | | | |
| 2300512 | Juan Munoz Gomez | Address on file | | | | | |
| 2342952 | Juan Munoz Marrero | Address on file | | | | | |
| 2254911 | Juan Muqoz Santiago | Address on file | | | | | |
| 2295168 | Juan N N Cintron Casanova | Address on file | | | | | |
| 2264160 | Juan N N Ortiz Rodriguez | Address on file | | | | | |
| 2280973 | Juan Narvaez Figueroa | Address on file | | | | | |
| 2317179 | Juan Natal Ponce | Address on file | | | | | |
| 2270437 | Juan Navarro Negron | Address on file | | | | | |
| 2339679 | Juan Navas Colon | Address on file | | | | | |
| 2273261 | Juan Nazario Morales | Address on file | | | | | |
| 2298953 | Juan Negron Cobian | Address on file | | | | | |
| 2271783 | Juan Negron Diaz | Address on file | | | | | |
| 2269633 | Juan Negron Gonzalez | Address on file | | | | | |
| 2265117 | Juan Negron Negron | Address on file | | | | | |
| 2322409 | Juan Negron Perez | Address on file | | | | | |
| 2326320 | Juan Negron Rodriguez | Address on file | | | | | |
| 2295059 | Juan Negron Serrano | Address on file | | | | | |
| 2306197 | Juan Nevarez Ortiz | Address on file | | | | | |
| 2266240 | Juan Nieves Aviles | Address on file | | | | | |
| 2278189 | Juan Nieves Baez | Address on file | | | | | |
| 2310682 | Juan Nieves Figueroa | Address on file | | | | | |
| 2346310 | Juan Nieves Hernandez | Address on file | | | | | |
| 2287787 | Juan Nieves Montanez | Address on file | | | | | |
| 2307553 | Juan Nogueras Leon | Address on file | | | | | |
| 2341978 | Juan O Diaz Pizarro | Address on file | | | | | |
| 2330390 | Juan O Gonzalez Sierra | Address on file | | | | | |
| 2290642 | Juan O O Gonzalez Espinos | Address on file | | | | | |
| 2255739 | Juan O O O Diaz Pagan | Address on file | | | | | |
| 2339657 | Juan Ocasio Agosto | Address on file | | | | | |
| 2296773 | Juan Ocasio Reyes | Address on file | | | | | |
| 2269245 | Juan Ocasio Torres | Address on file | | | | | |
| 2339477 | Juan Olavarria Perez | Address on file | | | | | |
| 2326954 | Juan Olmeda Figueroa | Address on file | | | | | |
| 2307117 | Juan Olmeda Olmeda | Address on file | | | | | |
| 2300152 | Juan Oppenheimer Cruz | Address on file | | | | | |
| 2311768 | Juan Oquendo Malpica | Address on file | | | | | |
| 2269983 | Juan Oquendo Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 967 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328139 | Juan Oquendo Vega | Address on file | | | | | |
| 2321822 | Juan Orama Medina | Address on file | | | | | |
| 2330176 | Juan Oramas Vadi | Address on file | | | | | |
| 2338648 | Juan Orozco Carrasquillo | Address on file | | | | | |
| 2318226 | Juan Orozco Rivera | Address on file | | | | | |
| 2328604 | Juan Ortega Rosa | Address on file | | | | | |
| 2338386 | Juan Ortiz Caraballo | Address on file | | | | | |
| 2328481 | Juan Ortiz Cintron | Address on file | | | | | |
| 2254701 | Juan Ortiz Dominguez | Address on file | | | | | |
| 2260911 | Juan Ortiz Escude | Address on file | | | | | |
| 2256941 | Juan Ortiz Figueroa | Address on file | | | | | |
| 2284029 | Juan Ortiz Garcia | Address on file | | | | | |
| 2319791 | Juan Ortiz Garcia | Address on file | | | | | |
| 2276990 | Juan Ortiz Gonzalez | Address on file | | | | | |
| 2335237 | Juan Ortiz Gonzalez | Address on file | | | | | |
| 2317548 | Juan Ortiz Hernandez | Address on file | | | | | |
| 2285060 | Juan Ortiz Martinez | Address on file | | | | | |
| 2330843 | Juan Ortiz Medero | Address on file | | | | | |
| 2334111 | Juan Ortiz Medero | Address on file | | | | | |
| 2266089 | Juan Ortiz Navas | Address on file | | | | | |
| 2322092 | Juan Ortiz Ortiz | Address on file | | | | | |
| 2276307 | Juan Ortiz Perez | Address on file | | | | | |
| 2271808 | Juan Ortiz Ramos | Address on file | | | | | |
| 2326576 | Juan Ortiz Rivera | Address on file | | | | | |
| 2340457 | Juan Ortiz Rosario | Address on file | | | | | |
| 2255177 | Juan Ortiz Santiago | Address on file | | | | | |
| 2259645 | Juan Ortiz Santiago | Address on file | | | | | |
| 2325948 | Juan Ortiz Torres | Address on file | | | | | |
| 2273935 | Juan Ortiz Vazquez | Address on file | | | | | |
| 2311732 | Juan Osorio Fuentes | Address on file | | | | | |
| 2320216 | Juan Osorio Fuentes | Address on file | | | | | |
| 2261833 | Juan Otero Rivera | Address on file | | | | | |
| 2311964 | Juan Oyola Cuadrado | Address on file | | | | | |
| 2295386 | Juan P Gonzalez Salas | Address on file | | | | | |
| 2319016 | Juan P P Gutierrez Perez | Address on file | | | | | |
| 2303310 | Juan P P Lasanta Rivera | Address on file | | | | | |
| 2302973 | Juan P P Perez Perez | Address on file | | | | | |
| 2291435 | Juan P P Rodríguez Cruz | Address on file | | | | | |
| 2291768 | Juan P P Sanchez Torres | Address on file | | | | | |
| 2301273 | Juan P Ramos Muniz | Address on file | | | | | |
| 2307785 | Juan P Rivera Almeida | Address on file | | | | | |
| 2257400 | Juan Pacheco Camacho | Address on file | | | | | |
| 2314176 | Juan Pacheco Juan | Address on file | | | | | |
| 2323339 | Juan Pacheco Ramos | Address on file | | | | | |
| 2346173 | Juan Pacheco Torres | Address on file | | | | | |
| 2259623 | Juan Pachot Santiago | Address on file | | | | | |
| 2294714 | Juan Padilla Garcia | Address on file | | | | | |
| 2320390 | Juan Padilla Lebrón | Address on file | | | | | |
| 2266250 | Juan Padilla Serrano | Address on file | | | | | |
| 2283771 | Juan Padua Velez | Address on file | | | | | |
| 2345295 | Juan Pagan Albanese | Address on file | | | | | |
| 2262980 | Juan Pagan Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 968 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263777 | Juan Pagan Hernandez | Address on file | | | | | |
| 2309186 | Juan Pagan Hernandez | Address on file | | | | | |
| 2324392 | Juan Pagan Juan | Address on file | | | | | |
| 2279404 | Juan Pagan Mercado | Address on file | | | | | |
| 2258457 | Juan Pagan Ortiz | Address on file | | | | | |
| 2318808 | Juan Pagan Ramirez | Address on file | | | | | |
| 2274804 | Juan Pagan Reyes | Address on file | | | | | |
| 2285092 | Juan Pagan Rios | Address on file | | | | | |
| 2293555 | Juan Pagan Rivera | Address on file | | | | | |
| 2303673 | Juan Pagan Rojas | Address on file | | | | | |
| 2300447 | Juan Pantoja Negron | Address on file | | | | | |
| 2320306 | Juan Paris Clemente | Address on file | | | | | |
| 2302116 | Juan Parrilla Quinones | Address on file | | | | | |
| 2282716 | Juan Pastrana Cedres | Address on file | | | | | |
| 2295568 | Juan Pena Medina | Address on file | | | | | |
| 2296796 | Juan Peña Rodriguez | Address on file | | | | | |
| 2327490 | Juan Perea Soto | Address on file | | | | | |
| 2257575 | Juan Pereira Garcia | Address on file | | | | | |
| 2284692 | Juan Perez Atiles | Address on file | | | | | |
| 2328014 | Juan Perez Aviles | Address on file | | | | | |
| 2294190 | Juan Perez Baez | Address on file | | | | | |
| 2273650 | Juan Perez Calderon | Address on file | | | | | |
| 2321589 | Juan Perez Camacho | Address on file | | | | | |
| 2263313 | Juan Perez Figueroa | Address on file | | | | | |
| 2293435 | Juan Perez Jimenez | Address on file | | | | | |
| 2333564 | Juan Perez Jimenez | Address on file | | | | | |
| 2327391 | Juan Perez Lozano | Address on file | | | | | |
| 2276311 | Juan Perez Morales | Address on file | | | | | |
| 2254971 | Juan Perez Nunez | Address on file | | | | | |
| 2255849 | Juan Perez Oquendo | Address on file | | | | | |
| 2270910 | Juan Perez Otero | Address on file | | | | | |
| 2254473 | Juan Perez Padro | Address on file | | | | | |
| 2254076 | Juan Perez Ramos | Address on file | | | | | |
| 2321458 | Juan Perez Ramos | Address on file | | | | | |
| 2290458 | Juan Perez Rios | Address on file | | | | | |
| 2282678 | Juan Perez Rivera | Address on file | | | | | |
| 2271660 | Juan Perez Robles | Address on file | | | | | |
| 2316918 | Juan Perez Roman | Address on file | | | | | |
| 2268820 | Juan Perez Sanchez | Address on file | | | | | |
| 2258213 | Juan Perez Santiago | Address on file | | | | | |
| 2272472 | Juan Perez Santiago | Address on file | | | | | |
| 2320424 | Juan Perez Seda | Address on file | | | | | |
| 2263902 | Juan Perez Soto | Address on file | | | | | |
| 2292164 | Juan Perez Soto | Address on file | | | | | |
| 2338888 | Juan Perez Torres | Address on file | | | | | |
| 2280234 | Juan Perez Vazquez | Address on file | | | | | |
| 2315837 | Juan Picon Mercado | Address on file | | | | | |
| 2298470 | Juan Pinero Castro | Address on file | | | | | |
| 2341672 | Juan Pinero Perez | Address on file | | | | | |
| 2277873 | Juan Pizarro Calderon | Address on file | | | | | |
| 2319917 | Juan Pizarro Colon | Address on file | | | | | |
| 2279397 | Juan Pizarro Nieves | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296613 | Juan Placeres Pagan | Address on file | | | | | |
| 2336154 | Juan Placeres Pagan | Address on file | | | | | |
| 2272146 | Juan Plaza Osorio | Address on file | | | | | |
| 2255793 | Juan Plaza Roman | Address on file | | | | | |
| 2335725 | Juan Pomales Navarro | Address on file | | | | | |
| 2265147 | Juan Pomales Rivera | Address on file | | | | | |
| 2276404 | Juan Ponce Avila | Address on file | | | | | |
| 2284077 | Juan Pratts Martir | Address on file | | | | | |
| 2289727 | Juan Qui?Ones Ayala | Address on file | | | | | |
| 2273814 | Juan Qui?Ones Vazquez | Address on file | | | | | |
| 2266330 | Juan Quiles Cardona | Address on file | | | | | |
| 2325903 | Juan Quiles Rios | Address on file | | | | | |
| 2275000 | Juan Quiles Rodriguez | Address on file | | | | | |
| 2331914 | Juan Quinones Mojica | Address on file | | | | | |
| 2297981 | Juan Quintana Lopez | Address on file | | | | | |
| 2343201 | Juan R Acevedo Acevedo | Address on file | | | | | |
| 2330014 | Juan R Amador Mojica | Address on file | | | | | |
| 2275212 | Juan R Bellavista Camuñas | Address on file | | | | | |
| 2281825 | Juan R Carbonell Gonzalez | Address on file | | | | | |
| 2311464 | Juan R Cartagena | Address on file | | | | | |
| 2320872 | Juan R Cordero Maldonado | Address on file | | | | | |
| 2312743 | Juan R Correa Alejandro | Address on file | | | | | |
| 2312824 | Juan R Correa Pagan | Address on file | | | | | |
| 2338209 | Juan R Cotto Vives | Address on file | | | | | |
| 2323637 | Juan R Cruz Acevedo | Address on file | | | | | |
| 2320106 | Juan R Cruz Cruz | Address on file | | | | | |
| 2305512 | Juan R Cruz Suarez | Address on file | | | | | |
| 2264780 | Juan R De Arce Flores | Address on file | | | | | |
| 2344549 | Juan R De Jesus Lebron | Address on file | | | | | |
| 2320959 | Juan R Diaz Mercado | Address on file | | | | | |
| 2312868 | Juan R Diaz Rodriguez | Address on file | | | | | |
| 2317980 | Juan R Figueroa Nieves | Address on file | | | | | |
| 2271648 | Juan R Fonseca Valencia | Address on file | | | | | |
| 2299077 | Juan R Garay Rivera | Address on file | | | | | |
| 2343028 | Juan R Garcia Martinez | Address on file | | | | | |
| 2325518 | Juan R Garcia Ramirez | Address on file | | | | | |
| 2323049 | Juan R Gely Colon | Address on file | | | | | |
| 2320203 | Juan R Gonzalez Aponte | Address on file | | | | | |
| 2268957 | Juan R Gonzalez Diaz | Address on file | | | | | |
| 2257801 | Juan R Hernandez Montañez | Address on file | | | | | |
| 2262548 | Juan R Hoyos Rivera | Address on file | | | | | |
| 2328779 | Juan R Llopiz Alamo | Address on file | | | | | |
| 2314676 | Juan R Lopez Sanchez | Address on file | | | | | |
| 2344530 | Juan R Lorenzo Mercado | Address on file | | | | | |
| 2322917 | Juan R Luquis Sierra | Address on file | | | | | |
| 2314642 | Juan R Machin Delgado | Address on file | | | | | |
| 2297636 | Juan R Maldonado Robles | Address on file | | | | | |
| 2308157 | Juan R Marquez Ginorio | Address on file | | | | | |
| 2265197 | Juan R Marrero Colon | Address on file | | | | | |
| 2266817 | Juan R Marrero Marrero | Address on file | | | | | |
| 2280346 | Juan R Martinez Cordero | Address on file | | | | | |
| 2324572 | Juan R Martinez Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2254856 | Juan R Matos Arroyo | Address on file | | | | | |
| 2261164 | Juan R Medero Matos | Address on file | | | | | |
| 2266459 | Juan R Melendez Santiago | Address on file | | | | | |
| 2331104 | Juan R Molina Camacho | Address on file | | | | | |
| 2322770 | Juan R Montanez Rodriguez | Address on file | | | | | |
| 2345169 | Juan R Montes Romero | Address on file | | | | | |
| 2340433 | Juan R Muñiz Zabala | Address on file | | | | | |
| 2297591 | Juan R Nieves Marrero | Address on file | | | | | |
| 2272882 | Juan R Nieves Rivera | Address on file | | | | | |
| 2345422 | Juan R Nogueras Adorno | Address on file | | | | | |
| 2294359 | Juan R Ortiz Lugo | Address on file | | | | | |
| 2266559 | Juan R Ortiz Maysonet | Address on file | | | | | |
| 2320027 | Juan R Otero Santiago | Address on file | | | | | |
| 2326139 | Juan R Pagan Cordero | Address on file | | | | | |
| 2321816 | Juan R Patxot Rodriguez | Address on file | | | | | |
| 2294943 | Juan R Pellicier Febre | Address on file | | | | | |
| 2277739 | Juan R Perez Casiano | Address on file | | | | | |
| 2324374 | Juan R Perez Valentin | Address on file | | | | | |
| 2263761 | Juan R Quinones Rivera | Address on file | | | | | |
| 2322891 | Juan R Quintana Gonzalez | Address on file | | | | | |
| 2294703 | Juan R R Abreu Cordero | Address on file | | | | | |
| 2324930 | Juan R R Agosto Colon | Address on file | | | | | |
| 2267410 | Juan R R Agosto Lopez | Address on file | | | | | |
| 2289852 | Juan R R Almestica Pizarro | Address on file | | | | | |
| 2305301 | Juan R R Ayala Velez | Address on file | | | | | |
| 2298151 | Juan R R Burgos Cotto | Address on file | | | | | |
| 2269297 | Juan R R Casiano Rodriguez | Address on file | | | | | |
| 2268183 | Juan R R Castro Castro | Address on file | | | | | |
| 2290568 | Juan R R Cotto Diaz | Address on file | | | | | |
| 2293275 | Juan R R Cruz Ortiz | Address on file | | | | | |
| 2260327 | Juan R R Cruz Sanchez | Address on file | | | | | |
| 2293948 | Juan R R Figueroa Alvarez | Address on file | | | | | |
| 2297176 | Juan R R Fuentes Ayala | Address on file | | | | | |
| 2269922 | Juan R R Hernandez Rivera | Address on file | | | | | |
| 2294775 | Juan R R Lopez Garay | Address on file | | | | | |
| 2255996 | Juan R R Marquez Gonzalez | Address on file | | | | | |
| 2306013 | Juan R R Martinez Colon | Address on file | | | | | |
| 2273437 | Juan R R Mojica Andino | Address on file | | | | | |
| 2268259 | Juan R R Montoyo Rodriguez | Address on file | | | | | |
| 2254100 | Juan R R Morell Vazquez | Address on file | | | | | |
| 2285527 | Juan R R Mulero Mulero | Address on file | | | | | |
| 2262759 | Juan R R Nunez Juan | Address on file | | | | | |
| 2303333 | Juan R R Perez Figueroa | Address on file | | | | | |
| 2265386 | Juan R R Quiles Claudio | Address on file | | | | | |
| 2266359 | Juan R R Rivera Cosme | Address on file | | | | | |
| 2319066 | Juan R R Rodriguez Gonzalez | Address on file | | | | | |
| 2289058 | Juan R R Rodriguez Maldonado | Address on file | | | | | |
| 2264983 | Juan R R Rodriguez Tosado | Address on file | | | | | |
| 2326088 | Juan R R Rosario Hernandez | Address on file | | | | | |
| 2306743 | Juan R R Ruiz Gonzalez | Address on file | | | | | |
| 2257316 | Juan R R Salgas Caez | Address on file | | | | | |
| 2259674 | Juan R R Sanchez Monserrate | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286376 | Juan R R Santana Miranda | Address on file | | | | | |
| 2307591 | Juan R R Torres Asia | Address on file | | | | | |
| 2262677 | Juan R R Traverso Geigel | Address on file | | | | | |
| 2262299 | Juan R R Vazquez Gazmey | Address on file | | | | | |
| 2254640 | Juan R R Velazquez Ortiz | Address on file | | | | | |
| 2262867 | Juan R R Vidal Gambaro | Address on file | | | | | |
| 2262741 | Juan R Rivera Colon | Address on file | | | | | |
| 2269339 | Juan R Rivera Geraldino | Address on file | | | | | |
| 2260403 | Juan R Rivera Ojeda | Address on file | | | | | |
| 2346780 | Juan R Rivera Ortiz | Address on file | | | | | |
| 2256765 | Juan R Rivera Serrano | Address on file | | | | | |
| 2265615 | Juan R Rivera Vélez | Address on file | | | | | |
| 2325386 | Juan R Rodriguez Cruz | Address on file | | | | | |
| 2273392 | Juan R Rodriguez Figueroa | Address on file | | | | | |
| 2286936 | Juan R Rodriguez Santiago | Address on file | | | | | |
| 2314814 | Juan R Rosa Resto | Address on file | | | | | |
| 2312311 | Juan R Rosario Jimenez | Address on file | | | | | |
| 2279829 | Juan R Rosario Quiles | Address on file | | | | | |
| 2270247 | Juan R Ruiz Rivera | Address on file | | | | | |
| 2289201 | Juan R Sanchez Sierra | Address on file | | | | | |
| 2277318 | Juan R Sandoval Rivera | Address on file | | | | | |
| 2259068 | Juan R Santiago Bracero | Address on file | | | | | |
| 2256172 | Juan R Sepulveda Gonzalez | Address on file | | | | | |
| 2309137 | Juan R Silva Vazquez | Address on file | | | | | |
| 2259939 | Juan R Sosa Nieves | Address on file | | | | | |
| 2312342 | Juan R Soto Pilloto | Address on file | | | | | |
| 2256296 | Juan R Torres O'Neill | Address on file | | | | | |
| 2268026 | Juan R Vendrell Vega | Address on file | | | | | |
| 2317472 | Juan R. R Falconi Rosa | Address on file | | | | | |
| 2298724 | Juan Ramirez Dalmau | Address on file | | | | | |
| 2291132 | Juan Ramos Arbelo | Address on file | | | | | |
| 2287228 | Juan Ramos Bosch | Address on file | | | | | |
| 2275984 | Juan Ramos Calderon | Address on file | | | | | |
| 2346679 | Juan Ramos Cruz | Address on file | | | | | |
| 2278578 | Juan Ramos Diaz | Address on file | | | | | |
| 2267717 | Juan Ramos Hernandez | Address on file | | | | | |
| 2322573 | Juan Ramos Maldonado | Address on file | | | | | |
| 2330201 | Juan Ramos Mendez | Address on file | | | | | |
| 2330138 | Juan Ramos Miranda | Address on file | | | | | |
| 2321889 | Juan Ramos Muniz | Address on file | | | | | |
| 2292385 | Juan Ramos Ramos | Address on file | | | | | |
| 2321945 | Juan Ramos Ramos | Address on file | | | | | |
| 2267564 | Juan Ramos Rivera | Address on file | | | | | |
| 2319090 | Juan Ramos Rodriguez | Address on file | | | | | |
| 2329802 | Juan Ramos Roman | Address on file | | | | | |
| 2272457 | Juan Renta Pedrosa | Address on file | | | | | |
| 2311112 | Juan Repollet Rivera | Address on file | | | | | |
| 2287861 | Juan Reveron Ruiz | Address on file | | | | | |
| 2335141 | Juan Reveron Ruiz | Address on file | | | | | |
| 2281802 | Juan Rexach Osorio | Address on file | | | | | |
| 2293621 | Juan Reyes Batista | Address on file | | | | | |
| 2284976 | Juan Reyes Colon | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2322637 | Juan Reyes Lozada | Address on file | | | | | |
| 2278773 | Juan Reyes Maldonado | Address on file | | | | | |
| 2264141 | Juan Reyes Martinez | Address on file | | | | | |
| 2291298 | Juan Reyes Mulero | Address on file | | | | | |
| 2257747 | Juan Reyes Nieves | Address on file | | | | | |
| 2338605 | Juan Reyes Roman | Address on file | | | | | |
| 2282553 | Juan Reyes Ruiz | Address on file | | | | | |
| 2265321 | Juan Reyes Serrano | Address on file | | | | | |
| 2259280 | Juan Rios Blay | Address on file | | | | | |
| 2318219 | Juan Rios Cruz | Address on file | | | | | |
| 2277013 | Juan Rios Luciano | Address on file | | | | | |
| 2267875 | Juan Rios Martinez | Address on file | | | | | |
| 2311249 | Juan Rios Velez | Address on file | | | | | |
| 2262904 | Juan Rivera Candelario | Address on file | | | | | |
| 2340705 | Juan Rivera Carrion | Address on file | | | | | |
| 2333468 | Juan Rivera Cintron | Address on file | | | | | |
| 2286344 | Juan Rivera Clemente | Address on file | | | | | |
| 2276515 | Juan Rivera Colon | Address on file | | | | | |
| 2316952 | Juan Rivera Colon | Address on file | | | | | |
| 2256648 | Juan Rivera Coriano | Address on file | | | | | |
| 2261421 | Juan Rivera Fernandez | Address on file | | | | | |
| 2258842 | Juan Rivera Gonzalez | Address on file | | | | | |
| 2332082 | Juan Rivera Gonzalez | Address on file | | | | | |
| 2329507 | Juan Rivera Gual | Address on file | | | | | |
| 2270349 | Juan Rivera Hernandez | Address on file | | | | | |
| 2340965 | Juan Rivera Infante | Address on file | | | | | |
| 2326494 | Juan Rivera Jimenez | Address on file | | | | | |
| 2321559 | Juan Rivera Juan | Address on file | | | | | |
| 2261689 | Juan Rivera Lacen | Address on file | | | | | |
| 2311773 | Juan Rivera Laureano | Address on file | | | | | |
| 2279208 | Juan Rivera Marquez | Address on file | | | | | |
| 2293954 | Juan Rivera Marti | Address on file | | | | | |
| 2321918 | Juan Rivera Matos | Address on file | | | | | |
| 2323258 | Juan Rivera Morales | Address on file | | | | | |
| 2269636 | Juan Rivera Negron | Address on file | | | | | |
| 2291554 | Juan Rivera Oliveras | Address on file | | | | | |
| 2312188 | Juan Rivera Ortiz | Address on file | | | | | |
| 2333728 | Juan Rivera Ortiz | Address on file | | | | | |
| 2293960 | Juan Rivera Padilla | Address on file | | | | | |
| 2289361 | Juan Rivera Perez | Address on file | | | | | |
| 2311472 | Juan Rivera Perez | Address on file | | | | | |
| 2323223 | Juan Rivera Perez | Address on file | | | | | |
| 2308402 | Juan Rivera Pizarro | Address on file | | | | | |
| 2346372 | Juan Rivera Quintana | Address on file | | | | | |
| 2306608 | Juan Rivera Ramos | Address on file | | | | | |
| 2322472 | Juan Rivera Ramos | Address on file | | | | | |
| 2269944 | Juan Rivera Reyes | Address on file | | | | | |
| 2254241 | Juan Rivera Rivera | Address on file | | | | | |
| 2256790 | Juan Rivera Rivera | Address on file | | | | | |
| 2293561 | Juan Rivera Rivera | Address on file | | | | | |
| 2309256 | Juan Rivera Rivera | Address on file | | | | | |
| 2267644 | Juan Rivera Rodriguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268061 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2280542 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2283695 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2294560 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2306589 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2322735 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2323048 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2278345 | Juan Rivera Ruiz | Address on file | | | | | |
| 2323138 | Juan Rivera Saldana | Address on file | | | | | |
| 2307443 | Juan Rivera Santos | Address on file | | | | | |
| 2255197 | Juan Rivera Torres | Address on file | | | | | |
| 2300689 | Juan Rivera Velazquez | Address on file | | | | | |
| 2341369 | Juan Rivera Velazquez | Address on file | | | | | |
| 2257852 | Juan Rivera Velez | Address on file | | | | | |
| 2270937 | Juan Robinson Rivera | Address on file | | | | | |
| 2301510 | Juan Robledo Diaz | Address on file | | | | | |
| 2294787 | Juan Robles Febus | Address on file | | | | | |
| 2322806 | Juan Robles Figueroa | Address on file | | | | | |
| 2271521 | Juan Robles Maldonado | Address on file | | | | | |
| 2279268 | Juan Robles Roman | Address on file | | | | | |
| 2310603 | Juan Roche Torres | Address on file | | | | | |
| 2267213 | Juan Rodriguez Alejandr | Address on file | | | | | |
| 2329076 | Juan Rodriguez Cartagena | Address on file | | | | | |
| 2323208 | Juan Rodriguez Cedeno | Address on file | | | | | |
| 2275566 | Juan Rodriguez Cirilo | Address on file | | | | | |
| 2258086 | Juan Rodriguez Colon | Address on file | | | | | |
| 2334081 | Juan Rodriguez Colon | Address on file | | | | | |
| 2341412 | Juan Rodriguez Colon | Address on file | | | | | |
| 2311226 | Juan Rodriguez Crespo | Address on file | | | | | |
| 2301377 | Juan Rodriguez Cuchi | Address on file | | | | | |
| 2254544 | Juan Rodriguez Del | Address on file | | | | | |
| 2256615 | Juan Rodriguez Flecha | Address on file | | | | | |
| 2276389 | Juan Rodriguez Irizarry | Address on file | | | | | |
| 2296237 | Juan Rodriguez Laboy | Address on file | | | | | |
| 2259286 | Juan Rodriguez Maldonado | Address on file | | | | | |
| 2288039 | Juan Rodriguez Martinez | Address on file | | | | | |
| 2325553 | Juan Rodriguez Mendez | Address on file | | | | | |
| 2311886 | Juan Rodriguez Munoz | Address on file | | | | | |
| 2324974 | Juan Rodriguez Pereira | Address on file | | | | | |
| 2325587 | Juan Rodriguez Perez | Address on file | | | | | |
| 2334093 | Juan Rodriguez Ramos | Address on file | | | | | |
| 2339317 | Juan Rodriguez Ramos | Address on file | | | | | |
| 2293067 | Juan Rodriguez Reillo | Address on file | | | | | |
| 2262591 | Juan Rodriguez Reyes | Address on file | | | | | |
| 2278482 | Juan Rodriguez Rios | Address on file | | | | | |
| 2261470 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2274010 | Juan Rodriguez Rivera | Address on file | | | | | |
| 2310850 | Juan Rodriguez Rodriguez | Address on file | | | | | |
| 2273055 | Juan Rodriguez Rojas | Address on file | | | | | |
| 2308675 | Juan Rodriguez Sanchez | Address on file | | | | | |
| 2317671 | Juan Rodriguez Santiago | Address on file | | | | | |
| 2271547 | Juan Rodriguez Vega | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317488 | Juan Rodriguez Vega | Address on file | | | | | |
| 2330082 | Juan Rodriguez Vega | Address on file | | | | | |
| 2269562 | Juan Rodriguez Velazquez | Address on file | | | | | |
| 2311413 | Juan Rodriquez Rodriquez | Address on file | | | | | |
| 2257194 | Juan Rojas Ramos | Address on file | | | | | |
| 2262216 | Juan Rojas Rivera | Address on file | | | | | |
| 2281260 | Juan Rojas Vazquez | Address on file | | | | | |
| 2268306 | Juan Roldan Perez | Address on file | | | | | |
| 2327149 | Juan Roldan Perez | Address on file | | | | | |
| 2267655 | Juan Roldan Vega | Address on file | | | | | |
| 2283783 | Juan Rolon Alicea | Address on file | | | | | |
| 2328530 | Juan Rolon Canino | Address on file | | | | | |
| 2260457 | Juan Rolon Reyes | Address on file | | | | | |
| 2327430 | Juan Roman Cruz | Address on file | | | | | |
| 2256513 | Juan Roman Hernandez | Address on file | | | | | |
| 2322315 | Juan Roman Lozada | Address on file | | | | | |
| 2311345 | Juan Roman Quintana | Address on file | | | | | |
| 2256219 | Juan Roman Rosado | Address on file | | | | | |
| 2265347 | Juan Roman Valentin | Address on file | | | | | |
| 2325355 | Juan Romero Corchado | Address on file | | | | | |
| 2312141 | Juan Romero Sanchez | Address on file | | | | | |
| 2328998 | Juan Rosa Algarin | Address on file | | | | | |
| 2277387 | Juan Rosa Castillo | Address on file | | | | | |
| 2325888 | Juan Rosa Cruz | Address on file | | | | | |
| 2324256 | Juan Rosa Escobar | Address on file | | | | | |
| 2268915 | Juan Rosa Rivera | Address on file | | | | | |
| 2307671 | Juan Rosa Romero | Address on file | | | | | |
| 2337848 | Juan Rosa Serrano | Address on file | | | | | |
| 2340449 | Juan Rosado Arocho | Address on file | | | | | |
| 2268134 | Juan Rosado Barreto | Address on file | | | | | |
| 2323160 | Juan Rosado Cardec | Address on file | | | | | |
| 2321734 | Juan Rosado Feliciano | Address on file | | | | | |
| 2306772 | Juan Rosado Fuentes | Address on file | | | | | |
| 2319038 | Juan Rosado Muniz | Address on file | | | | | |
| 2268547 | Juan Rosado Ocasio | Address on file | | | | | |
| 2339981 | Juan Rosado Rios | Address on file | | | | | |
| 2324247 | Juan Rosado Sanchez | Address on file | | | | | |
| 2320728 | Juan Rosario Andino | Address on file | | | | | |
| 2313566 | Juan Rosario Cortijo | Address on file | | | | | |
| 2313569 | Juan Rosario Cruz | Address on file | | | | | |
| 2291058 | Juan Rosario Del Valle | Address on file | | | | | |
| 2329899 | Juan Rosario Diaz | Address on file | | | | | |
| 2284887 | Juan Rosario Miranda | Address on file | | | | | |
| 2333464 | Juan Rosario Negron | Address on file | | | | | |
| 2328176 | Juan Rosario Reyes | Address on file | | | | | |
| 2307991 | Juan Rosario Rosa | Address on file | | | | | |
| 2272541 | Juan Rosario Santiago | Address on file | | | | | |
| 2274760 | Juan Rosario Soto | Address on file | | | | | |
| 2267065 | Juan Rosario Torres | Address on file | | | | | |
| 2320511 | Juan Rosario Torres | Address on file | | | | | |
| 2257276 | Juan Rosario Villafañe | Address on file | | | | | |
| 2321929 | Juan Rosas Morales | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2288387 | Juan Rosas Valentin | Address on file | | | | | |
| 2299593 | Juan Ruiz Asprilla | Address on file | | | | | |
| 2282424 | Juan Ruiz Cardona | Address on file | | | | | |
| 2272061 | Juan Ruiz Cruz | Address on file | | | | | |
| 2318476 | Juan Ruiz Feliciano | Address on file | | | | | |
| 2286432 | Juan Ruiz Hernandez | Address on file | | | | | |
| 2332359 | Juan Ruiz Lasalle | Address on file | | | | | |
| 2288009 | Juan Ruiz Pellot | Address on file | | | | | |
| 2299268 | Juan Ruiz Ramos | Address on file | | | | | |
| 2285137 | Juan Ruiz Rosario | Address on file | | | | | |
| 2263280 | Juan Rullan Figueroa | Address on file | | | | | |
| 2292255 | Juan S Aponte Mojica | Address on file | | | | | |
| 2341414 | Juan S Arroyo Feliciano | Address on file | | | | | |
| 2285452 | Juan S Lugo Torres | Address on file | | | | | |
| 2319778 | Juan S Martir Serrano | Address on file | | | | | |
| 2299644 | Juan S S Diaz Barbosa | Address on file | | | | | |
| 2272427 | Juan Salas Acevedo | Address on file | | | | | |
| 2287062 | Juan Salas Torres | Address on file | | | | | |
| 2267949 | Juan Sanchez Alvarado | Address on file | | | | | |
| 2306819 | Juan Sanchez Delgado | Address on file | | | | | |
| 2279601 | Juan Sanchez Diaz | Address on file | | | | | |
| 2272244 | Juan Sanchez Melendez | Address on file | | | | | |
| 2269015 | Juan Sanchez Merced | Address on file | | | | | |
| 2336021 | Juan Sanchez Morales | Address on file | | | | | |
| 2310857 | Juan Sanchez Ortiz | Address on file | | | | | |
| 2309792 | Juan Sanchez Quiñones | Address on file | | | | | |
| 2254366 | Juan Sanchez Ramos | Address on file | | | | | |
| 2311386 | Juan Sanchez Ramos | Address on file | | | | | |
| 2323142 | Juan Sanchez Ruiz | Address on file | | | | | |
| 2320683 | Juan Sanchez Sanchez | Address on file | | | | | |
| 2256364 | Juan Sanchez Sierra | Address on file | | | | | |
| 2262581 | Juan Sandoval Rodriguez | Address on file | | | | | |
| 2309576 | Juan Santaella Carmona | Address on file | | | | | |
| 2335335 | Juan Santana | Address on file | | | | | |
| 2288380 | Juan Santana Acevedo | Address on file | | | | | |
| 2315984 | Juan Santana Gonzalez | Address on file | | | | | |
| 2327713 | Juan Santana Melendez | Address on file | | | | | |
| 2339901 | Juan Santana Ocasio | Address on file | | | | | |
| 2324061 | Juan Santana Olivera | Address on file | | | | | |
| 2298695 | Juan Santana Rivera | Address on file | | | | | |
| 2256133 | Juan Santana Ruiz | Address on file | | | | | |
| 2312064 | Juan Santana Soto | Address on file | | | | | |
| 2256579 | Juan Santana Torres | Address on file | | | | | |
| 2266788 | Juan Santiago Agosto | Address on file | | | | | |
| 2295952 | Juan Santiago Areizaga | Address on file | | | | | |
| 2334602 | Juan Santiago Bermudez | Address on file | | | | | |
| 2330125 | Juan Santiago Cruz | Address on file | | | | | |
| 2346588 | Juan Santiago Cruz | Address on file | | | | | |
| 2339839 | Juan Santiago Diaz | Address on file | | | | | |
| 2301795 | Juan Santiago Garcia | Address on file | | | | | |
| 2257873 | Juan Santiago Juarbe | Address on file | | | | | |
| 2283935 | Juan Santiago Latorre | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267041 | Juan Santiago Mercado | Address on file | | | | | |
| 2323154 | Juan Santiago Mercado | Address on file | | | | | |
| 2338273 | Juan Santiago Mercado | Address on file | | | | | |
| 2288257 | Juan Santiago Monsu | Address on file | | | | | |
| 2254350 | Juan Santiago Negron | Address on file | | | | | |
| 2329119 | Juan Santiago Perez | Address on file | | | | | |
| 2296084 | Juan Santiago Ramos | Address on file | | | | | |
| 2327878 | Juan Santiago Ramos | Address on file | | | | | |
| 2304986 | Juan Santiago Sanchez | Address on file | | | | | |
| 2291345 | Juan Santiago Santiago | Address on file | | | | | |
| 2270637 | Juan Santiago Soto | Address on file | | | | | |
| 2326070 | Juan Santiago Vazquez | Address on file | | | | | |
| 2260685 | Juan Santos Burgos | Address on file | | | | | |
| 2319134 | Juan Santos Colon | Address on file | | | | | |
| 2320681 | Juan Santos Colon | Address on file | | | | | |
| 2301805 | Juan Santos Lopez | Address on file | | | | | |
| 2319024 | Juan Santos Negron | Address on file | | | | | |
| 2328381 | Juan Santos Osorio | Address on file | | | | | |
| 2265934 | Juan Santos Rivera | Address on file | | | | | |
| 2327928 | Juan Santos Santiago | Address on file | | | | | |
| 2322736 | Juan Santos Torres | Address on file | | | | | |
| 2339251 | Juan Santos Trujillo | Address on file | | | | | |
| 2306921 | Juan Santos Velez | Address on file | | | | | |
| 2301509 | Juan Serrano Bonilla | Address on file | | | | | |
| 2284941 | Juan Serrano Nater | Address on file | | | | | |
| 2279663 | Juan Serrano Reyes | Address on file | | | | | |
| 2334747 | Juan Serrano Rosario | Address on file | | | | | |
| 2279342 | Juan Sierra Ortega | Address on file | | | | | |
| 2272791 | Juan Sifuentes Villafane | Address on file | | | | | |
| 2277675 | Juan Silva Beltran | Address on file | | | | | |
| 2322067 | Juan Silva Cintron | Address on file | | | | | |
| 2327571 | Juan Sola Perez | Address on file | | | | | |
| 2279611 | Juan Solivan Colon | Address on file | | | | | |
| 2326672 | Juan Sonera Gonzalez | Address on file | | | | | |
| 2283801 | Juan Sosa Cruz | Address on file | | | | | |
| 2264061 | Juan Soto Barreto | Address on file | | | | | |
| 2337510 | Juan Soto Carcana | Address on file | | | | | |
| 2338402 | Juan Soto Colon | Address on file | | | | | |
| 2285061 | Juan Soto Hernandez | Address on file | | | | | |
| 2257868 | Juan Soto Mendez | Address on file | | | | | |
| 2276920 | Juan Soto Morales | Address on file | | | | | |
| 2335927 | Juan Soto Perez | Address on file | | | | | |
| 2337738 | Juan Soto Rivera | Address on file | | | | | |
| 2285062 | Juan Soto Rodriguez | Address on file | | | | | |
| 2270511 | Juan Sotomayor Lopez | Address on file | | | | | |
| 2299093 | Juan Suarez Duran | Address on file | | | | | |
| 2265433 | Juan T Cana Solis | Address on file | | | | | |
| 2294423 | Juan T Feliciano Caraballo | Address on file | | | | | |
| 2330043 | Juan T Rivera Santiago | Address on file | | | | | |
| 2313893 | Juan T T Rios Roman | Address on file | | | | | |
| 2313296 | Juan Tapia Juan | Address on file | | | | | |
| 2303137 | Juan Tio Marrero | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281963 | Juan Tirado Jusino | Address on file | | | | | |
| 2272194 | Juan Tirado Ortiz | Address on file | | | | | |
| 2264201 | Juan Tirado Villanueva | Address on file | | | | | |
| 2323114 | Juan Toledo Alicea | Address on file | | | | | |
| 2312699 | Juan Toledo Velez | Address on file | | | | | |
| 2320500 | Juan Torres Aponte | Address on file | | | | | |
| 2321644 | Juan Torres Candelario | Address on file | | | | | |
| 2257072 | Juan Torres Cruz | Address on file | | | | | |
| 2275294 | Juan Torres Espada | Address on file | | | | | |
| 2275852 | Juan Torres Estrada | Address on file | | | | | |
| 2328200 | Juan Torres Garcia | Address on file | | | | | |
| 2256464 | Juan Torres Medina | Address on file | | | | | |
| 2266740 | Juan Torres Ortiz | Address on file | | | | | |
| 2334586 | Juan Torres Ortiz | Address on file | | | | | |
| 2311376 | Juan Torres Padilla | Address on file | | | | | |
| 2277828 | Juan Torres Ramirez | Address on file | | | | | |
| 2290395 | Juan Torres Ramos | Address on file | | | | | |
| 2259057 | Juan Torres Rivera | Address on file | | | | | |
| 2280004 | Juan Torres Rodriguez | Address on file | | | | | |
| 2320190 | Juan Torres Rosario | Address on file | | | | | |
| 2317765 | Juan Torres Santiago | Address on file | | | | | |
| 2344603 | Juan Torres Velazquez | Address on file | | | | | |
| 2275791 | Juan Torresmarti | Address on file | | | | | |
| 2268701 | Juan Troche Rodriguez | Address on file | | | | | |
| 2281012 | Juan Troche Vargas | Address on file | | | | | |
| 2334522 | Juan Troche Vargas | Address on file | | | | | |
| 2278400 | Juan Tulier Cruz | Address on file | | | | | |
| 2315189 | Juan U Jesus Ortiz | Address on file | | | | | |
| 2288892 | Juan V Alsina Ortiz | Address on file | | | | | |
| 2292086 | Juan V V Delgado Acosta | Address on file | | | | | |
| 2320712 | Juan Valentin Perez | Address on file | | | | | |
| 2308138 | Juan Valentin Vale | Address on file | | | | | |
| 2299566 | Juan Valle Vargas | Address on file | | | | | |
| 2306990 | Juan Vargas Carreras | Address on file | | | | | |
| 2255200 | Juan Vargas Colon | Address on file | | | | | |
| 2323096 | Juan Vargas Cortes | Address on file | | | | | |
| 2289986 | Juan Vargas Delgado | Address on file | | | | | |
| 2267442 | Juan Vargas Gonzalez | Address on file | | | | | |
| 2318470 | Juan Vargas Muniz | Address on file | | | | | |
| 2293730 | Juan Vargas Rodriguez | Address on file | | | | | |
| 2273715 | Juan Vazquez Aviles | Address on file | | | | | |
| 2336235 | Juan Vazquez Cruz | Address on file | | | | | |
| 2295284 | Juan Vazquez Figueroa | Address on file | | | | | |
| 2284044 | Juan Vazquez Fuentes | Address on file | | | | | |
| 2260058 | Juan Vazquez Jenaro | Address on file | | | | | |
| 2273341 | Juan Vazquez Lopez | Address on file | | | | | |
| 2265689 | Juan Vazquez Lozada | Address on file | | | | | |
| 2256264 | Juan Vazquez Rosario | Address on file | | | | | |
| 2283860 | Juan Vazquez Sierra | Address on file | | | | | |
| 2312245 | Juan Vazquez Torres | Address on file | | | | | |
| 2299556 | Juan Vazquez Vargas | Address on file | | | | | |
| 2292730 | Juan Vazquez Vazquez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340277 | Juan Vega Figueroa | Address on file | | | | | |
| 2300491 | Juan Vega Hernandez | Address on file | | | | | |
| 2325277 | Juan Vega Marin | Address on file | | | | | |
| 2335937 | Juan Vega Martinez | Address on file | | | | | |
| 2309856 | Juan Vega Negron | Address on file | | | | | |
| 2322330 | Juan Vega Padro | Address on file | | | | | |
| 2311260 | Juan Vega Perez | Address on file | | | | | |
| 2330609 | Juan Vega Semidey | Address on file | | | | | |
| 2289272 | Juan Veguilla Martinez | Address on file | | | | | |
| 2313139 | Juan Velazquez Maldonado | Address on file | | | | | |
| 2281886 | Juan Velazquez Ramos | Address on file | | | | | |
| 2291985 | Juan Velazquez Rios | Address on file | | | | | |
| 2317051 | Juan Velazquez Rivera | Address on file | | | | | |
| 2284052 | Juan Velazquez Ruiz | Address on file | | | | | |
| 2270089 | Juan Velazquez Santiago | Address on file | | | | | |
| 2331482 | Juan Velez Caban | Address on file | | | | | |
| 2285373 | Juan Velez Cruz | Address on file | | | | | |
| 2285251 | Juan Velez Olavarria | Address on file | | | | | |
| 2307027 | Juan Velez Ramos | Address on file | | | | | |
| 2321568 | Juan Velez Roman | Address on file | | | | | |
| 2307501 | Juan Velezjimenez | Address on file | | | | | |
| 2296657 | Juan Venegas Rivera | Address on file | | | | | |
| 2259051 | Juan Ventura Perez | Address on file | | | | | |
| 2285348 | Juan Vera Echevarria | Address on file | | | | | |
| 2322260 | Juan Veras Almonte | Address on file | | | | | |
| 2266554 | Juan Vicens Reynes | Address on file | | | | | |
| 2278947 | Juan Vicente Rodriguez | Address on file | | | | | |
| 2324434 | Juan Vicente Zayas | Address on file | | | | | |
| 2282883 | Juan Villafa?E Vega | Address on file | | | | | |
| 2280536 | Juan Villanueva Agosto | Address on file | | | | | |
| 2339087 | Juan Villanueva Castro | Address on file | | | | | |
| 2276410 | Juan Villanueva Cordero | Address on file | | | | | |
| 2273235 | Juan Villanueva Rosario | Address on file | | | | | |
| 2259739 | Juan Villaran Cruz | Address on file | | | | | |
| 2341355 | Juan Villegas Colon | Address on file | | | | | |
| 2321849 | Juan Villegas Pacheco | Address on file | | | | | |
| 2275864 | Juan Villegas Villegas | Address on file | | | | | |
| 2296358 | Juan Wagner Mendez | Address on file | | | | | |
| 2316618 | Juan Yambo Cancel | Address on file | | | | | |
| 2263416 | Juan Zambrana Rosario | Address on file | | | | | |
| 2324617 | Juana A A Alicea Cosme | Address on file | | | | | |
| 2304943 | Juana A A Morales Jimenez | Address on file | | | | | |
| 2313982 | Juana A A Ramos Cruz | Address on file | | | | | |
| 2320288 | Juana A Concepcion Rodriguez | Address on file | | | | | |
| 2339604 | Juana A Dib Ymisiara | Address on file | | | | | |
| 2278088 | Juana A Espinal Vargas | Address on file | | | | | |
| 2317295 | Juana A Morales Colon | Address on file | | | | | |
| 2327779 | Juana A Portorreal Cerda | Address on file | | | | | |
| 2286198 | Juana Acevedo Collazo | Address on file | | | | | |
| 2278691 | Juana Acosta Andino | Address on file | | | | | |
| 2318577 | Juana Aguayo Romero | Address on file | | | | | |
| 2302097 | Juana Alamo Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341625 | Juana Albert Morales | Address on file | | | | | |
| 2322557 | Juana Alers Arce | Address on file | | | | | |
| 2304593 | Juana Alicea Lopez | Address on file | | | | | |
| 2312383 | Juana Alicea Maldonado | Address on file | | | | | |
| 2331726 | Juana Alicea Maldonado | Address on file | | | | | |
| 2327757 | Juana Alier Garcia | Address on file | | | | | |
| 2293268 | Juana Alvarado Alvarado | Address on file | | | | | |
| 2329094 | Juana Alvarado Ortiz | Address on file | | | | | |
| 2340071 | Juana Amaro Ocasio | Address on file | | | | | |
| 2294852 | Juana Andrades Castillo | Address on file | | | | | |
| 2291545 | Juana Andrades Laboy | Address on file | | | | | |
| 2286487 | Juana Antonetty Gonzalez | Address on file | | | | | |
| 2286392 | Juana Aponte Arroyo | Address on file | | | | | |
| 2316302 | Juana Aponte Santos | Address on file | | | | | |
| 2305249 | Juana Arroyo Feliciano | Address on file | | | | | |
| 2340323 | Juana Arzuaga Rodriguez | Address on file | | | | | |
| 2316297 | Juana Aviles Guzman | Address on file | | | | | |
| 2274691 | Juana Aviles Morales | Address on file | | | | | |
| 2295612 | Juana Aviles Vazquez | Address on file | | | | | |
| 2296489 | Juana Ayala Cordova | Address on file | | | | | |
| 2341240 | Juana Ayala Cordova | Address on file | | | | | |
| 2334793 | Juana Ayala Cortes | Address on file | | | | | |
| 2262678 | Juana Ayala Nieves | Address on file | | | | | |
| 2275202 | Juana B B Gonzalez Segarra | Address on file | | | | | |
| 2316743 | Juana B B Laboy Perez | Address on file | | | | | |
| 2330489 | Juana Baez Concepcion | Address on file | | | | | |
| 2302758 | Juana Bautista Maldonado | Address on file | | | | | |
| 2280012 | Juana Becerril Ruiz | Address on file | | | | | |
| 2283758 | Juana Benitez Medina | Address on file | | | | | |
| 2295977 | Juana Betancourt Betancourt | Address on file | | | | | |
| 2289632 | Juana Birriel Rodriguez | Address on file | | | | | |
| 2302734 | Juana Bonilla Vazquez | Address on file | | | | | |
| 2318536 | Juana Borgos Nieves | Address on file | | | | | |
| 2301020 | Juana Bouson Garcia | Address on file | | | | | |
| 2331596 | Juana Brito Brito | Address on file | | | | | |
| 2297260 | Juana Bruno Sanders | Address on file | | | | | |
| 2308013 | Juana Bultron Gonzalez | Address on file | | | | | |
| 2316083 | Juana Burgos Maldonado | Address on file | | | | | |
| 2284422 | Juana C C Soto Diaz | Address on file | | | | | |
| 2320369 | Juana C Ortiz Ramos | Address on file | | | | | |
| 2328748 | Juana Cabrera Cabrera | Address on file | | | | | |
| 2334140 | Juana Cabrera Francisco | Address on file | | | | | |
| 2336769 | Juana Calderon Santos | Address on file | | | | | |
| 2337969 | Juana Cancel Acevedo | Address on file | | | | | |
| 2318821 | Juana Candelaria Candelari | Address on file | | | | | |
| 2318263 | Juana Candelario Vazquez | Address on file | | | | | |
| 2301470 | Juana Cantres Muriel | Address on file | | | | | |
| 2280775 | Juana Caraballo Juana | Address on file | | | | | |
| 2285229 | Juana Caraballo Rosa | Address on file | | | | | |
| 2297941 | Juana Carmona Marquez | Address on file | | | | | |
| 2285718 | Juana Carrasco Serrano | Address on file | | | | | |
| 2308196 | Juana Cartagena Torres | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319852 | Juana Ceceres Salabarria | Address on file | | | | | |
| 2305327 | Juana Cepeda Jesus | Address on file | | | | | |
| 2310162 | Juana Cintron Figueroa | Address on file | | | | | |
| 2285722 | Juana Cintron Rosa | Address on file | | | | | |
| 2340855 | Juana Claudio Cruz | Address on file | | | | | |
| 2278831 | Juana Claudio Fuentes | Address on file | | | | | |
| 2291272 | Juana Clemente Carrion | Address on file | | | | | |
| 2284277 | Juana Clemente Paris | Address on file | | | | | |
| 2300956 | Juana Collazo Maldonado | Address on file | | | | | |
| 2337840 | Juana Colon Alsina | Address on file | | | | | |
| 2271645 | Juana Colon Calderon | Address on file | | | | | |
| 2322028 | Juana Colon Santos | Address on file | | | | | |
| 2300365 | Juana Colon Seda | Address on file | | | | | |
| 2295443 | Juana Concepcion Cotto | Address on file | | | | | |
| 2315339 | Juana Contreras Galarza | Address on file | | | | | |
| 2294884 | Juana Corales Vega | Address on file | | | | | |
| 2331992 | Juana Correa Casado | Address on file | | | | | |
| 2339770 | Juana Cosme Garcia | Address on file | | | | | |
| 2343389 | Juana Coss Flores | Address on file | | | | | |
| 2270257 | Juana Cotto Cotto | Address on file | | | | | |
| 2336412 | Juana Cotto Roman | Address on file | | | | | |
| 2298963 | Juana Cruz Corujo | Address on file | | | | | |
| 2338812 | Juana Cruz Fontanez | Address on file | | | | | |
| 2323760 | Juana Cruz Ramos | Address on file | | | | | |
| 2310740 | Juana Cruz Reyes | Address on file | | | | | |
| 2262137 | Juana Cubero Mendez | Address on file | | | | | |
| 2315232 | Juana Cuebas Sanabria | Address on file | | | | | |
| 2287312 | Juana Curet Fontanez | Address on file | | | | | |
| 2313446 | Juana D Santiago Acosta | Address on file | | | | | |
| 2336755 | Juana D Santiago Acosta | Address on file | | | | | |
| 2322022 | Juana De Ramirez Cruz | Address on file | | | | | |
| 2317961 | Juana Del C D Ayala Matos | Address on file | | | | | |
| 2305750 | Juana Del C D Gonzalez Lopez | Address on file | | | | | |
| 2275742 | Juana Del C D Mendoza Cruz | Address on file | | | | | |
| 2339659 | Juana Del C Vega Ramos | Address on file | | | | | |
| 2321052 | Juana Del Valle Flores | Address on file | | | | | |
| 2315167 | Juana Delgado | Address on file | | | | | |
| 2298396 | Juana Delgado Correa | Address on file | | | | | |
| 2318032 | Juana Delgado Osorio | Address on file | | | | | |
| 2341307 | Juana Delgado Vazquez | Address on file | | | | | |
| 2328633 | Juana Diaz Ramos | Address on file | | | | | |
| 2310013 | Juana Diaz Rivera | Address on file | | | | | |
| 2292237 | Juana Digna D Padilla Morale | Address on file | | | | | |
| 2254545 | Juana Dominguez Gonzalez | Address on file | | | | | |
| 2343364 | Juana E Alvarez Velazquez | Address on file | | | | | |
| 2318065 | Juana E E Colon Velez | Address on file | | | | | |
| 2302311 | Juana E E Gomez Gonzalez | Address on file | | | | | |
| 2284047 | Juana E E Maldonado Rios | Address on file | | | | | |
| 2286197 | Juana E E Roman Garcia | Address on file | | | | | |
| 2263325 | Juana E Orta Benitez | Address on file | | | | | |
| 2286060 | Juana E Velazquez De Merced | Address on file | | | | | |
| 2261785 | Juana Echevarria Quiñones | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301612 | Juana Encarnacion Delgado | Address on file | | | | | |
| 2325043 | Juana Escobar Quinones | Address on file | | | | | |
| 2336183 | Juana Escribano Rivera | Address on file | | | | | |
| 2317132 | Juana Esteban Perez | Address on file | | | | | |
| 2262160 | Juana F Cruz Martinez | Address on file | | | | | |
| 2281319 | Juana F Cubero Perez | Address on file | | | | | |
| 2323824 | Juana F F Castro Clemente | Address on file | | | | | |
| 2306161 | Juana F F Morales Lazu | Address on file | | | | | |
| 2323279 | Juana F F Rivas Ramos | Address on file | | | | | |
| 2335183 | Juana F Morales Lazu | Address on file | | | | | |
| 2305604 | Juana Feliberty Irizarry | Address on file | | | | | |
| 2300867 | Juana Fernandez Lopez | Address on file | | | | | |
| 2310570 | Juana Fernandez Morales | Address on file | | | | | |
| 2290166 | Juana Ferra Ruiz | Address on file | | | | | |
| 2317883 | Juana Ferrer Cordero | Address on file | | | | | |
| 2316246 | Juana Ferrer Rivera | Address on file | | | | | |
| 2325112 | Juana Figueroa Calderon | Address on file | | | | | |
| 2287825 | Juana Figueroa Diaz | Address on file | | | | | |
| 2304085 | Juana Figueroa Gonzalez | Address on file | | | | | |
| 2312387 | Juana Figueroa Montalvo | Address on file | | | | | |
| 2341322 | Juana Florentina Ramos Muniz | Address on file | | | | | |
| 2321680 | Juana Fuentes Ortega | Address on file | | | | | |
| 2268737 | Juana Fuentes Villanueva | Address on file | | | | | |
| 2278238 | Juana G G Sanchez Ortiz | Address on file | | | | | |
| 2332409 | Juana G Morales Agosto | Address on file | | | | | |
| 2336288 | Juana Garay Carrillo | Address on file | | | | | |
| 2340640 | Juana Garay Garcia | Address on file | | | | | |
| 2339715 | Juana Garcia De Jesus | Address on file | | | | | |
| 2314986 | Juana Garcia Garcia | Address on file | | | | | |
| 2320044 | Juana Garcia Montalvo | Address on file | | | | | |
| 2304025 | Juana Garcia Ortiz | Address on file | | | | | |
| 2271816 | Juana Garcia Perez | Address on file | | | | | |
| 2333689 | Juana García Rosario | Address on file | | | | | |
| 2288615 | Juana Gomez Sanchez | Address on file | | | | | |
| 2314940 | Juana Gonzalez Alancastro | Address on file | | | | | |
| 2289373 | Juana Gonzalez Echevarria | Address on file | | | | | |
| 2269476 | Juana Gonzalez Gonzalez | Address on file | | | | | |
| 2300384 | Juana Gonzalez Gonzalez | Address on file | | | | | |
| 2316450 | Juana Gonzalez Jesus | Address on file | | | | | |
| 2269495 | Juana Gonzalez Lopez | Address on file | | | | | |
| 2312336 | Juana Gonzalez Olan | Address on file | | | | | |
| 2277609 | Juana Gonzalez Oyola | Address on file | | | | | |
| 2301169 | Juana Gonzalez Rodriguez | Address on file | | | | | |
| 2298488 | Juana Gonzalez Santiago | Address on file | | | | | |
| 2341811 | Juana Gonzalez Vazquez | Address on file | | | | | |
| 2338378 | Juana Gonzalez Vigo | Address on file | | | | | |
| 2301147 | Juana Goytia Burgos | Address on file | | | | | |
| 2342171 | Juana Guzman Vientos | Address on file | | | | | |
| 2300142 | Juana H H Diaz Pabon | Address on file | | | | | |
| 2317209 | Juana H H Zayas Guirbes | Address on file | | | | | |
| 2339188 | Juana Hernandez Castro | Address on file | | | | | |
| 2338677 | Juana Hernandez Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305801 | Juana Hernandez Hernandez | Address on file | | | | | |
| 2323502 | Juana Hernandez Natal | Address on file | | | | | |
| 2339046 | Juana Hernandez Natal | Address on file | | | | | |
| 2272008 | Juana Hernandez Roldan | Address on file | | | | | |
| 2341900 | Juana Hernandez Santos | Address on file | | | | | |
| 2269162 | Juana Hernandez Vega | Address on file | | | | | |
| 2267765 | Juana Huaca Torres | Address on file | | | | | |
| 2311790 | Juana Huertas Rodriguez | Address on file | | | | | |
| 2320358 | Juana I Alexandrino Morrabal | Address on file | | | | | |
| 2264295 | Juana I I Concepcion Sanchez | Address on file | | | | | |
| 2272735 | Juana I I Robles Juana | Address on file | | | | | |
| 2293140 | Juana I I Sotomayor Vazquez | Address on file | | | | | |
| 2274739 | Juana I Torres Quinonez | Address on file | | | | | |
| 2304006 | Juana Ibarra Vazquez | Address on file | | | | | |
| 2340274 | Juana J Alvarez Berrocales | Address on file | | | | | |
| 2290443 | Juana J Cepeda Ramos | Address on file | | | | | |
| 2314644 | Juana J J Madera Torres | Address on file | | | | | |
| 2313706 | Juana J J Rodriguez Galarza | Address on file | | | | | |
| 2264416 | Juana J Ortiz Vazquez | Address on file | | | | | |
| 2276548 | Juana Jorge Rodriguez | Address on file | | | | | |
| 2335812 | Juana Juarbe Lopez | Address on file | | | | | |
| 2297769 | Juana Jusino Feliu | Address on file | | | | | |
| 2319450 | Juana L L Dominguez Espinal | Address on file | | | | | |
| 2323959 | Juana L Pellot Rivera | Address on file | | | | | |
| 2341258 | Juana L Rivera Ramos | Address on file | | | | | |
| 2307956 | Juana Laboy Perdomo | Address on file | | | | | |
| 2311694 | Juana Landrau Felicier | Address on file | | | | | |
| 2339334 | Juana Lasanta Pi?Eiro | Address on file | | | | | |
| 2336622 | Juana Lebron Lopez | Address on file | | | | | |
| 2299592 | Juana Lebron Sanchez | Address on file | | | | | |
| 2265854 | Juana Leon Concepcion | Address on file | | | | | |
| 2340394 | Juana Lopez Berrios | Address on file | | | | | |
| 2316363 | Juana Lopez Colon | Address on file | | | | | |
| 2323449 | Juana Lopez Ramos | Address on file | | | | | |
| 2312048 | Juana Lopez Rivera | Address on file | | | | | |
| 2290809 | Juana Lopez Rodriguez | Address on file | | | | | |
| 2291053 | Juana Los Santos | Address on file | | | | | |
| 2325631 | Juana Lugo Cruz | Address on file | | | | | |
| 2297503 | Juana M Aponte Aponte | Address on file | | | | | |
| 2261158 | Juana M Calderon Robles | Address on file | | | | | |
| 2345170 | Juana M Colon Thomas | Address on file | | | | | |
| 2280246 | Juana M Cosme Salgado | Address on file | | | | | |
| 2258044 | Juana M Cruz Marrero | Address on file | | | | | |
| 2273727 | Juana M Feliciano Almodovar | Address on file | | | | | |
| 2316574 | Juana M M Acevedo Giovanneti | Address on file | | | | | |
| 2315700 | Juana M M Aponte Davila | Address on file | | | | | |
| 2318313 | Juana M M Gomez Berrios | Address on file | | | | | |
| 2315828 | Juana M M Gonzalez Plaza | Address on file | | | | | |
| 2261174 | Juana M M Llano Llano | Address on file | | | | | |
| 2317940 | Juana M M Malave Malave | Address on file | | | | | |
| 2302312 | Juana M M Melendez Rivera | Address on file | | | | | |
| 2306079 | Juana M M Montanez Santana | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276053 | Juana M M Perez Lugo | Address on file | | | | | |
| 2275120 | Juana M M Ramos Cruz | Address on file | | | | | |
| 2315883 | Juana M M Reyes Bonilla | Address on file | | | | | |
| 2279682 | Juana M M Silva Soto | Address on file | | | | | |
| 2333531 | Juana M Malave | Address on file | | | | | |
| 2308763 | Juana M Nieves Quiles | Address on file | | | | | |
| 2291246 | Juana M Ocasio Martinez | Address on file | | | | | |
| 2289637 | Juana M Ramos Lozada | Address on file | | | | | |
| 2294227 | Juana M Rodriguez De Rosa | Address on file | | | | | |
| 2318805 | Juana M Santiago Ortiz | Address on file | | | | | |
| 2308591 | Juana M Tiru Velez | Address on file | | | | | |
| 2313310 | Juana M Torres Aponte | Address on file | | | | | |
| 2273967 | Juana M Vigo Figueroa | Address on file | | | | | |
| 2310109 | Juana Maldonado Delgado | Address on file | | | | | |
| 2318299 | Juana Maldonado Gaud | Address on file | | | | | |
| 2338722 | Juana Maldonado Rodriguez | Address on file | | | | | |
| 2339590 | Juana Maldonado Santiago | Address on file | | | | | |
| 2279728 | Juana Manso Cepeda | Address on file | | | | | |
| 2318228 | Juana Manso Cruz | Address on file | | | | | |
| 2316238 | Juana Marrero Serrano | Address on file | | | | | |
| 2255368 | Juana Marrero Torres | Address on file | | | | | |
| 2333406 | Juana Marte Acosta | Address on file | | | | | |
| 2258650 | Juana Martinez Baez | Address on file | | | | | |
| 2311941 | Juana Martinez Cruz | Address on file | | | | | |
| 2274412 | Juana Martinez Garcia | Address on file | | | | | |
| 2259041 | Juana Marzan Concepcion | Address on file | | | | | |
| 2280459 | Juana Mateo Santiago | Address on file | | | | | |
| 2310626 | Juana Matias Colon | Address on file | | | | | |
| 2295711 | Juana Matias Rosario | Address on file | | | | | |
| 2332013 | Juana Matos Luna | Address on file | | | | | |
| 2306066 | Juana Matos Nieves | Address on file | | | | | |
| 2315670 | Juana Maymi Santiago | Address on file | | | | | |
| 2309469 | Juana Medina Aponte | Address on file | | | | | |
| 2309751 | Juana Medina Galarza | Address on file | | | | | |
| 2292288 | Juana Medina Matta | Address on file | | | | | |
| 2337112 | Juana Medina Rivera | Address on file | | | | | |
| 2314511 | Juana Melendez Del | Address on file | | | | | |
| 2340523 | Juana Melendez Martinez | Address on file | | | | | |
| 2323421 | Juana Melendez Sosa | Address on file | | | | | |
| 2335100 | Juana Mendez Quinones | Address on file | | | | | |
| 2316663 | Juana Mendez Rivera | Address on file | | | | | |
| 2297396 | Juana Mercado Garcia | Address on file | | | | | |
| 2292977 | Juana Mercado Lisojo | Address on file | | | | | |
| 2325526 | Juana Mercado Quiñones | Address on file | | | | | |
| 2314454 | Juana Merced Juana | Address on file | | | | | |
| 2316983 | Juana Millan Pizarro | Address on file | | | | | |
| 2327739 | Juana Millet Quiñones | Address on file | | | | | |
| 2316935 | Juana Miranda Remigio | Address on file | | | | | |
| 2259498 | Juana Miranda Torres | Address on file | | | | | |
| 2314445 | Juana Molina Allende | Address on file | | | | | |
| 2291981 | Juana Molina Ramirez | Address on file | | | | | |
| 2314462 | Juana Monge Fuentes | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279759 | Juana Montanez Leon | Address on file | | | | | |
| 2261943 | Juana Montanez Pizarro | Address on file | | | | | |
| 2282290 | Juana Monzon Diaz | Address on file | | | | | |
| 2303622 | Juana Morales Rivera | Address on file | | | | | |
| 2264336 | Juana Moreno Echevarria | Address on file | | | | | |
| 2296092 | Juana Muniz Mendez | Address on file | | | | | |
| 2299862 | Juana Munoz Mojica | Address on file | | | | | |
| 2318619 | Juana Navarro Morales | Address on file | | | | | |
| 2339069 | Juana Navarro Rivera | Address on file | | | | | |
| 2321004 | Juana Negron Figueroa | Address on file | | | | | |
| 2330461 | Juana Negron Miranda | Address on file | | | | | |
| 2302473 | Juana Negron Morales | Address on file | | | | | |
| 2258019 | Juana Nieves Maldonado | Address on file | | | | | |
| 2340490 | Juana Noble Ramos | Address on file | | | | | |
| 2282458 | Juana Ocasio Cruz | Address on file | | | | | |
| 2316043 | Juana Ocasio Ortiz | Address on file | | | | | |
| 2339061 | Juana Ocasio Ortiz | Address on file | | | | | |
| 2277356 | Juana Ocasio Sierra | Address on file | | | | | |
| 2309405 | Juana Olivera Marrero | Address on file | | | | | |
| 2289937 | Juana Oliveras Salgado | Address on file | | | | | |
| 2338914 | Juana Oquendo Melendez | Address on file | | | | | |
| 2316145 | Juana Oquendo Valle | Address on file | | | | | |
| 2337531 | Juana Ortega Rivera | Address on file | | | | | |
| 2278148 | Juana Ortiz Acosta | Address on file | | | | | |
| 2317944 | Juana Ortiz Cruz | Address on file | | | | | |
| 2341708 | Juana Ortiz Fontanez | Address on file | | | | | |
| 2314218 | Juana Ortiz Matos | Address on file | | | | | |
| 2303275 | Juana Ortiz Ramos | Address on file | | | | | |
| 2295154 | Juana Ortiz Rivera | Address on file | | | | | |
| 2308156 | Juana Ortiz Ruiz | Address on file | | | | | |
| 2340346 | Juana Ortiz Soto | Address on file | | | | | |
| 2263298 | Juana Osorio Cirino | Address on file | | | | | |
| 2302556 | Juana Osorio Delgado | Address on file | | | | | |
| 2283547 | Juana Otero Velazquez | Address on file | | | | | |
| 2331884 | Juana P Valle Lopez | Address on file | | | | | |
| 2260587 | Juana Pabon Rodriguez | Address on file | | | | | |
| 2303684 | Juana Padilla Rodriguez | Address on file | | | | | |
| 2333745 | Juana Padilla Rodriguez | Address on file | | | | | |
| 2265309 | Juana Pagan Gonzalez | Address on file | | | | | |
| 2263977 | Juana Pagan Torres | Address on file | | | | | |
| 2307425 | Juana Paredes Mendoza | Address on file | | | | | |
| 2303417 | Juana Pastrana Figueroa | Address on file | | | | | |
| 2312694 | Juana Pastrana Sierra | Address on file | | | | | |
| 2296965 | Juana Pena Pizarro | Address on file | | | | | |
| 2290790 | Juana Peralta Romero | Address on file | | | | | |
| 2336401 | Juana Peraza Garcia | Address on file | | | | | |
| 2331706 | Juana Perez Jimenez | Address on file | | | | | |
| 2343628 | Juana Perez Roman | Address on file | | | | | |
| 2331747 | Juana Pizarro Osorio | Address on file | | | | | |
| 2323287 | Juana Pizarro Pizarro | Address on file | | | | | |
| 2300629 | Juana Pizarro Santiago | Address on file | | | | | |
| 2294400 | Juana Planas Romero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2320367 | Juana Quintana Amador | Address on file | | | | | |
| 2276457 | Juana R Centeno Gonzalez | Address on file | | | | | |
| 2296824 | Juana R R Guilbe Mercado | Address on file | | | | | |
| 2316626 | Juana Ramos Alvelo | Address on file | | | | | |
| 2333732 | Juana Ramos Alvelo | Address on file | | | | | |
| 2340352 | Juana Ramos Arroyo | Address on file | | | | | |
| 2313997 | Juana Ramos Carrion | Address on file | | | | | |
| 2331049 | Juana Ramos Quesada | Address on file | | | | | |
| 2332848 | Juana Ramos Quesada | Address on file | | | | | |
| 2282142 | Juana Ramos Rivera | Address on file | | | | | |
| 2317271 | Juana Reyes Carrillo | Address on file | | | | | |
| 2309250 | Juana Reyes Rivera | Address on file | | | | | |
| 2270408 | Juana Reyes Rodriguez | Address on file | | | | | |
| 2334226 | Juana Reyes Santiago | Address on file | | | | | |
| 2330712 | Juana Rios Perez | Address on file | | | | | |
| 2309645 | Juana Rios Rosado | Address on file | | | | | |
| 2313861 | Juana Rivera Cherena | Address on file | | | | | |
| 2268977 | Juana Rivera Estrada | Address on file | | | | | |
| 2266801 | Juana Rivera Hernandez | Address on file | | | | | |
| 2313762 | Juana Rivera Juana | Address on file | | | | | |
| 2313833 | Juana Rivera Lopez | Address on file | | | | | |
| 2279115 | Juana Rivera Matias | Address on file | | | | | |
| 2333357 | Juana Rivera Matos | Address on file | | | | | |
| 2300722 | Juana Rivera Ortiz | Address on file | | | | | |
| 2329474 | Juana Rivera Rivera | Address on file | | | | | |
| 2313784 | Juana Rivera Rodriguez | Address on file | | | | | |
| 2270037 | Juana Rivera Santiago | Address on file | | | | | |
| 2312153 | Juana Rivera Santiago | Address on file | | | | | |
| 2269850 | Juana Rivera Serrano | Address on file | | | | | |
| 2340055 | Juana Rivera Serrano | Address on file | | | | | |
| 2341143 | Juana Robles Correa | Address on file | | | | | |
| 2323236 | Juana Robles Maisonave | Address on file | | | | | |
| 2320994 | Juana Robles Negron | Address on file | | | | | |
| 2313771 | Juana Robles Orellano | Address on file | | | | | |
| 2302538 | Juana Robles Torres | Address on file | | | | | |
| 2268745 | Juana Roca Rodriguez | Address on file | | | | | |
| 2274008 | Juana Rodriguez Ayala | Address on file | | | | | |
| 2326960 | Juana Rodriguez Caballero | Address on file | | | | | |
| 2328344 | Juana Rodriguez Feliciano | Address on file | | | | | |
| 2313683 | Juana Rodriguez Lopez | Address on file | | | | | |
| 2338290 | Juana Rodriguez Lopez | Address on file | | | | | |
| 2333997 | Juana Rodriguez Maisonet | Address on file | | | | | |
| 2269738 | Juana Rodriguez Mercado | Address on file | | | | | |
| 2312411 | Juana Rodriguez Perez | Address on file | | | | | |
| 2323872 | Juana Rodriguez Rivera | Address on file | | | | | |
| 2285383 | Juana Rodriguez Rodriguez | Address on file | | | | | |
| 2286034 | Juana Rodriguez Rodriguez | Address on file | | | | | |
| 2299043 | Juana Rodriguez Rodriguez | Address on file | | | | | |
| 2317128 | Juana Rodriguez Rodriguez | Address on file | | | | | |
| 2292199 | Juana Rodriguez Romero | Address on file | | | | | |
| 2297235 | Juana Rodriguez Romero | Address on file | | | | | |
| 2255631 | Juana Rodriguez Villanueva | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299159 | Juana Rodriguiez Tossas | Address on file | | | | | |
| 2335814 | Juana Rojas | Address on file | | | | | |
| 2292603 | Juana Rojas Delgado | Address on file | | | | | |
| 2332132 | Juana Roldan Feliciano | Address on file | | | | | |
| 2302480 | Juana Roman Calderon | Address on file | | | | | |
| 2293565 | Juana Roman Cruz | Address on file | | | | | |
| 2309934 | Juana Roman Cuevas | Address on file | | | | | |
| 2319678 | Juana Roman Pizarro | Address on file | | | | | |
| 2303482 | Juana Roman Vazquez | Address on file | | | | | |
| 2302402 | Juana Romero Santiago | Address on file | | | | | |
| 2278231 | Juana Rondon Ocasio | Address on file | | | | | |
| 2309419 | Juana Rosa Alicea | Address on file | | | | | |
| 2312967 | Juana Rosa Cruz | Address on file | | | | | |
| 2303439 | Juana Rosado Fuentes | Address on file | | | | | |
| 2323171 | Juana Rosario Cintron | Address on file | | | | | |
| 2302645 | Juana Rosario Figueroa | Address on file | | | | | |
| 2313552 | Juana Rosario Reyes | Address on file | | | | | |
| 2316177 | Juana Ruiz Garcia | Address on file | | | | | |
| 2280506 | Juana S Benitez Arroyo | Address on file | | | | | |
| 2313835 | Juana S Rivera Masso | Address on file | | | | | |
| 2292221 | Juana S Velazquez Ruiz | Address on file | | | | | |
| 2316403 | Juana Saavedra Valentin | Address on file | | | | | |
| 2311923 | Juana Salgado Cantres | Address on file | | | | | |
| 2285530 | Juana Salgado Rivera | Address on file | | | | | |
| 2317348 | Juana Sanchez Antonetty | Address on file | | | | | |
| 2331110 | Juana Sanchez Matos | Address on file | | | | | |
| 2317712 | Juana Sanchez Maysonet | Address on file | | | | | |
| 2303391 | Juana Sanchez Merced | Address on file | | | | | |
| 2336819 | Juana Sanchez Merced | Address on file | | | | | |
| 2266605 | Juana Sanchez Orta | Address on file | | | | | |
| 2316012 | Juana Sanchez Santos | Address on file | | | | | |
| 2313472 | Juana Santa Nieves | Address on file | | | | | |
| 2291036 | Juana Santana Garcia | Address on file | | | | | |
| 2335545 | Juana Santana Lopez | Address on file | | | | | |
| 2316006 | Juana Santana Navarro | Address on file | | | | | |
| 2261509 | Juana Santana Salgado | Address on file | | | | | |
| 2307438 | Juana Santana Salgado | Address on file | | | | | |
| 2268145 | Juana Santiago Colon | Address on file | | | | | |
| 2331029 | Juana Santiago Miranda | Address on file | | | | | |
| 2311465 | Juana Santiago Santiago | Address on file | | | | | |
| 2285728 | Juana Santos Esquilin | Address on file | | | | | |
| 2335387 | Juana Sepulveda Baez | Address on file | | | | | |
| 2299103 | Juana Serate Velez | Address on file | | | | | |
| 2267145 | Juana Serrano De Cruz | Address on file | | | | | |
| 2294363 | Juana Serrano Rivera | Address on file | | | | | |
| 2263942 | Juana Sierra Concepcion | Address on file | | | | | |
| 2293991 | Juana Sola Alejandro | Address on file | | | | | |
| 2290228 | Juana Soto Diaz | Address on file | | | | | |
| 2338983 | Juana Soto Lopez | Address on file | | | | | |
| 2306878 | Juana Soto Malave | Address on file | | | | | |
| 2281784 | Juana Soto Olavarria | Address on file | | | | | |
| 2304430 | Juana Soto Rodriguez | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313299 | Juana Tirado Arroyo | Address on file | | | | | |
| 2336394 | Juana Tirado Arroyo | Address on file | | | | | |
| 2267409 | Juana Tirado Morales | Address on file | | | | | |
| 2312237 | Juana Tirado O'Neill | Address on file | | | | | |
| 2336441 | Juana Torres Maldonado | Address on file | | | | | |
| 2313404 | Juana Torres Pizarro | Address on file | | | | | |
| 2301043 | Juana Torres Rodriguez | Address on file | | | | | |
| 2315688 | Juana Torres Vega | Address on file | | | | | |
| 2257415 | Juana Torres Velazquez | Address on file | | | | | |
| 2281482 | Juana V Carrion Caceres | Address on file | | | | | |
| 2292961 | Juana V Lopez Martinez | Address on file | | | | | |
| 2258395 | Juana V Rivera Rodriguez | Address on file | | | | | |
| 2294673 | Juana V V Garcia Sierra | Address on file | | | | | |
| 2269846 | Juana Valentin Miranda | Address on file | | | | | |
| 2311158 | Juana Vargas Feliciano | Address on file | | | | | |
| 2275699 | Juana Vazquez Diaz | Address on file | | | | | |
| 2302671 | Juana Vazquez Ortiz | Address on file | | | | | |
| 2340757 | Juana Vazquez Perez | Address on file | | | | | |
| 2296528 | Juana Vazquez Rios | Address on file | | | | | |
| 2309981 | Juana Vazquez Rodriguez | Address on file | | | | | |
| 2318681 | Juana Vazquez Ruiz | Address on file | | | | | |
| 2318740 | Juana Vega Ortiz | Address on file | | | | | |
| 2296750 | Juana Velazquez Diaz | Address on file | | | | | |
| 2332901 | Juana Velazquez Feliciano | Address on file | | | | | |
| 2339204 | Juana Velazquez Gonzalez | Address on file | | | | | |
| 2335013 | Juana Velazquez Ortega | Address on file | | | | | |
| 2286263 | Juana Velazquez Ruiz | Address on file | | | | | |
| 2304818 | Juana Velazquez Solis | Address on file | | | | | |
| 2331096 | Juana Velez Rosario | Address on file | | | | | |
| 2284387 | Juana Velez Virella | Address on file | | | | | |
| 2318149 | Juana Villalba Gauthier | Address on file | | | | | |
| 2275966 | Juana Villanueva Juana | Address on file | | | | | |
| 2264857 | Juana Villot Ortiz | Address on file | | | | | |
| 2336028 | Juana Zavala Agosto | Address on file | | | | | |
| 2266470 | Juana Zeno Ruiz | Address on file | | | | | |
| 2307619 | Juani Rodriguez Rodriguez | Address on file | | | | | |
| 2341030 | Juanita Abril Rojas | Address on file | | | | | |
| 2340655 | Juanita Acevedo Llorens | Address on file | | | | | |
| 2260491 | Juanita Acevedo Rivera | Address on file | | | | | |
| 2264849 | Juanita Acosta Cruz | Address on file | | | | | |
| 2347184 | Juanita Adorno Candelario | Address on file | | | | | |
| 2280633 | Juanita Adorno Vega | Address on file | | | | | |
| 2324482 | Juanita Alamo Delgado | Address on file | | | | | |
| 2284874 | Juanita Alfonso Diaz | Address on file | | | | | |
| 2311272 | Juanita Alicea Gonzalez | Address on file | | | | | |
| 2266203 | Juanita Almenas Torres | Address on file | | | | | |
| 2301099 | Juanita Alvarado Maldonado | Address on file | | | | | |
| 2261108 | Juanita Alvarez Gonzalez | Address on file | | | | | |
| 2303229 | Juanita Amezquita Benitez | Address on file | | | | | |
| 2309124 | Juanita Anes Gonzalez | Address on file | | | | | |
| 2324240 | Juanita Angulo Rivera | Address on file | | | | | |
| 2287125 | Juanita Angulo Salamon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 988 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334231 | Juanita Aponte De Jesus | Address on file | | | | | |
| 2339232 | Juanita Arocho Velez | Address on file | | | | | |
| 2281240 | Juanita Arroyo Elicier | Address on file | | | | | |
| 2334198 | Juanita Aviles Santiago | Address on file | | | | | |
| 2257545 | Juanita Aviles Vega | Address on file | | | | | |
| 2263389 | Juanita Ayala Cintron | Address on file | | | | | |
| 2269369 | Juanita Batista Laureano | Address on file | | | | | |
| 2325857 | Juanita Bermudez Medina | Address on file | | | | | |
| 2303495 | Juanita Bonilla Ortiz | Address on file | | | | | |
| 2278914 | Juanita Boria Ortiz | Address on file | | | | | |
| 2302423 | Juanita Burgos Ramirez | Address on file | | | | | |
| 2295803 | Juanita Burgos Torres | Address on file | | | | | |
| 2274664 | Juanita C C Mendoza Rosario | Address on file | | | | | |
| 2320434 | Juanita Caceres Medina | Address on file | | | | | |
| 2273180 | Juanita Calderon Melendez | Address on file | | | | | |
| 2338157 | Juanita Calderon Solano | Address on file | | | | | |
| 2317863 | Juanita Calo Pizarro | Address on file | | | | | |
| 2334703 | Juanita Cancela Lebron | Address on file | | | | | |
| 2260984 | Juanita Cantres Castro | Address on file | | | | | |
| 2322070 | Juanita Caraballo Cedeno | Address on file | | | | | |
| 2268155 | Juanita Caraballo Medina | Address on file | | | | | |
| 2335838 | Juanita Caraballo Medina | Address on file | | | | | |
| 2292245 | Juanita Carrasquillo Lopez | Address on file | | | | | |
| 2269300 | Juanita Casiano Baez | Address on file | | | | | |
| 2273181 | Juanita Castro Caraballo | Address on file | | | | | |
| 2321184 | Juanita Castro Navedo | Address on file | | | | | |
| 2323907 | Juanita Castro Perez | Address on file | | | | | |
| 2305412 | Juanita Chamorro Lopez | Address on file | | | | | |
| 2318252 | Juanita Collazo Juanita | Address on file | | | | | |
| 2339525 | Juanita Colon Arrufat | Address on file | | | | | |
| 2328167 | Juanita Colon Rivera | Address on file | | | | | |
| 2285665 | Juanita Colon Rodriguez | Address on file | | | | | |
| 2292539 | Juanita Colon Santana | Address on file | | | | | |
| 2304596 | Juanita Concepcion Benitez | Address on file | | | | | |
| 2326833 | Juanita Cordero Garcia | Address on file | | | | | |
| 2330313 | Juanita Cordero Oquendo | Address on file | | | | | |
| 2286555 | Juanita Cordova Vazquez | Address on file | | | | | |
| 2281103 | Juanita Correa Romero | Address on file | | | | | |
| 2304460 | Juanita Correa Sepulveda | Address on file | | | | | |
| 2280705 | Juanita Cotto Garcia | Address on file | | | | | |
| 2340851 | Juanita Cruz Acosta | Address on file | | | | | |
| 2345394 | Juanita Cruz Cruz | Address on file | | | | | |
| 2284389 | Juanita Cruz De Rodriguez | Address on file | | | | | |
| 2332444 | Juanita Cruz Falcon | Address on file | | | | | |
| 2315693 | Juanita Cruz Rivera | Address on file | | | | | |
| 2341460 | Juanita Cruz Santiago | Address on file | | | | | |
| 2325746 | Juanita Cruz Vega | Address on file | | | | | |
| 2271605 | Juanita Cuadrado Juanita | Address on file | | | | | |
| 2319847 | Juanita Cuevas Martinez | Address on file | | | | | |
| 2273606 | Juanita Damiani Munoz | Address on file | | | | | |
| 2313017 | Juanita Davis Herrera | Address on file | | | | | |
| 2261351 | Juanita De Leon Merced | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305485 | Juanita Del Valle De Jesus | Address on file | | | | | |
| 2315152 | Juanita Diaz Claudio | Address on file | | | | | |
| 2291969 | Juanita Diaz Colon | Address on file | | | | | |
| 2315136 | Juanita Diaz Figueroa | Address on file | | | | | |
| 2315130 | Juanita Diaz Rios | Address on file | | | | | |
| 2274825 | Juanita Diaz Rivera | Address on file | | | | | |
| 2312439 | Juanita Diaz Rodriguez | Address on file | | | | | |
| 2305538 | Juanita Diaz Santiago | Address on file | | | | | |
| 2278886 | Juanita Diaz Torres | Address on file | | | | | |
| 2296152 | Juanita Dueño Flores | Address on file | | | | | |
| 2298665 | Juanita E Damiani Mu?Oz | Address on file | | | | | |
| 2299214 | Juanita E Garcia Rodriguez | Address on file | | | | | |
| 2297597 | Juanita Encarnacion Denis | Address on file | | | | | |
| 2331312 | Juanita Enchautegui Roman | Address on file | | | | | |
| 2324443 | Juanita Escalera Manzo | Address on file | | | | | |
| 2289775 | Juanita Escobar Osorio | Address on file | | | | | |
| 2322552 | Juanita Escribano Rivera | Address on file | | | | | |
| 2303147 | Juanita Espinel Vazquez | Address on file | | | | | |
| 2321885 | Juanita Estrada Diaz | Address on file | | | | | |
| 2266558 | Juanita Falgas Orozco | Address on file | | | | | |
| 2257811 | Juanita Figueroa De Oneill | Address on file | | | | | |
| 2338012 | Juanita Figueroa Garcia | Address on file | | | | | |
| 2311754 | Juanita Figueroa Gonzalez | Address on file | | | | | |
| 2291646 | Juanita Figueroa Malavet | Address on file | | | | | |
| 2276854 | Juanita Figueroa Morales | Address on file | | | | | |
| 2290428 | Juanita Figueroa Santiago | Address on file | | | | | |
| 2302696 | Juanita Flores Esqueret | Address on file | | | | | |
| 2315015 | Juanita Flores Gonzalez | Address on file | | | | | |
| 2273449 | Juanita Flores Guzman | Address on file | | | | | |
| 2277179 | Juanita Flores Guzman | Address on file | | | | | |
| 2322725 | Juanita Fragoso Forty | Address on file | | | | | |
| 2310393 | Juanita Fuentes Vazquez | Address on file | | | | | |
| 2324759 | Juanita Galarza Nazario | Address on file | | | | | |
| 2266727 | Juanita Galarza Quinones | Address on file | | | | | |
| 2339435 | Juanita Garcia | Address on file | | | | | |
| 2301474 | Juanita Garcia Aura | Address on file | | | | | |
| 2336373 | Juanita Garcia Campos | Address on file | | | | | |
| 2276037 | Juanita Garcia Castro | Address on file | | | | | |
| 2331485 | Juanita Garcia De Clote | Address on file | | | | | |
| 2262233 | Juanita Garcia De Jesus | Address on file | | | | | |
| 2296820 | Juanita Garcia Flecha | Address on file | | | | | |
| 2319140 | Juanita Garcia Lopez | Address on file | | | | | |
| 2340537 | Juanita Garcia Noble | Address on file | | | | | |
| 2314978 | Juanita Garcia Ojeda | Address on file | | | | | |
| 2297765 | Juanita Garcia Reyes | Address on file | | | | | |
| 2291295 | Juanita Garcia Rodriguez | Address on file | | | | | |
| 2295786 | Juanita Garcia Velez | Address on file | | | | | |
| 2296998 | Juanita Gomez Cruz | Address on file | | | | | |
| 2318600 | Juanita Gomez Gonzalez | Address on file | | | | | |
| 2275170 | Juanita Gomez Rivera | Address on file | | | | | |
| 2268586 | Juanita Gomez Torres | Address on file | | | | | |
| 2274130 | Juanita Gonzalez Hernandez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288195 | Juanita Gonzalez Oyola | Address on file | | | | | |
| 2270974 | Juanita Gonzalez Serrano | Address on file | | | | | |
| 2304907 | Juanita Gonzalez Serrano | Address on file | | | | | |
| 2263668 | Juanita Gonzalez Vazquez | Address on file | | | | | |
| 2302319 | Juanita Gutierrez Nunez | Address on file | | | | | |
| 2269143 | Juanita Guzman Betancourt | Address on file | | | | | |
| 2305819 | Juanita Hernandez Bonilla | Address on file | | | | | |
| 2310380 | Juanita Hernandez Cora | Address on file | | | | | |
| 2296191 | Juanita Hernandez Martinez | Address on file | | | | | |
| 2312531 | Juanita Hernandez Pagan | Address on file | | | | | |
| 2267849 | Juanita Hernandez Pena | Address on file | | | | | |
| 2305190 | Juanita Hernandez Soto | Address on file | | | | | |
| 2312773 | Juanita Irizarry Martinez | Address on file | | | | | |
| 2327631 | Juanita Irizarry Ramos | Address on file | | | | | |
| 2318494 | Juanita Jesus Gonzalez | Address on file | | | | | |
| 2338494 | Juanita Jesus Gonzalez | Address on file | | | | | |
| 2335110 | Juanita Lamberty Segarra | Address on file | | | | | |
| 2309596 | Juanita Lebron | Address on file | | | | | |
| 2308313 | Juanita Leon Alicea | Address on file | | | | | |
| 2333422 | Juanita Leon Rosendo | Address on file | | | | | |
| 2340300 | Juanita Lopez Diaz | Address on file | | | | | |
| 2292115 | Juanita Lopez Lopez | Address on file | | | | | |
| 2319904 | Juanita Lopez Lopez | Address on file | | | | | |
| 2333012 | Juanita Lopez Lopez | Address on file | | | | | |
| 2307663 | Juanita Lopez Marrero | Address on file | | | | | |
| 2316282 | Juanita Lopez Santiago | Address on file | | | | | |
| 2257707 | Juanita Lozada Ortiz | Address on file | | | | | |
| 2309621 | Juanita Lozada Rolon | Address on file | | | | | |
| 2299276 | Juanita Lugo Torres | Address on file | | | | | |
| 2291832 | Juanita Marichal Juanita | Address on file | | | | | |
| 2294902 | Juanita Marietti Dominicci | Address on file | | | | | |
| 2261178 | Juanita Marrero De Leon | Address on file | | | | | |
| 2332286 | Juanita Marrero Marrero | Address on file | | | | | |
| 2302903 | Juanita Marrero Morell | Address on file | | | | | |
| 2297497 | Juanita Marrero Rivera | Address on file | | | | | |
| 2269513 | Juanita Martinez Cruz | Address on file | | | | | |
| 2298401 | Juanita Martinez Cruz | Address on file | | | | | |
| 2309707 | Juanita Martinez Malave | Address on file | | | | | |
| 2261307 | Juanita Martinez Martinez | Address on file | | | | | |
| 2335498 | Juanita Martinez Martinez | Address on file | | | | | |
| 2313044 | Juanita Martinez Morales | Address on file | | | | | |
| 2342043 | Juanita Martinez Rivera | Address on file | | | | | |
| 2286937 | Juanita Matos Beltran | Address on file | | | | | |
| 2337677 | Juanita Matos Fernandez | Address on file | | | | | |
| 2305977 | Juanita Matta Soto | Address on file | | | | | |
| 2303995 | Juanita Medina Gomez | Address on file | | | | | |
| 2303667 | Juanita Medina Martinez | Address on file | | | | | |
| 2295484 | Juanita Mejias Colon | Address on file | | | | | |
| 2302946 | Juanita Melendez Berrio | Address on file | | | | | |
| 2310188 | Juanita Melendez Centeno | Address on file | | | | | |
| 2340734 | Juanita Melendez Martinez | Address on file | | | | | |
| 2299923 | Juanita Melendez Montes | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2276693 | Juanita Melendez Santos | Address on file | | | | | |
| 2340103 | Juanita Mercado Colon | Address on file | | | | | |
| 2299518 | Juanita Mercado Suarez | Address on file | | | | | |
| 2337847 | Juanita Miranda Hernandez | Address on file | | | | | |
| 2312224 | Juanita Mojica Marcano | Address on file | | | | | |
| 2306102 | Juanita Molina Rodriguez | Address on file | | | | | |
| 2269963 | Juanita Monell Ilarraza | Address on file | | | | | |
| 2310990 | Juanita Monsegur Velez | Address on file | | | | | |
| 2301079 | Juanita Morales Cintron | Address on file | | | | | |
| 2300626 | Juanita Morales Flores | Address on file | | | | | |
| 2325427 | Juanita Morales Maldonado | Address on file | | | | | |
| 2295058 | Juanita Morales Roman | Address on file | | | | | |
| 2265255 | Juanita Mulero Baez | Address on file | | | | | |
| 2279312 | Juanita Negron Morales | Address on file | | | | | |
| 2306192 | Juanita Nieves Santiago | Address on file | | | | | |
| 2312221 | Juanita Olivieri Santana | Address on file | | | | | |
| 2277708 | Juanita Ortiz Atilano | Address on file | | | | | |
| 2287837 | Juanita Ortiz Burgos | Address on file | | | | | |
| 2311756 | Juanita Ortiz Core | Address on file | | | | | |
| 2271982 | Juanita Ortiz Ortiz | Address on file | | | | | |
| 2267211 | Juanita Ortiz Perez | Address on file | | | | | |
| 2263367 | Juanita Ortiz Ramos | Address on file | | | | | |
| 2270433 | Juanita Ortiz Rosado | Address on file | | | | | |
| 2339782 | Juanita Ortiz Vda | Address on file | | | | | |
| 2280128 | Juanita Ostalaza Lopez | Address on file | | | | | |
| 2257368 | Juanita Otero Cristobal | Address on file | | | | | |
| 2334103 | Juanita Otero Morales | Address on file | | | | | |
| 2270778 | Juanita Otero Vega | Address on file | | | | | |
| 2264392 | Juanita P P Gonzalez Arrilla | Address on file | | | | | |
| 2266954 | Juanita Pacheco Esturio | Address on file | | | | | |
| 2282552 | Juanita Pacheco Ruiz | Address on file | | | | | |
| 2314153 | Juanita Padilla Martinez | Address on file | | | | | |
| 2321112 | Juanita Pastrana Vargas | Address on file | | | | | |
| 2341404 | Juanita Pedroza Santos | Address on file | | | | | |
| 2309979 | Juanita Pena Santana | Address on file | | | | | |
| 2302191 | Juanita Perales Reyes | Address on file | | | | | |
| 2297376 | Juanita Perez Aranzamendiz | Address on file | | | | | |
| 2275448 | Juanita Perez Garcia | Address on file | | | | | |
| 2316260 | Juanita Perez Roman | Address on file | | | | | |
| 2332628 | Juanita Perez Roman | Address on file | | | | | |
| 2340444 | Juanita Perez Vazquez | Address on file | | | | | |
| 2308266 | Juanita Pinto Ortiz | Address on file | | | | | |
| 2298848 | Juanita Quiles Ortiz | Address on file | | | | | |
| 2292894 | Juanita Quinones Juanita | Address on file | | | | | |
| 2306377 | Juanita Quinones Morales | Address on file | | | | | |
| 2298109 | Juanita Quinonez Mendez | Address on file | | | | | |
| 2318030 | Juanita Quintana Maldonado | Address on file | | | | | |
| 2303217 | Juanita Rabell Molina | Address on file | | | | | |
| 2297056 | Juanita Ramirez Ramos | Address on file | | | | | |
| 2331152 | Juanita Ramos Bravo | Address on file | | | | | |
| 2320988 | Juanita Ramos Gonzalez | Address on file | | | | | |
| 2335427 | Juanita Ramos Ortega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303444 | Juanita Ramos Rolon | Address on file | | | | | |
| 2318102 | Juanita Ramos Rubero | Address on file | | | | | |
| 2256316 | Juanita Ramos Valencia | Address on file | | | | | |
| 2288944 | Juanita Reyes Medina | Address on file | | | | | |
| 2311358 | Juanita Reyes Rivera | Address on file | | | | | |
| 2276073 | Juanita Reyes Villegas | Address on file | | | | | |
| 2331700 | Juanita Rios Alvarez | Address on file | | | | | |
| 2316426 | Juanita Rivera Alicea | Address on file | | | | | |
| 2306487 | Juanita Rivera Barbosa | Address on file | | | | | |
| 2339154 | Juanita Rivera Cintron | Address on file | | | | | |
| 2323250 | Juanita Rivera Del | Address on file | | | | | |
| 2258187 | Juanita Rivera Ducos | Address on file | | | | | |
| 2276787 | Juanita Rivera Garcia | Address on file | | | | | |
| 2279391 | Juanita Rivera Garcia | Address on file | | | | | |
| 2313875 | Juanita Rivera Garcia | Address on file | | | | | |
| 2292088 | Juanita Rivera Gonzalez | Address on file | | | | | |
| 2337129 | Juanita Rivera Gonzalez | Address on file | | | | | |
| 2260452 | Juanita Rivera Melendez | Address on file | | | | | |
| 2302261 | Juanita Rivera Rivera | Address on file | | | | | |
| 2282538 | Juanita Rivera Rodriguez | Address on file | | | | | |
| 2336554 | Juanita Rivera Rodriguez | Address on file | | | | | |
| 2338997 | Juanita Rivera Rosa | Address on file | | | | | |
| 2254428 | Juanita Rivera Rosario | Address on file | | | | | |
| 2317461 | Juanita Rivera Santos | Address on file | | | | | |
| 2277453 | Juanita Rivera Vazquez | Address on file | | | | | |
| 2317741 | Juanita Roca Calderon | Address on file | | | | | |
| 2300236 | Juanita Rodriguez Caban | Address on file | | | | | |
| 2278489 | Juanita Rodriguez Cintron | Address on file | | | | | |
| 2340028 | Juanita Rodriguez Garcia | Address on file | | | | | |
| 2306632 | Juanita Rodriguez Jimenez | Address on file | | | | | |
| 2267867 | Juanita Rodriguez Lebron | Address on file | | | | | |
| 2294686 | Juanita Rodriguez Martinez | Address on file | | | | | |
| 2318756 | Juanita Rodriguez Negron | Address on file | | | | | |
| 2316566 | Juanita Rodriguez Ortiz | Address on file | | | | | |
| 2284102 | Juanita Rodriguez Pereira | Address on file | | | | | |
| 2323455 | Juanita Rodriguez Ramos | Address on file | | | | | |
| 2323184 | Juanita Rodriguez Resto | Address on file | | | | | |
| 2293986 | Juanita Rodriguez Reyes | Address on file | | | | | |
| 2297348 | Juanita Rodriguez Reyes | Address on file | | | | | |
| 2308518 | Juanita Rodriguez Rosas | Address on file | | | | | |
| 2313649 | Juanita Rodriguez Segarra | Address on file | | | | | |
| 2306705 | Juanita Rodriguez Torres | Address on file | | | | | |
| 2338709 | Juanita Rodriguez Torres | Address on file | | | | | |
| 2308213 | Juanita Rodriguez Vazquez | Address on file | | | | | |
| 2273750 | Juanita Roman Encarnacion | Address on file | | | | | |
| 2290914 | Juanita Roman Matos | Address on file | | | | | |
| 2290917 | Juanita Rosa Vega | Address on file | | | | | |
| 2273885 | Juanita Rosario Andino | Address on file | | | | | |
| 2303844 | Juanita Rosas Cedeno | Address on file | | | | | |
| 2277395 | Juanita Ruiz Vega | Address on file | | | | | |
| 2281678 | Juanita Salaman Laviera | Address on file | | | | | |
| 2284089 | Juanita Sanchez Escribano | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255694 | Juanita Sanchez Gonzalez | Address on file | | | | | |
| 2328501 | Juanita Sanchez Ramos | Address on file | | | | | |
| 2270270 | Juanita Sanchez Rivera | Address on file | | | | | |
| 2271507 | Juanita Sanchez Viera | Address on file | | | | | |
| 2323863 | Juanita Santiago Crespo | Address on file | | | | | |
| 2280332 | Juanita Santiago Ducos | Address on file | | | | | |
| 2303559 | Juanita Santiago Gomez | Address on file | | | | | |
| 2324529 | Juanita Santiago Guzman | Address on file | | | | | |
| 2258061 | Juanita Santiago Melecio | Address on file | | | | | |
| 2338670 | Juanita Santiago Rosario | Address on file | | | | | |
| 2313430 | Juanita Santiago Toro | Address on file | | | | | |
| 2306839 | Juanita Santos Franco | Address on file | | | | | |
| 2345822 | Juanita Seda Arce | Address on file | | | | | |
| 2335468 | Juanita Segarra Olivencia | Address on file | | | | | |
| 2324057 | Juanita Sepulveda Baez | Address on file | | | | | |
| 2311750 | Juanita Serpa Serpa | Address on file | | | | | |
| 2309172 | Juanita Serrano Toledo | Address on file | | | | | |
| 2328834 | Juanita Serrano Velez | Address on file | | | | | |
| 2339926 | Juanita Silva Medina | Address on file | | | | | |
| 2281264 | Juanita Soegard Matta | Address on file | | | | | |
| 2263644 | Juanita Solis Rosario | Address on file | | | | | |
| 2294112 | Juanita Soriano | Address on file | | | | | |
| 2317585 | Juanita Soto Ruiz | Address on file | | | | | |
| 2342149 | Juanita Soto Valentin | Address on file | | | | | |
| 2342150 | Juanita Soto Valentin | Address on file | | | | | |
| 2342151 | Juanita Soto Valentin | Address on file | | | | | |
| 2342152 | Juanita Soto Valentin | Address on file | | | | | |
| 2283514 | Juanita Toro Hernandez | Address on file | | | | | |
| 2303843 | Juanita Torres Adorno | Address on file | | | | | |
| 2319250 | Juanita Torres Andino | Address on file | | | | | |
| 2271748 | Juanita Torres Castro | Address on file | | | | | |
| 2271979 | Juanita Torres Cora | Address on file | | | | | |
| 2336542 | Juanita Torres Cora | Address on file | | | | | |
| 2315563 | Juanita Torres Crespo | Address on file | | | | | |
| 2289575 | Juanita Torres Martinez | Address on file | | | | | |
| 2338514 | Juanita Torres Morales | Address on file | | | | | |
| 2317895 | Juanita Torres Santana | Address on file | | | | | |
| 2289298 | Juanita Torres Torres | Address on file | | | | | |
| 2290967 | Juanita Trinidad Arriaga | Address on file | | | | | |
| 2304253 | Juanita Valdes Acevedo | Address on file | | | | | |
| 2305150 | Juanita Valentin Rivera | Address on file | | | | | |
| 2273620 | Juanita Vargas Alicea | Address on file | | | | | |
| 2254858 | Juanita Vazquez Castro | Address on file | | | | | |
| 2286976 | Juanita Vazquez Colon | Address on file | | | | | |
| 2325791 | Juanita Vazquez Gutierrez | Address on file | | | | | |
| 2330918 | Juanita Vazquez Morales | Address on file | | | | | |
| 2313208 | Juanita Vazquez Nieves | Address on file | | | | | |
| 2273483 | Juanita Vazquez Rivera | Address on file | | | | | |
| 2331122 | Juanita Velazquez Picard | Address on file | | | | | |
| 2274685 | Juanita Velazquez Santana | Address on file | | | | | |
| 2311902 | Juanita Velazquez Vazquez | Address on file | | | | | |
| 2301434 | Juanita Velez Diaz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294613 | Juanita Vilches Viera | Address on file | | | | | |
| 2280740 | Juanita Villegas Cora | Address on file | | | | | |
| 2274198 | Juanita Villegas Villegas | Address on file | | | | | |
| 2318328 | Juanita Zavala Reyes | Address on file | | | | | |
| 2329098 | Juanita Zayas Camacho | Address on file | | | | | |
| 2325613 | Juanito Montalvo Vega | Address on file | | | | | |
| 2319362 | Jubal Lebron Monclova | Address on file | | | | | |
| 2259186 | Judith A Carrion Rodriguez | Address on file | | | | | |
| 2264586 | Judith A Cruz Marcano | Address on file | | | | | |
| 2290152 | Judith Abreu Gonzalez | Address on file | | | | | |
| 2341497 | Judith Alcala Velez | Address on file | | | | | |
| 2326757 | Judith Alvarado Rivera | Address on file | | | | | |
| 2339258 | Judith Alverio Colon | Address on file | | | | | |
| 2290169 | Judith Anaya Malbert | Address on file | | | | | |
| 2332239 | Judith Aponte Ayala | Address on file | | | | | |
| 2256624 | Judith Arvelo De Jesus | Address on file | | | | | |
| 2317394 | Judith Aviles Torres | Address on file | | | | | |
| 2338782 | Judith B Herrans Barroso | Address on file | | | | | |
| 2347634 | Judith Baez Carrasquillo | Address on file | | | | | |
| 2263070 | Judith Bonilla Silva | Address on file | | | | | |
| 2305269 | Judith Borrero Laporte | Address on file | | | | | |
| 2311291 | Judith Burgos Soto | Address on file | | | | | |
| 2306390 | Judith C Pina Garcia | Address on file | | | | | |
| 2256008 | Judith Camacho Perez | Address on file | | | | | |
| 2254071 | Judith Canales Portalatin | Address on file | | | | | |
| 2258503 | Judith Cancel De Jesus | Address on file | | | | | |
| 2297048 | Judith Caraballo Rodriguez | Address on file | | | | | |
| 2331669 | Judith Caraballo Rodriguez | Address on file | | | | | |
| 2272442 | Judith Carmona Segarra | Address on file | | | | | |
| 2289020 | Judith Castro Gonzalez | Address on file | | | | | |
| 2311329 | Judith Cervoni Figueroa | Address on file | | | | | |
| 2275274 | Judith Class Muniz | Address on file | | | | | |
| 2296438 | Judith Colon Cruz | Address on file | | | | | |
| 2263408 | Judith Concepcion Olivo | Address on file | | | | | |
| 2274839 | Judith Cruz Gonzalez | Address on file | | | | | |
| 2336774 | Judith Cruz Torres | Address on file | | | | | |
| 2270319 | Judith Cuevas Cuevas | Address on file | | | | | |
| 2300818 | Judith Cuevas Desarden | Address on file | | | | | |
| 2288569 | Judith Davila Agosto | Address on file | | | | | |
| 2334514 | Judith Del C Lugo Montalvo | Address on file | | | | | |
| 2300927 | Judith Del Valle Rodriguez | Address on file | | | | | |
| 2273554 | Judith Diaz Mendez | Address on file | | | | | |
| 2342837 | Judith Diaz Ortiz | Address on file | | | | | |
| 2311828 | Judith Domenech Valentin | Address on file | | | | | |
| 2263801 | Judith E Aponte Matos | Address on file | | | | | |
| 2288721 | Judith E E Santiago Lebron | Address on file | | | | | |
| 2284079 | Judith Echevarria Nieves | Address on file | | | | | |
| 2266505 | Judith Fabres Nieves | Address on file | | | | | |
| 2260280 | Judith Febles Febles | Address on file | | | | | |
| 2280897 | Judith Fernandez Cruz | Address on file | | | | | |
| 2301337 | Judith Fernandez Dacosta | Address on file | | | | | |
| 2298147 | Judith Fernandez Justo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2322861 | Judith Figueroa Santiago | Address on file | | | | | |
| 2345991 | Judith Flecha Mestres | Address on file | | | | | |
| 2334243 | Judith Franqui Rosario | Address on file | | | | | |
| 2311643 | Judith Fuentes Hernandez | Address on file | | | | | |
| 2297438 | Judith Garcia Cruz | Address on file | | | | | |
| 2260638 | Judith Garcia Figueroa | Address on file | | | | | |
| 2327755 | Judith Garcia Pinedo | Address on file | | | | | |
| 2269451 | Judith Gomez Calero | Address on file | | | | | |
| 2269177 | Judith Gonzalez Cruz | Address on file | | | | | |
| 2302755 | Judith Gonzalez Martinez | Address on file | | | | | |
| 2328730 | Judith Gonzalez Martinez | Address on file | | | | | |
| 2304032 | Judith Gonzalez Ramos | Address on file | | | | | |
| 2327509 | Judith Gonzalez Rodriguez | Address on file | | | | | |
| 2263099 | Judith Guivas Guzman | Address on file | | | | | |
| 2311863 | Judith Guzman Vega | Address on file | | | | | |
| 2345543 | Judith Guzman Villanueva | Address on file | | | | | |
| 2274697 | Judith I Beltran De Leon | Address on file | | | | | |
| 2322966 | Judith I Benitez Davila | Address on file | | | | | |
| 2317560 | Judith Irizarry Valentin | Address on file | | | | | |
| 2304604 | Judith J Jesus Gonzalez | Address on file | | | | | |
| 2322976 | Judith Jesus Negron | Address on file | | | | | |
| 2267457 | Judith L Romero Pizarro | Address on file | | | | | |
| 2312231 | Judith Lopez Borrero | Address on file | | | | | |
| 2319155 | Judith Lopez Dones | Address on file | | | | | |
| 2336629 | Judith Lopez Jimenez | Address on file | | | | | |
| 2275968 | Judith Lopez Suliveres | Address on file | | | | | |
| 2336468 | Judith Lorenzo Crespo | Address on file | | | | | |
| 2316713 | Judith Lugo Feliciano | Address on file | | | | | |
| 2270021 | Judith Lugo Muniz | Address on file | | | | | |
| 2284322 | Judith M Hernandez Hernandez | Address on file | | | | | |
| 2281915 | Judith M M Aviles Collazo | Address on file | | | | | |
| 2325265 | Judith M M Rojas Morales | Address on file | | | | | |
| 2301728 | Judith M M Sanchez Mercado | Address on file | | | | | |
| 2261385 | Judith M Ramos Rivas | Address on file | | | | | |
| 2281271 | Judith M Zayas Rodriguez | Address on file | | | | | |
| 2287525 | Judith Maldonado Burgos | Address on file | | | | | |
| 2291806 | Judith Maldonado Negron | Address on file | | | | | |
| 2323848 | Judith Martinez Vega | Address on file | | | | | |
| 2319886 | Judith Matos Negron | Address on file | | | | | |
| 2334307 | Judith Mattos Castillo | Address on file | | | | | |
| 2280130 | Judith Medina Mendez | Address on file | | | | | |
| 2303470 | Judith Melendez Colon | Address on file | | | | | |
| 2333053 | Judith Melendez Colon | Address on file | | | | | |
| 2313074 | Judith Mercado Cruz | Address on file | | | | | |
| 2327784 | Judith Miranda Nieves | Address on file | | | | | |
| 2272519 | Judith Montalvo Casiano | Address on file | | | | | |
| 2296055 | Judith Montano Torres | Address on file | | | | | |
| 2308346 | Judith Muñoz Reyes | Address on file | | | | | |
| 2285809 | Judith N Rodriguez Lopez | Address on file | | | | | |
| 2281644 | Judith Negron Rodriguez | Address on file | | | | | |
| 2292709 | Judith O Velazquez Maldonado | Address on file | | | | | |
| 2255954 | Judith Ortega Velez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300323 | Judith Ortiz Rollet | Address on file | | | | | |
| 2326529 | Judith Pabon Ortiz | Address on file | | | | | |
| 2257960 | Judith Pacheco De Ramos | Address on file | | | | | |
| 2331693 | Judith Pacheco Erazo | Address on file | | | | | |
| 2258786 | Judith Padilla Vazquez | Address on file | | | | | |
| 2306356 | Judith Pagan Luciano | Address on file | | | | | |
| 2314103 | Judith Perez Alvarez | Address on file | | | | | |
| 2308762 | Judith Perez Guzman | Address on file | | | | | |
| 2312443 | Judith Perez Ramirez | Address on file | | | | | |
| 2317806 | Judith Quiñones Bracetti | Address on file | | | | | |
| 2301127 | Judith Quiñones Ortiz | Address on file | | | | | |
| 2342376 | Judith R Santiago Flores | Address on file | | | | | |
| 2344568 | Judith R Vega Brunet | Address on file | | | | | |
| 2310269 | Judith Ramirez Roldan | Address on file | | | | | |
| 2307118 | Judith Reyes Gonzalez | Address on file | | | | | |
| 2331208 | Judith Rios Malave | Address on file | | | | | |
| 2337524 | Judith Rios Texeira | Address on file | | | | | |
| 2293333 | Judith Rivera Alvarado | Address on file | | | | | |
| 2313866 | Judith Rivera Cornier | Address on file | | | | | |
| 2300043 | Judith Rivera Davila | Address on file | | | | | |
| 2268676 | Judith Rivera Martinez | Address on file | | | | | |
| 2337986 | Judith Rivera Negron | Address on file | | | | | |
| 2327686 | Judith Rodriguez Gay | Address on file | | | | | |
| 2331136 | Judith Rodriguez Gomez | Address on file | | | | | |
| 2311496 | Judith Rodriguez Guzman | Address on file | | | | | |
| 2279362 | Judith Rodriguez Laureano | Address on file | | | | | |
| 2342513 | Judith Rodriguez Levante | Address on file | | | | | |
| 2291377 | Judith Rodriguez Valentin | Address on file | | | | | |
| 2266510 | Judith Roman | Address on file | | | | | |
| 2265465 | Judith Roman Roman | Address on file | | | | | |
| 2334554 | Judith Roman Roman | Address on file | | | | | |
| 2323163 | Judith Rosado Soto | Address on file | | | | | |
| 2345121 | Judith Ruiz Galloza | Address on file | | | | | |
| 2259130 | Judith Ruiz Muniz | Address on file | | | | | |
| 2343838 | Judith Salas Alicea | Address on file | | | | | |
| 2291001 | Judith Sanchez Alonso | Address on file | | | | | |
| 2325652 | Judith Sanchez Gracia | Address on file | | | | | |
| 2306782 | Judith Santana Bonilla | Address on file | | | | | |
| 2345861 | Judith Santana Zayas | Address on file | | | | | |
| 2317283 | Judith Santiago Cortes | Address on file | | | | | |
| 2330803 | Judith Santiago Rivera | Address on file | | | | | |
| 2257089 | Judith Santos De Otero | Address on file | | | | | |
| 2255983 | Judith Serrano Santiago | Address on file | | | | | |
| 2337763 | Judith Soto Gracia | Address on file | | | | | |
| 2336746 | Judith Soto Rosado | Address on file | | | | | |
| 2312013 | Judith Suarez Jesus | Address on file | | | | | |
| 2302238 | Judith Torres Cruz | Address on file | | | | | |
| 2279158 | Judith Torres Reyes | Address on file | | | | | |
| 2274607 | Judith Valentin Acevedo | Address on file | | | | | |
| 2275702 | Judith Valentin Acevedo | Address on file | | | | | |
| 2269234 | Judith Valentin Ramos | Address on file | | | | | |
| 2273035 | Judith Vazquez Lopez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324664 | Judith Vazquez Lucena | Address on file | | | | | |
| 2264671 | Judith Vazquez Santiago | Address on file | | | | | |
| 2330691 | Judith Velazquez Delgado | Address on file | | | | | |
| 2309647 | Judith Velazquez Gonzalez | Address on file | | | | | |
| 2325802 | Judith Velez Diaz | Address on file | | | | | |
| 2278433 | Judith Velez Flores | Address on file | | | | | |
| 2279047 | Judith Viera Garcia | Address on file | | | | | |
| 2302354 | Judith Villalobos Vargas | Address on file | | | | | |
| 2276228 | Judith W W Lopez Castillo | Address on file | | | | | |
| 2306344 | Judith W W Perales Santiago | Address on file | | | | | |
| 2317308 | Judith Y Y Maldonado Rive | Address on file | | | | | |
| 2318086 | Judith Z Z Villamil Ramos | Address on file | | | | | |
| 2276960 | Judith Zayas Landrau | Address on file | | | | | |
| 2265759 | Judith Zayas Miranda | Address on file | | | | | |
| 2331832 | Judith Zayas Torres | Address on file | | | | | |
| 2335444 | Juditw Figueroa Mercado | Address on file | | | | | |
| 2336530 | Jula E Roman Santiago | Address on file | | | | | |
| 2300114 | Juli Maldonado Monserrate | Address on file | | | | | |
| 2306252 | Julia A A Ortiz Davila | Address on file | | | | | |
| 2334149 | Julia A Figueroa Otero | Address on file | | | | | |
| 2284877 | Julia A Flores Asencio | Address on file | | | | | |
| 2339768 | Julia A Gonzalez Reyes | Address on file | | | | | |
| 2328541 | Julia A Gonzalez Rivera | Address on file | | | | | |
| 2272408 | Julia A Medina Nuñez | Address on file | | | | | |
| 2256417 | Julia A Melendez Rodriguez | Address on file | | | | | |
| 2299430 | Julia A Morales Estrella | Address on file | | | | | |
| 2313975 | Julia A Reveron Terron | Address on file | | | | | |
| 2308012 | Julia A Semidey Torres | Address on file | | | | | |
| 2267358 | Julia Abreu Garcia | Address on file | | | | | |
| 2315625 | Julia Acosta Del | Address on file | | | | | |
| 2303418 | Julia Agosto Baquero | Address on file | | | | | |
| 2321378 | Julia Agosto Nieves | Address on file | | | | | |
| 2288382 | Julia Alamo Martinez | Address on file | | | | | |
| 2296673 | Julia Allende Casanova | Address on file | | | | | |
| 2315845 | Julia Alonso Amaro | Address on file | | | | | |
| 2312073 | Julia Alvarado Gonzalez | Address on file | | | | | |
| 2289780 | Julia Amaro Pintor | Address on file | | | | | |
| 2316219 | Julia Aponte Nunez | Address on file | | | | | |
| 2301103 | Julia Aponte Rosa | Address on file | | | | | |
| 2336979 | Julia Aponte Velazquez | Address on file | | | | | |
| 2270804 | Julia Aquino Prado | Address on file | | | | | |
| 2316312 | Julia Arroyo Arroyo | Address on file | | | | | |
| 2337228 | Julia Arroyo Claudio | Address on file | | | | | |
| 2279878 | Julia Aviles Gonzalez | Address on file | | | | | |
| 2331279 | Julia Bado Carrau | Address on file | | | | | |
| 2302111 | Julia Baez Baez | Address on file | | | | | |
| 2277680 | Julia Baez Carmona | Address on file | | | | | |
| 2335575 | Julia Baez Fernandez | Address on file | | | | | |
| 2312213 | Julia Baez Serrano | Address on file | | | | | |
| 2256955 | Julia Barbosa Rodriguez | Address on file | | | | | |
| 2297773 | Julia Bermudez Jesus | Address on file | | | | | |
| 2291420 | Julia Bermudez Llanos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317210 | Julia Bermudez Sanchez | Address on file | | | | | |
| 2266863 | Julia Berrios Rivera | Address on file | | | | | |
| 2281952 | Julia Betancourt Medero | Address on file | | | | | |
| 2307750 | Julia Bidot Lopez | Address on file | | | | | |
| 2311735 | Julia Blas Rosado | Address on file | | | | | |
| 2293810 | Julia Brito Martinez | Address on file | | | | | |
| 2256994 | Julia Burgos Bonilla | Address on file | | | | | |
| 2323931 | Julia Burgos Cruz | Address on file | | | | | |
| 2303421 | Julia Burgos Romero | Address on file | | | | | |
| 2263606 | Julia Burgos Texidor | Address on file | | | | | |
| 2305197 | Julia C C Colon Rodriguez | Address on file | | | | | |
| 2306286 | Julia C C Pacheco Julia | Address on file | | | | | |
| 2308590 | Julia C Pacheco Figueroa | Address on file | | | | | |
| 2266212 | Julia Caban Acevedo | Address on file | | | | | |
| 2338384 | Julia Cabrera Correa | Address on file | | | | | |
| 2267739 | Julia Calderon Agosto | Address on file | | | | | |
| 2336850 | Julia Cana Solis | Address on file | | | | | |
| 2295957 | Julia Candelaria Vicenty | Address on file | | | | | |
| 2296451 | Julia Caquias Feliciano | Address on file | | | | | |
| 2305342 | Julia Carrasquillo Lozada | Address on file | | | | | |
| 2330619 | Julia Carrion Infante | Address on file | | | | | |
| 2327186 | Julia Casillas Morales | Address on file | | | | | |
| 2257353 | Julia Castro Gonzalez | Address on file | | | | | |
| 2278178 | Julia Castro Villanueva | Address on file | | | | | |
| 2341338 | Julia Chevere Mercado | Address on file | | | | | |
| 2285444 | Julia Cheverez Rosario | Address on file | | | | | |
| 2341192 | Julia Chico Rodriguez | Address on file | | | | | |
| 2315378 | Julia Claudio Figueroa | Address on file | | | | | |
| 2310842 | Julia Clemente Hernandez | Address on file | | | | | |
| 2336917 | Julia Colon Cartagena | Address on file | | | | | |
| 2330981 | Julia Colon Miranda | Address on file | | | | | |
| 2257862 | Julia Correa Cruz | Address on file | | | | | |
| 2268278 | Julia Corsino Pimentel | Address on file | | | | | |
| 2281386 | Julia Cortes Reyes | Address on file | | | | | |
| 2263317 | Julia Cortes Rodriguez | Address on file | | | | | |
| 2339164 | Julia Cruz Perez | Address on file | | | | | |
| 2338550 | Julia Cruz Rivera | Address on file | | | | | |
| 2296333 | Julia Cruz Viera | Address on file | | | | | |
| 2309825 | Julia Cruzado Gonzalez | Address on file | | | | | |
| 2296077 | Julia Davila Perez | Address on file | | | | | |
| 2283833 | Julia Davila Torres | Address on file | | | | | |
| 2332227 | Julia De Jesus Rivera | Address on file | | | | | |
| 2329276 | Julia De Leon Perez | Address on file | | | | | |
| 2267727 | Julia De Leon Santana | Address on file | | | | | |
| 2309308 | Julia De Los Felix Tirado | Address on file | | | | | |
| 2313993 | Julia Del C D Ramirez Rivera | Address on file | | | | | |
| 2341314 | Julia Del C Ramirez Rivera | Address on file | | | | | |
| 2258905 | Julia Del Valle Pedraza | Address on file | | | | | |
| 2260960 | Julia Del Valle Rodriguez | Address on file | | | | | |
| 2271301 | Julia Delgado Figueroa | Address on file | | | | | |
| 2310118 | Julia Diaz Adorno | Address on file | | | | | |
| 2264868 | Julia Diaz Alamo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 999 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269842 | Julia Diaz Alamo | Address on file | | | | | |
| 2273822 | Julia Diaz Camacho | Address on file | | | | | |
| 2318336 | Julia Diaz Delgado | Address on file | | | | | |
| 2318760 | Julia Diaz Ramirez | Address on file | | | | | |
| 2341146 | Julia Diaz Ramirez | Address on file | | | | | |
| 2268067 | Julia Diaz Ramos | Address on file | | | | | |
| 2280082 | Julia Diaz Reyes | Address on file | | | | | |
| 2316338 | Julia Diaz Serrano | Address on file | | | | | |
| 2324845 | Julia E Agosto Carrasquillo | Address on file | | | | | |
| 2290873 | Julia E Baez Marquez | Address on file | | | | | |
| 2336741 | Julia E Baez Marquez | Address on file | | | | | |
| 2336832 | Julia E Bermudez Vazquez | Address on file | | | | | |
| 2262178 | Julia E Burgos Ramos | Address on file | | | | | |
| 2343991 | Julia E Dastas Rivera | Address on file | | | | | |
| 2267052 | Julia E De Jesus Caraballo | Address on file | | | | | |
| 2295858 | Julia E E Collazo Segarra | Address on file | | | | | |
| 2303355 | Julia E E Davila Agrinson | Address on file | | | | | |
| 2297257 | Julia E E Maldonado Figueroa | Address on file | | | | | |
| 2290071 | Julia E E Morales Maldonado | Address on file | | | | | |
| 2316912 | Julia E E Muniz Cruz | Address on file | | | | | |
| 2282751 | Julia E E Ocasio Torres | Address on file | | | | | |
| 2268674 | Julia E E Rodriguez Berengue | Address on file | | | | | |
| 2261717 | Julia E E Rodriguez Rosario | Address on file | | | | | |
| 2281401 | Julia E E Roman Calderon | Address on file | | | | | |
| 2281428 | Julia E Gil Ayala | Address on file | | | | | |
| 2331784 | Julia E Gonzalez Medina | Address on file | | | | | |
| 2305776 | Julia E Hower Pitre | Address on file | | | | | |
| 2285235 | Julia E Igartua Colon | Address on file | | | | | |
| 2261795 | Julia E Llanos Quintana | Address on file | | | | | |
| 2333686 | Julia E Ocasio Torres | Address on file | | | | | |
| 2327814 | Julia E Olivieri Hernandez | Address on file | | | | | |
| 2338108 | Julia E Ortiz Vazquez | Address on file | | | | | |
| 2311620 | Julia E Osorio Ramos | Address on file | | | | | |
| 2330513 | Julia E Perez Rodriguez | Address on file | | | | | |
| 2262073 | Julia E Ramirez Cruz | Address on file | | | | | |
| 2267377 | Julia E Ramos Tufiño | Address on file | | | | | |
| 2334869 | Julia E Rivera Burgos | Address on file | | | | | |
| 2274593 | Julia E Rosa Melendez | Address on file | | | | | |
| 2304554 | Julia E Sanchez Perez | Address on file | | | | | |
| 2313275 | Julia E Torres Vega | Address on file | | | | | |
| 2332722 | Julia E Vazquez Jimenez | Address on file | | | | | |
| 2315099 | Julia Estrada Guzman | Address on file | | | | | |
| 2268470 | Julia F F Robles Ramos | Address on file | | | | | |
| 2339973 | Julia Febres Gonzalez | Address on file | | | | | |
| 2326937 | Julia Feliciano Bonilla | Address on file | | | | | |
| 2333977 | Julia Fernandez Mayo | Address on file | | | | | |
| 2285042 | Julia Fernandez Torres | Address on file | | | | | |
| 2292427 | Julia Figueroa Cancel | Address on file | | | | | |
| 2326254 | Julia Figueroa Castellanos | Address on file | | | | | |
| 2288766 | Julia Figueroa Mena | Address on file | | | | | |
| 2269121 | Julia Flores Melendez | Address on file | | | | | |
| 2264619 | Julia Fonseca Melendez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272990 | Julia Gandarilla Burgos | Address on file | | | | | |
| 2301692 | Julia Garcia Rivera | Address on file | | | | | |
| 2323834 | Julia Giraldes Quintero | Address on file | | | | | |
| 2338673 | Julia Giron Silvestre | Address on file | | | | | |
| 2337368 | Julia Gomez Leon | Address on file | | | | | |
| 2309363 | Julia Gonzalez Alejandrino | Address on file | | | | | |
| 2309103 | Julia Gonzalez Gonzalez | Address on file | | | | | |
| 2335657 | Julia Gonzalez Gonzalez | Address on file | | | | | |
| 2307090 | Julia Gonzalez Pellot | Address on file | | | | | |
| 2270807 | Julia Gonzalez Ramos | Address on file | | | | | |
| 2339194 | Julia Guzman Colon | Address on file | | | | | |
| 2282115 | Julia Guzman Torres | Address on file | | | | | |
| 2310959 | Julia H Delgado Arzuaga | Address on file | | | | | |
| 2323977 | Julia H H Lopez Algarin | Address on file | | | | | |
| 2255206 | Julia H Quinones Guzman | Address on file | | | | | |
| 2305802 | Julia Hernandez Hernandez | Address on file | | | | | |
| 2304921 | Julia Hernandez Lopez | Address on file | | | | | |
| 2308333 | Julia Hernandez Munoz | Address on file | | | | | |
| 2310361 | Julia Hernandez Perez | Address on file | | | | | |
| 2331661 | Julia Hernandez Toledo | Address on file | | | | | |
| 2309119 | Julia I Colon Rivera | Address on file | | | | | |
| 2294932 | Julia I Deida Cruz | Address on file | | | | | |
| 2287666 | Julia I I Alvarez Castillo | Address on file | | | | | |
| 2316360 | Julia I I Delgado Cabrera | Address on file | | | | | |
| 2300574 | Julia I I Marin Julia | Address on file | | | | | |
| 2284494 | Julia I I Rivera Torres | Address on file | | | | | |
| 2295684 | Julia I I Santiago Leduc | Address on file | | | | | |
| 2314341 | Julia I Ramos Perez | Address on file | | | | | |
| 2289590 | Julia I Roman De La Paz | Address on file | | | | | |
| 2270475 | Julia Isaac Cosme | Address on file | | | | | |
| 2289289 | Julia J Santiago Millan | Address on file | | | | | |
| 2287197 | Julia Jesus Cuevas | Address on file | | | | | |
| 2332910 | Julia Jesus Cuevas | Address on file | | | | | |
| 2308776 | Julia Jimenez Acevedo | Address on file | | | | | |
| 2314791 | Julia Jimenez Melendez | Address on file | | | | | |
| 2314792 | Julia Jimenez Mojica | Address on file | | | | | |
| 2327454 | Julia Jordan Bermudez | Address on file | | | | | |
| 2302075 | Julia L Fumero Torres | Address on file | | | | | |
| 2292680 | Julia L L Infante Miranda | Address on file | | | | | |
| 2317112 | Julia L L Ortiz Pagan | Address on file | | | | | |
| 2264169 | Julia Lacen Remigio | Address on file | | | | | |
| 2303598 | Julia Laureano Delgado | Address on file | | | | | |
| 2279873 | Julia Laureano Lozada | Address on file | | | | | |
| 2301858 | Julia Lebron Rivera | Address on file | | | | | |
| 2294137 | Julia Lebron Santiago | Address on file | | | | | |
| 2311259 | Julia Leon Cuadrado | Address on file | | | | | |
| 2338746 | Julia Leon Quinones | Address on file | | | | | |
| 2327937 | Julia Lopez Baez | Address on file | | | | | |
| 2337555 | Julia Lopez Caraballo | Address on file | | | | | |
| 2280860 | Julia Lopez Corcino | Address on file | | | | | |
| 2295876 | Julia Lopez Cotto | Address on file | | | | | |
| 2336638 | Julia Lopez Del | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1001 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2254413 | Julia Lopez Lopez | Address on file | | | | | |
| 2302392 | Julia Lopez Ortiz | Address on file | | | | | |
| 2336908 | Julia Lopez Peruchet | Address on file | | | | | |
| 2281830 | Julia Lopez Rodriguez | Address on file | | | | | |
| 2302382 | Julia Lopez Serrano | Address on file | | | | | |
| 2340044 | Julia Lozada Garcia | Address on file | | | | | |
| 2287670 | Julia Lozada Montanez | Address on file | | | | | |
| 2317418 | Julia Lugo Aviles | Address on file | | | | | |
| 2333555 | Julia Lugo Ramirez | Address on file | | | | | |
| 2258976 | Julia M Agosto Dumas | Address on file | | | | | |
| 2276766 | Julia M Flecha Casillas | Address on file | | | | | |
| 2339845 | Julia M Hernandez Vazquez | Address on file | | | | | |
| 2258632 | Julia M Lugo Luyando | Address on file | | | | | |
| 2296532 | Julia M M Agosto Delgado | Address on file | | | | | |
| 2319331 | Julia M M Aleman Rodriguez | Address on file | | | | | |
| 2295047 | Julia M M Arenas Cordero | Address on file | | | | | |
| 2317946 | Julia M M Carrion Guerrio | Address on file | | | | | |
| 2317517 | Julia M M Castro Gonzalez | Address on file | | | | | |
| 2271845 | Julia M M Cortijo Garcia | Address on file | | | | | |
| 2314964 | Julia M M Gonzalez Arroyo | Address on file | | | | | |
| 2319527 | Julia M M Hernaiz Rodriguez | Address on file | | | | | |
| 2303225 | Julia M M Hernandez Vazquez | Address on file | | | | | |
| 2305953 | Julia M M Maldonado Ocasio | Address on file | | | | | |
| 2318293 | Julia M M Morales Diaz | Address on file | | | | | |
| 2257367 | Julia M M Morales Martine | Address on file | | | | | |
| 2316106 | Julia M M Ortega Arce | Address on file | | | | | |
| 2295782 | Julia M M Pabon Santana | Address on file | | | | | |
| 2306281 | Julia M M Pagan Diaz | Address on file | | | | | |
| 2291963 | Julia M M Quinones Maltes | Address on file | | | | | |
| 2317436 | Julia M M Rios Santiago | Address on file | | | | | |
| 2255363 | Julia M M Rivera Torres | Address on file | | | | | |
| 2289984 | Julia M M Torres Rentas | Address on file | | | | | |
| 2289194 | Julia M Neco Lebron | Address on file | | | | | |
| 2335264 | Julia M Negron De Vargas | Address on file | | | | | |
| 2314231 | Julia M Ortiz Figueroa | Address on file | | | | | |
| 2339312 | Julia M Pagan Diaz | Address on file | | | | | |
| 2265257 | Julia M Pastrana Concepcion | Address on file | | | | | |
| 2272824 | Julia M Perez Osorio | Address on file | | | | | |
| 2340610 | Julia M Quinones Gonzalez | Address on file | | | | | |
| 2331461 | Julia M Ramirez Crespo | Address on file | | | | | |
| 2319077 | Julia M Reyes Feliciano | Address on file | | | | | |
| 2340518 | Julia M Romero Reyes | Address on file | | | | | |
| 2307135 | Julia M Rosado Velazquez | Address on file | | | | | |
| 2321235 | Julia M Santiago Estronza | Address on file | | | | | |
| 2299873 | Julia M Santiago Rodriguez | Address on file | | | | | |
| 2282194 | Julia M Torres Bazan | Address on file | | | | | |
| 2312512 | Julia M Torres Matos | Address on file | | | | | |
| 2313234 | Julia M Torres Torres | Address on file | | | | | |
| 2319807 | Julia M Vazquez Martinez | Address on file | | | | | |
| 2283873 | Julia M Vazquez Salaman | Address on file | | | | | |
| 2285950 | Julia M Velez Silvestre | Address on file | | | | | |
| 2255961 | Julia M Vicente Bermudez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2332525 | Julia M. Santiago Rodriguez | Address on file | | | | | |
| 2283578 | Julia Machuca Cancel | Address on file | | | | | |
| 2275038 | Julia Maldonado Andino | Address on file | | | | | |
| 2309373 | Julia Maldonado Beltran | Address on file | | | | | |
| 2341164 | Julia Maldonado Jesus | Address on file | | | | | |
| 2300115 | Julia Maldonado Monserrate | Address on file | | | | | |
| 2298402 | Julia Maldonado Rodriquez | Address on file | | | | | |
| 2305932 | Julia Marcano Nieves | Address on file | | | | | |
| 2321452 | Julia Marcano Ruiz | Address on file | | | | | |
| 2259367 | Julia Marquez De Reyes | Address on file | | | | | |
| 2341558 | Julia Marrero Velazquez | Address on file | | | | | |
| 2314590 | Julia Marte Lazu | Address on file | | | | | |
| 2321721 | Julia Martinez Diaz | Address on file | | | | | |
| 2306001 | Julia Martinez Fontanez | Address on file | | | | | |
| 2294339 | Julia Martinez Roman | Address on file | | | | | |
| 2324228 | Julia Martinez Roman | Address on file | | | | | |
| 2297829 | Julia Mateo Espada | Address on file | | | | | |
| 2316674 | Julia Matos Correa | Address on file | | | | | |
| 2311278 | Julia Matos Rivera | Address on file | | | | | |
| 2327260 | Julia Medina Chamorro | Address on file | | | | | |
| 2332341 | Julia Melendez Cordero | Address on file | | | | | |
| 2306037 | Julia Melendez Lopez | Address on file | | | | | |
| 2334695 | Julia Melendez Lopez | Address on file | | | | | |
| 2333828 | Julia Melendez Maldonado | Address on file | | | | | |
| 2314488 | Julia Melendez Melendez | Address on file | | | | | |
| 2315982 | Julia Melendez Schettini | Address on file | | | | | |
| 2316614 | Julia Mendez Benitez | Address on file | | | | | |
| 2339397 | Julia Mendez Vargas | Address on file | | | | | |
| 2317320 | Julia Mendoza Colon | Address on file | | | | | |
| 2301417 | Julia Mendoza Pomales | Address on file | | | | | |
| 2344407 | Julia Mercado Echevarria | Address on file | | | | | |
| 2264924 | Julia Miranda Rios | Address on file | | | | | |
| 2346982 | Julia Moctezuma Rivera | Address on file | | | | | |
| 2314453 | Julia Mojica Rivera | Address on file | | | | | |
| 2330732 | Julia Molina Figueroa | Address on file | | | | | |
| 2338362 | Julia Molina Perez | Address on file | | | | | |
| 2272883 | Julia Monagas Ayala | Address on file | | | | | |
| 2314419 | Julia Montalvo Ruiz | Address on file | | | | | |
| 2338436 | Julia Montalvo Ruiz | Address on file | | | | | |
| 2316915 | Julia Montijo Gonzalez | Address on file | | | | | |
| 2332819 | Julia Morales Antuna | Address on file | | | | | |
| 2334175 | Julia Morales Colon | Address on file | | | | | |
| 2328629 | Julia Morales Cruz | Address on file | | | | | |
| 2337282 | Julia Morales Diaz | Address on file | | | | | |
| 2270861 | Julia Morales Flores | Address on file | | | | | |
| 2306158 | Julia Morales Perez | Address on file | | | | | |
| 2311517 | Julia Morales Salinas | Address on file | | | | | |
| 2297431 | Julia N N Bermudez Oquendo | Address on file | | | | | |
| 2302400 | Julia Navarro Diaz | Address on file | | | | | |
| 2314321 | Julia Nazario Julia | Address on file | | | | | |
| 2288717 | Julia Nazario Lugo | Address on file | | | | | |
| 2335639 | Julia Negron Gonzalez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321085 | Julia Nieves Montes | Address on file | | | | | |
| 2296177 | Julia Nieves Nieves | Address on file | | | | | |
| 2328811 | Julia Nieves Rodriguez | Address on file | | | | | |
| 2286957 | Julia Nieves Rodríguez | Address on file | | | | | |
| 2335029 | Julia Nieves Vargas | Address on file | | | | | |
| 2301325 | Julia Ocasio Davila | Address on file | | | | | |
| 2283635 | Julia Ocasio Ortiz | Address on file | | | | | |
| 2291148 | Julia Ojeda Figueroa | Address on file | | | | | |
| 2295726 | Julia Ojeda Morales | Address on file | | | | | |
| 2314270 | Julia Oquendo Carreras | Address on file | | | | | |
| 2329046 | Julia Ortega Alvarez | Address on file | | | | | |
| 2306261 | Julia Ortiz Alamo | Address on file | | | | | |
| 2301596 | Julia Ortiz Davila | Address on file | | | | | |
| 2310267 | Julia Ortiz Dones | Address on file | | | | | |
| 2301161 | Julia Ortiz Figueroa | Address on file | | | | | |
| 2299046 | Julia Ortiz Franco | Address on file | | | | | |
| 2334819 | Julia Ortiz Franco | Address on file | | | | | |
| 2310608 | Julia Ortiz Ortiz | Address on file | | | | | |
| 2332964 | Julia Ortiz Pena | Address on file | | | | | |
| 2298491 | Julia Ortiz Rodriguez | Address on file | | | | | |
| 2308881 | Julia Ortiz Rodriguez | Address on file | | | | | |
| 2337380 | Julia Ortiz Rodriguez | Address on file | | | | | |
| 2314185 | Julia Osorio Borras | Address on file | | | | | |
| 2330600 | Julia Osorio Perez | Address on file | | | | | |
| 2336203 | Julia Otero Maldonado | Address on file | | | | | |
| 2339915 | Julia P Sepulveda Martinez | Address on file | | | | | |
| 2336496 | Julia Pabellon Rodriguez | Address on file | | | | | |
| 2335567 | Julia Padilla Rolón | Address on file | | | | | |
| 2269035 | Julia Pagan Santos | Address on file | | | | | |
| 2314137 | Julia Pedraza Robles | Address on file | | | | | |
| 2340834 | Julia Pedraza Robles | Address on file | | | | | |
| 2324405 | Julia Perez Castro | Address on file | | | | | |
| 2327472 | Julia Perez Cruz | Address on file | | | | | |
| 2264614 | Julia Perez Martinez | Address on file | | | | | |
| 2317593 | Julia Perez Millan | Address on file | | | | | |
| 2335710 | Julia Perez Pacheco | Address on file | | | | | |
| 2336549 | Julia Perez Soto | Address on file | | | | | |
| 2304138 | Julia Pi?Eiro Soto | Address on file | | | | | |
| 2330576 | Julia Pineiro Soto | Address on file | | | | | |
| 2286845 | Julia Pizarro Hernandez | Address on file | | | | | |
| 2321068 | Julia Porrata Robles | Address on file | | | | | |
| 2255367 | Julia Prieto Rosa | Address on file | | | | | |
| 2314022 | Julia Quiles Cotto | Address on file | | | | | |
| 2274768 | Julia Quinones Fuentes | Address on file | | | | | |
| 2320420 | Julia Quiñonez Cruz | Address on file | | | | | |
| 2317964 | Julia R R Cordero Candelario | Address on file | | | | | |
| 2336358 | Julia R Torres Oquendo | Address on file | | | | | |
| 2341863 | Julia Ramirez Arroyo | Address on file | | | | | |
| 2311925 | Julia Ramos Gonzalez | Address on file | | | | | |
| 2330736 | Julia Ramos Julia | Address on file | | | | | |
| 2341697 | Julia Ramos Lopez | Address on file | | | | | |
| 2296872 | Julia Ramos Negron | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267468 | Julia Repollet Cruz | Address on file | | | | | |
| 2333540 | Julia Reyes David | Address on file | | | | | |
| 2309616 | Julia Reyes Garcia | Address on file | | | | | |
| 2261452 | Julia Reyes Oquendo | Address on file | | | | | |
| 2341022 | Julia Reyes Rivera | Address on file | | | | | |
| 2304204 | Julia Reyes Robles | Address on file | | | | | |
| 2288187 | Julia Reyes Ruiz | Address on file | | | | | |
| 2297089 | Julia Rios Garcia | Address on file | | | | | |
| 2256898 | Julia Rios Ortiz | Address on file | | | | | |
| 2331616 | Julia Rios Velez | Address on file | | | | | |
| 2340078 | Julia Rivera Acosta | Address on file | | | | | |
| 2338936 | Julia Rivera Burgos | Address on file | | | | | |
| 2323246 | Julia Rivera Carmona | Address on file | | | | | |
| 2276147 | Julia Rivera Cordero | Address on file | | | | | |
| 2287059 | Julia Rivera Diaz | Address on file | | | | | |
| 2313763 | Julia Rivera Julia | Address on file | | | | | |
| 2335705 | Julia Rivera Julia | Address on file | | | | | |
| 2310556 | Julia Rivera Mendez | Address on file | | | | | |
| 2326679 | Julia Rivera Montero | Address on file | | | | | |
| 2302136 | Julia Rivera Ocasio | Address on file | | | | | |
| 2274960 | Julia Rivera Perez | Address on file | | | | | |
| 2311918 | Julia Rivera Pintado | Address on file | | | | | |
| 2266668 | Julia Rivera Rodriguez | Address on file | | | | | |
| 2277355 | Julia Rivera Rodriguez | Address on file | | | | | |
| 2298043 | Julia Rivera Rodriguez | Address on file | | | | | |
| 2295046 | Julia Rivera Santiago | Address on file | | | | | |
| 2318998 | Julia Rivera Trinidad | Address on file | | | | | |
| 2297443 | Julia Rivera Ventura | Address on file | | | | | |
| 2334402 | Julia Rodriguez Alvarez | Address on file | | | | | |
| 2334748 | Julia Rodriguez Aponte | Address on file | | | | | |
| 2292013 | Julia Rodriguez Burgos | Address on file | | | | | |
| 2328209 | Julia Rodriguez Colon | Address on file | | | | | |
| 2274073 | Julia Rodriguez Cortes | Address on file | | | | | |
| 2286586 | Julia Rodriguez De Jesus | Address on file | | | | | |
| 2256382 | Julia Rodriguez Dueno | Address on file | | | | | |
| 2335279 | Julia Rodriguez Garcia | Address on file | | | | | |
| 2306634 | Julia Rodriguez Gonzalez | Address on file | | | | | |
| 2318834 | Julia Rodriguez Mendez | Address on file | | | | | |
| 2258708 | Julia Rodriguez Pinto | Address on file | | | | | |
| 2339728 | Julia Rodriguez Pinto | Address on file | | | | | |
| 2286225 | Julia Rodriguez Rivera | Address on file | | | | | |
| 2280129 | Julia Rodriguez Rodriguez | Address on file | | | | | |
| 2336607 | Julia Rodriguez Rodriguez | Address on file | | | | | |
| 2340364 | Julia Rodriguez Santiago | Address on file | | | | | |
| 2297239 | Julia Rodriguez Vazquez | Address on file | | | | | |
| 2341200 | Julia Rodriguez Vda | Address on file | | | | | |
| 2334849 | Julia Rodriguez Villegas | Address on file | | | | | |
| 2276499 | Julia Rohena Rivera | Address on file | | | | | |
| 2328103 | Julia Rojas Cruz | Address on file | | | | | |
| 2265019 | Julia Roman Davila | Address on file | | | | | |
| 2300223 | Julia Roman De La Paz | Address on file | | | | | |
| 2306677 | Julia Rosado Hernandez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334003 | Julia Rosado Hernandez | Address on file | | | | | |
| 2332150 | Julia Rosario Baez | Address on file | | | | | |
| 2332151 | Julia Rosario Baez | Address on file | | | | | |
| 2291634 | Julia Ruiz Prado | Address on file | | | | | |
| 2316375 | Julia S S Pizarro Gonzalez | Address on file | | | | | |
| 2306812 | Julia S S Sanchez Sanchez | Address on file | | | | | |
| 2317151 | Julia S Santos Montesino | Address on file | | | | | |
| 2313527 | Julia Salcedo Martinez | Address on file | | | | | |
| 2291180 | Julia Sambolin Acosta | Address on file | | | | | |
| 2342276 | Julia Sanchez Reyes | Address on file | | | | | |
| 2294448 | Julia Sanchez Vazquez | Address on file | | | | | |
| 2308724 | Julia Sanchez Viera | Address on file | | | | | |
| 2284234 | Julia Sanjurjo Dones | Address on file | | | | | |
| 2316353 | Julia Santana Ayala | Address on file | | | | | |
| 2329123 | Julia Santiago Aponte | Address on file | | | | | |
| 2340858 | Julia Santiago Calderon | Address on file | | | | | |
| 2291588 | Julia Santiago Legrand | Address on file | | | | | |
| 2290449 | Julia Santiago Mejias | Address on file | | | | | |
| 2262067 | Julia Santiago Miranda | Address on file | | | | | |
| 2258822 | Julia Santiago Rodriguez | Address on file | | | | | |
| 2310663 | Julia Santiago Vazquez | Address on file | | | | | |
| 2301922 | Julia Santos Lugo | Address on file | | | | | |
| 2260760 | Julia Santos Santiago | Address on file | | | | | |
| 2313380 | Julia Seneris Rivera | Address on file | | | | | |
| 2274060 | Julia Sevilla Cruz | Address on file | | | | | |
| 2296420 | Julia Sevilla Roman | Address on file | | | | | |
| 2333605 | Julia Sierra Garcia | Address on file | | | | | |
| 2332915 | Julia Sierra Robles | Address on file | | | | | |
| 2317591 | Julia Sierra Sierra | Address on file | | | | | |
| 2286564 | Julia Soto Colon | Address on file | | | | | |
| 2320962 | Julia Tapia Nieves | Address on file | | | | | |
| 2339595 | Julia Tapia Nieves | Address on file | | | | | |
| 2310160 | Julia Teron Molina | Address on file | | | | | |
| 2266195 | Julia Toledo Pol | Address on file | | | | | |
| 2339153 | Julia Toro Otero | Address on file | | | | | |
| 2336245 | Julia Toro Perez | Address on file | | | | | |
| 2328426 | Julia Torres Alicea | Address on file | | | | | |
| 2338822 | Julia Torres Colon | Address on file | | | | | |
| 2340871 | Julia Torres Figueroa | Address on file | | | | | |
| 2276219 | Julia Torres Rivera | Address on file | | | | | |
| 2301973 | Julia Troncoso Santiago | Address on file | | | | | |
| 2316438 | Julia Tufino Medina | Address on file | | | | | |
| 2296805 | Julia V V Rodriguez Caliz | Address on file | | | | | |
| 2287051 | Julia Vale Aviles | Address on file | | | | | |
| 2270830 | Julia Valentin Morales | Address on file | | | | | |
| 2289346 | Julia Valentin Morales | Address on file | | | | | |
| 2309244 | Julia Vargas Castillo | Address on file | | | | | |
| 2289716 | Julia Vazquez Diaz | Address on file | | | | | |
| 2319013 | Julia Vazquez Gonzalez | Address on file | | | | | |
| 2322795 | Julia Vazquez Maysonet | Address on file | | | | | |
| 2316539 | Julia Vazquez Ortiz | Address on file | | | | | |
| 2312421 | Julia Vazquez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1006 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327231 | Julia Vazquez Torres | Address on file | | | | | |
| 2308850 | Julia Velez Villanueva | Address on file | | | | | |
| 2263012 | Julia Viera Gonzalez | Address on file | | | | | |
| 2339706 | Julia Vilella Natal | Address on file | | | | | |
| 2303247 | Julia Villafane Martin | Address on file | | | | | |
| 2259241 | Julia Villarini Jusino | Address on file | | | | | |
| 2289473 | Julia Villegas Jesus | Address on file | | | | | |
| 2276717 | Julia Villegas Melendez | Address on file | | | | | |
| 2277016 | Julia Vizcarrondo Rodz | Address on file | | | | | |
| 2312860 | Julia Y Martinez Nieves | Address on file | | | | | |
| 2318033 | Julia Yambo Velazquez | Address on file | | | | | |
| 2336535 | Julia Zayas Ortiz | Address on file | | | | | |
| 2307020 | Julia Zeno Molina | Address on file | | | | | |
| 2345270 | Julian A Diaz Rivera | Address on file | | | | | |
| 2345824 | Julian Arroyo Ramos | Address on file | | | | | |
| 2323660 | Julian Ayala Esperanza | Address on file | | | | | |
| 2318352 | Julian Burgos Garcia | Address on file | | | | | |
| 2326300 | Julian Burgos Rivera | Address on file | | | | | |
| 2268875 | Julian Davila Rosa | Address on file | | | | | |
| 2325689 | Julian Delgado Cruz | Address on file | | | | | |
| 2303910 | Julian Egea Molina | Address on file | | | | | |
| 2269238 | Julian G Caraballo Muller | Address on file | | | | | |
| 2289502 | Julian Garcia Burgos | Address on file | | | | | |
| 2303143 | Julian Gonzalez Claudio | Address on file | | | | | |
| 2327221 | Julian J Rivas Montanez | Address on file | | | | | |
| 2343091 | Julian Lopez Rosado | Address on file | | | | | |
| 2340642 | Julian Morales Cosme | Address on file | | | | | |
| 2255278 | Julian Ortiz Rivera | Address on file | | | | | |
| 2314056 | Julian Pietri Caraballo | Address on file | | | | | |
| 2306434 | Julian Ramos Troche | Address on file | | | | | |
| 2267916 | Julian Reyes Santiago | Address on file | | | | | |
| 2266312 | Julian Reyes Torres | Address on file | | | | | |
| 2261725 | Julian Rodriguez Rodriguez | Address on file | | | | | |
| 2323702 | Julian Rosado Pastrana | Address on file | | | | | |
| 2260186 | Julian Rosario Arroyo | Address on file | | | | | |
| 2335015 | Julian Sanchez Allende | Address on file | | | | | |
| 2321604 | Julian Santana Arroyo | Address on file | | | | | |
| 2346508 | Julian Tardy Nieves | Address on file | | | | | |
| 2287073 | Julian Vega Rivera | Address on file | | | | | |
| 2297498 | Juliana H Navarro Rodríguez | Address on file | | | | | |
| 2304317 | Juliana Lopez Velez | Address on file | | | | | |
| 2311705 | Juliana Martin Renedo | Address on file | | | | | |
| 2321071 | Juliana Melendez Rivera | Address on file | | | | | |
| 2286206 | Julianita Padin Gonzalez | Address on file | | | | | |
| 2294439 | Julianita Padin Gonzalez | Address on file | | | | | |
| 2267800 | Julie Candelaria Soto | Address on file | | | | | |
| 2345581 | Julie De Jesus Alvarado | Address on file | | | | | |
| 2326486 | Julie Diaz Aponte | Address on file | | | | | |
| 2305203 | Julie E E Blanch Pereira | Address on file | | | | | |
| 2312706 | Julie Galarza Delgado | Address on file | | | | | |
| 2315678 | Julie Lebron Velez | Address on file | | | | | |
| 2324010 | Julie Natal Barcelo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289505 | Julieta Crisostomo Mendez | Address on file | | | | | |
| 2332005 | Julieta Crisostomo Mendez | Address on file | | | | | |
| 2258848 | Julio A A Gomez Afanador | Address on file | | | | | |
| 2280526 | Julio A A Gonzalez Santiago | Address on file | | | | | |
| 2291757 | Julio A A Ramirez Vincenty | Address on file | | | | | |
| 2285696 | Julio A A Rosa Medina | Address on file | | | | | |
| 2290551 | Julio A A Torres Rodriguez | Address on file | | | | | |
| 2340093 | Julio A Albarran Muniz | Address on file | | | | | |
| 2307560 | Julio A Alvarado Merlo | Address on file | | | | | |
| 2320617 | Julio A Baez Lugo | Address on file | | | | | |
| 2264996 | Julio A Caballero Figueroa | Address on file | | | | | |
| 2308682 | Julio A Chacon Larregoity | Address on file | | | | | |
| 2325435 | Julio A Figueroa Fontanez | Address on file | | | | | |
| 2315032 | Julio A Figueroa Luciano | Address on file | | | | | |
| 2283579 | Julio A Lacen Parrilla | Address on file | | | | | |
| 2262775 | Julio A Maldonado Sigurani | Address on file | | | | | |
| 2257542 | Julio A Martinez Perez | Address on file | | | | | |
| 2345651 | Julio A Martinez Rivera | Address on file | | | | | |
| 2332055 | Julio A Nieves Martinez | Address on file | | | | | |
| 2296108 | Julio A Nunez Ruiz | Address on file | | | | | |
| 2344641 | Julio A Ortiz Davila | Address on file | | | | | |
| 2307769 | Julio A Ortiz Rivera | Address on file | | | | | |
| 2280064 | Julio A Otero Otero | Address on file | | | | | |
| 2261732 | Julio A Pellicier Rivera | Address on file | | | | | |
| 2285937 | Julio A Perez Cintron | Address on file | | | | | |
| 2283632 | Julio A Perez Collado | Address on file | | | | | |
| 2257450 | Julio A Perez Garcia | Address on file | | | | | |
| 2267310 | Julio A Quintero Febres | Address on file | | | | | |
| 2344861 | Julio A Ramirez Garcia | Address on file | | | | | |
| 2260794 | Julio A Rivera Casasus | Address on file | | | | | |
| 2342177 | Julio A Rivera Rivera | Address on file | | | | | |
| 2326103 | Julio A Rodriguez Figueroa | Address on file | | | | | |
| 2342158 | Julio A Santana Rivera | Address on file | | | | | |
| 2322938 | Julio A Seda Leon | Address on file | | | | | |
| 2343525 | Julio A Serrano Torres | Address on file | | | | | |
| 2261464 | Julio A Soto Diaz | Address on file | | | | | |
| 2320120 | Julio A Tirado Figueroa | Address on file | | | | | |
| 2272249 | Julio A Toledo Olivencia | Address on file | | | | | |
| 2281609 | Julio A Torres Torres | Address on file | | | | | |
| 2263205 | Julio A Vega Ortiz | Address on file | | | | | |
| 2308350 | Julio Acevedo Hernandez | Address on file | | | | | |
| 2305259 | Julio Acevedo Matias | Address on file | | | | | |
| 2324901 | Julio Acevedo Vargas | Address on file | | | | | |
| 2307426 | Julio Acosta Lopez | Address on file | | | | | |
| 2285906 | Julio Agosto Agosto | Address on file | | | | | |
| 2297774 | Julio Almedina Rodriguez | Address on file | | | | | |
| 2342668 | Julio Almodovar Jusino | Address on file | | | | | |
| 2322719 | Julio Alvarado Cardona | Address on file | | | | | |
| 2317820 | Julio Alvarado Colon | Address on file | | | | | |
| 2281265 | Julio Alvarado Torres | Address on file | | | | | |
| 2324261 | Julio Amadeo Rodriguez | Address on file | | | | | |
| 2346745 | Julio Amaro Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1008 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269668 | Julio Andino Marrero | Address on file | | | | | |
| 2333494 | Julio Andino Ocasio | Address on file | | | | | |
| 2260544 | Julio Andino Rohena | Address on file | | | | | |
| 2297563 | Julio Antonsanti Davila | Address on file | | | | | |
| 2281658 | Julio Aponte Aleman | Address on file | | | | | |
| 2269150 | Julio Archeval Echevarria | Address on file | | | | | |
| 2309072 | Julio Arroyo Cruz | Address on file | | | | | |
| 2279156 | Julio Arroyo Esquilin | Address on file | | | | | |
| 2267607 | Julio Arroyo Morales | Address on file | | | | | |
| 2268151 | Julio Arroyo Valentin | Address on file | | | | | |
| 2283927 | Julio Asencio Rodriguez | Address on file | | | | | |
| 2287839 | Julio Aviles Ocasio | Address on file | | | | | |
| 2320759 | Julio B Rodriguez Crespo | Address on file | | | | | |
| 2322568 | Julio Ballista Jimenez | Address on file | | | | | |
| 2322111 | Julio Balves Casillas | Address on file | | | | | |
| 2301575 | Julio Bernabe Martinez | Address on file | | | | | |
| 2273360 | Julio Berrios Anaya | Address on file | | | | | |
| 2320281 | Julio Berrios Robles | Address on file | | | | | |
| 2280777 | Julio Bones Rodriguez | Address on file | | | | | |
| 2270695 | Julio Bonilla Figueroa | Address on file | | | | | |
| 2323672 | Julio Bonilla Mercado | Address on file | | | | | |
| 2343890 | Julio Boria Clemente | Address on file | | | | | |
| 2255478 | Julio Borrero Mateo | Address on file | | | | | |
| 2259217 | Julio C Altieri Garcia | Address on file | | | | | |
| 2342644 | Julio C Arroyo Santiago | Address on file | | | | | |
| 2268642 | Julio C Ayala Velez | Address on file | | | | | |
| 2256338 | Julio C Banola Santana | Address on file | | | | | |
| 2346240 | Julio C Borges Ortiz | Address on file | | | | | |
| 2276011 | Julio C C Cuevas Quinones | Address on file | | | | | |
| 2280519 | Julio C C Del Moral | Address on file | | | | | |
| 2323779 | Julio C C Feliciano Ramos | Address on file | | | | | |
| 2318000 | Julio C C Galindo Vazquez | Address on file | | | | | |
| 2315808 | Julio C C Maldonado Rodriguez | Address on file | | | | | |
| 2287442 | Julio C C Miranda Lopez | Address on file | | | | | |
| 2304503 | Julio C C Muriente Rios | Address on file | | | | | |
| 2325238 | Julio C C Ramos Malave | Address on file | | | | | |
| 2313820 | Julio C C Rivera Morales | Address on file | | | | | |
| 2313653 | Julio C C Rodriguez Julio | Address on file | | | | | |
| 2265937 | Julio C C Torres Gutierrez | Address on file | | | | | |
| 2292808 | Julio C C Vargas Montalvo | Address on file | | | | | |
| 2324666 | Julio C C Zayas Carrillo | Address on file | | | | | |
| 2347406 | Julio C Collazo Bosch | Address on file | | | | | |
| 2286875 | Julio C Cruz Vales | Address on file | | | | | |
| 2347021 | Julio C De La Rosa Morales | Address on file | | | | | |
| 2285245 | Julio C Gonzalez Andino | Address on file | | | | | |
| 2254384 | Julio C Maldonado Rivera | Address on file | | | | | |
| 2257322 | Julio C Martinez Gonzalez | Address on file | | | | | |
| 2346696 | Julio C Martinez Vazquez | Address on file | | | | | |
| 2258616 | Julio C Montalvo Velez | Address on file | | | | | |
| 2259909 | Julio C Munoz Marcial | Address on file | | | | | |
| 2262958 | Julio C Nazario Martinez | Address on file | | | | | |
| 2286894 | Julio C Nazario Torres | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2282717 | Julio C Ortiz Ortiz | Address on file | | | | | |
| 2269593 | Julio C Ortiz Vargas | Address on file | | | | | |
| 2346206 | Julio C Perez Perez | Address on file | | | | | |
| 2285065 | Julio C Quiles Santos | Address on file | | | | | |
| 2298216 | Julio C R Seda Velez | Address on file | | | | | |
| 2345849 | Julio C Reyes Arache | Address on file | | | | | |
| 2298942 | Julio C Rivera Balay | Address on file | | | | | |
| 2300082 | Julio C Toro Ruiz | Address on file | | | | | |
| 2274725 | Julio C Vargas Molina | Address on file | | | | | |
| 2283939 | Julio C Vazquez Rivera | Address on file | | | | | |
| 2309031 | Julio C Velazquez Soto | Address on file | | | | | |
| 2262900 | Julio Caban Diaz | Address on file | | | | | |
| 2269873 | Julio Calderon Cachola | Address on file | | | | | |
| 2318926 | Julio Calderon Cruz | Address on file | | | | | |
| 2308767 | Julio Camacho Pe?A | Address on file | | | | | |
| 2289605 | Julio Camareno Perez | Address on file | | | | | |
| 2278256 | Julio Canino Mendez | Address on file | | | | | |
| 2263211 | Julio Carrasquillo Ortiz | Address on file | | | | | |
| 2304181 | Julio Carrero Jusino | Address on file | | | | | |
| 2265110 | Julio Carrillo Soto | Address on file | | | | | |
| 2325988 | Julio Carrion Guzman | Address on file | | | | | |
| 2298424 | Julio Cartagena Aviles | Address on file | | | | | |
| 2331786 | Julio Castro Davila | Address on file | | | | | |
| 2316157 | Julio Catala Santiago | Address on file | | | | | |
| 2287922 | Julio Chacon Rubio | Address on file | | | | | |
| 2261071 | Julio Chamorro Francheschi | Address on file | | | | | |
| 2262515 | Julio Chaparro Matos | Address on file | | | | | |
| 2298863 | Julio Chervony Martinez | Address on file | | | | | |
| 2309931 | Julio Cintron Vazquez | Address on file | | | | | |
| 2315408 | Julio Collado Collado | Address on file | | | | | |
| 2295310 | Julio Collazo Rivera | Address on file | | | | | |
| 2345896 | Julio Colon Cartagena | Address on file | | | | | |
| 2320269 | Julio Colon Castro | Address on file | | | | | |
| 2321471 | Julio Colon Figueroa | Address on file | | | | | |
| 2267653 | Julio Colon Marcano | Address on file | | | | | |
| 2329386 | Julio Colon Rivera | Address on file | | | | | |
| 2282266 | Julio Contreras Roque | Address on file | | | | | |
| 2255302 | Julio Correa Gualdarrama | Address on file | | | | | |
| 2269458 | Julio Cortes Cordero | Address on file | | | | | |
| 2290041 | Julio Cosme Calcano | Address on file | | | | | |
| 2343654 | Julio Cotto Ramos | Address on file | | | | | |
| 2256308 | Julio Cotto Rivera | Address on file | | | | | |
| 2260531 | Julio Cruz Caban | Address on file | | | | | |
| 2277524 | Julio Cruz Rodriguez | Address on file | | | | | |
| 2316966 | Julio Cruz Soto | Address on file | | | | | |
| 2321933 | Julio Cubero Echevarria | Address on file | | | | | |
| 2309082 | Julio Cuevas Candelaria | Address on file | | | | | |
| 2256795 | Julio Davila Adorno | Address on file | | | | | |
| 2256584 | Julio Davila Alicea | Address on file | | | | | |
| 2270357 | Julio Davila Pimentel | Address on file | | | | | |
| 2296338 | Julio Delgado Ramos | Address on file | | | | | |
| 2303256 | Julio Delgado Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1010 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343132 | Julio Diaz Acevedo | Address on file | | | | | |
| 2280255 | Julio Diaz Cirino | Address on file | | | | | |
| 2290460 | Julio Diaz Diaz | Address on file | | | | | |
| 2321789 | Julio Diaz Hernandez | Address on file | | | | | |
| 2341594 | Julio Diaz Rivera | Address on file | | | | | |
| 2277718 | Julio Diaz Rodriguez | Address on file | | | | | |
| 2328038 | Julio Diaz Vazquez | Address on file | | | | | |
| 2268397 | Julio E Acevedo Zapata | Address on file | | | | | |
| 2293231 | Julio E Aulet Rivera | Address on file | | | | | |
| 2278113 | Julio E Bonilla Torres | Address on file | | | | | |
| 2283123 | Julio E Chardon Herrera | Address on file | | | | | |
| 2287807 | Julio E Diaz Ortiz | Address on file | | | | | |
| 2269804 | Julio E E Concepcion Robles | Address on file | | | | | |
| 2319255 | Julio E E Cruz Velazquez | Address on file | | | | | |
| 2294259 | Julio E E Diaz Rivera | Address on file | | | | | |
| 2285013 | Julio E E Gonzalez Lopez | Address on file | | | | | |
| 2260632 | Julio E E Osorio Navarro | Address on file | | | | | |
| 2291224 | Julio E E Prieto Otero | Address on file | | | | | |
| 2276894 | Julio E E Reyes Mateo | Address on file | | | | | |
| 2293937 | Julio E E Reyes Pagan | Address on file | | | | | |
| 2267454 | Julio E E Rosa Rivera | Address on file | | | | | |
| 2319764 | Julio E E Santiago Jimenez | Address on file | | | | | |
| 2276543 | Julio E E Vargas Gonzalez | Address on file | | | | | |
| 2317689 | Julio E E Velazquez Corde | Address on file | | | | | |
| 2291481 | Julio E Fuentes Rosario | Address on file | | | | | |
| 2261959 | Julio E Irizarry Reyes | Address on file | | | | | |
| 2285778 | Julio E Lamberty Velez | Address on file | | | | | |
| 2274445 | Julio E Melendez Benitez | Address on file | | | | | |
| 2276616 | Julio E Ortiz Ramos | Address on file | | | | | |
| 2263725 | Julio E Otero Pinto | Address on file | | | | | |
| 2316369 | Julio E Perez Roman | Address on file | | | | | |
| 2272458 | Julio E Perez Sanchez | Address on file | | | | | |
| 2281515 | Julio E Piña Chamorro | Address on file | | | | | |
| 2254851 | Julio E Reyes Sierra | Address on file | | | | | |
| 2287167 | Julio E Rodríguez Hernández | Address on file | | | | | |
| 2307626 | Julio E Rodriguez Rodriguez | Address on file | | | | | |
| 2322933 | Julio E Sierra Ortiz | Address on file | | | | | |
| 2345743 | Julio E Toro Rodriguez | Address on file | | | | | |
| 2276676 | Julio E Torres Ruiz | Address on file | | | | | |
| 2255290 | Julio E Troche Castillo | Address on file | | | | | |
| 2293584 | Julio Encarnacion Jesus | Address on file | | | | | |
| 2266753 | Julio Encarnacion Lopez | Address on file | | | | | |
| 2265795 | Julio Escalera Lumbano | Address on file | | | | | |
| 2337724 | Julio Espada Soto | Address on file | | | | | |
| 2272165 | Julio Estades Valdes | Address on file | | | | | |
| 2264393 | Julio Estela Ortega | Address on file | | | | | |
| 2309472 | Julio Estevez Gutierrez | Address on file | | | | | |
| 2265329 | Julio F F Olivieri Viera | Address on file | | | | | |
| 2257022 | Julio F Perez Muñoz | Address on file | | | | | |
| 2275107 | Julio Falero Pagan | Address on file | | | | | |
| 2276077 | Julio Falero Romero | Address on file | | | | | |
| 2263856 | Julio Feliciano Concepcion | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295840 | Julio Feliciano Cruz | Address on file | | | | | |
| 2336280 | Julio Feliciano Montanez | Address on file | | | | | |
| 2329579 | Julio Feliciano Octaviani | Address on file | | | | | |
| 2311337 | Julio Feliciano Vega | Address on file | | | | | |
| 2268396 | Julio Fernandez Rodriguez | Address on file | | | | | |
| 2284994 | Julio Ferrer Andino | Address on file | | | | | |
| 2287334 | Julio Figueroa Nieves | Address on file | | | | | |
| 2260696 | Julio Figueroa Ortiz | Address on file | | | | | |
| 2279363 | Julio Figueroa Rios | Address on file | | | | | |
| 2304603 | Julio Figueroa Torres | Address on file | | | | | |
| 2282655 | Julio Fiol Delgado | Address on file | | | | | |
| 2278596 | Julio Flores Ramirez | Address on file | | | | | |
| 2256687 | Julio Fontanez Alicea | Address on file | | | | | |
| 2302943 | Julio Fontanez Guardarrama | Address on file | | | | | |
| 2270873 | Julio Forgas Torruellas | Address on file | | | | | |
| 2264156 | Julio Fraticelli Rodriguez | Address on file | | | | | |
| 2262395 | Julio Fuentes Figueroa | Address on file | | | | | |
| 2277432 | Julio Fuentes Torres | Address on file | | | | | |
| 2303506 | Julio G Adames Cruz | Address on file | | | | | |
| 2255458 | Julio Galarza Soto | Address on file | | | | | |
| 2335876 | Julio Galiano Cruz | Address on file | | | | | |
| 2314971 | Julio Garcia | Address on file | | | | | |
| 2276915 | Julio Garcia De La Rosa | Address on file | | | | | |
| 2264311 | Julio Garcia Fuentes | Address on file | | | | | |
| 2287174 | Julio Garcia Ortiz | Address on file | | | | | |
| 2308777 | Julio Gomez Torres | Address on file | | | | | |
| 2295543 | Julio Gonzalez Flores | Address on file | | | | | |
| 2304679 | Julio Gonzalez Gerena | Address on file | | | | | |
| 2322107 | Julio Gonzalez Lorenzo | Address on file | | | | | |
| 2289711 | Julio Gonzalez Pagan | Address on file | | | | | |
| 2338421 | Julio Gonzalez Rodriguez | Address on file | | | | | |
| 2322251 | Julio Guzman Ocasio | Address on file | | | | | |
| 2270536 | Julio Guzman Rodriguez | Address on file | | | | | |
| 2319901 | Julio Guzman Soto | Address on file | | | | | |
| 2257445 | Julio H H Ruiz Febles | Address on file | | | | | |
| 2303981 | Julio H H Sierra Pagan | Address on file | | | | | |
| 2307186 | Julio H Pagan Lopez | Address on file | | | | | |
| 2320213 | Julio H Vargas Cruz | Address on file | | | | | |
| 2258565 | Julio Hernandez Carrion | Address on file | | | | | |
| 2341746 | Julio Hernandez Morales | Address on file | | | | | |
| 2287253 | Julio Hernandez Roman | Address on file | | | | | |
| 2325334 | Julio Hostos Torres | Address on file | | | | | |
| 2260600 | Julio I I Feliciano Acevedo | Address on file | | | | | |
| 2293903 | Julio I I Herran Lopez | Address on file | | | | | |
| 2346909 | Julio I Miranda Placeres | Address on file | | | | | |
| 2259527 | Julio I Muniz Acosta | Address on file | | | | | |
| 2345972 | Julio I Torrens Velez | Address on file | | | | | |
| 2304065 | Julio I Viruet Sanchez | Address on file | | | | | |
| 2317084 | Julio Irizarry Lopez | Address on file | | | | | |
| 2305320 | Julio J Castro Torres | Address on file | | | | | |
| 2346090 | Julio J Colon Pedrogo | Address on file | | | | | |
| 2311976 | Julio J Pimentel Sevilla | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2284894 | Julio J Serrano Santiago | Address on file | | | | | |
| 2307885 | Julio J Velez Sanchez | Address on file | | | | | |
| 2276217 | Julio Jesus Alvarado | Address on file | | | | | |
| 2315208 | Julio Jesus Delgado | Address on file | | | | | |
| 2333448 | Julio Jesus Delgado | Address on file | | | | | |
| 2291788 | Julio Jesus Jesus | Address on file | | | | | |
| 2336309 | Julio Jimenez Jimenez | Address on file | | | | | |
| 2302068 | Julio Jimenez Miranda | Address on file | | | | | |
| 2345417 | Julio L Diaz Ortiz | Address on file | | | | | |
| 2342628 | Julio L Irizarry Ruiz | Address on file | | | | | |
| 2326640 | Julio L L Matta Cepeda | Address on file | | | | | |
| 2265236 | Julio L L Rivera Cruz | Address on file | | | | | |
| 2326080 | Julio L L Sanchez Oliver | Address on file | | | | | |
| 2267128 | Julio L Ortega Miranda | Address on file | | | | | |
| 2264000 | Julio L Rodriguez Silva | Address on file | | | | | |
| 2336328 | Julio LeÓn Ortiz | Address on file | | | | | |
| 2260354 | Julio Llanos Sierra | Address on file | | | | | |
| 2336575 | Julio Loiz Mendez | Address on file | | | | | |
| 2263103 | Julio Lopez Agosto | Address on file | | | | | |
| 2285112 | Julio Lopez Gambaro | Address on file | | | | | |
| 2256965 | Julio Lopez Gutierrez | Address on file | | | | | |
| 2322226 | Julio Lopez Morales | Address on file | | | | | |
| 2337939 | Julio Lopez Pena | Address on file | | | | | |
| 2317449 | Julio Lopez Perez | Address on file | | | | | |
| 2322439 | Julio Lopez Ramos | Address on file | | | | | |
| 2272020 | Julio Lopez Rodriguez | Address on file | | | | | |
| 2280013 | Julio Lopez Sierra | Address on file | | | | | |
| 2258253 | Julio Loyola Mercado | Address on file | | | | | |
| 2322825 | Julio Lugo Avila | Address on file | | | | | |
| 2331863 | Julio Lugo Pagan | Address on file | | | | | |
| 2272922 | Julio M M Caceres Lebron | Address on file | | | | | |
| 2290586 | Julio M M Gonzalez Torres | Address on file | | | | | |
| 2291864 | Julio M M Villegas Casanova | Address on file | | | | | |
| 2323299 | Julio M Quiles Oquendo | Address on file | | | | | |
| 2299805 | Julio M Ramos Santiago | Address on file | | | | | |
| 2345898 | Julio M Rodriguez Pomales | Address on file | | | | | |
| 2342948 | Julio Machicote Nieves | Address on file | | | | | |
| 2277721 | Julio Madera Rivera | Address on file | | | | | |
| 2289563 | Julio Maldonado Garcia | Address on file | | | | | |
| 2330141 | Julio Maldonado Ramos | Address on file | | | | | |
| 2260501 | Julio Manso Casanova | Address on file | | | | | |
| 2320795 | Julio Marquez Diaz | Address on file | | | | | |
| 2325606 | Julio Marquez Pagan | Address on file | | | | | |
| 2324394 | Julio Marquez Rodriguez | Address on file | | | | | |
| 2310317 | Julio Marquez Vargas | Address on file | | | | | |
| 2256138 | Julio Marrero Torres | Address on file | | | | | |
| 2256677 | Julio Martinez Cabrera | Address on file | | | | | |
| 2271219 | Julio Martinez Centeno | Address on file | | | | | |
| 2310849 | Julio Martinez Del | Address on file | | | | | |
| 2280926 | Julio Martinez Graham | Address on file | | | | | |
| 2303080 | Julio Martinez Jesus | Address on file | | | | | |
| 2343812 | Julio Martinez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2269531 | Julio Martinez Vargas | Address on file | | | | | |
| 2333829 | Julio Mateo Julio | Address on file | | | | | |
| 2273588 | Julio Matos Elba | Address on file | | | | | |
| 2298640 | Julio Matos Rangel | Address on file | | | | | |
| 2263673 | Julio Medina Echevarría | Address on file | | | | | |
| 2311461 | Julio Medina Espinosa | Address on file | | | | | |
| 2269656 | Julio Medina Velez | Address on file | | | | | |
| 2299896 | Julio Mejias Morales | Address on file | | | | | |
| 2289267 | Julio Melendez Villegas | Address on file | | | | | |
| 2320070 | Julio Mendoza Chaparro | Address on file | | | | | |
| 2326413 | Julio Mojica Arroyo | Address on file | | | | | |
| 2296023 | Julio Mojica Mojica | Address on file | | | | | |
| 2260620 | Julio Montalvo Padro | Address on file | | | | | |
| 2322985 | Julio Morales Medina | Address on file | | | | | |
| 2324811 | Julio Morales Nieves | Address on file | | | | | |
| 2273262 | Julio Morales Rivera | Address on file | | | | | |
| 2328031 | Julio Morales Rodriguez | Address on file | | | | | |
| 2261197 | Julio Morales Rosario | Address on file | | | | | |
| 2301456 | Julio Morales Torres | Address on file | | | | | |
| 2269093 | Julio N N Delerme Ayala | Address on file | | | | | |
| 2268371 | Julio N Padovani Rodriguez | Address on file | | | | | |
| 2308107 | Julio Nazario Ramirez | Address on file | | | | | |
| 2284741 | Julio Negron Agosto | Address on file | | | | | |
| 2314345 | Julio Negron Mediavilla | Address on file | | | | | |
| 2335830 | Julio Negron Santos | Address on file | | | | | |
| 2268219 | Julio Nieves Estrella | Address on file | | | | | |
| 2287924 | Julio O Acevedo Aguila | Address on file | | | | | |
| 2268677 | Julio O Aquino Cardona | Address on file | | | | | |
| 2284955 | Julio O O Ayala Cosme | Address on file | | | | | |
| 2280600 | Julio O Perez Rosa | Address on file | | | | | |
| 2267972 | Julio Ocasio Gomez | Address on file | | | | | |
| 2319549 | Julio Ocasio Gonzalez | Address on file | | | | | |
| 2280164 | Julio Ocasio Rodriguez | Address on file | | | | | |
| 2330946 | Julio Ocasio Rodriguez | Address on file | | | | | |
| 2322660 | Julio Ocasio Santiago | Address on file | | | | | |
| 2324418 | Julio Olivo Sandoval | Address on file | | | | | |
| 2312844 | Julio Oquendo Matias | Address on file | | | | | |
| 2338719 | Julio Ortega Cruz | Address on file | | | | | |
| 2337234 | Julio Ortiz Arroyo | Address on file | | | | | |
| 2327119 | Julio Ortiz Cruz | Address on file | | | | | |
| 2329671 | Julio Ortiz Diaz | Address on file | | | | | |
| 2273266 | Julio Ortiz Mangual | Address on file | | | | | |
| 2338165 | Julio Ortiz Mangual | Address on file | | | | | |
| 2297612 | Julio Ortiz Martinez | Address on file | | | | | |
| 2271387 | Julio Ortiz Ortiz | Address on file | | | | | |
| 2327471 | Julio Ortiz Torres | Address on file | | | | | |
| 2283315 | Julio Osorio Figueroa | Address on file | | | | | |
| 2256593 | Julio Osorio Rosa | Address on file | | | | | |
| 2322595 | Julio Pacheco Cintron | Address on file | | | | | |
| 2327803 | Julio Pacheco Tapia | Address on file | | | | | |
| 2295597 | Julio Pagan Bonilla | Address on file | | | | | |
| 2289872 | Julio Pagán Ortiz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324376 | Julio Passalacqua Mercado | Address on file | | | | | |
| 2270160 | Julio Perdomo Rivera | Address on file | | | | | |
| 2299021 | Julio Perez Adorno | Address on file | | | | | |
| 2302048 | Julio Perez Berrios | Address on file | | | | | |
| 2333178 | Julio Perez Borrero | Address on file | | | | | |
| 2343115 | Julio Perez Cepeda | Address on file | | | | | |
| 2319894 | Julio Perez Gallego | Address on file | | | | | |
| 2277849 | Julio Perez Ortiz | Address on file | | | | | |
| 2281224 | Julio Perez Zambrana | Address on file | | | | | |
| 2293558 | Julio Piazza Cabrera | Address on file | | | | | |
| 2266838 | Julio Quiles Rivera | Address on file | | | | | |
| 2323295 | Julio Quinones Rios | Address on file | | | | | |
| 2337656 | Julio Quinones Sanchez | Address on file | | | | | |
| 2259740 | Julio Quinonez Feliciano | Address on file | | | | | |
| 2321599 | Julio Quinonez Gonzalez | Address on file | | | | | |
| 2300914 | Julio R Carreras Rivera | Address on file | | | | | |
| 2268473 | Julio R David Torres | Address on file | | | | | |
| 2267681 | Julio R Diaz Robles | Address on file | | | | | |
| 2259981 | Julio R R Collazo Alicea | Address on file | | | | | |
| 2295979 | Julio R R Mercado Aponte | Address on file | | | | | |
| 2256226 | Julio R R Ortiz Lebron | Address on file | | | | | |
| 2256844 | Julio R R Vega Mercado | Address on file | | | | | |
| 2284009 | Julio Ramirez Asencio | Address on file | | | | | |
| 2277022 | Julio Ramirez Irizarry | Address on file | | | | | |
| 2283421 | Julio Ramos Castro | Address on file | | | | | |
| 2313987 | Julio Ramos Doncel | Address on file | | | | | |
| 2333518 | Julio Ramos Lopez | Address on file | | | | | |
| 2268548 | Julio Ramos Parrilla | Address on file | | | | | |
| 2308869 | Julio Ramos Peña | Address on file | | | | | |
| 2340275 | Julio Ramos Rodriguez | Address on file | | | | | |
| 2313939 | Julio Ramos Vazquez | Address on file | | | | | |
| 2269546 | Julio Ramos Velez | Address on file | | | | | |
| 2313942 | Julio Ramos Ventura | Address on file | | | | | |
| 2259542 | Julio Reyes Santiago | Address on file | | | | | |
| 2334341 | Julio Rios Arroyo | Address on file | | | | | |
| 2300386 | Julio Rivas Rosario | Address on file | | | | | |
| 2276729 | Julio Rivera Febles | Address on file | | | | | |
| 2263315 | Julio Rivera Galloza | Address on file | | | | | |
| 2313844 | Julio Rivera Hernandez | Address on file | | | | | |
| 2257851 | Julio Rivera Jimenez | Address on file | | | | | |
| 2322727 | Julio Rivera Lebron | Address on file | | | | | |
| 2266448 | Julio Rivera Morales | Address on file | | | | | |
| 2262108 | Julio Rivera Orengo | Address on file | | | | | |
| 2312819 | Julio Rivera Perez | Address on file | | | | | |
| 2328898 | Julio Rivera Ramos | Address on file | | | | | |
| 2277926 | Julio Rivera Rivera | Address on file | | | | | |
| 2344260 | Julio Rivera Roque | Address on file | | | | | |
| 2318181 | Julio Rivera Santana | Address on file | | | | | |
| 2324959 | Julio Robles Torres | Address on file | | | | | |
| 2311954 | Julio Rodriguez Baez | Address on file | | | | | |
| 2289476 | Julio Rodriguez Cabrera | Address on file | | | | | |
| 2313726 | Julio Rodriguez Cruz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256047 | Julio Rodriguez Hernandez | Address on file | | | | | |
| 2262835 | Julio Rodriguez Lozada | Address on file | | | | | |
| 2336933 | Julio Rodriguez Pagan | Address on file | | | | | |
| 2261613 | Julio Rodriguez Rivera | Address on file | | | | | |
| 2258688 | Julio Rodriguez Rodriguez | Address on file | | | | | |
| 2270894 | Julio Rodriguez Rodriguez | Address on file | | | | | |
| 2279442 | Julio Rodriguez Rojas | Address on file | | | | | |
| 2257501 | Julio Rodriguez Santana | Address on file | | | | | |
| 2330641 | Julio Rojas Erazo | Address on file | | | | | |
| 2271309 | Julio Roldan Ramos | Address on file | | | | | |
| 2259110 | Julio Rosa Arocho | Address on file | | | | | |
| 2335123 | Julio Rosa Badillo | Address on file | | | | | |
| 2333045 | Julio Rosa Soto | Address on file | | | | | |
| 2279431 | Julio Rosado Rodriguez | Address on file | | | | | |
| 2260447 | Julio Rosario Aviles | Address on file | | | | | |
| 2296551 | Julio Rosario Gines | Address on file | | | | | |
| 2306746 | Julio Rosario Milian | Address on file | | | | | |
| 2345162 | Julio Sanchez Cabrera | Address on file | | | | | |
| 2327335 | Julio Sanchez Ortega | Address on file | | | | | |
| 2300474 | Julio Sanchez Prado | Address on file | | | | | |
| 2256211 | Julio Sanchez Rodriguez | Address on file | | | | | |
| 2281783 | Julio Sanchez Ruiz | Address on file | | | | | |
| 2334502 | Julio Santana Claudio | Address on file | | | | | |
| 2258242 | Julio Santana Figueroa | Address on file | | | | | |
| 2302992 | Julio Santana Velazquez | Address on file | | | | | |
| 2334732 | Julio Santiago Almodovar | Address on file | | | | | |
| 2302585 | Julio Santiago Altruz | Address on file | | | | | |
| 2259995 | Julio Santiago Febus | Address on file | | | | | |
| 2311961 | Julio Santiago Montanez | Address on file | | | | | |
| 2322461 | Julio Santiago Ramos | Address on file | | | | | |
| 2313393 | Julio Santiago Rosario | Address on file | | | | | |
| 2269886 | Julio Santiago Santiago | Address on file | | | | | |
| 2270458 | Julio Santos Diaz | Address on file | | | | | |
| 2286008 | Julio Santos Monge | Address on file | | | | | |
| 2321208 | Julio Santos Santiago | Address on file | | | | | |
| 2329317 | Julio Santos Torres | Address on file | | | | | |
| 2329145 | Julio Santos Vilar | Address on file | | | | | |
| 2257335 | Julio Segarra Flores | Address on file | | | | | |
| 2258231 | Julio Segarra Rivera | Address on file | | | | | |
| 2256508 | Julio Semidei Velez | Address on file | | | | | |
| 2284534 | Julio Sepulveda Hernandez | Address on file | | | | | |
| 2276362 | Julio Serrano Rodriguez | Address on file | | | | | |
| 2287851 | Julio Serrano Serrano | Address on file | | | | | |
| 2281892 | Julio Sierra Alicea | Address on file | | | | | |
| 2275182 | Julio Sierra Guerra | Address on file | | | | | |
| 2335446 | Julio Sierra Romero | Address on file | | | | | |
| 2276381 | Julio Solis Ferrer | Address on file | | | | | |
| 2328833 | Julio Solis Lebron | Address on file | | | | | |
| 2280701 | Julio Soto Hernandez | Address on file | | | | | |
| 2321792 | Julio Soto Jesus | Address on file | | | | | |
| 2288402 | Julio Soto Perez | Address on file | | | | | |
| 2276091 | Julio Soto Rodriguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309239 | Julio Soto Torres | Address on file | | | | | |
| 2267844 | Julio Suarez Moll | Address on file | | | | | |
| 2310343 | Julio Suarez Rivera | Address on file | | | | | |
| 2295890 | Julio Tirado Gonzalez | Address on file | | | | | |
| 2303877 | Julio Tirado Ocasio | Address on file | | | | | |
| 2317265 | Julio Toro Arocho | Address on file | | | | | |
| 2280647 | Julio Toro Pagan | Address on file | | | | | |
| 2321130 | Julio Torres Alvarado | Address on file | | | | | |
| 2277876 | Julio Torres Gonzalez | Address on file | | | | | |
| 2334090 | Julio Torres Mejias | Address on file | | | | | |
| 2285580 | Julio Torres Merced | Address on file | | | | | |
| 2338459 | Julio Torres Montalvo | Address on file | | | | | |
| 2275354 | Julio Torres Osorio | Address on file | | | | | |
| 2274466 | Julio Torres Pietri | Address on file | | | | | |
| 2340949 | Julio Torres Rodriguez | Address on file | | | | | |
| 2313269 | Julio Torres Sanchez | Address on file | | | | | |
| 2284419 | Julio Torres Torres | Address on file | | | | | |
| 2306995 | Julio Torres Viruet | Address on file | | | | | |
| 2276881 | Julio Trinidad Mojica | Address on file | | | | | |
| 2342885 | Julio Troche Molina | Address on file | | | | | |
| 2313229 | Julio Troche Troche | Address on file | | | | | |
| 2310435 | Julio Vadi Romero | Address on file | | | | | |
| 2335418 | Julio Valentin Figueroa | Address on file | | | | | |
| 2310295 | Julio Valentin Guzman | Address on file | | | | | |
| 2339822 | Julio Varela Martinez | Address on file | | | | | |
| 2323407 | Julio Vargas Figueroa | Address on file | | | | | |
| 2329805 | Julio Vargas Rios | Address on file | | | | | |
| 2267862 | Julio Vargas Wendell | Address on file | | | | | |
| 2257893 | Julio Vazquez Rivera | Address on file | | | | | |
| 2254182 | Julio Vazquez Santiago | Address on file | | | | | |
| 2318562 | Julio Vega Burgos | Address on file | | | | | |
| 2275061 | Julio Vega Rivera | Address on file | | | | | |
| 2311439 | Julio Vega Rodriguez | Address on file | | | | | |
| 2256384 | Julio Veguilla Martinez | Address on file | | | | | |
| 2297680 | Julio Velazquez Candelaria | Address on file | | | | | |
| 2313138 | Julio Velazquez Hernandez | Address on file | | | | | |
| 2330129 | Julio Velazquez Maldonado | Address on file | | | | | |
| 2266122 | Julio Velazquez Mulero | Address on file | | | | | |
| 2302584 | Julio Velez Lugo | Address on file | | | | | |
| 2298564 | Julio Velez Santana | Address on file | | | | | |
| 2283830 | Julio Velez Velez | Address on file | | | | | |
| 2275840 | Julio Vera Nieves | Address on file | | | | | |
| 2258158 | Julio Vidal Claudio | Address on file | | | | | |
| 2333144 | Julissa Rodriguez De Armas | Address on file | | | | | |
| 2284597 | Julita Lozada Pacheco | Address on file | | | | | |
| 2303541 | Julita Rivera Garcia | Address on file | | | | | |
| 2286257 | Julita Rodríguez Sánchez | Address on file | | | | | |
| 2258545 | Junior A Soto Diaz | Address on file | | | | | |
| 2333166 | Justa Almodovar Vargas | Address on file | | | | | |
| 2294033 | Justa Betancourt Ramos | Address on file | | | | | |
| 2270085 | Justa Cirino Carrasquillo | Address on file | | | | | |
| 2340354 | Justa Cortes Berrios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1017 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336376 | Justa Cotto Vilegas | Address on file | | | | | |
| 2305503 | Justa Curet Collazo | Address on file | | | | | |
| 2318264 | Justa Escalera Serrano | Address on file | | | | | |
| 2336246 | Justa Estrada Pena | Address on file | | | | | |
| 2341569 | Justa Febo Diaz | Address on file | | | | | |
| 2341009 | Justa Figueroa Castro | Address on file | | | | | |
| 2326815 | Justa Gutierrez Diaz | Address on file | | | | | |
| 2255340 | Justa M Santiago Toro | Address on file | | | | | |
| 2330848 | Justa Morales Colon | Address on file | | | | | |
| 2314277 | Justa Ocasio Roman | Address on file | | | | | |
| 2321350 | Justa Olivencia Olivencia | Address on file | | | | | |
| 2302300 | Justa Pacheco Justa | Address on file | | | | | |
| 2314105 | Justa Perez Colon | Address on file | | | | | |
| 2316460 | Justa Rivera Lopez | Address on file | | | | | |
| 2328933 | Justa Rivera Maldonado | Address on file | | | | | |
| 2279727 | Justa Rivera Rivera | Address on file | | | | | |
| 2312430 | Justa Rodriguez Melendez | Address on file | | | | | |
| 2298046 | Justa Rodriguez Pena | Address on file | | | | | |
| 2316754 | Justa Villegas Febres | Address on file | | | | | |
| 2265390 | Justicia Rodriguez Padilla | Address on file | | | | | |
| 2339895 | Justin Feliciano Gonzalez | Address on file | | | | | |
| 2275437 | Justina Agosto Vega | Address on file | | | | | |
| 2342260 | Justina Alvarado Rosario | Address on file | | | | | |
| 2277247 | Justina Amado Trinidad | Address on file | | | | | |
| 2333139 | Justina Amado Trinidad | Address on file | | | | | |
| 2312753 | Justina Arroyo Martinez | Address on file | | | | | |
| 2302024 | Justina Arzuaga Vazquez | Address on file | | | | | |
| 2315826 | Justina Burgos Justina | Address on file | | | | | |
| 2318413 | Justina Calderon Ayala | Address on file | | | | | |
| 2322745 | Justina Candelario Sanchez | Address on file | | | | | |
| 2316328 | Justina Caraballo Santo | Address on file | | | | | |
| 2334822 | Justina Carrasquillo Pagan | Address on file | | | | | |
| 2335377 | Justina Carrero Candelario | Address on file | | | | | |
| 2340292 | Justina Carrillo Villalongo | Address on file | | | | | |
| 2317620 | Justina Casillas Perez | Address on file | | | | | |
| 2316204 | Justina Castaneda Ojeda | Address on file | | | | | |
| 2317515 | Justina Castro Monterrosa | Address on file | | | | | |
| 2297418 | Justina Collazo Quintana | Address on file | | | | | |
| 2310880 | Justina Colon Lleras | Address on file | | | | | |
| 2302249 | Justina Concepcion Diaz | Address on file | | | | | |
| 2332484 | Justina Concepcion Diaz | Address on file | | | | | |
| 2338738 | Justina Correa Ortiz | Address on file | | | | | |
| 2315299 | Justina Cotto Abreu | Address on file | | | | | |
| 2312606 | Justina Cruz Perez | Address on file | | | | | |
| 2317699 | Justina Davila Quintana | Address on file | | | | | |
| 2334437 | Justina Diaz Flores | Address on file | | | | | |
| 2295924 | Justina Flores Torres | Address on file | | | | | |
| 2337869 | Justina Fontanez Pagan | Address on file | | | | | |
| 2276163 | Justina Garcia Clemente | Address on file | | | | | |
| 2337184 | Justina Garcia Clemente | Address on file | | | | | |
| 2276597 | Justina Garcia Lopez | Address on file | | | | | |
| 2316386 | Justina Jesus Flores | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1018 of 1801

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317321 | Justina Jesus Rodriguez | Address on file | | | | | |
| 2337249 | Justina Jesus Rodriguez | Address on file | | | | | |
| 2316113 | Justina Lopez Hernandez | Address on file | | | | | |
| 2317341 | Justina Lozada Acosta | Address on file | | | | | |
| 2314549 | Justina Martinez Rodriguez | Address on file | | | | | |
| 2314483 | Justina Mendez Pellot | Address on file | | | | | |
| 2339879 | Justina Mendez Pellot | Address on file | | | | | |
| 2304886 | Justina Morales Claudio | Address on file | | | | | |
| 2331462 | Justina Morales Cruz | Address on file | | | | | |
| 2303265 | Justina Nieves Hernandez | Address on file | | | | | |
| 2300514 | Justina Ojeda Solis | Address on file | | | | | |
| 2321793 | Justina Ortiz Zayas | Address on file | | | | | |
| 2330975 | Justina Pagan Fortuno | Address on file | | | | | |
| 2314122 | Justina Pena Lebron | Address on file | | | | | |
| 2260731 | Justina Perez Perez | Address on file | | | | | |
| 2324916 | Justina Pineiro Rivera | Address on file | | | | | |
| 2338777 | Justina Pitre Montalvo | Address on file | | | | | |
| 2312296 | Justina Pizarro Bermudez | Address on file | | | | | |
| 2330661 | Justina Pizarro Hernandez | Address on file | | | | | |
| 2312003 | Justina Quinones Melendez | Address on file | | | | | |
| 2315731 | Justina Ramirez Caraballo | Address on file | | | | | |
| 2342114 | Justina Resto Toledo | Address on file | | | | | |
| 2337358 | Justina Rivera Aguayo | Address on file | | | | | |
| 2328180 | Justina Rivera Canales | Address on file | | | | | |
| 2309370 | Justina Rivera Rodriguez | Address on file | | | | | |
| 2261284 | Justina Rivera Soto | Address on file | | | | | |
| 2303004 | Justina Rodriguez Camacho | Address on file | | | | | |
| 2334781 | Justina Rodriguez Cruz | Address on file | | | | | |
| 2302978 | Justina Rodriguez Lebron | Address on file | | | | | |
| 2316373 | Justina Rodriguez Lopez | Address on file | | | | | |
| 2343237 | Justina Rodriguez Martinez | Address on file | | | | | |
| 2306622 | Justina Rodriguez Otero | Address on file | | | | | |
| 2302909 | Justina Rosa Arocho | Address on file | | | | | |
| 2298758 | Justina Rosa Rodriguez | Address on file | | | | | |
| 2331453 | Justina Rosado Torres | Address on file | | | | | |
| 2268211 | Justina Ruiz Dones | Address on file | | | | | |
| 2275887 | Justina Sanchez Andino | Address on file | | | | | |
| 2290895 | Justina Sanchez Vega | Address on file | | | | | |
| 2299690 | Justina Santiago Julian | Address on file | | | | | |
| 2340067 | Justina Santiago Ramos | Address on file | | | | | |
| 2267761 | Justina Soto Maymi | Address on file | | | | | |
| 2290769 | Justina Soto Soto | Address on file | | | | | |
| 2284164 | Justina Vazquez Benvenutti | Address on file | | | | | |
| 2282827 | Justina Vazquez Gonzalez | Address on file | | | | | |
| 2331883 | Justina Vega Albino | Address on file | | | | | |
| 2317680 | Justina Velazquez Justina | Address on file | | | | | |
| 2261250 | Justina Villanueva Pizarro | Address on file | | | | | |
| 2318813 | Justina Villanueva Vazq | Address on file | | | | | |
| 2261111 | Justiniano Avila Ortiz | Address on file | | | | | |
| 2280512 | Justiniano Del Valle | Address on file | | | | | |
| 2299120 | Justiniano Perez Salcedo | Address on file | | | | | |
| 2325373 | Justiniano Quinones Reyes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2262736 | Justiniano Rivera Moreno | Address on file | | | | | |
| 2306712 | Justiniano Rodriguez Justiniano | Address on file | | | | | |
| 2331934 | Justiniano Rosa Escudero | Address on file | | | | | |
| 2317537 | Justiniano Velazquez Justiniano | Address on file | | | | | |
| 2270031 | Justino Alicea Barbosa | Address on file | | | | | |
| 2262220 | Justino Baez Candelario | Address on file | | | | | |
| 2276908 | Justino Collazo Rivera | Address on file | | | | | |
| 2297359 | Justino Collazo Rivera | Address on file | | | | | |
| 2305409 | Justino Colon Arroyo | Address on file | | | | | |
| 2257889 | Justino Davila Diaz | Address on file | | | | | |
| 2322999 | Justino Delgado Ramos | Address on file | | | | | |
| 2342311 | Justino Delgado Rivera | Address on file | | | | | |
| 2344119 | Justino Echevarria Borrero | Address on file | | | | | |
| 2299314 | Justino Franco Calderon | Address on file | | | | | |
| 2329838 | Justino Guzman Maldonado | Address on file | | | | | |
| 2270268 | Justino H H Rivera Mirabal | Address on file | | | | | |
| 2272397 | Justino Marcano Guzman | Address on file | | | | | |
| 2307261 | Justino Marrero Sierra | Address on file | | | | | |
| 2258254 | Justino Molina Gonzalez | Address on file | | | | | |
| 2310773 | Justino Nieves Diaz | Address on file | | | | | |
| 2289242 | Justino Oliveras Roman | Address on file | | | | | |
| 2334687 | Justino Ortiz Lopez | Address on file | | | | | |
| 2275956 | Justino Oyola Rosario | Address on file | | | | | |
| 2256673 | Justino Pacheco Quiñones | Address on file | | | | | |
| 2257630 | Justino Perez Morales | Address on file | | | | | |
| 2273956 | Justino Pizarro Carmona | Address on file | | | | | |
| 2254250 | Justino Ramos Gonzalez | Address on file | | | | | |
| 2290559 | Justino Rivera Rosa | Address on file | | | | | |
| 2264089 | Justino Rivera Vazquez | Address on file | | | | | |
| 2345916 | Justino Rosa Rosa | Address on file | | | | | |
| 2336843 | Justino Sanchez Layer | Address on file | | | | | |
| 2277577 | Justino Sanchez Santos | Address on file | | | | | |
| 2335997 | Justino Santiago Ortega | Address on file | | | | | |
| 2312659 | Justino Santos Marquez | Address on file | | | | | |
| 2289376 | Justino Sepulveda Sepulveda | Address on file | | | | | |
| 2334766 | Justino Sierra Lopez | Address on file | | | | | |
| 2326605 | Justino Vazquez Diaz | Address on file | | | | | |
| 2326043 | Justino Villanueva Rivera | Address on file | | | | | |
| 2318517 | Justo A A Abreu Velez | Address on file | | | | | |
| 2337472 | Justo Abreu Velez | Address on file | | | | | |
| 2289331 | Justo Adorno Adorno | Address on file | | | | | |
| 2317828 | Justo Amezquita Ortiz | Address on file | | | | | |
| 2333230 | Justo Bravo Cruz | Address on file | | | | | |
| 2303148 | Justo Canales Parrilla | Address on file | | | | | |
| 2319043 | Justo Castro Ramos | Address on file | | | | | |
| 2325859 | Justo Cintron Sanchez | Address on file | | | | | |
| 2305129 | Justo Colon Flores | Address on file | | | | | |
| 2312304 | Justo Colon Roque | Address on file | | | | | |
| 2319392 | Justo Colon Sanchez | Address on file | | | | | |
| 2335753 | Justo Contreras Infante | Address on file | | | | | |
| 2334342 | Justo Cortes Ramirez | Address on file | | | | | |
| 2265111 | Justo Delgado Colon | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293634 | Justo E Reales Padilla | Address on file | | | | | |
| 2320567 | Justo Flores Ortiz | Address on file | | | | | |
| 2327033 | Justo Fontanez Gonzalez | Address on file | | | | | |
| 2325012 | Justo Garcia Miranda | Address on file | | | | | |
| 2296632 | Justo Guzman Vega | Address on file | | | | | |
| 2288295 | Justo Irizarry Maldonado | Address on file | | | | | |
| 2316051 | Justo J J Cruz Torres | Address on file | | | | | |
| 2261478 | Justo J J Soto Lasalle | Address on file | | | | | |
| 2273025 | Justo L Burgos Guzman | Address on file | | | | | |
| 2262808 | Justo L Casablanca Ramirez | Address on file | | | | | |
| 2286003 | Justo L Santiago Rodriguez | Address on file | | | | | |
| 2301005 | Justo Maldonado Nazario | Address on file | | | | | |
| 2339809 | Justo Manso | Address on file | | | | | |
| 2333506 | Justo Melendez Melendez | Address on file | | | | | |
| 2344401 | Justo Morales Santiago | Address on file | | | | | |
| 2323648 | Justo P Candelaria Valentin | Address on file | | | | | |
| 2278572 | Justo Poventud Vidal | Address on file | | | | | |
| 2280745 | Justo Ramos Cosme | Address on file | | | | | |
| 2320936 | Justo Rodriguez Ayala | Address on file | | | | | |
| 2326082 | Justo Rosario Serrano | Address on file | | | | | |
| 2320975 | Justo Sepulveda Rosas | Address on file | | | | | |
| 2313257 | Justo Torres Merced | Address on file | | | | | |
| 2270593 | Justo Valcarcel Baez | Address on file | | | | | |
| 2283664 | Juvelina Ortiz Torres | Address on file | | | | | |
| 2341603 | Juvenal Camacho Villanueva | Address on file | | | | | |
| 2291254 | Juvenal Santos Alicea | Address on file | | | | | |
| 2340953 | Juvenal Santos Alicea | Address on file | | | | | |
| 2307245 | Juvenal Suarez Vargas | Address on file | | | | | |
| 2271726 | Juvencio Carbonel Ayala | Address on file | | | | | |
| 2273113 | Juvencio Mendez Salcedo | Address on file | | | | | |
| 2283995 | Juvinal Berrios Maldonado | Address on file | | | | | |
| 2280945 | Kadir Vazquez Gonzalez | Address on file | | | | | |
| 2346239 | Kali Villegas Garcia | Address on file | | | | | |
| 2342699 | Karen H Gonzalez Cortes | Address on file | | | | | |
| 2342572 | Karen Jorge Alejandrino | Address on file | | | | | |
| 2292885 | Karen Lamb Montanez | Address on file | | | | | |
| 2313345 | Karen Sola Sanchez | Address on file | | | | | |
| 2341916 | Karielys Lind Torres | Address on file | | | | | |
| 2335823 | Karlos Guzman Figueroa | Address on file | | | | | |
| 2298712 | Katherine Dominguez Janer | Address on file | | | | | |
| 2267790 | Katherine Gonzalez Rivera | Address on file | | | | | |
| 2345847 | Katherine J Alamo Campos | Address on file | | | | | |
| 2266029 | Kathryn Rodriguez Davila | Address on file | | | | | |
| 2325408 | Kathy Lopez | Address on file | | | | | |
| 2342120 | Keidys Torres Maldonado | Address on file | | | | | |
| 2260659 | Keila Cruz Gonzalez | Address on file | | | | | |
| 2340616 | Keila Nieves Chico | Address on file | | | | | |
| 2324709 | Keisa M M Mendoza Rivas | Address on file | | | | | |
| 2285263 | Kelmit Rodriguez Torres | Address on file | | | | | |
| 2298053 | Kelvin Figueroa Figueroa | Address on file | | | | | |
| 2257026 | Kelvin Hernandez Gonzalez | Address on file | | | | | |
| 2341699 | Kelvin Rivera Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1021 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311774 | Kenia Martinez Torres | Address on file | | | | | |
| 2344680 | Kenneth A Ortiz Quiñones | Address on file | | | | | |
| 2330649 | Kenneth Ortiz Reyes | Address on file | | | | | |
| 2346238 | Kenneth R Menard Kercado | Address on file | | | | | |
| 2326131 | Kenneth Ramirez Igartua | Address on file | | | | | |
| 2327859 | Kenneth Rivera Zeda | Address on file | | | | | |
| 2341284 | Kenneth Rodriguez Santiago | Address on file | | | | | |
| 2346810 | Kenneth Torres Concepcion | Address on file | | | | | |
| 2273759 | Kennis Negron Rosa | Address on file | | | | | |
| 2339247 | Keren Gonzalez Rivera | Address on file | | | | | |
| 2277607 | Kermith Valdivieso Suarez | Address on file | | | | | |
| 2340180 | Kesha Espada Tricoche | Address on file | | | | | |
| 2268108 | Ketty A A Ruiz Ramirez | Address on file | | | | | |
| 2298178 | Ketty Cartagena Morales | Address on file | | | | | |
| 2261810 | Ketty Casanova Cruz | Address on file | | | | | |
| 2295156 | Ketty Ortiz Ruiz | Address on file | | | | | |
| 2309056 | Ketty Prieto Leon | Address on file | | | | | |
| 2318339 | Ketty Rivera Torres | Address on file | | | | | |
| 2330372 | Ketty Rosado Pagan | Address on file | | | | | |
| 2299719 | Ketty Seaton Vazquez | Address on file | | | | | |
| 2339887 | Kevin Colon Tricoche | Address on file | | | | | |
| 2341409 | Keysha Romero Flores | Address on file | | | | | |
| 2341057 | Keyshla Guzman Vazquez | Address on file | | | | | |
| 2335433 | Kharem Sanchez Alvarado | Address on file | | | | | |
| 2290672 | Kilton Matos Santana | Address on file | | | | | |
| 2286731 | Kitty Clemente Esquilin | Address on file | | | | | |
| 2268749 | Kleber Maldonado Colon | Address on file | | | | | |
| 2260900 | Krimilda Alvarez Cruz | Address on file | | | | | |
| 2282131 | Krimilda Ayala Ramos | Address on file | | | | | |
| 2283894 | Krimilda Nadal Colon | Address on file | | | | | |
| 2280304 | Krimilda Pagan Oquendo | Address on file | | | | | |
| 2295421 | Krimilda Rodriguez Morales | Address on file | | | | | |
| 2279996 | Krishnamurti Galarza Vazquez | Address on file | | | | | |
| 2276508 | L Bembenuty Martinez | Address on file | | | | | |
| 2317499 | Laddie Marrero Santiago | Address on file | | | | | |
| 2321036 | Ladi Santiago Carrion | Address on file | | | | | |
| 2344666 | Ladislao Barbosa Gonzalez | Address on file | | | | | |
| 2344667 | Ladislao Barbosa Gonzalez | Address on file | | | | | |
| 2322603 | Ladislao Vargas Rivera | Address on file | | | | | |
| 2282161 | Ladiz M Cruz Barrios | Address on file | | | | | |
| 2311015 | Lady Lopez Ruiz | Address on file | | | | | |
| 2309905 | Lady Ortiz Ortiz | Address on file | | | | | |
| 2320577 | Ladys Gonzalez | Address on file | | | | | |
| 2267494 | Laida N Hernandez Sanabria | Address on file | | | | | |
| 2290131 | Laly Navarro Martinez | Address on file | | | | | |
| 2312229 | Laodicea Miranda Miranda | Address on file | | | | | |
| 2343885 | Larry Navo Hernandez | Address on file | | | | | |
| 2301493 | Larry Velazquez Aponte | Address on file | | | | | |
| 2319645 | Larry W W Perez Rosas | Address on file | | | | | |
| 2302333 | Laudalina Vazquez Matias | Address on file | | | | | |
| 2292103 | Laudelina Espinell Chevres | Address on file | | | | | |
| 2314768 | Laudelina Laboy Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1022 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2347216 | Laudelina Rivera Cintron | Address on file | | | | | |
| 2301328 | Laudelina Tolentino Vazquez | Address on file | | | | | |
| 2311746 | Laudelina Torres Luna | Address on file | | | | | |
| 2339508 | Laudelino Rivera Alicea | Address on file | | | | | |
| 2328765 | Laudelino Vargas Rosa | Address on file | | | | | |
| 2299060 | Laudelino Vargas Rosas | Address on file | | | | | |
| 2300830 | Laura A A Romero Clemente | Address on file | | | | | |
| 2274957 | Laura A Aguayo Perez | Address on file | | | | | |
| 2302743 | Laura A Irizarry Rosas | Address on file | | | | | |
| 2284059 | Laura A Varela Rivera | Address on file | | | | | |
| 2254591 | Laura A Velez Cardona | Address on file | | | | | |
| 2317046 | Laura Acevedo Valentin | Address on file | | | | | |
| 2264189 | Laura Acevedo Viera | Address on file | | | | | |
| 2301560 | Laura Agosto Perez | Address on file | | | | | |
| 2317787 | Laura Agosto Zayas | Address on file | | | | | |
| 2298237 | Laura Alejandro Gonzalez | Address on file | | | | | |
| 2275157 | Laura Alvarado Rivera | Address on file | | | | | |
| 2255021 | Laura Alvarez Colon | Address on file | | | | | |
| 2299902 | Laura Arroyo Diaz | Address on file | | | | | |
| 2285559 | Laura Astacio Vazquez | Address on file | | | | | |
| 2275908 | Laura Avila Melendez | Address on file | | | | | |
| 2303136 | Laura B B Dominguez Cossio | Address on file | | | | | |
| 2270749 | Laura B Rivera Rivera | Address on file | | | | | |
| 2307405 | Laura Baez Reyes | Address on file | | | | | |
| 2301374 | Laura Bercedoni Molina | Address on file | | | | | |
| 2290497 | Laura Betancourt Ranero | Address on file | | | | | |
| 2284788 | Laura Bonet Serrano | Address on file | | | | | |
| 2327683 | Laura Borgos Taboas | Address on file | | | | | |
| 2326874 | Laura Bruno Coriano | Address on file | | | | | |
| 2335919 | Laura Bruno Coriano | Address on file | | | | | |
| 2259318 | Laura C C Campos Laura | Address on file | | | | | |
| 2296911 | Laura C C Qui&Ones Pizarr | Address on file | | | | | |
| 2324371 | Laura Calderon Bayron | Address on file | | | | | |
| 2309977 | Laura Cardona Arvelo | Address on file | | | | | |
| 2278581 | Laura Carrillo Batista | Address on file | | | | | |
| 2340279 | Laura Castro Mulero | Address on file | | | | | |
| 2265598 | Laura Catala Cotto | Address on file | | | | | |
| 2327216 | Laura Cepero Morales | Address on file | | | | | |
| 2289548 | Laura Collazo Aviles | Address on file | | | | | |
| 2328658 | Laura Colon Gonzalez | Address on file | | | | | |
| 2309168 | Laura Colon Martinez | Address on file | | | | | |
| 2274056 | Laura Colon Menendez | Address on file | | | | | |
| 2330948 | Laura Colon Ortiz | Address on file | | | | | |
| 2335864 | Laura Concepcion De Perez | Address on file | | | | | |
| 2335863 | Laura Concepcion Perez | Address on file | | | | | |
| 2259112 | Laura Crespo Flores | Address on file | | | | | |
| 2261768 | Laura Cruz Aquino | Address on file | | | | | |
| 2321683 | Laura Cruz Pagan | Address on file | | | | | |
| 2316989 | Laura Davila Hernandez | Address on file | | | | | |
| 2336173 | Laura Davila Hernandez | Address on file | | | | | |
| 2295566 | Laura Diaz Camacho | Address on file | | | | | |
| 2286720 | Laura Diaz Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1023 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343597 | Laura E Aguirre Colon | Address on file | | | | | |
| 2346773 | Laura E Berdecia Vazquez | Address on file | | | | | |
| 2259229 | Laura E Cotto Alicea | Address on file | | | | | |
| 2272582 | Laura E Del Valle | Address on file | | | | | |
| 2270725 | Laura E E Andujar Lugo | Address on file | | | | | |
| 2298840 | Laura E E Ayala Ramos | Address on file | | | | | |
| 2255782 | Laura E E Diaz Marrero | Address on file | | | | | |
| 2276495 | Laura E E Diaz Torres | Address on file | | | | | |
| 2303856 | Laura E E Laboy Solis | Address on file | | | | | |
| 2304946 | Laura E E Montijo Acevedo | Address on file | | | | | |
| 2302689 | Laura E E Osorio Maldonado | Address on file | | | | | |
| 2269415 | Laura E E Otero Concepcion | Address on file | | | | | |
| 2274281 | Laura E E Perez Nieves | Address on file | | | | | |
| 2306446 | Laura E E Ramos Diaz | Address on file | | | | | |
| 2304717 | Laura E E Rivera Del | Address on file | | | | | |
| 2306521 | Laura E E Rivera Perez | Address on file | | | | | |
| 2292390 | Laura E E Rodriguez River | Address on file | | | | | |
| 2303167 | Laura E E Rosa Ramos | Address on file | | | | | |
| 2269497 | Laura E E Salabarria Pizarro | Address on file | | | | | |
| 2292253 | Laura E E Santiago Esponda | Address on file | | | | | |
| 2313343 | Laura E E Silva Rodriguez | Address on file | | | | | |
| 2259028 | Laura E Hernandez Ortiz | Address on file | | | | | |
| 2286293 | Laura E Lopez Tejada | Address on file | | | | | |
| 2321233 | Laura E Malave Torres | Address on file | | | | | |
| 2330536 | Laura E Marrero Aguilar | Address on file | | | | | |
| 2290342 | Laura E Piñeiro Hernandez | Address on file | | | | | |
| 2318042 | Laura E Ramirez Torres | Address on file | | | | | |
| 2319618 | Laura E Resto Lugo | Address on file | | | | | |
| 2277058 | Laura E Rivera Colon | Address on file | | | | | |
| 2295799 | Laura E Roman Figueroa | Address on file | | | | | |
| 2312817 | Laura E Sanchez Centeno | Address on file | | | | | |
| 2310828 | Laura Escalera Pizarro | Address on file | | | | | |
| 2337654 | Laura Escalera Pizarro | Address on file | | | | | |
| 2330355 | Laura Febo Colon | Address on file | | | | | |
| 2254401 | Laura Felix Garcia | Address on file | | | | | |
| 2279627 | Laura Fernandez Flores | Address on file | | | | | |
| 2329928 | Laura Figueroa Figueroa | Address on file | | | | | |
| 2264617 | Laura Figueroa Medina | Address on file | | | | | |
| 2255053 | Laura Francis Salaman | Address on file | | | | | |
| 2341487 | Laura Freytes Quiles | Address on file | | | | | |
| 2267406 | Laura Fuentes Maymi | Address on file | | | | | |
| 2279900 | Laura G G Velez Domenech | Address on file | | | | | |
| 2295180 | Laura Gago Sampayo | Address on file | | | | | |
| 2301676 | Laura Goitia Baez | Address on file | | | | | |
| 2268480 | Laura Gonzalez Oliveras | Address on file | | | | | |
| 2285708 | Laura Gonzalez Perez | Address on file | | | | | |
| 2264914 | Laura Gonzalez Reyes | Address on file | | | | | |
| 2310207 | Laura Gonzalez Rosario | Address on file | | | | | |
| 2269525 | Laura Gonzalez Valentin | Address on file | | | | | |
| 2307636 | Laura Guerrero Miskinis | Address on file | | | | | |
| 2311595 | Laura Guzman Lopez | Address on file | | | | | |
| 2255783 | Laura Hernandez Calderon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2279926 | Laura Hernandez Cordero | Address on file | | | | | |
| 2331651 | Laura Hidalgo Irizarry | Address on file | | | | | |
| 2299065 | Laura Hueca Rivera | Address on file | | | | | |
| 2277128 | Laura I Aleman Gonzalez | Address on file | | | | | |
| 2297974 | Laura I I Cruz Gonzalez | Address on file | | | | | |
| 2317465 | Laura I I Rolon Guzman | Address on file | | | | | |
| 2280387 | Laura I I Tapia Marcano | Address on file | | | | | |
| 2266297 | Laura I Rodriguez Montanez | Address on file | | | | | |
| 2340532 | Laura Ingles | Address on file | | | | | |
| 2284612 | Laura J Elias Arce | Address on file | | | | | |
| 2282299 | Laura J J Cepero Morales | Address on file | | | | | |
| 2289669 | Laura Jimenez Negron | Address on file | | | | | |
| 2314780 | Laura Juarbe Acevedo | Address on file | | | | | |
| 2297866 | Laura L Arvelo Allende | Address on file | | | | | |
| 2269996 | Laura L Malave Cosme | Address on file | | | | | |
| 2341618 | Laura Lebron Crespo | Address on file | | | | | |
| 2308435 | Laura Lopez Martinez | Address on file | | | | | |
| 2317469 | Laura Lopez Roa | Address on file | | | | | |
| 2318062 | Laura Lopez Soto | Address on file | | | | | |
| 2334934 | Laura Lopez Soto | Address on file | | | | | |
| 2302922 | Laura M M Acosta Lacen | Address on file | | | | | |
| 2272164 | Laura M M Cruz Poupart | Address on file | | | | | |
| 2302794 | Laura M M Terron Soto | Address on file | | | | | |
| 2317396 | Laura M M Villalobos Gonzalez | Address on file | | | | | |
| 2293729 | Laura Maisonave Vega | Address on file | | | | | |
| 2305951 | Laura Maldonado Colon | Address on file | | | | | |
| 2330603 | Laura Maldonado Feliciano | Address on file | | | | | |
| 2270133 | Laura Marin Santiago | Address on file | | | | | |
| 2331037 | Laura Martinez Gonzalez | Address on file | | | | | |
| 2319494 | Laura Martinez Rivera | Address on file | | | | | |
| 2276817 | Laura Medina Colon | Address on file | | | | | |
| 2309279 | Laura Medina Nazario | Address on file | | | | | |
| 2304165 | Laura Melendez Maldonado | Address on file | | | | | |
| 2279118 | Laura Miranda Garcia | Address on file | | | | | |
| 2317003 | Laura Montanez Gonzalez | Address on file | | | | | |
| 2328753 | Laura Morales Lopez | Address on file | | | | | |
| 2312378 | Laura Muniz Gonzalez | Address on file | | | | | |
| 2262447 | Laura Navarro Melendez | Address on file | | | | | |
| 2285852 | Laura Nazario Padilla | Address on file | | | | | |
| 2280594 | Laura Nieves Cruz | Address on file | | | | | |
| 2309565 | Laura Nieves Mena | Address on file | | | | | |
| 2313167 | Laura O Vazquez Serrano | Address on file | | | | | |
| 2255317 | Laura Ojeda Ortiz | Address on file | | | | | |
| 2304194 | Laura Olavarria Valle | Address on file | | | | | |
| 2265557 | Laura Orta Calderon | Address on file | | | | | |
| 2301783 | Laura Ortiz Matos | Address on file | | | | | |
| 2270916 | Laura Osorio Rodriguez | Address on file | | | | | |
| 2276139 | Laura Otero Jesus | Address on file | | | | | |
| 2317241 | Laura Otero Martinez | Address on file | | | | | |
| 2300503 | Laura Otero Nieves | Address on file | | | | | |
| 2290718 | Laura Padilla Rolon | Address on file | | | | | |
| 2299960 | Laura Padin Vega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1025 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2270707 | Laura Pagan Munoz | Address on file | | | | | |
| 2257899 | Laura Pagan Ramos | Address on file | | | | | |
| 2289453 | Laura Palacios De Torres | Address on file | | | | | |
| 2288629 | Laura Pereda Corcino | Address on file | | | | | |
| 2263955 | Laura Perez Boria | Address on file | | | | | |
| 2271089 | Laura Perez Filomeno | Address on file | | | | | |
| 2307966 | Laura Pizarro Osorio | Address on file | | | | | |
| 2279477 | Laura Quinones Olmo | Address on file | | | | | |
| 2328158 | Laura Quinones Olmo | Address on file | | | | | |
| 2305349 | Laura R Cardona Garcia | Address on file | | | | | |
| 2287626 | Laura R Del Rio | Address on file | | | | | |
| 2316309 | Laura R R Heredia Santiago | Address on file | | | | | |
| 2255288 | Laura R R Vega Alvarado | Address on file | | | | | |
| 2330864 | Laura Ramirez Torres | Address on file | | | | | |
| 2340421 | Laura Ramos Perez | Address on file | | | | | |
| 2296259 | Laura Ramos Valle | Address on file | | | | | |
| 2258406 | Laura Reyes Rosa | Address on file | | | | | |
| 2288868 | Laura Rivera Correa | Address on file | | | | | |
| 2289968 | Laura Rivera Martinez | Address on file | | | | | |
| 2271971 | Laura Rivera Pagan | Address on file | | | | | |
| 2295207 | Laura Rivera Rios | Address on file | | | | | |
| 2310289 | Laura Rivera Rivera | Address on file | | | | | |
| 2279108 | Laura Rivera Sanchez | Address on file | | | | | |
| 2306573 | Laura Rodriguez Alicea | Address on file | | | | | |
| 2275954 | Laura Rodriguez Rivera | Address on file | | | | | |
| 2337461 | Laura Rodriguez Torres | Address on file | | | | | |
| 2304956 | Laura Rodriguez Vazquez | Address on file | | | | | |
| 2312019 | Laura Roman Rodriguez | Address on file | | | | | |
| 2341451 | Laura Rosa Torres | Address on file | | | | | |
| 2318501 | Laura Rosa Valcarcel | Address on file | | | | | |
| 2256990 | Laura Rosado Muniz | Address on file | | | | | |
| 2313509 | Laura Salas Alers | Address on file | | | | | |
| 2337242 | Laura Salas Rijos | Address on file | | | | | |
| 2332791 | Laura Santiago Cruz | Address on file | | | | | |
| 2280988 | Laura Santiago Garcia | Address on file | | | | | |
| 2288484 | Laura Segarra Nunez | Address on file | | | | | |
| 2345083 | Laura Simons Rodriguez | Address on file | | | | | |
| 2289771 | Laura Sosa Barreto | Address on file | | | | | |
| 2257440 | Laura Soto Molina | Address on file | | | | | |
| 2287982 | Laura T T Palmero Jimenez | Address on file | | | | | |
| 2312391 | Laura Toro Candelaria | Address on file | | | | | |
| 2311324 | Laura Torres Ramos | Address on file | | | | | |
| 2310677 | Laura Torres Rodriguez | Address on file | | | | | |
| 2256056 | Laura Torres Ubiles | Address on file | | | | | |
| 2310814 | Laura Troche Perez | Address on file | | | | | |
| 2331797 | Laura Troche Perez | Address on file | | | | | |
| 2337501 | Laura Vazquez Perez | Address on file | | | | | |
| 2310917 | Laura Vazquez Rodriguez | Address on file | | | | | |
| 2303368 | Laura Velazquez Acosta | Address on file | | | | | |
| 2307038 | Laura Velazquez Rodriguez | Address on file | | | | | |
| 2303608 | Laura Velez Reguero | Address on file | | | | | |
| 2307512 | Laura Verberena Santiago | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314408 | Laureana Mora Medina | Address on file | | | | | |
| 2311304 | Laureana Ocasio Acosta | Address on file | | | | | |
| 2315060 | Laureano Fernandez Santiag | Address on file | | | | | |
| 2271258 | Laureano Oyola Urbina | Address on file | | | | | |
| 2284307 | Laureano Ramos Ramos | Address on file | | | | | |
| 2317514 | Laureano Rodriguez Laureano | Address on file | | | | | |
| 2310429 | Laureano Santiago Ocasio | Address on file | | | | | |
| 2288148 | Laureano Vidal Santiago | Address on file | | | | | |
| 2304716 | Laurence Torres Arroyo | Address on file | | | | | |
| 2273632 | Lauro A A Rivera Cruz | Address on file | | | | | |
| 2294500 | Lauro Martinez Roman | Address on file | | | | | |
| 2323419 | Lauro Melendez Gautier | Address on file | | | | | |
| 2328218 | Lauteria Amparo Jesus | Address on file | | | | | |
| 2341882 | Lavina Correa Rivera | Address on file | | | | | |
| 2294465 | Lavinia Barrios Bobe | Address on file | | | | | |
| 2294358 | Lavinia Bobe Pantoja | Address on file | | | | | |
| 2291383 | Lavinia Gandia Troche | Address on file | | | | | |
| 2296722 | Lavinia Morales Torres | Address on file | | | | | |
| 2271290 | Lavinia Pizzini Journet | Address on file | | | | | |
| 2275881 | Lavinia Rivera Echevarria | Address on file | | | | | |
| 2334874 | Lawrence Grossman Siegel | Address on file | | | | | |
| 2335890 | Lawrence Romanelli Varona | Address on file | | | | | |
| 2268343 | Lazara Flores Fernandez | Address on file | | | | | |
| 2266515 | Lazaro A A Tio Marrero | Address on file | | | | | |
| 2262737 | Lazaro Rivera Martinez | Address on file | | | | | |
| 2261952 | Lazaro Vega Figueroa | Address on file | | | | | |
| 2345524 | Lazaro Vilella Molina | Address on file | | | | | |
| 2315809 | Lea Mendez Luyanda | Address on file | | | | | |
| 2256714 | Leandra Zayas Puig | Address on file | | | | | |
| 2322698 | Leandro Diaz Rivera | Address on file | | | | | |
| 2281641 | Leandro Goicochea Colon | Address on file | | | | | |
| 2292001 | Leandro Lopez Ojeda | Address on file | | | | | |
| 2306822 | Leandro Saez Rivera | Address on file | | | | | |
| 2280913 | Leda Almodovar Almodovar | Address on file | | | | | |
| 2297644 | Ledis L L Osorio Gomez | Address on file | | | | | |
| 2345213 | Ledvia J Baez Otero | Address on file | | | | | |
| 2254974 | Ledy Acevedo Rosario | Address on file | | | | | |
| 2339743 | Ledy Efrain Vega | Address on file | | | | | |
| 2289305 | Lefty Espada Rivera | Address on file | | | | | |
| 2266587 | Leida Bermudez Conde | Address on file | | | | | |
| 2331903 | Leida Bermudez Conde | Address on file | | | | | |
| 2327165 | Leida Caraballo Maymi | Address on file | | | | | |
| 2320605 | Leida Castillo Medina | Address on file | | | | | |
| 2328774 | Leida Cedano De Baretti | Address on file | | | | | |
| 2291792 | Leida Cruz Adames | Address on file | | | | | |
| 2279531 | Leida Diaz Lopez | Address on file | | | | | |
| 2347234 | Leida E Ramos Nevarez | Address on file | | | | | |
| 2283955 | Leida Echevarria Luciano | Address on file | | | | | |
| 2309791 | Leida Feliciano Santiago | Address on file | | | | | |
| 2280586 | Leida Fernandez Leon | Address on file | | | | | |
| 2298325 | Leida Hernandez Ortiz | Address on file | | | | | |
| 2274838 | Leida Hernandez Tarafa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1027 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265861 | Leida Hernandez Torres | Address on file | | | | | |
| 2326732 | Leida Jimenez Torres | Address on file | | | | | |
| 2287012 | Leida Lebron Santos | Address on file | | | | | |
| 2345547 | Leida M Alvarez Maldonado | Address on file | | | | | |
| 2342987 | Leida M Colon Berrios | Address on file | | | | | |
| 2281143 | Leida M Febus Santini | Address on file | | | | | |
| 2342795 | Leida M Jaca Flores | Address on file | | | | | |
| 2268354 | Leida M Perez Lugo | Address on file | | | | | |
| 2276231 | Leida Martinez Morales | Address on file | | | | | |
| 2325117 | Leida Matos Burgos | Address on file | | | | | |
| 2273974 | Leida Pacheco Segarra | Address on file | | | | | |
| 2312582 | Leida Pagan Velez | Address on file | | | | | |
| 2266932 | Leida Perez Pena | Address on file | | | | | |
| 2260909 | Leida R R Rodriguez Velez | Address on file | | | | | |
| 2268179 | Leida R Trias Cartagena | Address on file | | | | | |
| 2332410 | Leida Ramos Gonzalez | Address on file | | | | | |
| 2271228 | Leida Rios Guerrido | Address on file | | | | | |
| 2332919 | Leida Rios Guerrido | Address on file | | | | | |
| 2260862 | Leida Rodriguez Rodriguez | Address on file | | | | | |
| 2279365 | Leida Soto Arcaya | Address on file | | | | | |
| 2275153 | Leida Trias Cartagena | Address on file | | | | | |
| 2284580 | Leida Valdivieso Costas | Address on file | | | | | |
| 2301428 | Leidia Sanchez Rivera | Address on file | | | | | |
| 2308739 | Leidiana Santiago Vega | Address on file | | | | | |
| 2273955 | Leidiz Lugo Andino | Address on file | | | | | |
| 2294763 | Leila Burgos Ortiz | Address on file | | | | | |
| 2315738 | Leila Castro Huertas | Address on file | | | | | |
| 2333703 | Leila Cruz Rios | Address on file | | | | | |
| 2326997 | Leila Lopez Rivera | Address on file | | | | | |
| 2292272 | Leila M Castro Vega | Address on file | | | | | |
| 2302705 | Leila M M Casas Morales | Address on file | | | | | |
| 2317993 | Leila M M Rivera Vazquez | Address on file | | | | | |
| 2296351 | Leila Perez Soberal | Address on file | | | | | |
| 2275875 | Leila Rivera Rodriguez | Address on file | | | | | |
| 2266997 | Leila Rodriguez Sanabria | Address on file | | | | | |
| 2340990 | Leila Valentin Morales | Address on file | | | | | |
| 2345868 | Leila W Rodriguez Olivo | Address on file | | | | | |
| 2343108 | Leilannie Ramos Velez | Address on file | | | | | |
| 2347494 | Leinamar Santiago Agosto | Address on file | | | | | |
| 2279066 | Lelis Fuentes Gonzalez | Address on file | | | | | |
| 2328069 | Lelis Rodriguez Graulau | Address on file | | | | | |
| 2320242 | Lelys A Calderon Lacen | Address on file | | | | | |
| 2258165 | Lelys Figueroa Castrero | Address on file | | | | | |
| 2323828 | Lemuel A A Gomez Lopez | Address on file | | | | | |
| 2310550 | Lemuel Esparra Colon | Address on file | | | | | |
| 2281969 | Lemuel Torres Lugo | Address on file | | | | | |
| 2288482 | Lemuer Santos Vega | Address on file | | | | | |
| 2302157 | Lenilda Flores Lenilda | Address on file | | | | | |
| 2319406 | Lenine Cardoza Pineiro | Address on file | | | | | |
| 2293106 | Lenora Sabino Freites | Address on file | | | | | |
| 2300542 | Leocadia Adorno Caraballo | Address on file | | | | | |
| 2318491 | Leocadia Alamo Class | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1028 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266869 | Leocadia Alduen Rubio | Address on file | | | | | |
| 2316283 | Leocadia Almodovar Leocadia | Address on file | | | | | |
| 2316682 | Leocadia Burgos Cabrera | Address on file | | | | | |
| 2295703 | Leocadia Capestany Rodriguez | Address on file | | | | | |
| 2303505 | Leocadia Collazo Leocadia | Address on file | | | | | |
| 2328705 | Leocadia Colon Murphy | Address on file | | | | | |
| 2276035 | Leocadia Lopez Suarez | Address on file | | | | | |
| 2323902 | Leocadia Muniz Perez | Address on file | | | | | |
| 2320030 | Leocadia Rivera Cotto | Address on file | | | | | |
| 2275148 | Leocadia Rivera Rivera | Address on file | | | | | |
| 2295423 | Leocadia Rivera Rivera | Address on file | | | | | |
| 2345141 | Leocadia Serrano Torres | Address on file | | | | | |
| 2290158 | Leocadia Velazquez Gonzalez | Address on file | | | | | |
| 2293483 | Leocadio Delgado Peluyera | Address on file | | | | | |
| 2305804 | Leocadio Guzman Rivera | Address on file | | | | | |
| 2344990 | Leocadio Nieves Cortes | Address on file | | | | | |
| 2267217 | Leocadio Perez Guzman | Address on file | | | | | |
| 2317495 | Leocadio Rios Arvelo | Address on file | | | | | |
| 2295226 | Leonaldo Rosado Vega | Address on file | | | | | |
| 2304199 | Leonarda Garcia Rios | Address on file | | | | | |
| 2332297 | Leonarda Garcia Rios | Address on file | | | | | |
| 2281136 | Leonarda Gomez Rodriguez | Address on file | | | | | |
| 2338192 | Leonarda M Salas Dislas | Address on file | | | | | |
| 2314273 | Leonarda Nunez Santiago | Address on file | | | | | |
| 2295336 | Leonarda Padilla Candelaria | Address on file | | | | | |
| 2300272 | Leonarda Perez Ricci | Address on file | | | | | |
| 2276221 | Leonarda Sanchez Romero | Address on file | | | | | |
| 2318354 | Leonarda Santana Leonarda | Address on file | | | | | |
| 2313221 | Leonarda Torres Leonarda | Address on file | | | | | |
| 2346135 | Leonardo Acevedo Mendez | Address on file | | | | | |
| 2287311 | Leonardo Aquino Santiago | Address on file | | | | | |
| 2291134 | Leonardo Ayende Rios | Address on file | | | | | |
| 2272543 | Leonardo Baez Martinez | Address on file | | | | | |
| 2295915 | Leonardo Bonano Velazquez | Address on file | | | | | |
| 2334917 | Leonardo Bonano Velazquez | Address on file | | | | | |
| 2277156 | Leonardo Canales Colon | Address on file | | | | | |
| 2302562 | Leonardo Cosme Rodrigue | Address on file | | | | | |
| 2264101 | Leonardo Cruz Torres | Address on file | | | | | |
| 2283503 | Leonardo Delgado Luard | Address on file | | | | | |
| 2276250 | Leonardo Feliciano Leonardo | Address on file | | | | | |
| 2308034 | Leonardo Fernandez Maldonado | Address on file | | | | | |
| 2297968 | Leonardo Figueroa Nieves | Address on file | | | | | |
| 2314972 | Leonardo Garcia | Address on file | | | | | |
| 2269891 | Leonardo Garcia Sepulveda | Address on file | | | | | |
| 2269959 | Leonardo Gonzalez Lopez | Address on file | | | | | |
| 2274718 | Leonardo Gonzalez Ortega | Address on file | | | | | |
| 2254730 | Leonardo Gonzalez Rivera | Address on file | | | | | |
| 2255966 | Leonardo Henrricy Stgo | Address on file | | | | | |
| 2261398 | Leonardo Hernandez Marquez | Address on file | | | | | |
| 2265247 | Leonardo Lopez Rivera | Address on file | | | | | |
| 2314622 | Leonardo Maldonado Leonardo | Address on file | | | | | |
| 2290787 | Leonardo Marrero Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1029 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327660 | Leonardo Martinez Rodriguez | Address on file | | | | | |
| 2262929 | Leonardo Martinez Rosar | Address on file | | | | | |
| 2305984 | Leonardo Matos Bernat | Address on file | | | | | |
| 2337700 | Leonardo Monclova Garcia | Address on file | | | | | |
| 2263695 | Leonardo Perez Rolon | Address on file | | | | | |
| 2268351 | Leonardo Quiles Maldonado | Address on file | | | | | |
| 2298439 | Leonardo Ramos Quiles | Address on file | | | | | |
| 2257870 | Leonardo Resto Jesus | Address on file | | | | | |
| 2291288 | Leonardo Rijos Cruz | Address on file | | | | | |
| 2291994 | Leonardo Rivera Barrientos | Address on file | | | | | |
| 2337366 | Leonardo Rivera Lopez | Address on file | | | | | |
| 2326727 | Leonardo Rivera Rivera | Address on file | | | | | |
| 2307312 | Leonardo Rivera Soto | Address on file | | | | | |
| 2329311 | Leonardo Rodriguez | Address on file | | | | | |
| 2293894 | Leonardo Rosado Santiago | Address on file | | | | | |
| 2293895 | Leonardo Rosado Santiago | Address on file | | | | | |
| 2345971 | Leonardo Santiago Burgos | Address on file | | | | | |
| 2326072 | Leonardo Santos Cancel | Address on file | | | | | |
| 2284806 | Leonardo Sepulveda Rosas | Address on file | | | | | |
| 2275618 | Leonardo Soto Ramirez | Address on file | | | | | |
| 2299291 | Leonardo Torres Burgos | Address on file | | | | | |
| 2301093 | Leoncia Melendez Marquez | Address on file | | | | | |
| 2337475 | Leoncia Ortiz Lopez | Address on file | | | | | |
| 2257647 | Leoncio Berrios Torres | Address on file | | | | | |
| 2300427 | Leoncio Diaz Jesus | Address on file | | | | | |
| 2342690 | Leoncio Diaz Rivera | Address on file | | | | | |
| 2309316 | Leoncio Diaz Roche | Address on file | | | | | |
| 2282977 | Leoncio Dominicci Turell | Address on file | | | | | |
| 2270799 | Leoncio Figueroa Santiago | Address on file | | | | | |
| 2314796 | Leoncio Irizarry Camacho | Address on file | | | | | |
| 2290296 | Leoncio Mateo Espada | Address on file | | | | | |
| 2304822 | Leoncio Rivera Ojeda | Address on file | | | | | |
| 2311402 | Leoncio Rodriguez Rodriguez | Address on file | | | | | |
| 2262905 | Leoncio Sanchez Torres | Address on file | | | | | |
| 2336090 | Leonel Rivera Gerena | Address on file | | | | | |
| 2342402 | Leonel Velazquez Lopez | Address on file | | | | | |
| 2290193 | Leonida Cruz Osorio | Address on file | | | | | |
| 2332836 | Leonida Jimenez Lopez | Address on file | | | | | |
| 2301557 | Leonida Mercado Santiago | Address on file | | | | | |
| 2335247 | Leonida Parrilla Rivera | Address on file | | | | | |
| 2333503 | Leonida Quintana Ruiz | Address on file | | | | | |
| 2304804 | Leonida Romero Ramos | Address on file | | | | | |
| 2338990 | Leonidas De Jesus Rivera | Address on file | | | | | |
| 2263990 | Leonidas Fermin Fernandez | Address on file | | | | | |
| 2295813 | Leonidas Rivera Carde | Address on file | | | | | |
| 2333715 | Leonidas Rivera Carde | Address on file | | | | | |
| 2316009 | Leonides Adorno Conde | Address on file | | | | | |
| 2331702 | Leonides Aponte Miranda | Address on file | | | | | |
| 2295457 | Leonides Arroyo Ayala | Address on file | | | | | |
| 2294736 | Leonides Beltran Rosado | Address on file | | | | | |
| 2270786 | Leonides Beltran Tubens | Address on file | | | | | |
| 2331537 | Leonides Cancel Marquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1030 of 1801

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327591 | Leonides Cardona Adames | Address on file | | | | | |
| 2287004 | Leonides Colon Esperanza | Address on file | | | | | |
| 2312877 | Leonides Crespo Feliciano | Address on file | | | | | |
| 2315156 | Leonides Diaz Colon | Address on file | | | | | |
| 2332117 | Leonides Diaz Nieves | Address on file | | | | | |
| 2297956 | Leonides Gonzalez Castro | Address on file | | | | | |
| 2336941 | Leonides Guzman Santiago | Address on file | | | | | |
| 2259689 | Leonides Lopez Rosa | Address on file | | | | | |
| 2318509 | Leonides Marcano Leonides | Address on file | | | | | |
| 2317205 | Leonides Melendez Jusino | Address on file | | | | | |
| 2276626 | Leonides Mercado Sanchez | Address on file | | | | | |
| 2265144 | Leonides Moya Morales | Address on file | | | | | |
| 2257915 | Leonides Ojeda Hernandez | Address on file | | | | | |
| 2294189 | Leonides Ojeda Hernandez | Address on file | | | | | |
| 2322465 | Leonides O'Neill Cayuelas | Address on file | | | | | |
| 2318525 | Leonides Ortiz Atanacio | Address on file | | | | | |
| 2314135 | Leonides Parrilla Cruz | Address on file | | | | | |
| 2306401 | Leonides Perez Rosado | Address on file | | | | | |
| 2297741 | Leonides Portalatin Torres | Address on file | | | | | |
| 2309457 | Leonides Rivera Santiago | Address on file | | | | | |
| 2321103 | Leonides Rivera Sierra | Address on file | | | | | |
| 2278057 | Leonides Roque Morales | Address on file | | | | | |
| 2341658 | Leonides Ruiz Mendez | Address on file | | | | | |
| 2308436 | Leonides Ruiz Torres | Address on file | | | | | |
| 2261032 | Leonides Santiago Perez | Address on file | | | | | |
| 2316422 | Leonides Santiago Ramir | Address on file | | | | | |
| 2303800 | Leonides Vargas Baez | Address on file | | | | | |
| 2308848 | Leonides Vargas Rivera | Address on file | | | | | |
| 2306970 | Leonides Vargas Vargas | Address on file | | | | | |
| 2290289 | Leonides Vazquez Pedroza | Address on file | | | | | |
| 2326775 | Leonides Vega Negron | Address on file | | | | | |
| 2324685 | Leonides Velazquez Rodrigu | Address on file | | | | | |
| 2282472 | Leonila Arroyo Roldan | Address on file | | | | | |
| 2334274 | Leonila Ayala Colon | Address on file | | | | | |
| 2337993 | Leonila Corcino Vda | Address on file | | | | | |
| 2284536 | Leonila Diaz Soto | Address on file | | | | | |
| 2329409 | Leonila Maldonado Guzman | Address on file | | | | | |
| 2308976 | Leonila Mateo Rivera | Address on file | | | | | |
| 2281075 | Leonila Rosario Leonilda | Address on file | | | | | |
| 2306791 | Leonila Santana Mendoza | Address on file | | | | | |
| 2332780 | Leonilda Torres Cruz | Address on file | | | | | |
| 2294629 | Leonilda Vazquez Rivera | Address on file | | | | | |
| 2266853 | Leonilde Fuentes Maymi | Address on file | | | | | |
| 2274514 | Leonildes Gutierrez Caraballo | Address on file | | | | | |
| 2318322 | Leonor Albino Ortiz | Address on file | | | | | |
| 2312590 | Leonor Alvarez Rodriguez | Address on file | | | | | |
| 2327793 | Leonor Aviles Castro | Address on file | | | | | |
| 2310181 | Leonor Ayala Garay | Address on file | | | | | |
| 2280370 | Leonor Baez Reyes | Address on file | | | | | |
| 2299084 | Leonor Baez Santana | Address on file | | | | | |
| 2316027 | Leonor Bermudez Cruz | Address on file | | | | | |
| 2282253 | Leonor Betancourt Leon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2341238 | Leonor Bonilla Montas | Address on file | | | | | |
| 2299789 | Leonor Caban Morales | Address on file | | | | | |
| 2258363 | Leonor Caraballo Garcia | Address on file | | | | | |
| 2315979 | Leonor Carrillo Molina | Address on file | | | | | |
| 2284985 | Leonor Castillo Diaz | Address on file | | | | | |
| 2342044 | Leonor Castro Vda | Address on file | | | | | |
| 2318338 | Leonor Chaparro Orama | Address on file | | | | | |
| 2283285 | Leonor Cintron Olivieri | Address on file | | | | | |
| 2330976 | Leonor Cintron Olivieri | Address on file | | | | | |
| 2293431 | Leonor Colon Cruz | Address on file | | | | | |
| 2341012 | Leonor Concepcion Nieves | Address on file | | | | | |
| 2283904 | Leonor Corchado Perez | Address on file | | | | | |
| 2335124 | Leonor Cottes Sanchez | Address on file | | | | | |
| 2291534 | Leonor Cruz Lopez | Address on file | | | | | |
| 2267110 | Leonor Diaz Gonzalez | Address on file | | | | | |
| 2291913 | Leonor Diaz Ortiz | Address on file | | | | | |
| 2331164 | Leonor Figueroa Carrill | Address on file | | | | | |
| 2315028 | Leonor Figueroa Rosario | Address on file | | | | | |
| 2317191 | Leonor Garcia Martinez | Address on file | | | | | |
| 2314359 | Leonor I I Munguia Munguia | Address on file | | | | | |
| 2278334 | Leonor Jimenez Figueroa | Address on file | | | | | |
| 2321299 | Leonor Juarbe Quinones | Address on file | | | | | |
| 2304905 | Leonor L L Mercado Rivera | Address on file | | | | | |
| 2280340 | Leonor Lopez Apolinaris | Address on file | | | | | |
| 2265768 | Leonor Lopez Iglesias | Address on file | | | | | |
| 2332398 | Leonor Lopez Maldonado | Address on file | | | | | |
| 2302957 | Leonor Lozada Cosme | Address on file | | | | | |
| 2276725 | Leonor Lozada Nieves | Address on file | | | | | |
| 2339183 | Leonor Lozada Nieves | Address on file | | | | | |
| 2268822 | Leonor M M Cruz Lopez | Address on file | | | | | |
| 2303632 | Leonor Maisonet Maisone | Address on file | | | | | |
| 2293310 | Leonor Maldonado Feliciano | Address on file | | | | | |
| 2340451 | Leonor Maldonado Rivera | Address on file | | | | | |
| 2303340 | Leonor Marcano Pacheco | Address on file | | | | | |
| 2266653 | Leonor Marrero Mendez | Address on file | | | | | |
| 2311504 | Leonor Marrero Negron | Address on file | | | | | |
| 2279840 | Leonor Martell Sepulveda | Address on file | | | | | |
| 2322973 | Leonor Marti Gordian | Address on file | | | | | |
| 2317211 | Leonor Martinez Perez | Address on file | | | | | |
| 2341347 | Leonor Medina Merced | Address on file | | | | | |
| 2292715 | Leonor Mercado Rivera | Address on file | | | | | |
| 2295427 | Leonor Moreno Lugo | Address on file | | | | | |
| 2266239 | Leonor Nieves Santana | Address on file | | | | | |
| 2347349 | Leonor Olmo Rosado | Address on file | | | | | |
| 2296445 | Leonor Oppenheimer Almodovar | Address on file | | | | | |
| 2341694 | Leonor Ortiz Baez | Address on file | | | | | |
| 2336341 | Leonor Ortiz Rivera | Address on file | | | | | |
| 2284656 | Leonor Ortiz Torres | Address on file | | | | | |
| 2279499 | Leonor Osorio Los | Address on file | | | | | |
| 2316390 | Leonor Perez Gonzalez | Address on file | | | | | |
| 2262192 | Leonor Pomales Marrero | Address on file | | | | | |
| 2312160 | Leonor Reyes Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331363 | Leonor Reyes Vega | Address on file | | | | | |
| 2313907 | Leonor Rios Nieves | Address on file | | | | | |
| 2337209 | Leonor Rios Nieves | Address on file | | | | | |
| 2315057 | Leonor Rivera Arroyo | Address on file | | | | | |
| 2323765 | Leonor Rivera Fernandez | Address on file | | | | | |
| 2283385 | Leonor Rivera Figueroa | Address on file | | | | | |
| 2276326 | Leonor Rivera Lopez | Address on file | | | | | |
| 2304599 | Leonor Rivera Santiago | Address on file | | | | | |
| 2302790 | Leonor Rodriguez Andino | Address on file | | | | | |
| 2297705 | Leonor Rodriguez Vega | Address on file | | | | | |
| 2331350 | Leonor Rodriguez Vega | Address on file | | | | | |
| 2280033 | Leonor Roman Ortiz | Address on file | | | | | |
| 2293992 | Leonor Rosario Cancel | Address on file | | | | | |
| 2340021 | Leonor Rosario Montanez | Address on file | | | | | |
| 2287150 | Leonor Ruiz Rios | Address on file | | | | | |
| 2338349 | Leonor Ruiz Velazquez | Address on file | | | | | |
| 2299307 | Leonor Santa Santa | Address on file | | | | | |
| 2316510 | Leonor Santiago Feliciano | Address on file | | | | | |
| 2311864 | Leonor Santos Pacheco | Address on file | | | | | |
| 2327903 | Leonor Serrano Domena | Address on file | | | | | |
| 2304434 | Leonor Sierra Rolon | Address on file | | | | | |
| 2268072 | Leonor Soto Velez | Address on file | | | | | |
| 2325593 | Leonor Texidor Perez | Address on file | | | | | |
| 2317950 | Leonor Torres Santiago | Address on file | | | | | |
| 2272376 | Leonor Valle Leonor | Address on file | | | | | |
| 2338104 | Leonor Vargas Gomez | Address on file | | | | | |
| 2323940 | Leonor Vargas Reyes | Address on file | | | | | |
| 2317856 | Leonor Vazquez Jesus | Address on file | | | | | |
| 2257849 | Leopoldo A A Seda Ruiz | Address on file | | | | | |
| 2284542 | Leopoldo Acevedo Rivera | Address on file | | | | | |
| 2291590 | Leopoldo Agosto Cruz | Address on file | | | | | |
| 2315375 | Leopoldo Class Perez | Address on file | | | | | |
| 2271376 | Leopoldo Colon Negron | Address on file | | | | | |
| 2282869 | Leopoldo Del Hoyo Quiñones | Address on file | | | | | |
| 2278309 | Leopoldo Delannoy Rivera | Address on file | | | | | |
| 2337771 | Leopoldo Diou Agrait | Address on file | | | | | |
| 2268228 | Leopoldo Garcia Mendez | Address on file | | | | | |
| 2295404 | Leopoldo Gonzalez Martinez | Address on file | | | | | |
| 2325890 | Leopoldo Hernandez Marrero | Address on file | | | | | |
| 2323470 | Leopoldo Irizarry Balag | Address on file | | | | | |
| 2271612 | Leopoldo Latorre Ruiz | Address on file | | | | | |
| 2261699 | Leopoldo Maldonado Davila | Address on file | | | | | |
| 2320739 | Leopoldo Martinez Gonzalez | Address on file | | | | | |
| 2314547 | Leopoldo Martinez Rodrigue | Address on file | | | | | |
| 2259014 | Leopoldo Nazario Ruiz | Address on file | | | | | |
| 2272749 | Leopoldo Nieves Roman | Address on file | | | | | |
| 2275905 | Leopoldo Ortiz Ortiz | Address on file | | | | | |
| 2342645 | Leopoldo Pujols Fuentes | Address on file | | | | | |
| 2292951 | Leopoldo Ramos Mendez | Address on file | | | | | |
| 2272610 | Lercy Casillas Santos | Address on file | | | | | |
| 2278881 | Lercy Mercado Abreu | Address on file | | | | | |
| 2332639 | Lercy Rodriguez Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1033 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316921 | Leree E Alier Sierra | Address on file | | | | | |
| 2344300 | Lersie Quinones Rodriguez | Address on file | | | | | |
| 2254744 | Lesbia Bauzo Reyes | Address on file | | | | | |
| 2278421 | Lesbia Borges Negron | Address on file | | | | | |
| 2290981 | Lesbia Cora Pinto | Address on file | | | | | |
| 2345827 | Lesbia Crispin Ramirez | Address on file | | | | | |
| 2279218 | Lesbia Cruz Bonilla | Address on file | | | | | |
| 2334125 | Lesbia J Rosario Ayala | Address on file | | | | | |
| 2304927 | Lesbia Medina Vega | Address on file | | | | | |
| 2263218 | Lesbia Rodriguez Guevara | Address on file | | | | | |
| 2328755 | Lesbia Velez Rojas | Address on file | | | | | |
| 2347062 | Lesby Ortiz Monche | Address on file | | | | | |
| 2346366 | Lesbye M Pantoja Pares | Address on file | | | | | |
| 2269864 | Leslie A Anglero Journet | Address on file | | | | | |
| 2346432 | Leslie A Gonzalez Alicea | Address on file | | | | | |
| 2347435 | Leslie A Torres Negron | Address on file | | | | | |
| 2309768 | Leslie Alvarado Martinez | Address on file | | | | | |
| 2346169 | Leslie E Rodriguez Burgos | Address on file | | | | | |
| 2343696 | Leslie Figueroa Rivera | Address on file | | | | | |
| 2308154 | Leslie Franqui Troche | Address on file | | | | | |
| 2345140 | Leslie J Lasanta Rivera | Address on file | | | | | |
| 2274456 | Leslie J Mena Rios | Address on file | | | | | |
| 2260388 | Leslie N Germain Rodriguez | Address on file | | | | | |
| 2258985 | Leslie Peña Rodriguez | Address on file | | | | | |
| 2286877 | Leslie Pereira Vazquez | Address on file | | | | | |
| 2263386 | Leslie Perez Negron | Address on file | | | | | |
| 2328343 | Leslie Rodriguez Feliciano | Address on file | | | | | |
| 2331500 | Lester Acevedo Viana | Address on file | | | | | |
| 2261407 | Lester Acosta Garcia | Address on file | | | | | |
| 2300445 | Lester Garcia Feliciano | Address on file | | | | | |
| 2302006 | Lesvia.J Vega Maldonado | Address on file | | | | | |
| 2346989 | Leticia Alvarez Vega | Address on file | | | | | |
| 2256658 | Leticia Aquino Nieves | Address on file | | | | | |
| 2298514 | Leticia Bague Sosa | Address on file | | | | | |
| 2347630 | Leticia Camacho Santana | Address on file | | | | | |
| 2345343 | Leticia Canales Ortega | Address on file | | | | | |
| 2259352 | Leticia Canales Rosa | Address on file | | | | | |
| 2268776 | Leticia Castro Muyiz | Address on file | | | | | |
| 2282005 | Leticia Cintron De Ramos | Address on file | | | | | |
| 2275985 | Leticia Collazo Velez | Address on file | | | | | |
| 2295831 | Leticia Colon De Otero | Address on file | | | | | |
| 2286822 | Leticia Colon Gomez | Address on file | | | | | |
| 2279762 | Leticia Crespo Bithorn | Address on file | | | | | |
| 2328047 | Leticia Cruz Agosto | Address on file | | | | | |
| 2317843 | Leticia Delgado Valentin | Address on file | | | | | |
| 2284293 | Leticia Deliz Sanchez | Address on file | | | | | |
| 2265977 | Leticia Diaz Jaime | Address on file | | | | | |
| 2302213 | Leticia Diaz Jimenez | Address on file | | | | | |
| 2280854 | Leticia Diaz Orellano | Address on file | | | | | |
| 2260607 | Leticia Diaz Rivera | Address on file | | | | | |
| 2332673 | Leticia Flores Berganzo | Address on file | | | | | |
| 2272889 | Leticia Fuentes Lois | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1034 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340916 | Leticia Fuentes Velazquez | Address on file | | | | | |
| 2302205 | Leticia Garcia Martinez | Address on file | | | | | |
| 2343935 | Leticia Gomez Cora | Address on file | | | | | |
| 2291024 | Leticia Gonzalez Mercado | Address on file | | | | | |
| 2271196 | Leticia Hernandez Cruz | Address on file | | | | | |
| 2321775 | Leticia Hernandez Roman | Address on file | | | | | |
| 2255891 | Leticia Hernandez Sanchez | Address on file | | | | | |
| 2344500 | Leticia I Jimenez Robles | Address on file | | | | | |
| 2335807 | Leticia Jesus Sierra | Address on file | | | | | |
| 2310741 | Leticia M Natal Rivera | Address on file | | | | | |
| 2332479 | Leticia Maldonado Mateo | Address on file | | | | | |
| 2293708 | Leticia Manso Sanjurjo | Address on file | | | | | |
| 2278171 | Leticia Martinez Aguayo | Address on file | | | | | |
| 2282374 | Leticia Martinez Ramirez | Address on file | | | | | |
| 2275087 | Leticia Martinez Vargas | Address on file | | | | | |
| 2258641 | Leticia Mendoza Rosado | Address on file | | | | | |
| 2324876 | Leticia Moctezuma Rodrigue | Address on file | | | | | |
| 2258735 | Leticia Montanez Barbosa | Address on file | | | | | |
| 2287042 | Leticia Morales Velez | Address on file | | | | | |
| 2277580 | Leticia Pinero Chevalier | Address on file | | | | | |
| 2277153 | Leticia Pizarro Del Valle | Address on file | | | | | |
| 2283161 | Leticia Quinones Castro | Address on file | | | | | |
| 2318402 | Leticia Ramirez Lugo | Address on file | | | | | |
| 2326404 | Leticia Ramos Rivera | Address on file | | | | | |
| 2319610 | Leticia Rivera Lopez | Address on file | | | | | |
| 2319856 | Leticia Rivera Reveron | Address on file | | | | | |
| 2342508 | Leticia Rodriguez Santos | Address on file | | | | | |
| 2340559 | Leticia Rodriguez Torres | Address on file | | | | | |
| 2299325 | Leticia Rubio Barea | Address on file | | | | | |
| 2293389 | Leticia Ruiz Gomez | Address on file | | | | | |
| 2291744 | Leticia Santos Filomeno | Address on file | | | | | |
| 2259162 | Leticia Siarez | Address on file | | | | | |
| 2341454 | Leticia Tirado Rojas | Address on file | | | | | |
| 2293906 | Leticia Torres Flores | Address on file | | | | | |
| 2303284 | Leticia Torres Lopez | Address on file | | | | | |
| 2264181 | Leticia Troche Vargas | Address on file | | | | | |
| 2326949 | Leticia Vazquez Rodriguez | Address on file | | | | | |
| 2338651 | Leticia Villamil Sanabria | Address on file | | | | | |
| 2333681 | Lettice Rodriguez Cortes | Address on file | | | | | |
| 2329395 | Letty Robles Camacho | Address on file | | | | | |
| 2255309 | Levit Perez Serrano | Address on file | | | | | |
| 2260251 | Lexsy M Colon Montalvo | Address on file | | | | | |
| 2344100 | Leyda A Davila Ortega | Address on file | | | | | |
| 2304486 | Leyda A Hernandez Ortiz | Address on file | | | | | |
| 2322487 | Leyda Andujar Mercado | Address on file | | | | | |
| 2279989 | Leyda Colon Delgado | Address on file | | | | | |
| 2327744 | Leyda Diaz Rivera | Address on file | | | | | |
| 2293781 | Leyda E Colon Morales | Address on file | | | | | |
| 2271211 | Leyda Gonzalez Soto | Address on file | | | | | |
| 2259218 | Leyda I Alicea Ramos | Address on file | | | | | |
| 2321091 | Leyda I Cardona Rosario | Address on file | | | | | |
| 2263672 | Leyda Lebron Santos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1035 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2322060 | Leyda Muyiz Medina | Address on file | | | | | |
| 2282624 | Leyda Pagan Lugo | Address on file | | | | | |
| 2337614 | Leyda Rodriguez Quiros | Address on file | | | | | |
| 2334421 | Leyda Ruiz Vazquez | Address on file | | | | | |
| 2271694 | Leyda Santiago Quinones | Address on file | | | | | |
| 2318295 | Leyda Santo Domingo | Address on file | | | | | |
| 2256840 | Leyla Alvarado Colon | Address on file | | | | | |
| 2254766 | Leyne Gonzalez Ramos | Address on file | | | | | |
| 2317303 | Liana E E Vargas Garcia | Address on file | | | | | |
| 2266135 | Liana Guzman Cintron | Address on file | | | | | |
| 2295928 | Liana Pascual Rodriguez | Address on file | | | | | |
| 2327463 | Liana Rodriguez Pagan | Address on file | | | | | |
| 2316311 | Liberato Medina Guzman | Address on file | | | | | |
| 2340353 | Liberia Berberena Gerena | Address on file | | | | | |
| 2310444 | Libertad Acevedo Diaz | Address on file | | | | | |
| 2320925 | Libertad Agostini Pietri | Address on file | | | | | |
| 2282573 | Libertad Cameron Santiago | Address on file | | | | | |
| 2324325 | Libertad Fraguada Montano | Address on file | | | | | |
| 2288454 | Libertad Lebron Ayala | Address on file | | | | | |
| 2292981 | Libertad Lugo Camacho | Address on file | | | | | |
| 2324728 | Libertad Marquez Resto | Address on file | | | | | |
| 2280134 | Libertad Nazario Rondon | Address on file | | | | | |
| 2328278 | Libertad Pizarro Osorio | Address on file | | | | | |
| 2301026 | Libertad Rios Vega | Address on file | | | | | |
| 2289045 | Libertad Roche Verly | Address on file | | | | | |
| 2285308 | Libertad Rodriguez Lucca | Address on file | | | | | |
| 2332223 | Libertad Rodriguez Lucca | Address on file | | | | | |
| 2316567 | Libertad Torres Quinones | Address on file | | | | | |
| 2255828 | Libia E Robles Cardona | Address on file | | | | | |
| 2337082 | Libia Vazquez Rodriguez | Address on file | | | | | |
| 2317004 | Liboria Herrera Lazu | Address on file | | | | | |
| 2328594 | Liboria Melendez Lind | Address on file | | | | | |
| 2267418 | Liboria Rivera Correa | Address on file | | | | | |
| 2315580 | Liborio Amaro Rodriguez | Address on file | | | | | |
| 2329951 | Liborio Jesus Pena | Address on file | | | | | |
| 2290585 | Librada Acosta Batista | Address on file | | | | | |
| 2293599 | Librada Ayala Chamorro | Address on file | | | | | |
| 2324977 | Librada Cabrera Rosa | Address on file | | | | | |
| 2340347 | Librada Cruz Saez | Address on file | | | | | |
| 2282988 | Librada Cruz Santiago | Address on file | | | | | |
| 2315716 | Librada Diaz Vazquez | Address on file | | | | | |
| 2338330 | Librada Garcia Pizarro | Address on file | | | | | |
| 2256962 | Librada Hernandez Muniz | Address on file | | | | | |
| 2308179 | Librada Hernandez Roman | Address on file | | | | | |
| 2264570 | Librada Lopez Mojica | Address on file | | | | | |
| 2340809 | Librada Mendoza Crespo | Address on file | | | | | |
| 2319560 | Librada Mulero Vargas | Address on file | | | | | |
| 2301090 | Librada Muñoz Hernandez | Address on file | | | | | |
| 2332107 | Librada Rodriguez Melendez | Address on file | | | | | |
| 2334473 | Librada Rosado Muñiz | Address on file | | | | | |
| 2335286 | Librada Santiago Gonzalez | Address on file | | | | | |
| 2312362 | Librada Serrano Pantoja | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1036 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308490 | Librada Vega Romero | Address on file | | | | | |
| 2282226 | Librado Castillo Morales | Address on file | | | | | |
| 2337426 | Librado Cortes Colon | Address on file | | | | | |
| 2302851 | Librado Illas Bourbon | Address on file | | | | | |
| 2337808 | Librado Oquendo Tapia | Address on file | | | | | |
| 2319937 | Librado Rivera Rosario | Address on file | | | | | |
| 2260913 | Librado Vega Torres | Address on file | | | | | |
| 2277385 | Liccie Lopez Conde | Address on file | | | | | |
| 2289560 | Licet Ayala Ortiz | Address on file | | | | | |
| 2298593 | Lictza R Gonzalez Rosado | Address on file | | | | | |
| 2266245 | Lida Luna Colon | Address on file | | | | | |
| 2304305 | Lida Marta M Luna Colon | Address on file | | | | | |
| 2282013 | Lida Muniz Rivera | Address on file | | | | | |
| 2306754 | Lidia E E Rosario Gonzalez | Address on file | | | | | |
| 2335038 | Lidia E Feliciano Sanabria | Address on file | | | | | |
| 2343076 | Lidia E Miranda Cruz | Address on file | | | | | |
| 2260379 | Lidia E Torres Santiago | Address on file | | | | | |
| 2327020 | Lidia E. Collazo Luna | Address on file | | | | | |
| 2340016 | Lidia I Marcano Trinidad | Address on file | | | | | |
| 2333440 | Lidia M Arroyo Prieto | Address on file | | | | | |
| 2302597 | Lidia M M Colon Lopez | Address on file | | | | | |
| 2315941 | Lidia M M Rivera Rodriguez | Address on file | | | | | |
| 2337433 | Lidia M Negron Gonzalez | Address on file | | | | | |
| 2276820 | Lidia Mercado Rosa | Address on file | | | | | |
| 2338057 | Lidia Muniz Colon | Address on file | | | | | |
| 2302054 | Lidia Padro Ramirez | Address on file | | | | | |
| 2340474 | Lidia Rodriguez Figueroa | Address on file | | | | | |
| 2335254 | Lidia Rodriguez Resto | Address on file | | | | | |
| 2264653 | Lidia Sanabria Alameda | Address on file | | | | | |
| 2328147 | Lidia Santos Morfa | Address on file | | | | | |
| 2296803 | Lidia Tirado Tirado | Address on file | | | | | |
| 2288692 | Lidia Velazquez Feliciano | Address on file | | | | | |
| 2310140 | Lidia Velez Velez | Address on file | | | | | |
| 2327691 | Lidia Velez Velez | Address on file | | | | | |
| 2292191 | Lidio Valentin Vazquez | Address on file | | | | | |
| 2291277 | Liduvina Acevedo Pagán | Address on file | | | | | |
| 2297361 | Liduvina Betancourt Perez | Address on file | | | | | |
| 2323630 | Liduvina Colon Rivera | Address on file | | | | | |
| 2266569 | Liduvina Cruz Vazquez | Address on file | | | | | |
| 2335833 | Liduvina Figueroa Llano | Address on file | | | | | |
| 2341267 | Liduvina Garcia Rodriguez | Address on file | | | | | |
| 2314989 | Liduvina Garcia Vazquez | Address on file | | | | | |
| 2291021 | Liduvina Gonzalez Cruz | Address on file | | | | | |
| 2339482 | Liduvina Gonzalez Velez | Address on file | | | | | |
| 2289567 | Liduvina Graciani Ramos | Address on file | | | | | |
| 2282583 | Liduvina Mercado Lopez | Address on file | | | | | |
| 2269727 | Liduvina Miranda Cruz | Address on file | | | | | |
| 2279028 | Liduvina Miranda Rodriguez | Address on file | | | | | |
| 2264783 | Liduvina Montalvo Figueroa | Address on file | | | | | |
| 2308344 | Liduvina Morales Garcia | Address on file | | | | | |
| 2312917 | Liduvina Ortiz Sierra | Address on file | | | | | |
| 2336208 | Liduvina Ortiz Sierra | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1037 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279351 | Liduvina Perea Melendez | Address on file | | | | | |
| 2334938 | Liduvina Plaza Bernard | Address on file | | | | | |
| 2274517 | Liduvina Ramos Ortiz | Address on file | | | | | |
| 2306480 | Liduvina Rios Roman | Address on file | | | | | |
| 2303113 | Liduvina Rivera Gerena | Address on file | | | | | |
| 2337061 | Liduvina Rolon Gonzalez | Address on file | | | | | |
| 2306691 | Liduvina Roman Delgado | Address on file | | | | | |
| 2318992 | Liduvina Santana Rosa | Address on file | | | | | |
| 2285745 | Liduvina Santini Lopez | Address on file | | | | | |
| 2270421 | Liduvina Torres Cancel | Address on file | | | | | |
| 2290332 | Liduvina Velazquez Negron | Address on file | | | | | |
| 2261471 | Ligia Beltran Riveros | Address on file | | | | | |
| 2286085 | Ligia C Angulo Rohena | Address on file | | | | | |
| 2303464 | Ligia Carballo Dingui | Address on file | | | | | |
| 2272974 | Ligia E E Cubano Diaz | Address on file | | | | | |
| 2281157 | Ligia E E Ramirez Gonzalez | Address on file | | | | | |
| 2298403 | Ligia Figueroa Cabrera | Address on file | | | | | |
| 2254861 | Ligia G G Rojas Reyes | Address on file | | | | | |
| 2275416 | Ligia G Serrano Torres | Address on file | | | | | |
| 2315795 | Ligia M M Caraballo Mendez | Address on file | | | | | |
| 2298160 | Ligia M M Mendez Rosario | Address on file | | | | | |
| 2330774 | Ligia M Mendez Alicea | Address on file | | | | | |
| 2337454 | Ligia M. Caraballo | Address on file | | | | | |
| 2293048 | Ligia Matiz Castro | Address on file | | | | | |
| 2272255 | Ligia Miranda Lopez | Address on file | | | | | |
| 2270742 | Ligia Nina Rodriguez | Address on file | | | | | |
| 2310699 | Ligia R Reyes Irizarry | Address on file | | | | | |
| 2327049 | Ligia Rodriguez Gonzalez | Address on file | | | | | |
| 2312156 | Ligia Rodriguez Ramos | Address on file | | | | | |
| 2336259 | Ligia Torres Pagan | Address on file | | | | | |
| 2296458 | Ligio Montanez Baez | Address on file | | | | | |
| 2296736 | Lila Garcia Alicia | Address on file | | | | | |
| 2270561 | Lila Hernandez Villarin | Address on file | | | | | |
| 2281873 | Lila Leduc Gonzalez | Address on file | | | | | |
| 2316505 | Lila Rivera Jesus | Address on file | | | | | |
| 2262219 | Lila Rivera Rosario | Address on file | | | | | |
| 2333021 | Lilia Bernier Santiago | Address on file | | | | | |
| 2294454 | Lilia Berrios Castro | Address on file | | | | | |
| 2276553 | Lilia E Pereira Resto | Address on file | | | | | |
| 2279660 | Lilia I Gonzalez Gallardo | Address on file | | | | | |
| 2267249 | Lilia I Vazquez Maldonado | Address on file | | | | | |
| 2256716 | Lilia M Leon Sierra | Address on file | | | | | |
| 2286486 | Lilia M Vazquez Igartua | Address on file | | | | | |
| 2326751 | Lilia Rivera De Jesus | Address on file | | | | | |
| 2310064 | Lilia Steidel Lebron | Address on file | | | | | |
| 2322229 | Lilia Vazquez Igartua | Address on file | | | | | |
| 2291548 | Lilia Villegas Montañez | Address on file | | | | | |
| 2329560 | Liliam A Berrios Martinez | Address on file | | | | | |
| 2340868 | Liliam David Rivera | Address on file | | | | | |
| 2265526 | Liliam Doval Camacho | Address on file | | | | | |
| 2327294 | Liliam Rivera Alvarado | Address on file | | | | | |
| 2272245 | Lilian Rentas Sicardo | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343436 | Liliana Muniz Miranda | Address on file | | | | | |
| 2272040 | Liliana Santiago Estrada | Address on file | | | | | |
| 2310273 | Lilina Torres Santiago | Address on file | | | | | |
| 2337408 | Lillia Dones Falu | Address on file | | | | | |
| 2285984 | Lillia Orozco Torres | Address on file | | | | | |
| 2298608 | Lilliam A A Garcia Navia | Address on file | | | | | |
| 2333669 | Lilliam Acevedo Perez | Address on file | | | | | |
| 2308433 | Lilliam Acosta Mendoza | Address on file | | | | | |
| 2285338 | Lilliam Aleman Cardona | Address on file | | | | | |
| 2255165 | Lilliam Alfonso Lopez | Address on file | | | | | |
| 2294716 | Lilliam Almodovar Almodovar | Address on file | | | | | |
| 2311638 | Lilliam Almodovar Hernandez | Address on file | | | | | |
| 2332294 | Lilliam Alvarado | Address on file | | | | | |
| 2286655 | Lilliam B Gonzalez Cruz | Address on file | | | | | |
| 2345332 | Lilliam B Pagan Alvarez | Address on file | | | | | |
| 2328153 | Lilliam Bonilla Fortuna | Address on file | | | | | |
| 2303576 | Lilliam Burgos Vega | Address on file | | | | | |
| 2276033 | Lilliam Cancel Cruz | Address on file | | | | | |
| 2288136 | Lilliam Caraballo Rodriguez | Address on file | | | | | |
| 2335551 | Lilliam Cardona Gonzalez | Address on file | | | | | |
| 2272332 | Lilliam Carrillo Maldonado | Address on file | | | | | |
| 2307751 | Lilliam Castro Lopez | Address on file | | | | | |
| 2277969 | Lilliam Chinea De Jesus | Address on file | | | | | |
| 2280269 | Lilliam Cintron Borrali | Address on file | | | | | |
| 2275053 | Lilliam Cintron Ortiz | Address on file | | | | | |
| 2335933 | Lilliam Claudio Maysonet | Address on file | | | | | |
| 2325480 | Lilliam Colon Ortiz | Address on file | | | | | |
| 2308055 | Lilliam Cotto Chevere | Address on file | | | | | |
| 2335560 | Lilliam Cruz Fuentes | Address on file | | | | | |
| 2280377 | Lilliam Cruz Rodriguez | Address on file | | | | | |
| 2302545 | Lilliam Cruz Rodriguez | Address on file | | | | | |
| 2276447 | Lilliam Cuadrado Alvarado | Address on file | | | | | |
| 2327863 | Lilliam Delgado Padilla | Address on file | | | | | |
| 2281711 | Lilliam Delgado Vega | Address on file | | | | | |
| 2333591 | Lilliam Diaz Rodriguez | Address on file | | | | | |
| 2304405 | Lilliam E E Polanco Perez | Address on file | | | | | |
| 2325215 | Lilliam E E Robles Rodriguez | Address on file | | | | | |
| 2297857 | Lilliam E Reyes Reyes | Address on file | | | | | |
| 2343907 | Lilliam E Rivera Quiles | Address on file | | | | | |
| 2338831 | Lilliam Esponda Cruz | Address on file | | | | | |
| 2275897 | Lilliam F Droz Roman | Address on file | | | | | |
| 2294001 | Lilliam Feliciano Cruz | Address on file | | | | | |
| 2276808 | Lilliam Garcia Colon | Address on file | | | | | |
| 2311276 | Lilliam Golderos Roig | Address on file | | | | | |
| 2330930 | Lilliam Gutierrez Marquez | Address on file | | | | | |
| 2265898 | Lilliam Hernandez Fonseca | Address on file | | | | | |
| 2292791 | Lilliam Hernandez Torres | Address on file | | | | | |
| 2290421 | Lilliam Hernandez Toste | Address on file | | | | | |
| 2281674 | Lilliam Herrera Garcia | Address on file | | | | | |
| 2295409 | Lilliam I Diaz Miranda | Address on file | | | | | |
| 2297923 | Lilliam I Perez Diaz | Address on file | | | | | |
| 2309578 | Lilliam I Rodriguez Ramos | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299596 | Lilliam I Rosario Nieves | Address on file | | | | | |
| 2260869 | Lilliam I Serrano Torres | Address on file | | | | | |
| 2287968 | Lilliam J J Alers Villarini | Address on file | | | | | |
| 2274847 | Lilliam J J Cintron Torres | Address on file | | | | | |
| 2312922 | Lilliam J Lopez Cotto | Address on file | | | | | |
| 2281989 | Lilliam J Ortiz Loyola | Address on file | | | | | |
| 2272569 | Lilliam Jimenez Villanueva | Address on file | | | | | |
| 2277454 | Lilliam Levy Rodriguez | Address on file | | | | | |
| 2255753 | Lilliam Lockwood Martinez | Address on file | | | | | |
| 2285148 | Lilliam Lopez Feliciano | Address on file | | | | | |
| 2331831 | Lilliam Lopez Feliciano | Address on file | | | | | |
| 2340558 | Lilliam M Cardenas Sepulveda | Address on file | | | | | |
| 2295063 | Lilliam M Diaz Carrasquillo | Address on file | | | | | |
| 2280749 | Lilliam M Gonzalez Valentin | Address on file | | | | | |
| 2297691 | Lilliam M M Ayala Cabrera | Address on file | | | | | |
| 2255604 | Lilliam M M Escobar Bravo | Address on file | | | | | |
| 2290243 | Lilliam M Rivera Martinez | Address on file | | | | | |
| 2259085 | Lilliam M Sanchez Vargas | Address on file | | | | | |
| 2343715 | Lilliam M Santos Ortiz | Address on file | | | | | |
| 2267356 | Lilliam Machado Muniz | Address on file | | | | | |
| 2305954 | Lilliam Maldonado Ortiz | Address on file | | | | | |
| 2257608 | Lilliam Maldonado Sanchez | Address on file | | | | | |
| 2279882 | Lilliam Mangual Martinez | Address on file | | | | | |
| 2274137 | Lilliam Mangual Soto | Address on file | | | | | |
| 2321970 | Lilliam Martinez Flores | Address on file | | | | | |
| 2343535 | Lilliam Martinez Ocasio | Address on file | | | | | |
| 2283829 | Lilliam Martinez Santana | Address on file | | | | | |
| 2263967 | Lilliam Martinez Santiago | Address on file | | | | | |
| 2346574 | Lilliam Matos Melendez | Address on file | | | | | |
| 2258323 | Lilliam Matos Robles | Address on file | | | | | |
| 2277003 | Lilliam Matos Roman | Address on file | | | | | |
| 2281528 | Lilliam Medina Acevedo | Address on file | | | | | |
| 2260762 | Lilliam Medina Alvarez | Address on file | | | | | |
| 2256732 | Lilliam Medina Figueroa | Address on file | | | | | |
| 2268954 | Lilliam Mercado Madera | Address on file | | | | | |
| 2255601 | Lilliam Mercado Padilla | Address on file | | | | | |
| 2285989 | Lilliam Mercado Padilla | Address on file | | | | | |
| 2296192 | Lilliam Miranda Hernandez | Address on file | | | | | |
| 2306081 | Lilliam Montano Acevedo | Address on file | | | | | |
| 2303296 | Lilliam Morales Garcia | Address on file | | | | | |
| 2299312 | Lilliam Morales Laboy | Address on file | | | | | |
| 2304616 | Lilliam Morales Rosa | Address on file | | | | | |
| 2259343 | Lilliam Moreno Rosado | Address on file | | | | | |
| 2293146 | Lilliam Munoz Cruz | Address on file | | | | | |
| 2303169 | Lilliam N N Ramos Acevedo | Address on file | | | | | |
| 2343190 | Lilliam Nazario Morales | Address on file | | | | | |
| 2266546 | Lilliam Nazario Soto | Address on file | | | | | |
| 2338248 | Lilliam O Santiago Reyes | Address on file | | | | | |
| 2347190 | Lilliam Ocasio Velazquez | Address on file | | | | | |
| 2339592 | Lilliam Olivencia De Ramos | Address on file | | | | | |
| 2303403 | Lilliam Olivencia Ramos | Address on file | | | | | |
| 2299917 | Lilliam Oquendo Martinez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312266 | Lilliam Ortiz Concepcion | Address on file | | | | | |
| 2288811 | Lilliam Ortiz Garcia | Address on file | | | | | |
| 2299747 | Lilliam Ortiz Santos | Address on file | | | | | |
| 2264609 | Lilliam Osorio Velazquez | Address on file | | | | | |
| 2322026 | Lilliam Otero Reyes | Address on file | | | | | |
| 2322493 | Lilliam Pacheco Cruz | Address on file | | | | | |
| 2341561 | Lilliam Pagan Castillo | Address on file | | | | | |
| 2263590 | Lilliam Pares Valle | Address on file | | | | | |
| 2275730 | Lilliam Perez Irizarry | Address on file | | | | | |
| 2255669 | Lilliam Perez Morales | Address on file | | | | | |
| 2265780 | Lilliam Perez Rosario | Address on file | | | | | |
| 2315942 | Lilliam Picorelli Burgos | Address on file | | | | | |
| 2283511 | Lilliam Polanco Ortiz | Address on file | | | | | |
| 2279323 | Lilliam Quinones Lopez | Address on file | | | | | |
| 2344841 | Lilliam R Canales Rohena | Address on file | | | | | |
| 2289015 | Lilliam R Colon Morales | Address on file | | | | | |
| 2341730 | Lilliam R Medina Rodriguez | Address on file | | | | | |
| 2289621 | Lilliam R R Grajales Pagan | Address on file | | | | | |
| 2324559 | Lilliam R R Jimenez Lopez | Address on file | | | | | |
| 2273178 | Lilliam R R Rodriguez Delgad | Address on file | | | | | |
| 2341016 | Lilliam R Santiago Nieves | Address on file | | | | | |
| 2289525 | Lilliam Ramirez Ramirez | Address on file | | | | | |
| 2265558 | Lilliam Ramos Arroyo | Address on file | | | | | |
| 2300012 | Lilliam Reguero Pitre | Address on file | | | | | |
| 2334494 | Lilliam Rentas Cintron | Address on file | | | | | |
| 2330458 | Lilliam Rentas Rosario | Address on file | | | | | |
| 2313936 | Lilliam Reyes Berrios | Address on file | | | | | |
| 2287997 | Lilliam Reyes Ramirez | Address on file | | | | | |
| 2265966 | Lilliam Rios Reyes | Address on file | | | | | |
| 2295508 | Lilliam Rivera Albino | Address on file | | | | | |
| 2265858 | Lilliam Rivera Cardenales | Address on file | | | | | |
| 2329564 | Lilliam Rivera Castellano | Address on file | | | | | |
| 2279464 | Lilliam Rivera Cruz | Address on file | | | | | |
| 2344038 | Lilliam Rivera Laureano | Address on file | | | | | |
| 2326920 | Lilliam Rivera Molina | Address on file | | | | | |
| 2272697 | Lilliam Rivera Ortiz | Address on file | | | | | |
| 2290871 | Lilliam Rivera Ortiz | Address on file | | | | | |
| 2303467 | Lilliam Rivera Rodriguez | Address on file | | | | | |
| 2331355 | Lilliam Rivera Santana | Address on file | | | | | |
| 2324848 | Lilliam Rivera Santiago | Address on file | | | | | |
| 2295350 | Lilliam Rodriguez Gonzalez | Address on file | | | | | |
| 2296779 | Lilliam Rodriguez Gonzalez | Address on file | | | | | |
| 2266527 | Lilliam Rodriguez Lopez | Address on file | | | | | |
| 2283988 | Lilliam Rodriguez Mateo | Address on file | | | | | |
| 2332789 | Lilliam Rodriguez Perez | Address on file | | | | | |
| 2344676 | Lilliam Rodriguez Sanchez | Address on file | | | | | |
| 2291056 | Lilliam Rosa Martinez | Address on file | | | | | |
| 2311679 | Lilliam Rosado Verdiales | Address on file | | | | | |
| 2300286 | Lilliam Rosario Barroso | Address on file | | | | | |
| 2304437 | Lilliam Ruiz Lilliam | Address on file | | | | | |
| 2303055 | Lilliam S S Velazquez Lilliam | Address on file | | | | | |
| 2276289 | Lilliam Sanchez Cabrera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1041 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2288770 | Lilliam Sanchez Cartagena | Address on file | | | | | |
| 2258704 | Lilliam Sanchez Gely | Address on file | | | | | |
| 2289181 | Lilliam Sanchez Ruperto | Address on file | | | | | |
| 2279579 | Lilliam Sanchez Tapia | Address on file | | | | | |
| 2278356 | Lilliam Santana Arias | Address on file | | | | | |
| 2268871 | Lilliam Santana Chevere | Address on file | | | | | |
| 2335978 | Lilliam Santiago Cirino | Address on file | | | | | |
| 2274368 | Lilliam Santiago Felici | Address on file | | | | | |
| 2327768 | Lilliam Santiago Pizarro | Address on file | | | | | |
| 2307287 | Lilliam Santiago Urena | Address on file | | | | | |
| 2269082 | Lilliam Santos Garcia | Address on file | | | | | |
| 2294218 | Lilliam Sepulveda Rivera | Address on file | | | | | |
| 2332307 | Lilliam Serrano Maldonado | Address on file | | | | | |
| 2343427 | Lilliam Sorrentini Velez | Address on file | | | | | |
| 2343428 | Lilliam Sorrentini Velez | Address on file | | | | | |
| 2300015 | Lilliam T Velez Irizarry | Address on file | | | | | |
| 2258685 | Lilliam Torres Figueroa | Address on file | | | | | |
| 2326698 | Lilliam Torres Perez | Address on file | | | | | |
| 2287232 | Lilliam Torres Soto | Address on file | | | | | |
| 2301974 | Lilliam V V Lugo Vega | Address on file | | | | | |
| 2321824 | Lilliam Vanga Colon | Address on file | | | | | |
| 2266854 | Lilliam Vazquez Cruz | Address on file | | | | | |
| 2280871 | Lilliam Velazquez Caraballo | Address on file | | | | | |
| 2256007 | Lilliam Velazquez Garcia | Address on file | | | | | |
| 2335115 | Lilliam Velez Maldonado | Address on file | | | | | |
| 2298797 | Lilliam Velez Morales | Address on file | | | | | |
| 2260312 | Lilliam Velez Ortiz | Address on file | | | | | |
| 2284214 | Lilliam Yera Santiago | Address on file | | | | | |
| 2347137 | Lilliam Z Reyes Agron | Address on file | | | | | |
| 2324587 | Lilliam Z Z Vargas Bracero | Address on file | | | | | |
| 2291346 | Lillian Alvarado Casiano | Address on file | | | | | |
| 2342337 | Lillian Astacio Rios | Address on file | | | | | |
| 2276462 | Lillian Baez Cordero | Address on file | | | | | |
| 2317254 | Lillian Bahamundi Nazario | Address on file | | | | | |
| 2255023 | Lillian Blassini Rodriguez | Address on file | | | | | |
| 2285394 | Lillian Caballero Ojeda | Address on file | | | | | |
| 2255314 | Lillian Cabrera Velazquez | Address on file | | | | | |
| 2344383 | Lillian Campos Rivera | Address on file | | | | | |
| 2273207 | Lillian Carrasquillo Negron | Address on file | | | | | |
| 2309075 | Lillian Carrero Davila | Address on file | | | | | |
| 2298725 | Lillian Cora Ortiz | Address on file | | | | | |
| 2258480 | Lillian Cruz Garcia | Address on file | | | | | |
| 2305107 | Lillian E E Betancourt Flores | Address on file | | | | | |
| 2287137 | Lillian E Fernandez De Jesus | Address on file | | | | | |
| 2294143 | Lillian Escudero Diaz | Address on file | | | | | |
| 2339259 | Lillian Flores Carrasquillo | Address on file | | | | | |
| 2317412 | Lillian Fraticelli Lugo | Address on file | | | | | |
| 2326756 | Lillian Garcia Aleman | Address on file | | | | | |
| 2295935 | Lillian Godreau Marrero | Address on file | | | | | |
| 2297699 | Lillian Gonzalez Gonzalez | Address on file | | | | | |
| 2318458 | Lillian H Santiago Olivencia | Address on file | | | | | |
| 2254307 | Lillian Haddock Corujo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346161 | Lillian Hernandez Diaz | Address on file | | | | | |
| 2347594 | Lillian I Cruz Cintron | Address on file | | | | | |
| 2261431 | Lillian Jimenez Sanchez | Address on file | | | | | |
| 2331755 | Lillian L Garen | Address on file | | | | | |
| 2272971 | Lillian Lugo Cupeles | Address on file | | | | | |
| 2267582 | Lillian M M Lopez Cruz | Address on file | | | | | |
| 2276921 | Lillian Maisonet Medina | Address on file | | | | | |
| 2286800 | Lillian Maldonado Rivera | Address on file | | | | | |
| 2301937 | Lillian Marti Diaz | Address on file | | | | | |
| 2261251 | Lillian Matos Lanausse | Address on file | | | | | |
| 2325669 | Lillian Medina Castro | Address on file | | | | | |
| 2258249 | Lillian Medina Rodriguez | Address on file | | | | | |
| 2278535 | Lillian Mendoza Mercado | Address on file | | | | | |
| 2345587 | Lillian Morales Montalvo | Address on file | | | | | |
| 2334851 | Lillian Morales Santiago | Address on file | | | | | |
| 2343855 | Lillian Mu?lz Ruberte | Address on file | | | | | |
| 2345704 | Lillian Nieves Torres | Address on file | | | | | |
| 2345692 | Lillian Ocasio Canales | Address on file | | | | | |
| 2332158 | Lillian Perez Ruiz | Address on file | | | | | |
| 2265300 | Lillian Quinones Lanzot | Address on file | | | | | |
| 2271138 | Lillian R Mercado Madera | Address on file | | | | | |
| 2300820 | Lillian R Ruiz Alicea | Address on file | | | | | |
| 2308550 | Lillian Rivera Benitez | Address on file | | | | | |
| 2339847 | Lillian Rivera Martinez | Address on file | | | | | |
| 2309658 | Lillian Rivera Toledo | Address on file | | | | | |
| 2283800 | Lillian Rodriguez Lopez | Address on file | | | | | |
| 2329235 | Lillian Sanjurjo Ocasio | Address on file | | | | | |
| 2266560 | Lillian Torres Natal | Address on file | | | | | |
| 2276637 | Lillian Torres Orraca | Address on file | | | | | |
| 2275955 | Lillian Valencia Perez | Address on file | | | | | |
| 2309204 | Lillian Valle Rodriguez | Address on file | | | | | |
| 2281810 | Lilliana Figueroa Echevarria | Address on file | | | | | |
| 2286980 | Lilliana Landron Calzada | Address on file | | | | | |
| 2254093 | Lilliana Rodriguez Canet | Address on file | | | | | |
| 2293866 | Lilliana Santiago Reyes | Address on file | | | | | |
| 2341377 | Lilliana Tavard Gallart | Address on file | | | | | |
| 2342326 | Lillivette De Jesus Diaz | Address on file | | | | | |
| 2319373 | Lilly A A Rivera Cruz | Address on file | | | | | |
| 2327469 | Lilly Alvarez Hernandez | Address on file | | | | | |
| 2346937 | Lillybell Olivo Rivera | Address on file | | | | | |
| 2331372 | Lily Casanova Rotger | Address on file | | | | | |
| 2276076 | Lily E Rivera Pacheco | Address on file | | | | | |
| 2316610 | Lily M M Vazquez Jason | Address on file | | | | | |
| 2317844 | Lily Orsini Cordero | Address on file | | | | | |
| 2345175 | Limaris Cruz Velez | Address on file | | | | | |
| 2309474 | Lina Alcazar Rivero | Address on file | | | | | |
| 2336947 | Lina Alvarez Rivera | Address on file | | | | | |
| 2323924 | Lina Arroyo Pacheco | Address on file | | | | | |
| 2277686 | Lina Doelter Colon | Address on file | | | | | |
| 2255146 | Lina E Santiago Ojeda | Address on file | | | | | |
| 2338137 | Lina Garcia Carrasquillo | Address on file | | | | | |
| 2278320 | Lina Gonzalez Soler | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1043 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2325797 | Lina M Arroyo Vazquez | Address on file | | | | | |
| 2292104 | Lina M M Pinero Mackenzie | Address on file | | | | | |
| 2303103 | Lina Rivera Arroyo | Address on file | | | | | |
| 2278924 | Lina Rodriguez Dueno | Address on file | | | | | |
| 2297724 | Linda A Gregory Santiago | Address on file | | | | | |
| 2259813 | Linda A Hernandez Rondon | Address on file | | | | | |
| 2317456 | Linda C Rodriguez Alicea | Address on file | | | | | |
| 2301789 | Linda Cancel Holguin | Address on file | | | | | |
| 2328006 | Linda Cotto Orellana | Address on file | | | | | |
| 2297365 | Linda E Rivera Vega | Address on file | | | | | |
| 2267081 | Linda Figueroa Sanchez | Address on file | | | | | |
| 2325939 | Linda Goicochea Calcano | Address on file | | | | | |
| 2254295 | Linda I Bonano Rosa | Address on file | | | | | |
| 2325341 | Linda I Mejia Rivera | Address on file | | | | | |
| 2277443 | Linda J Figueroa Velez | Address on file | | | | | |
| 2344460 | Linda M Perez Arguelles | Address on file | | | | | |
| 2322223 | Linda Sanchez Lugo | Address on file | | | | | |
| 2336411 | Linda Santiago Saltarez | Address on file | | | | | |
| 2334387 | Linda Santos Allende | Address on file | | | | | |
| 2307406 | Linda Soto Crespo | Address on file | | | | | |
| 2309181 | Linda Spiridigliozzi Faticato | Address on file | | | | | |
| 2254378 | Linda T Soto Torres | Address on file | | | | | |
| 2313132 | Linda Torres Bonilla | Address on file | | | | | |
| 2287642 | Linda V Gomez Rios | Address on file | | | | | |
| 2344736 | Linda Z Rojas Marin | Address on file | | | | | |
| 2266661 | Lindolfo Rodriguez Hernand | Address on file | | | | | |
| 2340195 | Lineyshka M Suarez Morales | Address on file | | | | | |
| 2307806 | Linnett D Gonzalez Rodriguez | Address on file | | | | | |
| 2330484 | Linnette Colon Miranda | Address on file | | | | | |
| 2343305 | Linnette Ocasio Santiago | Address on file | | | | | |
| 2257574 | Lino A A Gonzalez Andaluz | Address on file | | | | | |
| 2268236 | Lino Cruz Ojeda | Address on file | | | | | |
| 2321902 | Lino Diaz Monge | Address on file | | | | | |
| 2338969 | Lino Fargas Benitez | Address on file | | | | | |
| 2320675 | Lino Figueroa Adorno | Address on file | | | | | |
| 2342870 | Lino Hernandez Betancourt | Address on file | | | | | |
| 2346551 | Lino J Cepeda Rodriguez | Address on file | | | | | |
| 2344330 | Lino J Rivera Marcano | Address on file | | | | | |
| 2285140 | Lino Monge Cirino | Address on file | | | | | |
| 2277328 | Lino Montanez Nieves | Address on file | | | | | |
| 2261603 | Lino Rey Colon | Address on file | | | | | |
| 2329598 | Lino Velez Rivera | Address on file | | | | | |
| 2282193 | Lionda E Colon Nieves | Address on file | | | | | |
| 2282917 | Lionel Gonzalez Tellado | Address on file | | | | | |
| 2259526 | Lionel Melendez Gonzalez | Address on file | | | | | |
| 2284297 | Lionel Reyes Cotto | Address on file | | | | | |
| 2332278 | Lionel Rosario Acosta | Address on file | | | | | |
| 2301649 | Lionel Sanabria Vega | Address on file | | | | | |
| 2330007 | Lipercida Vellon Rodriguez | Address on file | | | | | |
| 2269437 | Lirian Hernandez Santia | Address on file | | | | | |
| 2257827 | Lirio B B Rivera Flores | Address on file | | | | | |
| 2324153 | Lirio Carmona Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1044 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297594 | Lirio U U Gutierrez Acevedo | Address on file | | | | | |
| 2280602 | Lisa Lopez Barbosa | Address on file | | | | | |
| 2307749 | Lisandra Cadiz Lebron | Address on file | | | | | |
| 2341088 | Lisandra Colon Rosario | Address on file | | | | | |
| 2320064 | Lisandra Cruz Rivera | Address on file | | | | | |
| 2341833 | Lisandra Cruz Rivera | Address on file | | | | | |
| 2255502 | Lisandra Santiago Ortega | Address on file | | | | | |
| 2347394 | Lisandra Santos Lacend | Address on file | | | | | |
| 2344778 | Lisandra Tarafa Ortiz | Address on file | | | | | |
| 2300753 | Lisandra Vega Rodriguez | Address on file | | | | | |
| 2286223 | Lisandro Amely Martinez | Address on file | | | | | |
| 2344673 | Lisandro Castro Granado | Address on file | | | | | |
| 2274195 | Lisandro Manso Calderon | Address on file | | | | | |
| 2345541 | Lisandro Quiles Quiles | Address on file | | | | | |
| 2307427 | Lisandro Rivera Garcia | Address on file | | | | | |
| 2343560 | Lisbet Torres Gutierrez | Address on file | | | | | |
| 2289228 | Lisbeth Valentin Colon | Address on file | | | | | |
| 2344906 | Lisbett Pagan Claudio | Address on file | | | | | |
| 2271778 | Lisette Lopez Rivera | Address on file | | | | | |
| 2268490 | Lisis Rosario Diaz | Address on file | | | | | |
| 2335811 | Lissette Baez Vargas | Address on file | | | | | |
| 2342821 | Lissette Bonilla Hernandez | Address on file | | | | | |
| 2344785 | Lissette Delgado De Jesus | Address on file | | | | | |
| 2275235 | Lissette Fernandez Allende | Address on file | | | | | |
| 2344503 | Lissette Grant Agront | Address on file | | | | | |
| 2344750 | Lissette Lopez Zayas | Address on file | | | | | |
| 2324882 | Lissette Luccioni Gueits | Address on file | | | | | |
| 2342527 | Lissette Mendez Valentin | Address on file | | | | | |
| 2280314 | Lissette Munoz Mejias | Address on file | | | | | |
| 2257498 | Lissette Padro Concepcion | Address on file | | | | | |
| 2346348 | Lissette Perez Negron | Address on file | | | | | |
| 2292485 | Lissette Reveron Perez | Address on file | | | | | |
| 2293886 | Lissette Zayas Cartagena | Address on file | | | | | |
| 2271006 | Lithbeth S Lugo Viruet | Address on file | | | | | |
| 2311999 | Lito Marrero Martinez | Address on file | | | | | |
| 2299002 | Liudmila Vargas Bellido | Address on file | | | | | |
| 2331528 | Lively Maceira Larregui | Address on file | | | | | |
| 2311365 | Livia Cabrera Quinones | Address on file | | | | | |
| 2298260 | Livia Colon Cruz | Address on file | | | | | |
| 2302430 | Livia Colon Cruz | Address on file | | | | | |
| 2270962 | Livia Cotty Jusino | Address on file | | | | | |
| 2341444 | Livia Crowe Figueroa | Address on file | | | | | |
| 2275571 | Livia E Cora Pena | Address on file | | | | | |
| 2313408 | Livia E Santiago Plaud | Address on file | | | | | |
| 2260658 | Livia H H Iglesias Cuello | Address on file | | | | | |
| 2326812 | Livia H Iglesias Cuello | Address on file | | | | | |
| 2259153 | Livia Hernandez Bernard | Address on file | | | | | |
| 2306447 | Livia I Ramirez Figueroa | Address on file | | | | | |
| 2263371 | Livia I Toro Ramos | Address on file | | | | | |
| 2280378 | Livia Lopez Oneill | Address on file | | | | | |
| 2311677 | Livia Lopez Ramos | Address on file | | | | | |
| 2347343 | Livia Noesi De Olmo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292921 | Livia Ortiz Vega | Address on file | | | | | |
| 2279561 | Livia Torres Alvarado | Address on file | | | | | |
| 2254232 | Livia Velez Irizarry | Address on file | | | | | |
| 2342037 | Liz Baez Colon | Address on file | | | | | |
| 2343843 | Liz J Otero Nieves | Address on file | | | | | |
| 2342238 | Liz M Ledeau Quinones | Address on file | | | | | |
| 2346344 | Liza A Torres Sanchez | Address on file | | | | | |
| 2293393 | Liza Cuevas Cuevas | Address on file | | | | | |
| 2342703 | Liza Martinez Crespo | Address on file | | | | | |
| 2307614 | Liza Rivera Feliciano | Address on file | | | | | |
| 2342920 | Lizabeth M Montalvo Julia | Address on file | | | | | |
| 2344868 | Lizana Torres Vega | Address on file | | | | | |
| 2343738 | Lizandra Rivera Olivo | Address on file | | | | | |
| 2346378 | Lizandra Silva Arocho | Address on file | | | | | |
| 2338171 | Lizandro Hernandez Nieves | Address on file | | | | | |
| 2343979 | Lizbel Cruz Lopez | Address on file | | | | | |
| 2266611 | Lizbelia Sanchez Desarden | Address on file | | | | | |
| 2344917 | Lizbeth Diaz Rodriguez | Address on file | | | | | |
| 2341365 | Lizbeth Jimenez Rodriguez | Address on file | | | | | |
| 2345258 | Lizbeth Mercado Rosario | Address on file | | | | | |
| 2264213 | Lizette Caparros Santos | Address on file | | | | | |
| 2325679 | Lizette Collado Schwarz | Address on file | | | | | |
| 2274101 | Lizette Cortes Pagan | Address on file | | | | | |
| 2270705 | Lizette De La Cruz Lopez | Address on file | | | | | |
| 2307066 | Lizette Gonzalez Rumgay | Address on file | | | | | |
| 2345494 | Lizette Guzman Cruz | Address on file | | | | | |
| 2280016 | Lizette I Velez Cordero | Address on file | | | | | |
| 2341538 | Lizette Irizarry Vargas | Address on file | | | | | |
| 2346628 | Lizette J Ramirez Olivari | Address on file | | | | | |
| 2345605 | Lizette M Fuentes Febles | Address on file | | | | | |
| 2339434 | Lizette Marin Rios | Address on file | | | | | |
| 2326430 | Lizette Montalvo Fagundo | Address on file | | | | | |
| 2274346 | Lizette Morales Febus | Address on file | | | | | |
| 2286715 | Lizette Ramirez Laracuente | Address on file | | | | | |
| 2307098 | Lizzete Flores Vega | Address on file | | | | | |
| 2345796 | Lizzette Cardona Morales | Address on file | | | | | |
| 2345114 | Lizzette D Gonzalez Mirand | Address on file | | | | | |
| 2295082 | Lizzette I Ortiz Paz | Address on file | | | | | |
| 2341772 | Lizzette Martinez Colon | Address on file | | | | | |
| 2332270 | Lizzette Montalvo Fagundo | Address on file | | | | | |
| 2347507 | Lizzette Oliveras Cartagena | Address on file | | | | | |
| 2280679 | Lizzette Pares Ruiz | Address on file | | | | | |
| 2343078 | Lizzette Portell Serate | Address on file | | | | | |
| 2329217 | Lizzette Traverso Santiago | Address on file | | | | | |
| 2295093 | Lizzie Acosta Gregory | Address on file | | | | | |
| 2308717 | Lizzie Tomasini | Address on file | | | | | |
| 2292188 | Llarbin Maldonado Lopez | Address on file | | | | | |
| 2286820 | Llilliam Rodriguez Sierra | Address on file | | | | | |
| 2257208 | Loida Burgos Cruz | Address on file | | | | | |
| 2328089 | Loida Cirino Perez | Address on file | | | | | |
| 2291671 | Loida Correa Haddok | Address on file | | | | | |
| 2323374 | Loida E E Morales Zayas | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2292710 | Loida E E Vazquez Gonzalez | Address on file | | | | | |
| 2265969 | Loida Gutierrez Melendez | Address on file | | | | | |
| 2268962 | Loida J Hernandez Diaz | Address on file | | | | | |
| 2335729 | Loida Leon Zayas | Address on file | | | | | |
| 2333953 | Loida Malavet Hernandez | Address on file | | | | | |
| 2347400 | Loida Maldonado Alcazar | Address on file | | | | | |
| 2345838 | Loida Martinez Colon | Address on file | | | | | |
| 2320645 | Loida Melendez Gonzalez | Address on file | | | | | |
| 2337800 | Loida Ojeda Sanchez | Address on file | | | | | |
| 2332142 | Loida Perez Ibarra | Address on file | | | | | |
| 2306857 | Loida Santiago Rivera | Address on file | | | | | |
| 2335053 | Loida Vazquez Gonzalez | Address on file | | | | | |
| 2288997 | Loida Velez Cardona | Address on file | | | | | |
| 2284835 | Loida Velez Reyes | Address on file | | | | | |
| 2346141 | Loida Ventura Ortiz | Address on file | | | | | |
| 2271814 | Lois R Colon Suarez | Address on file | | | | | |
| 2274058 | Loiz Delgado Ramirez | Address on file | | | | | |
| 2324284 | Lola Alicea Aponte | Address on file | | | | | |
| 2274421 | Lola Bonilla Agosto | Address on file | | | | | |
| 2335162 | Lola Sanchez Betancourt | Address on file | | | | | |
| 2320052 | Lolita E Rodriguez Roman | Address on file | | | | | |
| 2310225 | Lolita Lorenzo Rivera | Address on file | | | | | |
| 2342480 | Lolita Perez Algarin | Address on file | | | | | |
| 2324524 | Lolita Whatts Trujillo | Address on file | | | | | |
| 2290064 | Lolly Sola Zapata | Address on file | | | | | |
| 2304352 | Lombardo Rojas Rodriguez | Address on file | | | | | |
| 2302987 | Longina Melendez Sustach | Address on file | | | | | |
| 2314333 | Longina Nieves Cotto | Address on file | | | | | |
| 2341085 | Longina Quintana Ayala | Address on file | | | | | |
| 2320969 | Longino Perez Lopez | Address on file | | | | | |
| 2263067 | Longino Rodz Martinez | Address on file | | | | | |
| 2344749 | Lope Reyes Cardona | Address on file | | | | | |
| 2320851 | Lopez Arzuaga Jorge | Address on file | | | | | |
| 2275546 | Lopez Oliveras Alejandro | Address on file | | | | | |
| 2275521 | Lopez Ramos Alfonso | Address on file | | | | | |
| 2325065 | Loraine Freitas Loraine | Address on file | | | | | |
| 2331544 | Loranda Blasini Gimenez | Address on file | | | | | |
| 2286630 | Lordes Diaz Garcia | Address on file | | | | | |
| 2343626 | Lorena Caraballo Rodriguez | Address on file | | | | | |
| 2336870 | Lorena Enriquez Tirado | Address on file | | | | | |
| 2301225 | Lorenza Escobar Cruz | Address on file | | | | | |
| 2316436 | Lorenza Gutierrez Ramos | Address on file | | | | | |
| 2283434 | Lorenza Lopez De Ortiz | Address on file | | | | | |
| 2302552 | Lorenza Tanon Diaz | Address on file | | | | | |
| 2322821 | Lorenzo A Ortiz Santos | Address on file | | | | | |
| 2332185 | Lorenzo Ayala Manso | Address on file | | | | | |
| 2258514 | Lorenzo Ayala Ramirez | Address on file | | | | | |
| 2279613 | Lorenzo Cabrera Munoz | Address on file | | | | | |
| 2321366 | Lorenzo Diaz Velazquez | Address on file | | | | | |
| 2271820 | Lorenzo Gaston Mora | Address on file | | | | | |
| 2329494 | Lorenzo Gonzalez Vazquez | Address on file | | | | | |
| 2322991 | Lorenzo Lopez Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268468 | Lorenzo Lopez Maldonado | Address on file | | | | | |
| 2270706 | Lorenzo Lozada Santiago | Address on file | | | | | |
| 2266392 | Lorenzo Maldonado Espinosa | Address on file | | | | | |
| 2342602 | Lorenzo Mateo Santiago | Address on file | | | | | |
| 2345260 | Lorenzo Medina Castro | Address on file | | | | | |
| 2325998 | Lorenzo Mercado Justiniano | Address on file | | | | | |
| 2278793 | Lorenzo Miranda Guzman | Address on file | | | | | |
| 2265403 | Lorenzo Morales Laboy | Address on file | | | | | |
| 2257661 | Lorenzo O O Caban Arocho | Address on file | | | | | |
| 2314248 | Lorenzo Orsini Mendez | Address on file | | | | | |
| 2276024 | Lorenzo Ortega Pagan | Address on file | | | | | |
| 2274548 | Lorenzo Ortiz Dones | Address on file | | | | | |
| 2283858 | Lorenzo Pomales Munoz | Address on file | | | | | |
| 2314802 | Lorenzo R R Iglesias Velez | Address on file | | | | | |
| 2310899 | Lorenzo Rivera Adorno | Address on file | | | | | |
| 2310945 | Lorenzo Rivera Lamboy | Address on file | | | | | |
| 2256197 | Lorenzo Rodriguez Blasini | Address on file | | | | | |
| 2262273 | Lorenzo Rodriguez Lopez | Address on file | | | | | |
| 2296279 | Lorenzo Rosado Hernande | Address on file | | | | | |
| 2262228 | Lorenzo Vazquez Diaz | Address on file | | | | | |
| 2343548 | Loreta Mancebo Pereira | Address on file | | | | | |
| 2343008 | Lorimel Cartagena Santiago | Address on file | | | | | |
| 2347167 | Lorna Bosch Pagan | Address on file | | | | | |
| 2268154 | Lorna E Alejandro Roldan | Address on file | | | | | |
| 2277668 | Lorna Rodriguez Rivera | Address on file | | | | | |
| 2265830 | Lorraine Del Valle | Address on file | | | | | |
| 2307999 | Louis A Castañeda Cruz | Address on file | | | | | |
| 2345639 | Louis Camacho Clemente | Address on file | | | | | |
| 2311106 | Louis Gonzalez Rosado | Address on file | | | | | |
| 2279450 | Louis Quiles Ramos | Address on file | | | | | |
| 2298858 | Louis Salvador Cardona | Address on file | | | | | |
| 2304343 | Lourdes A A Ortiz Ortiz | Address on file | | | | | |
| 2262399 | Lourdes A Martinez Matos | Address on file | | | | | |
| 2289516 | Lourdes Acosta Rodriguez | Address on file | | | | | |
| 2273791 | Lourdes Almodovar Calderon | Address on file | | | | | |
| 2338570 | Lourdes Amador Llorens | Address on file | | | | | |
| 2259923 | Lourdes Aponte Reyes | Address on file | | | | | |
| 2276751 | Lourdes Arroyo Colon | Address on file | | | | | |
| 2347421 | Lourdes Aviles Figueroa | Address on file | | | | | |
| 2268192 | Lourdes Ayala Vazquez | Address on file | | | | | |
| 2256849 | Lourdes Barros Cruz | Address on file | | | | | |
| 2254520 | Lourdes Bobe Santiago | Address on file | | | | | |
| 2329240 | Lourdes Burgos Perez | Address on file | | | | | |
| 2304281 | Lourdes C C Moctezuma Ortiz | Address on file | | | | | |
| 2273385 | Lourdes C Rivera Saint Laurent | Address on file | | | | | |
| 2265159 | Lourdes Cancela Serrano | Address on file | | | | | |
| 2342946 | Lourdes Carreras Negron | Address on file | | | | | |
| 2258518 | Lourdes Collazo Leon | Address on file | | | | | |
| 2340553 | Lourdes Collazo Rivera | Address on file | | | | | |
| 2332459 | Lourdes Colon Flores | Address on file | | | | | |
| 2330281 | Lourdes Colon Ortiz | Address on file | | | | | |
| 2288554 | Lourdes Colon Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1048 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2333358 | Lourdes Colon Zayas | Address on file | | | | | |
| 2333368 | Lourdes Cordero Parrilla | Address on file | | | | | |
| 2294417 | Lourdes Cortes Cuevas | Address on file | | | | | |
| 2328195 | Lourdes Crespo Gay | Address on file | | | | | |
| 2329601 | Lourdes Cruz Garay | Address on file | | | | | |
| 2263614 | Lourdes Cuadrado Gonzalez | Address on file | | | | | |
| 2260539 | Lourdes De Jesus Vazquez | Address on file | | | | | |
| 2266557 | Lourdes Delgado Ramos | Address on file | | | | | |
| 2345389 | Lourdes Diaz Galindez | Address on file | | | | | |
| 2279059 | Lourdes Diazpagan Lourdes | Address on file | | | | | |
| 2255633 | Lourdes E Feliciano Acosta | Address on file | | | | | |
| 2258674 | Lourdes Fargas Benitez | Address on file | | | | | |
| 2256875 | Lourdes Febles Garcia | Address on file | | | | | |
| 2326666 | Lourdes Feria Serpa | Address on file | | | | | |
| 2333823 | Lourdes Fernandez Mulero | Address on file | | | | | |
| 2286373 | Lourdes Figueroa Lopez | Address on file | | | | | |
| 2306945 | Lourdes G G Torres Delgado | Address on file | | | | | |
| 2256411 | Lourdes G Ortiz Marrero | Address on file | | | | | |
| 2339797 | Lourdes Galarza Perez | Address on file | | | | | |
| 2268485 | Lourdes Garcia Garcia | Address on file | | | | | |
| 2295486 | Lourdes García Vázquez | Address on file | | | | | |
| 2296548 | Lourdes Guzman Clemente | Address on file | | | | | |
| 2292733 | Lourdes Hernandez Marrero | Address on file | | | | | |
| 2283810 | Lourdes I Acevedo Rodriguez | Address on file | | | | | |
| 2346615 | Lourdes I Perez Carrion | Address on file | | | | | |
| 2347176 | Lourdes I Rodriguez Acevedo | Address on file | | | | | |
| 2289824 | Lourdes I Santiago Caliz | Address on file | | | | | |
| 2265254 | Lourdes I Santiago Ortiz | Address on file | | | | | |
| 2306953 | Lourdes I Torres Flores | Address on file | | | | | |
| 2281805 | Lourdes J Navedo Marrero | Address on file | | | | | |
| 2266449 | Lourdes Jimenez Aponte | Address on file | | | | | |
| 2346586 | Lourdes L Lebron Reveron | Address on file | | | | | |
| 2330917 | Lourdes Leon Torres | Address on file | | | | | |
| 2293005 | Lourdes Liriano Sanchez | Address on file | | | | | |
| 2335184 | Lourdes Long Colon | Address on file | | | | | |
| 2338960 | Lourdes Lopez Vazquez | Address on file | | | | | |
| 2342382 | Lourdes Luquis Cruz | Address on file | | | | | |
| 2347371 | Lourdes M Claudio Ocasio | Address on file | | | | | |
| 2305436 | Lourdes M Cruz Guzman | Address on file | | | | | |
| 2344331 | Lourdes M Garcia Gonzalez | Address on file | | | | | |
| 2342982 | Lourdes M Gonzalez Perez | Address on file | | | | | |
| 2341705 | Lourdes M Laboy Diaz | Address on file | | | | | |
| 2340677 | Lourdes M Lopez Malave | Address on file | | | | | |
| 2287160 | Lourdes M Lopez Rodriguez | Address on file | | | | | |
| 2280736 | Lourdes M M Balado Diaz | Address on file | | | | | |
| 2305448 | Lourdes M M Cruz Maldonado | Address on file | | | | | |
| 2255677 | Lourdes M Maldonado Ortiz | Address on file | | | | | |
| 2325432 | Lourdes M Martinez Rivera | Address on file | | | | | |
| 2347299 | Lourdes M Mora Santiago | Address on file | | | | | |
| 2285744 | Lourdes M Morales Cales | Address on file | | | | | |
| 2272739 | Lourdes M Moreno Cordero | Address on file | | | | | |
| 2304159 | Lourdes M Nazario Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1049 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255786 | Lourdes M Núñez Lopez | Address on file | | | | | |
| 2342834 | Lourdes M Rodriguez Castro | Address on file | | | | | |
| 2261050 | Lourdes M Rodriguez Ortiz | Address on file | | | | | |
| 2280581 | Lourdes M Rodriguez Rivera | Address on file | | | | | |
| 2279503 | Lourdes M Ruiz Pizarro | Address on file | | | | | |
| 2345817 | Lourdes M Salabarrias | Address on file | | | | | |
| 2347300 | Lourdes M Santiago Serrano | Address on file | | | | | |
| 2289758 | Lourdes Maldonado Valls | Address on file | | | | | |
| 2257945 | Lourdes Melendez Cortes | Address on file | | | | | |
| 2257660 | Lourdes Melendez Faria | Address on file | | | | | |
| 2300160 | Lourdes Melendez Santana | Address on file | | | | | |
| 2347196 | Lourdes Melendez Vargas | Address on file | | | | | |
| 2309923 | Lourdes Mercado Agurre | Address on file | | | | | |
| 2342128 | Lourdes Millan Santiago | Address on file | | | | | |
| 2266019 | Lourdes Montero Ruiz | Address on file | | | | | |
| 2346140 | Lourdes N Rodriguez Colon | Address on file | | | | | |
| 2266980 | Lourdes Napoleoni Santi | Address on file | | | | | |
| 2264973 | Lourdes Negron Colondres | Address on file | | | | | |
| 2343892 | Lourdes Negron Placer | Address on file | | | | | |
| 2259488 | Lourdes Nevarez Torres | Address on file | | | | | |
| 2326768 | Lourdes Ocasio Muñiz | Address on file | | | | | |
| 2268540 | Lourdes Ortega Fonseca | Address on file | | | | | |
| 2258755 | Lourdes Ortiz Barrera | Address on file | | | | | |
| 2268787 | Lourdes Ortiz Cotto | Address on file | | | | | |
| 2293531 | Lourdes Ortiz Lopez | Address on file | | | | | |
| 2299988 | Lourdes Ortiz Melendez | Address on file | | | | | |
| 2345401 | Lourdes Ortiz Nogueras | Address on file | | | | | |
| 2345038 | Lourdes P Lopez Ramirez | Address on file | | | | | |
| 2306269 | Lourdes Pagan Perez | Address on file | | | | | |
| 2276814 | Lourdes Perez Arroyo | Address on file | | | | | |
| 2298386 | Lourdes Perez Berrios | Address on file | | | | | |
| 2306400 | Lourdes Perez Roman | Address on file | | | | | |
| 2342721 | Lourdes Perez Sosa | Address on file | | | | | |
| 2269356 | Lourdes Picart Maldonado | Address on file | | | | | |
| 2294757 | Lourdes Pierluissi Garcia | Address on file | | | | | |
| 2254515 | Lourdes R R Maldonado Piris | Address on file | | | | | |
| 2345164 | Lourdes R Torres Diaz | Address on file | | | | | |
| 2289544 | Lourdes Reyes Girald | Address on file | | | | | |
| 2339520 | Lourdes Rivas Vera | Address on file | | | | | |
| 2344556 | Lourdes Rivera Centeno | Address on file | | | | | |
| 2347080 | Lourdes Rivera Narvaez | Address on file | | | | | |
| 2336286 | Lourdes Rivera Pagan | Address on file | | | | | |
| 2278543 | Lourdes Rivera Rodriguez | Address on file | | | | | |
| 2293182 | Lourdes Rivera Verdejo | Address on file | | | | | |
| 2278984 | Lourdes Robles Padilla | Address on file | | | | | |
| 2285627 | Lourdes Rodríguez Balaguer | Address on file | | | | | |
| 2265038 | Lourdes Rodriguez Galarza | Address on file | | | | | |
| 2264165 | Lourdes Rodriguez Miranda | Address on file | | | | | |
| 2280761 | Lourdes Rodriguez Quiles | Address on file | | | | | |
| 2347429 | Lourdes Rodriguez Reyes | Address on file | | | | | |
| 2338018 | Lourdes Rodriguez Soto | Address on file | | | | | |
| 2283177 | Lourdes Rodriguez Torres | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330398 | Lourdes Rodriguez Torres | Address on file | | | | | |
| 2307595 | Lourdes Roman Astacio | Address on file | | | | | |
| 2278454 | Lourdes Ruiz Gonzalez | Address on file | | | | | |
| 2294349 | Lourdes S Morales Fuentes | Address on file | | | | | |
| 2329614 | Lourdes Santiago Perez | Address on file | | | | | |
| 2266036 | Lourdes Santiago Rodriguez | Address on file | | | | | |
| 2295491 | Lourdes Santiago Santiago | Address on file | | | | | |
| 2313072 | Lourdes Santini Diaz | Address on file | | | | | |
| 2301592 | Lourdes Santos Lopez | Address on file | | | | | |
| 2273017 | Lourdes Santos Rosado | Address on file | | | | | |
| 2332488 | Lourdes Speing Bowman | Address on file | | | | | |
| 2285460 | Lourdes Torres Figueroa | Address on file | | | | | |
| 2330192 | Lourdes Torres Negron | Address on file | | | | | |
| 2254265 | Lourdes Torres Ortiz | Address on file | | | | | |
| 2344144 | Lourdes Torres Rivera | Address on file | | | | | |
| 2343449 | Lourdes Torres Santiago | Address on file | | | | | |
| 2285401 | Lourdes Traverso Rivera | Address on file | | | | | |
| 2286823 | Lourdes Vargas Velez | Address on file | | | | | |
| 2286599 | Lourdes Vazquez Borrero | Address on file | | | | | |
| 2313162 | Lourdes Vazquez Rodriguez | Address on file | | | | | |
| 2328563 | Lourdes Vega Vega | Address on file | | | | | |
| 2265952 | Lourdes Velez Rosas | Address on file | | | | | |
| 2341050 | Lourdes Veloz Adames | Address on file | | | | | |
| 2257891 | Lourdes Vera Munera | Address on file | | | | | |
| 2298385 | Lourdes Viera Sepulveda | Address on file | | | | | |
| 2342643 | Lourdes Villanueva Lopez | Address on file | | | | | |
| 2301116 | Lourdes Volgues Lourdes | Address on file | | | | | |
| 2342823 | Lourdes Z Rios Romero | Address on file | | | | | |
| 2345138 | Loures Acevedo Hernandez | Address on file | | | | | |
| 2258547 | Loures E Morales Rodriguez | Address on file | | | | | |
| 2297717 | Loyda Crespo Maysonet | Address on file | | | | | |
| 2273435 | Loyda Diaz Torres | Address on file | | | | | |
| 2300208 | Loyda E Burgos Vega | Address on file | | | | | |
| 2257763 | Loyda E Carrasquillo Reyes | Address on file | | | | | |
| 2295158 | Loyda E E Galan Marrero | Address on file | | | | | |
| 2344753 | Loyda E Rivera Negron | Address on file | | | | | |
| 2321262 | Loyda F Machado Rodriguez | Address on file | | | | | |
| 2302950 | Loyda Feal Rios | Address on file | | | | | |
| 2303993 | Loyda Figueroa Figueroa | Address on file | | | | | |
| 2315007 | Loyda Fred Aponte | Address on file | | | | | |
| 2307794 | Loyda I Vazquez Pabellon | Address on file | | | | | |
| 2323925 | Loyda L L Gomez Diaz | Address on file | | | | | |
| 2300060 | Loyda M M Velazquez Pena | Address on file | | | | | |
| 2291026 | Loyda N N Nazario Lopez | Address on file | | | | | |
| 2254296 | Loyda N Ramos Guzman | Address on file | | | | | |
| 2254153 | Loyda Orta Albino | Address on file | | | | | |
| 2259819 | Loyda Reyes Ortiz | Address on file | | | | | |
| 2272393 | Loyda Rivera Rios | Address on file | | | | | |
| 2279003 | Loyda Rivera Rivera | Address on file | | | | | |
| 2259032 | Loyda Rivera Valentin | Address on file | | | | | |
| 2283512 | Loyda Rosario Santiago | Address on file | | | | | |
| 2292024 | Loyda Sanchez Viera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1051 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317287 | Lsa N N Burgos Melendez | Address on file | | | | | |
| 2263323 | Luann Colon Lopez | Address on file | | | | | |
| 2320597 | Lucas Buye Francisquini | Address on file | | | | | |
| 2295523 | Lucas Coll Tavarez | Address on file | | | | | |
| 2298208 | Lucas Cruz Montanez | Address on file | | | | | |
| 2279287 | Lucas Cruz Morales | Address on file | | | | | |
| 2263731 | Lucas Galves Ortiz | Address on file | | | | | |
| 2314884 | Lucas Goytia Hernandez | Address on file | | | | | |
| 2263702 | Lucas Jimenez Ayala | Address on file | | | | | |
| 2334185 | Lucas Jimenez Ayala | Address on file | | | | | |
| 2280735 | Lucas Marrero Carattini | Address on file | | | | | |
| 2288124 | Lucas Marrero Rios | Address on file | | | | | |
| 2322731 | Lucas Melendez Quinones | Address on file | | | | | |
| 2292335 | Lucas Rodriguez Acevedo | Address on file | | | | | |
| 2315870 | Lucas Rodriguez Vazquez | Address on file | | | | | |
| 2336739 | Lucas Rodriguez Vazquez | Address on file | | | | | |
| 2264709 | Lucas Roman Ayala | Address on file | | | | | |
| 2306798 | Lucas Santa Montanez | Address on file | | | | | |
| 2268034 | Lucas Santiago Pagan | Address on file | | | | | |
| 2288130 | Lucas Torres Rivera | Address on file | | | | | |
| 2294083 | Lucas Velez Rodriguez | Address on file | | | | | |
| 2295189 | Lucas Velez Sierra | Address on file | | | | | |
| 2297673 | Lucelenia Feliciano Vega | Address on file | | | | | |
| 2300155 | Lucelenia Soto Rodriguez | Address on file | | | | | |
| 2287885 | Lucelenia Torres Cruz | Address on file | | | | | |
| 2289294 | Lucermina Ramirez Breban | Address on file | | | | | |
| 2266802 | Lucia A Cardona Rivera | Address on file | | | | | |
| 2290807 | Lucia Acosta Padilla | Address on file | | | | | |
| 2305263 | Lucia Agosto Gonzalez | Address on file | | | | | |
| 2298196 | Lucia Allende Feliciano | Address on file | | | | | |
| 2266290 | Lucia Alonso Reyes | Address on file | | | | | |
| 2339744 | Lucia Altreche | Address on file | | | | | |
| 2317160 | Lucia Alvarado Hernandez | Address on file | | | | | |
| 2337430 | Lucia Andino Garcia | Address on file | | | | | |
| 2276620 | Lucia Arriaga Bonilla | Address on file | | | | | |
| 2338857 | Lucia Ayala Roldan | Address on file | | | | | |
| 2294626 | Lucia Barret Acevedo | Address on file | | | | | |
| 2298137 | Lucia Benitez Rivera | Address on file | | | | | |
| 2334568 | Lucia Bey Rivera | Address on file | | | | | |
| 2340700 | Lucia Bock Moya | Address on file | | | | | |
| 2327661 | Lucia Burgos Santiago | Address on file | | | | | |
| 2312469 | Lucia Cabrera Santiago | Address on file | | | | | |
| 2281936 | Lucia Castro Oyola | Address on file | | | | | |
| 2275250 | Lucia Castro Rivera | Address on file | | | | | |
| 2338070 | Lucia Castro Vda | Address on file | | | | | |
| 2328990 | Lucia Centeno Mejias | Address on file | | | | | |
| 2291257 | Lucia Claudio Silva | Address on file | | | | | |
| 2299686 | Lucia Clemente Ramirez | Address on file | | | | | |
| 2339356 | Lucia Colon Diaz | Address on file | | | | | |
| 2340891 | Lucia Cortes Cruz | Address on file | | | | | |
| 2340366 | Lucia Cruz Cruz | Address on file | | | | | |
| 2276906 | Lucia Cuevas Amarat | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1052 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320470 | Lucia D Roman Rivera | Address on file | | | | | |
| 2308805 | Lucia Davila Roman | Address on file | | | | | |
| 2309306 | Lucia Davila Torres | Address on file | | | | | |
| 2347508 | Lucia De Leon Santell | Address on file | | | | | |
| 2327796 | Lucia Delgado Castro | Address on file | | | | | |
| 2328306 | Lucia Delgado Porrata | Address on file | | | | | |
| 2284785 | Lucia E E Rosado Jimenez | Address on file | | | | | |
| 2265720 | Lucia E E Vazquez Gonzale | Address on file | | | | | |
| 2337002 | Lucia E Rosado Jimenez | Address on file | | | | | |
| 2288126 | Lucia Ferreira Aquiar | Address on file | | | | | |
| 2315972 | Lucia Ferrer Castro | Address on file | | | | | |
| 2318755 | Lucia Garcia Caceres | Address on file | | | | | |
| 2336959 | Lucia Garcia Cortes | Address on file | | | | | |
| 2307424 | Lucia Gomez Martinez | Address on file | | | | | |
| 2288139 | Lucia Gonzalez Del | Address on file | | | | | |
| 2286816 | Lucia Gonzalez Gonzalez | Address on file | | | | | |
| 2322956 | Lucia Gonzalez Jimenez | Address on file | | | | | |
| 2297547 | Lucia Hernandez Cruz | Address on file | | | | | |
| 2339857 | Lucia Hernandez Cruz | Address on file | | | | | |
| 2279594 | Lucia Hernandez Jorge | Address on file | | | | | |
| 2336443 | Lucia Hernandez Morales | Address on file | | | | | |
| 2302980 | Lucia Jorge Melendez | Address on file | | | | | |
| 2309756 | Lucia Lebron Rivera | Address on file | | | | | |
| 2266348 | Lucia Lecodet Torres | Address on file | | | | | |
| 2266056 | Lucia Lozada Soto | Address on file | | | | | |
| 2302686 | Lucia Luyando Sanchez | Address on file | | | | | |
| 2309139 | Lucia M Baez Diaz | Address on file | | | | | |
| 2289675 | Lucia Mangual Medina | Address on file | | | | | |
| 2293352 | Lucia Marcano Feliciano | Address on file | | | | | |
| 2314613 | Lucia Marin Lucia | Address on file | | | | | |
| 2333741 | Lucia Marrero Santos | Address on file | | | | | |
| 2284070 | Lucia Matta Pantoja | Address on file | | | | | |
| 2263568 | Lucia Medina Diaz | Address on file | | | | | |
| 2328000 | Lucia Medina Galarza | Address on file | | | | | |
| 2300460 | Lucia Molina Rosado | Address on file | | | | | |
| 2328551 | Lucia Morales Perez | Address on file | | | | | |
| 2291439 | Lucia Mu?lz Mendez | Address on file | | | | | |
| 2330762 | Lucia Navarro Medina | Address on file | | | | | |
| 2290327 | Lucia Nuñez Rolon | Address on file | | | | | |
| 2334515 | Lucia Orta Mojica | Address on file | | | | | |
| 2295461 | Lucia Ortiz Amador | Address on file | | | | | |
| 2327059 | Lucia Ortiz Amador | Address on file | | | | | |
| 2319777 | Lucia Ortiz Ayala | Address on file | | | | | |
| 2316487 | Lucia Ortiz Garcia | Address on file | | | | | |
| 2293173 | Lucia Ortiz Morales | Address on file | | | | | |
| 2315014 | Lucia Ortiz Rodriguez | Address on file | | | | | |
| 2335171 | Lucia Ortiz Tirado | Address on file | | | | | |
| 2309985 | Lucia Pacheco Prado | Address on file | | | | | |
| 2257773 | Lucia Padilla Rivera | Address on file | | | | | |
| 2262525 | Lucia Parrilla Ortiz | Address on file | | | | | |
| 2310709 | Lucia Pedraza Torres | Address on file | | | | | |
| 2316086 | Lucia Perez Perez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274030 | Lucia Perez Pizarro | Address on file | | | | | |
| 2312133 | Lucia Ramos Rodriguez | Address on file | | | | | |
| 2281797 | Lucia Reyes Cruz | Address on file | | | | | |
| 2333901 | Lucia Rivera Gorritz | Address on file | | | | | |
| 2289550 | Lucia Rivera Rivera | Address on file | | | | | |
| 2261883 | Lucia Rodriguez Rivera | Address on file | | | | | |
| 2275293 | Lucia Rodriguez Rivera | Address on file | | | | | |
| 2310167 | Lucia Rodriguez Soto | Address on file | | | | | |
| 2276300 | Lucia Rodriguez Torres | Address on file | | | | | |
| 2292396 | Lucia Roman Calderon | Address on file | | | | | |
| 2310851 | Lucia Rosa Nobles | Address on file | | | | | |
| 2332306 | Lucia Rosado Montanez | Address on file | | | | | |
| 2302826 | Lucia Rosario Collazo | Address on file | | | | | |
| 2338474 | Lucia Rosario Collazo | Address on file | | | | | |
| 2273305 | Lucia Rosario Morales | Address on file | | | | | |
| 2288077 | Lucia Rosario Rolon | Address on file | | | | | |
| 2341055 | Lucia Rosario Santiago | Address on file | | | | | |
| 2304904 | Lucia Ruiz Gonzalez | Address on file | | | | | |
| 2332404 | Lucia Ruiz Gonzalez | Address on file | | | | | |
| 2332720 | Lucia Sanchez Perez | Address on file | | | | | |
| 2291125 | Lucia Sanchez Rodriguez | Address on file | | | | | |
| 2317672 | Lucia Santiago Arroyo | Address on file | | | | | |
| 2330183 | Lucia Santiago Ayala | Address on file | | | | | |
| 2331018 | Lucia Santiago Castro | Address on file | | | | | |
| 2313426 | Lucia Santiago Lucia | Address on file | | | | | |
| 2254760 | Lucia Santiago Rivera | Address on file | | | | | |
| 2268011 | Lucia Seguinot Valentin | Address on file | | | | | |
| 2293807 | Lucia Sierra Mendez | Address on file | | | | | |
| 2309120 | Lucia Toro Vega | Address on file | | | | | |
| 2306951 | Lucia Torres Cora | Address on file | | | | | |
| 2302266 | Lucia Torres Garcia | Address on file | | | | | |
| 2312975 | Lucia Torres Sandoval | Address on file | | | | | |
| 2298851 | Lucia Torres Torres | Address on file | | | | | |
| 2331630 | Lucia Torres Torres | Address on file | | | | | |
| 2318971 | Lucia Valentin Sanchez | Address on file | | | | | |
| 2307365 | Lucia Vazquez Hernandez | Address on file | | | | | |
| 2285490 | Lucia Vega Rivera | Address on file | | | | | |
| 2282846 | Lucia Vela Gonzalez | Address on file | | | | | |
| 2298230 | Lucia Vela Gonzalez | Address on file | | | | | |
| 2318200 | Lucia Velazquez Algarin | Address on file | | | | | |
| 2310758 | Lucia Velez Vazquez | Address on file | | | | | |
| 2339081 | Luciana Falu | Address on file | | | | | |
| 2302427 | Luciana Falu Carrion | Address on file | | | | | |
| 2323003 | Luciana Roman Torres | Address on file | | | | | |
| 2257421 | Luciano Arroyo Figueroa | Address on file | | | | | |
| 2336119 | Luciano Castro Correa | Address on file | | | | | |
| 2336664 | Luciano Castro Correa | Address on file | | | | | |
| 2309366 | Luciano Claudio Valentin | Address on file | | | | | |
| 2285291 | Luciano Colon Declet | Address on file | | | | | |
| 2289555 | Luciano Del Valle | Address on file | | | | | |
| 2326262 | Luciano Diaz Viera | Address on file | | | | | |
| 2264741 | Luciano Laboy Navarro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270872 | Luciano Mojica Encarnacion | Address on file | | | | | |
| 2262054 | Luciano Ortiz Rivera | Address on file | | | | | |
| 2321164 | Luciano Osorio Osorio | Address on file | | | | | |
| 2318690 | Luciano Pena Berrios | Address on file | | | | | |
| 2317648 | Luciano Perez Pino | Address on file | | | | | |
| 2341891 | Luciano Rosario Luna | Address on file | | | | | |
| 2259233 | Luciano Segui Guzman | Address on file | | | | | |
| 2281190 | Luciano Sepulveda Crespo | Address on file | | | | | |
| 2293241 | Luciano Silva Rosa | Address on file | | | | | |
| 2274965 | Luciano Vazquez Ruiz | Address on file | | | | | |
| 2307046 | Luciano Velazquez Quinonez | Address on file | | | | | |
| 2324149 | Luciano Velez Millan | Address on file | | | | | |
| 2272221 | Lucidalia Vazquez Betancourt | Address on file | | | | | |
| 2259588 | Lucidalia Vega Rodrigue | Address on file | | | | | |
| 2276130 | Lucidia Figueroa Carrasquillo | Address on file | | | | | |
| 2329203 | Lucila A Serrano Muñoz | Address on file | | | | | |
| 2309189 | Lucila Acevedo Ruiz | Address on file | | | | | |
| 2333351 | Lucila Acevedo Ruiz | Address on file | | | | | |
| 2321868 | Lucila Aguila Galan | Address on file | | | | | |
| 2305254 | Lucila Algarin Sierra | Address on file | | | | | |
| 2300331 | Lucila Arocho Ruiz | Address on file | | | | | |
| 2332732 | Lucila Avila Vda | Address on file | | | | | |
| 2258611 | Lucila Bristol. Lopez | Address on file | | | | | |
| 2337554 | Lucila Burgos Leon | Address on file | | | | | |
| 2259311 | Lucila Caban Perez | Address on file | | | | | |
| 2336845 | Lucila Canales Perez | Address on file | | | | | |
| 2279478 | Lucila Castillo Berdecia | Address on file | | | | | |
| 2307528 | Lucila Colon Berrios | Address on file | | | | | |
| 2262177 | Lucila Colon Maldonado | Address on file | | | | | |
| 2285197 | Lucila Colon Santiago | Address on file | | | | | |
| 2333384 | Lucila Colon Santiago | Address on file | | | | | |
| 2278683 | Lucila Colon Torres | Address on file | | | | | |
| 2318595 | Lucila Cotti Diaz | Address on file | | | | | |
| 2326279 | Lucila Cotto Mislan | Address on file | | | | | |
| 2293133 | Lucila Cruz Lopez | Address on file | | | | | |
| 2315257 | Lucila Cruz Martinez | Address on file | | | | | |
| 2275643 | Lucila Davila Garcia | Address on file | | | | | |
| 2329025 | Lucila Diaz Lopez | Address on file | | | | | |
| 2274155 | Lucila Diaz Ortega | Address on file | | | | | |
| 2320566 | Lucila Estremera Concepcion | Address on file | | | | | |
| 2284305 | Lucila Figueroa Soto | Address on file | | | | | |
| 2259048 | Lucila Fonseca Vazquez | Address on file | | | | | |
| 2299262 | Lucila Garcia Bernal | Address on file | | | | | |
| 2338101 | Lucila Garcia Dominguez | Address on file | | | | | |
| 2267106 | Lucila Geren Vera | Address on file | | | | | |
| 2314938 | Lucila Gonzalez Acevedo | Address on file | | | | | |
| 2338518 | Lucila Gonzalez Acevedo | Address on file | | | | | |
| 2259810 | Lucila Gonzalez Gomez | Address on file | | | | | |
| 2330586 | Lucila Gonzalez Ortiz | Address on file | | | | | |
| 2287704 | Lucila Hernandez Rosado | Address on file | | | | | |
| 2276427 | Lucila Hernandez Santiago | Address on file | | | | | |
| 2340769 | Lucila Hidalgo Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1055 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320664 | Lucila I Virella Lopez | Address on file | | | | | |
| 2325145 | Lucila Lai Santana | Address on file | | | | | |
| 2274180 | Lucila Lopez Pagan | Address on file | | | | | |
| 2342071 | Lucila Lopez Rivera | Address on file | | | | | |
| 2308543 | Lucila Martinez Alvarez | Address on file | | | | | |
| 2277748 | Lucila Martinez Ruiz | Address on file | | | | | |
| 2310145 | Lucila Mateo Bermudez | Address on file | | | | | |
| 2337434 | Lucila Mateo Bermudez | Address on file | | | | | |
| 2297049 | Lucila Morgado Morales | Address on file | | | | | |
| 2263132 | Lucila Orta Soto | Address on file | | | | | |
| 2331769 | Lucila Ortiz Baez | Address on file | | | | | |
| 2338034 | Lucila Osorio Cruz | Address on file | | | | | |
| 2285351 | Lucila Pacheco Diaz | Address on file | | | | | |
| 2277151 | Lucila Padilla Otero | Address on file | | | | | |
| 2268448 | Lucila Paz Villegas | Address on file | | | | | |
| 2334053 | Lucila Peña Vega | Address on file | | | | | |
| 2346209 | Lucila Perez Asencio | Address on file | | | | | |
| 2266776 | Lucila Perez Pitre | Address on file | | | | | |
| 2303372 | Lucila Ramirez Cruz | Address on file | | | | | |
| 2339543 | Lucila Ramirez Cruz | Address on file | | | | | |
| 2281599 | Lucila Ramos Rivera | Address on file | | | | | |
| 2336078 | Lucila Rivera Encarnacion | Address on file | | | | | |
| 2312864 | Lucila Rivera Gonzalez | Address on file | | | | | |
| 2287976 | Lucila Rivera Marquez | Address on file | | | | | |
| 2319611 | Lucila Rivera Matos | Address on file | | | | | |
| 2293420 | Lucila Rivera Tapia | Address on file | | | | | |
| 2337525 | Lucila Rivera Vargas | Address on file | | | | | |
| 2324459 | Lucila Rodriguez Cancel | Address on file | | | | | |
| 2282029 | Lucila Rodriguez Cruz | Address on file | | | | | |
| 2302219 | Lucila Rodriguez Jimenez | Address on file | | | | | |
| 2293166 | Lucila Rodriguez Matos | Address on file | | | | | |
| 2337180 | Lucila Rodriguez Roman | Address on file | | | | | |
| 2255027 | Lucila Roman Aviles | Address on file | | | | | |
| 2344562 | Lucila Rosa Torres | Address on file | | | | | |
| 2310585 | Lucila Rosario Fernandez | Address on file | | | | | |
| 2313406 | Lucila Santiago Pabon | Address on file | | | | | |
| 2277187 | Lucila Serrano Colon | Address on file | | | | | |
| 2345056 | Lucila Soto Santos | Address on file | | | | | |
| 2278839 | Lucila Torres Gotay | Address on file | | | | | |
| 2316803 | Lucila Torres Santiago | Address on file | | | | | |
| 2261658 | Lucila Valderrama Laguna | Address on file | | | | | |
| 2323050 | Lucila Vega Burgos | Address on file | | | | | |
| 2281380 | Lucila Vega Garcia | Address on file | | | | | |
| 2313192 | Lucila Vega Roman | Address on file | | | | | |
| 2262493 | Lucila Velazquez Rivera | Address on file | | | | | |
| 2254817 | Lucila Velez Torres | Address on file | | | | | |
| 2311087 | Lucila Zaragoza Class | Address on file | | | | | |
| 2300364 | Lucille Umpierre Benitez | Address on file | | | | | |
| 2347329 | Lucin Ocasio Pagan | Address on file | | | | | |
| 2315960 | Lucina Aponte Crespo | Address on file | | | | | |
| 2322375 | Lucina Diaz Falcon | Address on file | | | | | |
| 2335476 | Lucina Saldana Roche | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310506 | Lucina Velazquez Candelaria | Address on file | | | | | |
| 2324515 | Lucinda Barrera Ruiz | Address on file | | | | | |
| 2334451 | Lucinda Izquierdo Torres | Address on file | | | | | |
| 2282364 | Lucinda Lorenzana Arocho | Address on file | | | | | |
| 2338458 | Lucinda Pagan Ortiz | Address on file | | | | | |
| 2291128 | Lucinda Torres Segarra | Address on file | | | | | |
| 2341209 | Lucinda Williams Garcia | Address on file | | | | | |
| 2312446 | Lucindo Rios Caraballo | Address on file | | | | | |
| 2305667 | Lucio Fontan Nieves | Address on file | | | | | |
| 2296513 | Lucio Santiago Rivera | Address on file | | | | | |
| 2337372 | Lucky J Bembenuty Martinez | Address on file | | | | | |
| 2297272 | Lucrecia Acevedo Guzman | Address on file | | | | | |
| 2335329 | Lucrecia Acevedo Guzman | Address on file | | | | | |
| 2340513 | Lucrecia Beltran Melendez | Address on file | | | | | |
| 2273965 | Lucrecia Cartagena Aponte | Address on file | | | | | |
| 2331178 | Lucrecia De Jesus Claudio | Address on file | | | | | |
| 2272780 | Lucrecia Delgado Rivera | Address on file | | | | | |
| 2320171 | Lucrecia Diaz Ortiz | Address on file | | | | | |
| 2311616 | Lucrecia Dueno Vega | Address on file | | | | | |
| 2304418 | Lucrecia Flores Oquendo | Address on file | | | | | |
| 2276615 | Lucrecia Gonzalez Garcia | Address on file | | | | | |
| 2293888 | Lucrecia Gonzalez Gonza | Address on file | | | | | |
| 2296361 | Lucrecia Gonzalez Gonza | Address on file | | | | | |
| 2260624 | Lucrecia Guerrero Salcedo | Address on file | | | | | |
| 2317810 | Lucrecia Huertas Nieves | Address on file | | | | | |
| 2316579 | Lucrecia Lopez Arzuaga | Address on file | | | | | |
| 2302763 | Lucrecia Lopez Sanchez | Address on file | | | | | |
| 2336960 | Lucrecia Madera Martinez | Address on file | | | | | |
| 2330157 | Lucrecia Morales Santiago | Address on file | | | | | |
| 2276211 | Lucrecia Muñoz Hernandez | Address on file | | | | | |
| 2311881 | Lucrecia Pabon Cancel | Address on file | | | | | |
| 2330667 | Lucrecia Pastrana Ortiz | Address on file | | | | | |
| 2310135 | Lucrecia Reyes Diaz | Address on file | | | | | |
| 2308826 | Lucrecia Santiago Rivera | Address on file | | | | | |
| 2318561 | Lucrecia Santiago Torres | Address on file | | | | | |
| 2336612 | Lucrecia Santiago Velazquez | Address on file | | | | | |
| 2288618 | Lucrecia Santisteban Figueroa | Address on file | | | | | |
| 2287431 | Lucrecia Torres Bonano | Address on file | | | | | |
| 2332214 | Lucrecia Vazquez Melendez | Address on file | | | | | |
| 2300550 | Lucrecia Vazquez Rivera | Address on file | | | | | |
| 2288161 | Lucrecio Gonzalez Ramos | Address on file | | | | | |
| 2265489 | Lucrecio Rodriguez Nieves | Address on file | | | | | |
| 2285516 | Lucrecio Vargas Torres | Address on file | | | | | |
| 2295184 | Lucresia Curbelo Collet | Address on file | | | | | |
| 2306465 | Lucresia Quinones Vazquez | Address on file | | | | | |
| 2267448 | Lucresia Torres Cordero | Address on file | | | | | |
| 2313266 | Lucresia Torres Rosa | Address on file | | | | | |
| 2346715 | Lucy Acevedo Colon | Address on file | | | | | |
| 2254177 | Lucy Agostini Otero | Address on file | | | | | |
| 2286883 | Lucy Arce Silva | Address on file | | | | | |
| 2270135 | Lucy B B Cedeno Lopez | Address on file | | | | | |
| 2254485 | Lucy B Cedeño Gomez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274944 | Lucy Correa Arroyo | Address on file | | | | | |
| 2279014 | Lucy Cuevas Colon | Address on file | | | | | |
| 2276932 | Lucy D Pagan Martinez | Address on file | | | | | |
| 2301244 | Lucy Delgado Baez | Address on file | | | | | |
| 2319157 | Lucy E E Vazquez Centeno | Address on file | | | | | |
| 2298554 | Lucy E Perez Alcazar | Address on file | | | | | |
| 2344560 | Lucy E Rodriguez Quiñones | Address on file | | | | | |
| 2273309 | Lucy E Thompson Rios | Address on file | | | | | |
| 2288068 | Lucy Escribano Claudi | Address on file | | | | | |
| 2314962 | Lucy F F Garcia Vazquez | Address on file | | | | | |
| 2325489 | Lucy G Lopez Maldonado | Address on file | | | | | |
| 2263944 | Lucy Garcia Talaba | Address on file | | | | | |
| 2314944 | Lucy Gavilan Gaud | Address on file | | | | | |
| 2292571 | Lucy Gonzalez Rodriguez | Address on file | | | | | |
| 2262684 | Lucy Gonzalez Vazquez | Address on file | | | | | |
| 2334862 | Lucy Guadalupe Fontanez | Address on file | | | | | |
| 2300089 | Lucy Guzman Quevedo | Address on file | | | | | |
| 2343284 | Lucy I Gorritz Delgado | Address on file | | | | | |
| 2289958 | Lucy I Lizasoain Rivera | Address on file | | | | | |
| 2312014 | Lucy Jesus Santiago | Address on file | | | | | |
| 2263814 | Lucy M Soto Valentin | Address on file | | | | | |
| 2293846 | Lucy Moura Medina | Address on file | | | | | |
| 2257264 | Lucy Orlando Santiago | Address on file | | | | | |
| 2300827 | Lucy Ortiz Colon | Address on file | | | | | |
| 2271590 | Lucy Ortiz Negron | Address on file | | | | | |
| 2328145 | Lucy Otero Negron | Address on file | | | | | |
| 2267574 | Lucy Padilla Rosario | Address on file | | | | | |
| 2264251 | Lucy Rivera Briceno | Address on file | | | | | |
| 2301781 | Lucy Roman Calderon | Address on file | | | | | |
| 2275910 | Lucy Rosado Mercado | Address on file | | | | | |
| 2313286 | Lucy Torres Martinez | Address on file | | | | | |
| 2290142 | Lucy Velez Colon | Address on file | | | | | |
| 2270142 | Lucy Velez Ortiz | Address on file | | | | | |
| 2344350 | Lucylena Martinez Perez | Address on file | | | | | |
| 2277977 | Luddy M Negron Matos | Address on file | | | | | |
| 2334457 | Ludelia Martinez Alvarado | Address on file | | | | | |
| 2321451 | Ludgarda Cintron Fiallo | Address on file | | | | | |
| 2268928 | Ludgenia Amaro Molina | Address on file | | | | | |
| 2342760 | Ludgeria Leon Texeira | Address on file | | | | | |
| 2286829 | Ludgerio Rivera Sepulveda | Address on file | | | | | |
| 2341822 | Ludia Acevedo Vega | Address on file | | | | | |
| 2301455 | Ludicinio Lopez Santana | Address on file | | | | | |
| 2338591 | Ludim Cortes Maldonado | Address on file | | | | | |
| 2339906 | Ludin Lorenzo Babilonia | Address on file | | | | | |
| 2320547 | Ludin Marcano Vazquez | Address on file | | | | | |
| 2332213 | Ludivina Santiago Perez | Address on file | | | | | |
| 2299628 | Ludmila Rivera Briceno | Address on file | | | | | |
| 2254166 | Ludovina Tirado Colon | Address on file | | | | | |
| 2262630 | Luis A A Acosta Acosta | Address on file | | | | | |
| 2303975 | Luis A A Alers Matos | Address on file | | | | | |
| 2258136 | Luis A A Algarin Oyola | Address on file | | | | | |
| 2257065 | Luis A A Amador Menendez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268143 | Luis A A Aponte Perez | Address on file | | | | | |
| 2276168 | Luis A A Arroyo Rosa | Address on file | | | | | |
| 2302732 | Luis A A Ayala Vazquez | Address on file | | | | | |
| 2277440 | Luis A A Bermudez Aguirre | Address on file | | | | | |
| 2281086 | Luis A A Blas Ramos | Address on file | | | | | |
| 2285537 | Luis A A Borrero Martinez | Address on file | | | | | |
| 2323792 | Luis A A Caban Vigo | Address on file | | | | | |
| 2305124 | Luis A A Caraballo Pietri | Address on file | | | | | |
| 2289051 | Luis A A Caraballo Vazquez | Address on file | | | | | |
| 2302936 | Luis A A Cardona Caez | Address on file | | | | | |
| 2287114 | Luis A A Carmona Cantres | Address on file | | | | | |
| 2325020 | Luis A A Carrion Borrero | Address on file | | | | | |
| 2298020 | Luis A A Cintron Sanchez | Address on file | | | | | |
| 2295832 | Luis A A Colon Caban | Address on file | | | | | |
| 2323982 | Luis A A Colon Gonzalez | Address on file | | | | | |
| 2268545 | Luis A A Colon Roman | Address on file | | | | | |
| 2303547 | Luis A A Corchado Diaz | Address on file | | | | | |
| 2268206 | Luis A A Corchado Rodrigu | Address on file | | | | | |
| 2254065 | Luis A A Cordero Fuentes | Address on file | | | | | |
| 2304226 | Luis A A Cordero Roman | Address on file | | | | | |
| 2265597 | Luis A A Cordero Vega | Address on file | | | | | |
| 2265360 | Luis A A Correa Serrano | Address on file | | | | | |
| 2297230 | Luis A A Cruz Santiago | Address on file | | | | | |
| 2302539 | Luis A A Diaz Ortiz | Address on file | | | | | |
| 2272085 | Luis A A Diaz Rivera | Address on file | | | | | |
| 2261863 | Luis A A Diaz Rodriguez | Address on file | | | | | |
| 2284194 | Luis A A Diaz Santos | Address on file | | | | | |
| 2283513 | Luis A A Diaz Torres | Address on file | | | | | |
| 2294888 | Luis A A Domenech Davila | Address on file | | | | | |
| 2293949 | Luis A A Feliciano Irizarry | Address on file | | | | | |
| 2303825 | Luis A A Feliciano Irizarry | Address on file | | | | | |
| 2285598 | Luis A A Ferrer Abella | Address on file | | | | | |
| 2258711 | Luis A A Ferrer Vega | Address on file | | | | | |
| 2303354 | Luis A A Figueroa Gonzalez | Address on file | | | | | |
| 2302152 | Luis A A Figueroa Maymi | Address on file | | | | | |
| 2318742 | Luis A A Flores Flores | Address on file | | | | | |
| 2268268 | Luis A A Garcia Torres | Address on file | | | | | |
| 2261800 | Luis A A Gomez Quiles | Address on file | | | | | |
| 2279786 | Luis A A Gonzalez Algarin | Address on file | | | | | |
| 2304709 | Luis A A Gonzalez Leon | Address on file | | | | | |
| 2291236 | Luis A A Gonzalez Maldonado | Address on file | | | | | |
| 2286214 | Luis A A Gonzalez Nunez | Address on file | | | | | |
| 2303316 | Luis A A Gonzalez Velazquez | Address on file | | | | | |
| 2284776 | Luis A A Gracia Cuevas | Address on file | | | | | |
| 2283298 | Luis A A Henry Babilonia | Address on file | | | | | |
| 2297181 | Luis A A Hernandez Bonet | Address on file | | | | | |
| 2318999 | Luis A A Hernandez Cardona | Address on file | | | | | |
| 2319061 | Luis A A Hernandez Decoz | Address on file | | | | | |
| 2268088 | Luis A A Hernandez Galan | Address on file | | | | | |
| 2301469 | Luis A A Hernandez Ramirez | Address on file | | | | | |
| 2319511 | Luis A A Lebron Alvarez | Address on file | | | | | |
| 2305134 | Luis A A Lopez Navarro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314677 | Luis A A Lopez Santiago | Address on file | | | | | |
| 2323772 | Luis A A Losada Rosado | Address on file | | | | | |
| 2295577 | Luis A A Lugo Barriera | Address on file | | | | | |
| 2305963 | Luis A A Maldonado Hernandez | Address on file | | | | | |
| 2260376 | Luis A A Mangual Figueroa | Address on file | | | | | |
| 2265674 | Luis A A Martinez Bodon | Address on file | | | | | |
| 2289853 | Luis A A Martinez Santiago | Address on file | | | | | |
| 2278450 | Luis A A Mateo Martinez | Address on file | | | | | |
| 2282872 | Luis A A Matos Rivera | Address on file | | | | | |
| 2319300 | Luis A A Medina Quiles | Address on file | | | | | |
| 2265669 | Luis A A Medina Quinones | Address on file | | | | | |
| 2324857 | Luis A A Medina Roldan | Address on file | | | | | |
| 2324357 | Luis A A Melendez Colon | Address on file | | | | | |
| 2259190 | Luis A A Melendez Rivera | Address on file | | | | | |
| 2276226 | Luis A A Minguela Rodriguez | Address on file | | | | | |
| 2268385 | Luis A A Miranda Maldonado | Address on file | | | | | |
| 2323998 | Luis A A Morales Camacho | Address on file | | | | | |
| 2283276 | Luis A A Morales Martinez | Address on file | | | | | |
| 2279779 | Luis A A Nevarez Ramos | Address on file | | | | | |
| 2284506 | Luis A A Nunez Laguer | Address on file | | | | | |
| 2267037 | Luis A A Olivo Rodriguez | Address on file | | | | | |
| 2262758 | Luis A A Ortiz Colon | Address on file | | | | | |
| 2318771 | Luis A A Ortiz Guzman | Address on file | | | | | |
| 2281697 | Luis A A Paredes Mendez | Address on file | | | | | |
| 2259963 | Luis A A Perez Marrero | Address on file | | | | | |
| 2255169 | Luis A A Perez Medina | Address on file | | | | | |
| 2285295 | Luis A A Perez Pinet | Address on file | | | | | |
| 2302956 | Luis A A Quinones Marrero | Address on file | | | | | |
| 2292462 | Luis A A Quintana Martell | Address on file | | | | | |
| 2323305 | Luis A A Ramirez Medina | Address on file | | | | | |
| 2287898 | Luis A A Ramos Rivera | Address on file | | | | | |
| 2303876 | Luis A A Rivera Collazo | Address on file | | | | | |
| 2283669 | Luis A A Rivera Cosme | Address on file | | | | | |
| 2294384 | Luis A A Rivera Martinez | Address on file | | | | | |
| 2305039 | Luis A A Rivera Perez | Address on file | | | | | |
| 2282195 | Luis A A Rivera Quinones | Address on file | | | | | |
| 2258198 | Luis A A Rivera Rivera | Address on file | | | | | |
| 2266016 | Luis A A Robles Melendez | Address on file | | | | | |
| 2296436 | Luis A A Rodriguez Camacho | Address on file | | | | | |
| 2291430 | Luis A A Rodriguez Guzman | Address on file | | | | | |
| 2303302 | Luis A A Rodriguez Jimenez | Address on file | | | | | |
| 2269683 | Luis A A Rodriguez Melend | Address on file | | | | | |
| 2325212 | Luis A A Rodriguez Muniz | Address on file | | | | | |
| 2291340 | Luis A A Rodriguez Ortiz | Address on file | | | | | |
| 2313645 | Luis A A Rodriguez Santiago | Address on file | | | | | |
| 2294854 | Luis A A Roman Mendez | Address on file | | | | | |
| 2279885 | Luis A A Roman Rivera | Address on file | | | | | |
| 2317033 | Luis A A Roman Roman | Address on file | | | | | |
| 2259203 | Luis A A Rosado Torres | Address on file | | | | | |
| 2267909 | Luis A A Ruiz Sotomayor | Address on file | | | | | |
| 2315905 | Luis A A Saavedra Ramos | Address on file | | | | | |
| 2306730 | Luis A A Sanabria Marrero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273581 | Luis A A Sanchez Alicea | Address on file | | | | | |
| 2262899 | Luis A A Santana Perez | Address on file | | | | | |
| 2262818 | Luis A A Santiago Perez | Address on file | | | | | |
| 2267317 | Luis A A Santiago Rodriguez | Address on file | | | | | |
| 2305157 | Luis A A Santiago Rodriguez | Address on file | | | | | |
| 2304310 | Luis A A Santos Carrucini | Address on file | | | | | |
| 2317325 | Luis A A Sierra Rivera | Address on file | | | | | |
| 2298291 | Luis A A Silva Negron | Address on file | | | | | |
| 2305064 | Luis A A Soto Hernandez | Address on file | | | | | |
| 2282314 | Luis A A Taboada Jesus | Address on file | | | | | |
| 2262863 | Luis A A Torres Guilbe | Address on file | | | | | |
| 2267093 | Luis A A Torres Marrero | Address on file | | | | | |
| 2269335 | Luis A A Torres Nazario | Address on file | | | | | |
| 2304691 | Luis A A Torres Negron | Address on file | | | | | |
| 2301861 | Luis A A Torres Zayas | Address on file | | | | | |
| 2296729 | Luis A A Valentin Burgos | Address on file | | | | | |
| 2281699 | Luis A A Vargas Cintron | Address on file | | | | | |
| 2313201 | Luis A A Vargas Matos | Address on file | | | | | |
| 2259166 | Luis A A Vazquez Gazmey | Address on file | | | | | |
| 2302144 | Luis A A Vega Perez | Address on file | | | | | |
| 2259441 | Luis A A Velez Ramos | Address on file | | | | | |
| 2324227 | Luis A A Velez Valentin | Address on file | | | | | |
| 2319123 | Luis A A Vilella Natal | Address on file | | | | | |
| 2256697 | Luis A A Villanueva Santiago | Address on file | | | | | |
| 2283569 | Luis A A Zayas Questell | Address on file | | | | | |
| 2307845 | Luis A Acevedo Correa | Address on file | | | | | |
| 2263559 | Luis A Agosto Rodriguez | Address on file | | | | | |
| 2320197 | Luis A Almodovar Montes | Address on file | | | | | |
| 2308173 | Luis A Alvarado Rivera | Address on file | | | | | |
| 2274684 | Luis A Amaro Vazquez | Address on file | | | | | |
| 2342490 | Luis A Aponte Diaz | Address on file | | | | | |
| 2262121 | Luis A Arbelo Encarnacion | Address on file | | | | | |
| 2260527 | Luis A Arocho Nieves | Address on file | | | | | |
| 2269429 | Luis A Arroyo Santos | Address on file | | | | | |
| 2273427 | Luis A Artache Reyes | Address on file | | | | | |
| 2273774 | Luis A Arvelo Soto | Address on file | | | | | |
| 2344693 | Luis A Aviles Vale | Address on file | | | | | |
| 2255536 | Luis A Ayala Ramos | Address on file | | | | | |
| 2321102 | Luis A Badillo | Address on file | | | | | |
| 2326411 | Luis A Baez Garcia | Address on file | | | | | |
| 2254690 | Luis A Baez Torres | Address on file | | | | | |
| 2268463 | Luis A Barreto Acevedo | Address on file | | | | | |
| 2333675 | Luis A Barreto Bosque | Address on file | | | | | |
| 2277658 | Luis A Barreto Orlando | Address on file | | | | | |
| 2347071 | Luis A Batista Benitez | Address on file | | | | | |
| 2342448 | Luis A Belen | Address on file | | | | | |
| 2344118 | Luis A Bermudez Perez | Address on file | | | | | |
| 2340473 | Luis A Berrios Duran | Address on file | | | | | |
| 2290608 | Luis A Berrios Guzman | Address on file | | | | | |
| 2275982 | Luis A Berrios Sanchez | Address on file | | | | | |
| 2258454 | Luis A Bigio Benitez | Address on file | | | | | |
| 2315528 | Luis A Blasini Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1061 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329745 | Luis A Blay Torres | Address on file | | | | | |
| 2261343 | Luis A Bonilla Cruz | Address on file | | | | | |
| 2262700 | Luis A Bourdoin Velez | Address on file | | | | | |
| 2320418 | Luis A Bracero Martínez | Address on file | | | | | |
| 2287452 | Luis A Bultron Cruz | Address on file | | | | | |
| 2284547 | Luis A Burgos Camacho | Address on file | | | | | |
| 2286021 | Luis A Burgos Rosado | Address on file | | | | | |
| 2346767 | Luis A Calderon Ortiz | Address on file | | | | | |
| 2255437 | Luis A Campos Negron | Address on file | | | | | |
| 2272127 | Luis A Candelario Rodriguez | Address on file | | | | | |
| 2278112 | Luis A Cardenales Gonzalez | Address on file | | | | | |
| 2255357 | Luis A Carrasquillo Morales | Address on file | | | | | |
| 2315412 | Luis A Casanova Gonzalez | Address on file | | | | | |
| 2342882 | Luis A Castro Correa | Address on file | | | | | |
| 2256998 | Luis A Castro Rivera | Address on file | | | | | |
| 2347572 | Luis A Castro Vega | Address on file | | | | | |
| 2261341 | Luis A Castrodad Melendez | Address on file | | | | | |
| 2259798 | Luis A Centeno Ortiz | Address on file | | | | | |
| 2259973 | Luis A Cintron Rivera | Address on file | | | | | |
| 2281552 | Luis A Cintron Ruiz | Address on file | | | | | |
| 2305026 | Luis A Class Candelaria | Address on file | | | | | |
| 2267221 | Luis A Claudio Rosado | Address on file | | | | | |
| 2255398 | Luis A Coll Aponte | Address on file | | | | | |
| 2256449 | Luis A Colon De Jesus | Address on file | | | | | |
| 2254725 | Luis A Colon Garcia | Address on file | | | | | |
| 2296840 | Luis A Colon Gonzalez | Address on file | | | | | |
| 2330098 | Luis A Colon Martinez | Address on file | | | | | |
| 2272022 | Luis A Colon Rivera | Address on file | | | | | |
| 2264793 | Luis A Colon Rodriguez | Address on file | | | | | |
| 2298552 | Luis A Colon Suarez | Address on file | | | | | |
| 2308571 | Luis A Concepcion Quiñones | Address on file | | | | | |
| 2261686 | Luis A Cordero Arias | Address on file | | | | | |
| 2277961 | Luis A Cordero Santiago | Address on file | | | | | |
| 2304363 | Luis A Cornier Rivera | Address on file | | | | | |
| 2254316 | Luis A Cortes Velez | Address on file | | | | | |
| 2342954 | Luis A Cosme Rivera | Address on file | | | | | |
| 2299458 | Luis A Crespo Arocho | Address on file | | | | | |
| 2313078 | Luis A Crespo Morales | Address on file | | | | | |
| 2277581 | Luis A Crespo Yulfo | Address on file | | | | | |
| 2261533 | Luis A Cruz Cintron | Address on file | | | | | |
| 2272913 | Luis A Cruz Nieves | Address on file | | | | | |
| 2288702 | Luis A Cruz Rodriguez | Address on file | | | | | |
| 2272377 | Luis A Cruz Santiago | Address on file | | | | | |
| 2312720 | Luis A Cruz Torres | Address on file | | | | | |
| 2346282 | Luis A Cuevas Alvarado | Address on file | | | | | |
| 2283117 | Luis A Dalmasi Martinez | Address on file | | | | | |
| 2337729 | Luis A Dalmasi Martinez | Address on file | | | | | |
| 2329532 | Luis A Davila Melendez | Address on file | | | | | |
| 2299585 | Luis A Davila Rondon | Address on file | | | | | |
| 2281523 | Luis A De Jesus Rivera | Address on file | | | | | |
| 2346353 | Luis A De Jesus Rivera | Address on file | | | | | |
| 2255699 | Luis A Del Rio Roman | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307747 | Luis A Del Valle | Address on file | | | | | |
| 2347517 | Luis A Delgado Flores | Address on file | | | | | |
| 2263875 | Luis A Delgado Natal | Address on file | | | | | |
| 2295902 | Luis A Diaz Alicea | Address on file | | | | | |
| 2300349 | Luis A Diaz Figueroa | Address on file | | | | | |
| 2264641 | Luis A Diaz Montalvo | Address on file | | | | | |
| 2344774 | Luis A Duperoy Perez | Address on file | | | | | |
| 2264755 | Luis A Echevarria Ruiz | Address on file | | | | | |
| 2344027 | Luis A Encarnacion Delgado | Address on file | | | | | |
| 2346847 | Luis A Escobar Felix | Address on file | | | | | |
| 2325038 | Luis A Febres Jimenez | Address on file | | | | | |
| 2307724 | Luis A Feliciano Ayala | Address on file | | | | | |
| 2299502 | Luis A Feliciano Cruz | Address on file | | | | | |
| 2307862 | Luis A Fernandez Santiago | Address on file | | | | | |
| 2267988 | Luis A Figueroa Colon | Address on file | | | | | |
| 2344042 | Luis A Figueroa Medina | Address on file | | | | | |
| 2290186 | Luis A Figueroa Torres | Address on file | | | | | |
| 2343224 | Luis A Figueroa Torres | Address on file | | | | | |
| 2281937 | Luis A Flores Adorno | Address on file | | | | | |
| 2290998 | Luis A Flores Rosario | Address on file | | | | | |
| 2329668 | Luis A Gallardo Miranda | Address on file | | | | | |
| 2257030 | Luis A Galvan Castro | Address on file | | | | | |
| 2343965 | Luis A Garcia Morales | Address on file | | | | | |
| 2325532 | Luis A Garcia Villega | Address on file | | | | | |
| 2305682 | Luis A Gerena Morales | Address on file | | | | | |
| 2343494 | Luis A Gomez Figueroa | Address on file | | | | | |
| 2261349 | Luis A Gomez Gonzalez | Address on file | | | | | |
| 2278575 | Luis A Gonzalez Bonilla | Address on file | | | | | |
| 2259424 | Luis A Gonzalez Cruz | Address on file | | | | | |
| 2298986 | Luis A Gonzalez Gonzalez | Address on file | | | | | |
| 2260353 | Luis A Gonzalez Leon | Address on file | | | | | |
| 2272516 | Luis A Gonzalez Luna | Address on file | | | | | |
| 2274234 | Luis A Gonzalez Molina | Address on file | | | | | |
| 2273852 | Luis A Gonzalez Ojeda | Address on file | | | | | |
| 2308033 | Luis A Gonzalez Perez | Address on file | | | | | |
| 2346063 | Luis A Gonzalez Quiles | Address on file | | | | | |
| 2308725 | Luis A Gonzalez Rios | Address on file | | | | | |
| 2279678 | Luis A Gonzalez Santiago | Address on file | | | | | |
| 2327736 | Luis A Gonzalez Viera | Address on file | | | | | |
| 2269557 | Luis A Goytia De Jesus | Address on file | | | | | |
| 2289796 | Luis A Guadalupe Figueroa | Address on file | | | | | |
| 2325081 | Luis A Gutierrez Acosta | Address on file | | | | | |
| 2262499 | Luis A Guzman Rodriguez | Address on file | | | | | |
| 2342927 | Luis A Hernandez Lopez | Address on file | | | | | |
| 2287115 | Luis A Hernandez Rodriguez | Address on file | | | | | |
| 2258028 | Luis A Hernandez Velez | Address on file | | | | | |
| 2264176 | Luis A Herrera Rodriguez | Address on file | | | | | |
| 2289861 | Luis A Ibarra Cintron | Address on file | | | | | |
| 2325072 | Luis A Iglesias Cintron | Address on file | | | | | |
| 2264499 | Luis A Irizarry Busutil | Address on file | | | | | |
| 2346965 | Luis A Jesus Rios | Address on file | | | | | |
| 2320868 | Luis A Jimenez Alancastro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1063 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344040 | Luis A Juan Lopez | Address on file | | | | | |
| 2255451 | Luis A Jusino Flores | Address on file | | | | | |
| 2344597 | Luis A Jusino Mercado | Address on file | | | | | |
| 2307720 | Luis A Kuilan Rivera | Address on file | | | | | |
| 2295878 | Luis A Laboy Padilla | Address on file | | | | | |
| 2307887 | Luis A Laboy Santana | Address on file | | | | | |
| 2341661 | Luis A Latimer Laviera | Address on file | | | | | |
| 2330300 | Luis A Latorre Cardona | Address on file | | | | | |
| 2344889 | Luis A Laureano Lopez | Address on file | | | | | |
| 2285599 | Luis A Laureano Torres | Address on file | | | | | |
| 2345365 | Luis A Lopez Diaz | Address on file | | | | | |
| 2269408 | Luis A Lopez Flores | Address on file | | | | | |
| 2264366 | Luis A Lopez Olmedo | Address on file | | | | | |
| 2334264 | Luis A Lopez Pagan | Address on file | | | | | |
| 2319498 | Luis A Lopez Rivera | Address on file | | | | | |
| 2320692 | Luis A Lopez Rodriguez | Address on file | | | | | |
| 2336857 | Luis A Lopez Rodriguez | Address on file | | | | | |
| 2344244 | Luis A Lozada Sosa | Address on file | | | | | |
| 2318519 | Luis A Lugo Perez | Address on file | | | | | |
| 2279831 | Luis A Luna Melendez | Address on file | | | | | |
| 2343925 | Luis A Luna Mu\Iz | Address on file | | | | | |
| 2346277 | Luis A Maldonado Rivera | Address on file | | | | | |
| 2265139 | Luis A Maldonado Rodriguez | Address on file | | | | | |
| 2285003 | Luis A Maldonado Santiago | Address on file | | | | | |
| 2309138 | Luis A Mangual Nunez | Address on file | | | | | |
| 2325122 | Luis A Manso Franceschini | Address on file | | | | | |
| 2314605 | Luis A Marrero Morales | Address on file | | | | | |
| 2282409 | Luis A Martes Cuevas | Address on file | | | | | |
| 2274104 | Luis A Martes Rivera | Address on file | | | | | |
| 2261110 | Luis A Marti Lopez | Address on file | | | | | |
| 2291836 | Luis A Martinez Diaz | Address on file | | | | | |
| 2294308 | Luis A Martinez Gonzalez | Address on file | | | | | |
| 2300335 | Luis A Martinez Molina | Address on file | | | | | |
| 2263600 | Luis A Martinez Morales | Address on file | | | | | |
| 2284606 | Luis A Martinez Rodriguez | Address on file | | | | | |
| 2271494 | Luis A Martinez Roman | Address on file | | | | | |
| 2274452 | Luis A Martinez Torres | Address on file | | | | | |
| 2320386 | Luis A Maysonet Sanchez | Address on file | | | | | |
| 2314513 | Luis A Medina Arnaiz | Address on file | | | | | |
| 2276574 | Luis A Mejias Ruiz | Address on file | | | | | |
| 2345397 | Luis A Mendez Birola | Address on file | | | | | |
| 2284438 | Luis A Mercado Morales | Address on file | | | | | |
| 2320437 | Luis A Miranda Bonilla | Address on file | | | | | |
| 2258002 | Luis A Miranda Cruz | Address on file | | | | | |
| 2344427 | Luis A Mojica Santana | Address on file | | | | | |
| 2285271 | Luis A Montalvo Rivera | Address on file | | | | | |
| 2314421 | Luis A Montano Rodriguez | Address on file | | | | | |
| 2330012 | Luis A Morales Lopez | Address on file | | | | | |
| 2261804 | Luis A Morales Maldonado | Address on file | | | | | |
| 2306167 | Luis A Morales Maldonado | Address on file | | | | | |
| 2265186 | Luis A Morales Morales | Address on file | | | | | |
| 2295256 | Luis A Morales Ortiz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302673 | Luis A Morera Rivera | Address on file | | | | | |
| 2294988 | Luis A Mu?Iz Alvarez | Address on file | | | | | |
| 2347657 | Luis A Muniz Vargas | Address on file | | | | | |
| 2323381 | Luis A Muriente Rivera | Address on file | | | | | |
| 2308250 | Luis A Natal Ruiz | Address on file | | | | | |
| 2294153 | Luis A Navarro Bristol | Address on file | | | | | |
| 2345154 | Luis A Negron Rodriguez | Address on file | | | | | |
| 2280398 | Luis A Negron Rosado | Address on file | | | | | |
| 2331733 | Luis A Nieves Cedeño | Address on file | | | | | |
| 2254102 | Luis A Nieves Negron | Address on file | | | | | |
| 2267661 | Luis A Nogue Figueroa | Address on file | | | | | |
| 2309089 | Luis A Olivencia Martinez | Address on file | | | | | |
| 2256155 | Luis A Oliver Roman | Address on file | | | | | |
| 2289879 | Luis A Olivera Amely | Address on file | | | | | |
| 2298447 | Luis A Ortiz Lozada | Address on file | | | | | |
| 2302064 | Luis A Ortiz Reyes | Address on file | | | | | |
| 2264151 | Luis A Ortiz Rosado | Address on file | | | | | |
| 2296716 | Luis A Ortiz Torres | Address on file | | | | | |
| 2314188 | Luis A Otero Alvarez | Address on file | | | | | |
| 2270457 | Luis A Oyola Alvarez | Address on file | | | | | |
| 2321155 | Luis A Pabon Rodriguez | Address on file | | | | | |
| 2338260 | Luis A Pacheco Cruz | Address on file | | | | | |
| 2320287 | Luis A Pacheco Sanchez | Address on file | | | | | |
| 2259922 | Luis A Pacheco Tirado | Address on file | | | | | |
| 2282094 | Luis A Padin Maldonado | Address on file | | | | | |
| 2281632 | Luis A Pagan Otero | Address on file | | | | | |
| 2339288 | Luis A Pedraza Melendez | Address on file | | | | | |
| 2254284 | Luis A Peguero Mendoza | Address on file | | | | | |
| 2272113 | Luis A Pellicier Cintron | Address on file | | | | | |
| 2312790 | Luis A Perez Aguayo | Address on file | | | | | |
| 2280657 | Luis A Perez Gonzalez | Address on file | | | | | |
| 2343969 | Luis A Perez Jimenez | Address on file | | | | | |
| 2282167 | Luis A Perez Montalvo | Address on file | | | | | |
| 2262979 | Luis A Perez Negron | Address on file | | | | | |
| 2275585 | Luis A Perez Negron | Address on file | | | | | |
| 2321341 | Luis A Perez Toro | Address on file | | | | | |
| 2314059 | Luis A Pietri Santiago | Address on file | | | | | |
| 2274303 | Luis A Pino Corchado | Address on file | | | | | |
| 2347011 | Luis A Pizarro Guerra | Address on file | | | | | |
| 2346672 | Luis A Ponce Morales | Address on file | | | | | |
| 2258077 | Luis A Quinones Gonzalez | Address on file | | | | | |
| 2285689 | Luis A Quiñonez Rivera | Address on file | | | | | |
| 2294357 | Luis A Quintana Vazquez | Address on file | | | | | |
| 2269058 | Luis A Ramirez Ferrer | Address on file | | | | | |
| 2272114 | Luis A Ramirez Rivera | Address on file | | | | | |
| 2256514 | Luis A Ramos Lopez | Address on file | | | | | |
| 2262606 | Luis A Ramos Ramos | Address on file | | | | | |
| 2344328 | Luis A Retamar Pizarro | Address on file | | | | | |
| 2346915 | Luis A Reyes Melendez | Address on file | | | | | |
| 2344250 | Luis A Reyes Torres | Address on file | | | | | |
| 2323268 | Luis A Rijos Silva | Address on file | | | | | |
| 2256450 | Luis A Rios Forty | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296865 | Luis A Rivera Alicea | Address on file | | | | | |
| 2325232 | Luis A Rivera Aviles | Address on file | | | | | |
| 2257018 | Luis A Rivera Cartagena | Address on file | | | | | |
| 2269561 | Luis A Rivera Colon | Address on file | | | | | |
| 2322888 | Luis A Rivera Colon | Address on file | | | | | |
| 2347084 | Luis A Rivera Cordero | Address on file | | | | | |
| 2344688 | Luis A Rivera Diaz | Address on file | | | | | |
| 2273748 | Luis A Rivera Garcia | Address on file | | | | | |
| 2268916 | Luis A Rivera Martinez | Address on file | | | | | |
| 2297950 | Luis A Rivera Melendez | Address on file | | | | | |
| 2322760 | Luis A Rivera Mercado | Address on file | | | | | |
| 2262592 | Luis A Rivera Morales | Address on file | | | | | |
| 2343349 | Luis A Rivera Nogueras | Address on file | | | | | |
| 2307831 | Luis A Rivera Oviedo | Address on file | | | | | |
| 2344279 | Luis A Rivera Perez | Address on file | | | | | |
| 2254111 | Luis A Rivera Resto | Address on file | | | | | |
| 2270711 | Luis A Rivera Rivera | Address on file | | | | | |
| 2273703 | Luis A Rivera Robles | Address on file | | | | | |
| 2345842 | Luis A Rivera Rodriguez | Address on file | | | | | |
| 2320432 | Luis A Rivera Torres | Address on file | | | | | |
| 2320576 | Luis A Rivera Valverdy | Address on file | | | | | |
| 2343878 | Luis A Rivera Vera | Address on file | | | | | |
| 2320480 | Luis A Rivera Vicente | Address on file | | | | | |
| 2303356 | Luis A Rodriguez Diaz | Address on file | | | | | |
| 2254436 | Luis A Rodriguez Echevarria | Address on file | | | | | |
| 2256208 | Luis A Rodriguez Gonzalez | Address on file | | | | | |
| 2313718 | Luis A Rodriguez Gonzalez | Address on file | | | | | |
| 2344923 | Luis A Rodriguez Morales | Address on file | | | | | |
| 2258362 | Luis A Rodriguez Perez | Address on file | | | | | |
| 2346194 | Luis A Rodriguez Perez | Address on file | | | | | |
| 2283965 | Luis A Rodriguez Pizarro | Address on file | | | | | |
| 2313656 | Luis A Rodriguez Ruiz | Address on file | | | | | |
| 2335224 | Luis A Rodriguez Toro | Address on file | | | | | |
| 2282452 | Luis A Rodriguez Torres | Address on file | | | | | |
| 2256636 | Luis A Rodriguez Valle | Address on file | | | | | |
| 2331853 | Luis A Rodriguez Vargas | Address on file | | | | | |
| 2293245 | Luis A Rodriguez Vega | Address on file | | | | | |
| 2300731 | Luis A Rolon Castillo | Address on file | | | | | |
| 2343949 | Luis A Rolon Rivera | Address on file | | | | | |
| 2256036 | Luis A Rolon Santos | Address on file | | | | | |
| 2345778 | Luis A Roman Morales | Address on file | | | | | |
| 2297291 | Luis A Roman Perez | Address on file | | | | | |
| 2318842 | Luis A Rosa Quiles | Address on file | | | | | |
| 2260248 | Luis A Rosa Rosa | Address on file | | | | | |
| 2333268 | Luis A Rosa Tañon | Address on file | | | | | |
| 2347282 | Luis A Rosado Acevedo | Address on file | | | | | |
| 2257998 | Luis A Rosado Soto | Address on file | | | | | |
| 2269503 | Luis A Rosario Maldonado | Address on file | | | | | |
| 2280951 | Luis A Rosario Marrero | Address on file | | | | | |
| 2257146 | Luis A Rosario Villanueva | Address on file | | | | | |
| 2347294 | Luis A Ruiz Chico | Address on file | | | | | |
| 2272010 | Luis A Ruiz Quirindongo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279410 | Luis A Ruiz Santana | Address on file | | | | | |
| 2274802 | Luis A Sanabria Torres | Address on file | | | | | |
| 2261496 | Luis A Sanchez Delgado | Address on file | | | | | |
| 2263619 | Luis A Sanchez Feliciano | Address on file | | | | | |
| 2260115 | Luis A Sanchez Irizarry | Address on file | | | | | |
| 2346404 | Luis A Santana Garcia | Address on file | | | | | |
| 2273484 | Luis A Santiago Carattini | Address on file | | | | | |
| 2307783 | Luis A Santos Figueroa | Address on file | | | | | |
| 2279693 | Luis A Santos Laureano | Address on file | | | | | |
| 2281055 | Luis A Santos Rivera | Address on file | | | | | |
| 2258403 | Luis A Sanz Canales | Address on file | | | | | |
| 2269353 | Luis A Segarra Rivera | Address on file | | | | | |
| 2326067 | Luis A Semidey Montanez | Address on file | | | | | |
| 2320884 | Luis A Serrano Rivera | Address on file | | | | | |
| 2345315 | Luis A Serrano Torres | Address on file | | | | | |
| 2273042 | Luis A Silva Mercado | Address on file | | | | | |
| 2326064 | Luis A Sosa Delgado | Address on file | | | | | |
| 2329665 | Luis A Soto Areizaga | Address on file | | | | | |
| 2347587 | Luis A Soto Melendez | Address on file | | | | | |
| 2347515 | Luis A Soto Rios | Address on file | | | | | |
| 2323108 | Luis A Soto Segarra | Address on file | | | | | |
| 2342494 | Luis A Soto Torres | Address on file | | | | | |
| 2346655 | Luis A Talavera Carrero | Address on file | | | | | |
| 2320487 | Luis A Tirado Rodriguez | Address on file | | | | | |
| 2260592 | Luis A Torres Cordero | Address on file | | | | | |
| 2308985 | Luis A Torres De Hoyos | Address on file | | | | | |
| 2320095 | Luis A Torres Gonzalez | Address on file | | | | | |
| 2326059 | Luis A Torres Hernandez | Address on file | | | | | |
| 2268950 | Luis A Torres Rivera | Address on file | | | | | |
| 2307209 | Luis A Torres Rivera | Address on file | | | | | |
| 2344305 | Luis A Torres Rodriguez | Address on file | | | | | |
| 2319772 | Luis A Torres Santana | Address on file | | | | | |
| 2309132 | Luis A Torres Santiago | Address on file | | | | | |
| 2346922 | Luis A Torres Santos | Address on file | | | | | |
| 2254390 | Luis A Torres Torres | Address on file | | | | | |
| 2346566 | Luis A Tossas Colon | Address on file | | | | | |
| 2344511 | Luis A Trujillo Solis | Address on file | | | | | |
| 2316236 | Luis A Valentin Valentin | Address on file | | | | | |
| 2280341 | Luis A Valero Roman | Address on file | | | | | |
| 2291760 | Luis A Vargas Matos | Address on file | | | | | |
| 2292030 | Luis A Vargas Rivera | Address on file | | | | | |
| 2300703 | Luis A Vazquez Cartagena | Address on file | | | | | |
| 2256956 | Luis A Vazquez Melendez | Address on file | | | | | |
| 2307872 | Luis A Vazquez Moran | Address on file | | | | | |
| 2285011 | Luis A Vazquez Rivera | Address on file | | | | | |
| 2325392 | Luis A Vazquez Rivera | Address on file | | | | | |
| 2321653 | Luis A Vazquez Vazquez | Address on file | | | | | |
| 2343480 | Luis A Vega Marrero | Address on file | | | | | |
| 2281896 | Luis A Vega Mejill | Address on file | | | | | |
| 2264372 | Luis A Vega Negron | Address on file | | | | | |
| 2344372 | Luis A Vega Zaragoza | Address on file | | | | | |
| 2273839 | Luis A Velez Cuevas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313136 | Luis A Velez Padilla | Address on file | | | | | |
| 2294435 | Luis A Vera Ortiz | Address on file | | | | | |
| 2338515 | Luis A Vilches Sanchez | Address on file | | | | | |
| 2275693 | Luis A Villanueva Reyes | Address on file | | | | | |
| 2346043 | Luis A Vizcarrondo Rodriguez | Address on file | | | | | |
| 2254801 | Luis A Zeno Centeno | Address on file | | | | | |
| 2343040 | Luis A Zenon Gonzalez | Address on file | | | | | |
| 2303293 | Luis A. A Gonzalez Gonzalez | Address on file | | | | | |
| 2337277 | Luis A. Cardona Caez | Address on file | | | | | |
| 2255504 | Luis A. Paz Jimenez | Address on file | | | | | |
| 2330820 | Luis A. Sullivan Rodriguez | Address on file | | | | | |
| 2298550 | Luis A. Torres T | Address on file | | | | | |
| 2264452 | Luis Abadia Santana | Address on file | | | | | |
| 2293279 | Luis Abreu Vega | Address on file | | | | | |
| 2265627 | Luis Acevedo Arroyo | Address on file | | | | | |
| 2288481 | Luis Acevedo Del | Address on file | | | | | |
| 2255286 | Luis Acevedo Gonzalez | Address on file | | | | | |
| 2280285 | Luis Acevedo Lebron | Address on file | | | | | |
| 2271160 | Luis Acevedo Rosario | Address on file | | | | | |
| 2271720 | Luis Acevedo Vazquez | Address on file | | | | | |
| 2315732 | Luis Acosta Flores | Address on file | | | | | |
| 2276192 | Luis Acosta Padilla | Address on file | | | | | |
| 2265029 | Luis Adorno Colon | Address on file | | | | | |
| 2283980 | Luis Alamo Rodriguez | Address on file | | | | | |
| 2333658 | Luis Albino Del Valle | Address on file | | | | | |
| 2298762 | Luis Albizu Alicea | Address on file | | | | | |
| 2298894 | Luis Alcantaro Gomez | Address on file | | | | | |
| 2300665 | Luis Aldiva Lopez | Address on file | | | | | |
| 2281648 | Luis Alejandrino Osorio | Address on file | | | | | |
| 2273260 | Luis Alers Nieves | Address on file | | | | | |
| 2347317 | Luis Alers Serra | Address on file | | | | | |
| 2321533 | Luis Alfredo Ortiz | Address on file | | | | | |
| 2287767 | Luis Algarin Ortiz | Address on file | | | | | |
| 2332447 | Luis Alicea Alicea | Address on file | | | | | |
| 2318765 | Luis Alicea Delgado | Address on file | | | | | |
| 2268185 | Luis Alicea Dones | Address on file | | | | | |
| 2321630 | Luis Alicea Rosa | Address on file | | | | | |
| 2319795 | Luis Alomar Davila | Address on file | | | | | |
| 2309352 | Luis Alonso Mercado | Address on file | | | | | |
| 2319903 | Luis Alvarado Colon | Address on file | | | | | |
| 2309893 | Luis Alvarado Ortiz | Address on file | | | | | |
| 2320339 | Luis Alvarez Santos | Address on file | | | | | |
| 2315601 | Luis Alvelo Rodriguez | Address on file | | | | | |
| 2264247 | Luis Amarbel Matos | Address on file | | | | | |
| 2260572 | Luis Ambert Cruz | Address on file | | | | | |
| 2331369 | Luis Andino Caceres | Address on file | | | | | |
| 2332602 | Luis Anglada Montes | Address on file | | | | | |
| 2307273 | Luis Aponte Guerrido | Address on file | | | | | |
| 2275786 | Luis Aponte Munoz | Address on file | | | | | |
| 2307423 | Luis Aponte Rivas | Address on file | | | | | |
| 2271054 | Luis Arnau Serrano | Address on file | | | | | |
| 2275960 | Luis Arrieta Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327502 | Luis Arroyo Diaz | Address on file | | | | | |
| 2274112 | Luis Arroyo Fernandez | Address on file | | | | | |
| 2254183 | Luis Arroyo Rivera | Address on file | | | | | |
| 2288217 | Luis Arroyo Rivera | Address on file | | | | | |
| 2269943 | Luis Arroyo Rodriguez | Address on file | | | | | |
| 2321037 | Luis Arroyo Roman | Address on file | | | | | |
| 2337646 | Luis Arroyo Velez | Address on file | | | | | |
| 2345031 | Luis Arzola Caraballo | Address on file | | | | | |
| 2339951 | Luis Aviles Acosta | Address on file | | | | | |
| 2343341 | Luis Aviles Colon | Address on file | | | | | |
| 2294522 | Luis Aviles Ortiz | Address on file | | | | | |
| 2256937 | Luis Aviles Rodriguez | Address on file | | | | | |
| 2263143 | Luis Aviles Rodriguez | Address on file | | | | | |
| 2282776 | Luis Ayala Vega | Address on file | | | | | |
| 2337812 | Luis Ayuso Bultron | Address on file | | | | | |
| 2265655 | Luis B B Garcia Santiago | Address on file | | | | | |
| 2268931 | Luis B B Santiago Valentin | Address on file | | | | | |
| 2315778 | Luis B B Santos Garcia | Address on file | | | | | |
| 2278324 | Luis B Castro Gracia | Address on file | | | | | |
| 2309978 | Luis B Osorio Diaz | Address on file | | | | | |
| 2347601 | Luis B Sanchez Cintron | Address on file | | | | | |
| 2341777 | Luis Baez Figueroa | Address on file | | | | | |
| 2265644 | Luis Balado Santini | Address on file | | | | | |
| 2289119 | Luis Ballester Nieves | Address on file | | | | | |
| 2262278 | Luis Barnecet Gonzalez | Address on file | | | | | |
| 2340138 | Luis Batista Figueroa | Address on file | | | | | |
| 2274360 | Luis Beauchamp Valentin | Address on file | | | | | |
| 2258723 | Luis Beltran Pagan | Address on file | | | | | |
| 2344663 | Luis Beltran Sostre | Address on file | | | | | |
| 2263966 | Luis Bermudez Rodriguez | Address on file | | | | | |
| 2257657 | Luis Bermudez Roldan | Address on file | | | | | |
| 2260999 | Luis Berrios Figueroa | Address on file | | | | | |
| 2286574 | Luis Berrios Hernandez | Address on file | | | | | |
| 2336124 | Luis Berrios Rivera | Address on file | | | | | |
| 2322318 | Luis Berrios Velazquez | Address on file | | | | | |
| 2256498 | Luis Betancourt Rodriguez | Address on file | | | | | |
| 2335480 | Luis Beza Valle | Address on file | | | | | |
| 2345096 | Luis Blasini Rodriguez | Address on file | | | | | |
| 2324583 | Luis Blasini Vega | Address on file | | | | | |
| 2294913 | Luis Bonilla Martinez | Address on file | | | | | |
| 2261902 | Luis Bonilla Morales | Address on file | | | | | |
| 2325349 | Luis Bonilla Santiago | Address on file | | | | | |
| 2319111 | Luis Boria Rosa | Address on file | | | | | |
| 2289604 | Luis Bravo Feliciano | Address on file | | | | | |
| 2291823 | Luis Brito Cruz | Address on file | | | | | |
| 2335463 | Luis Brito Cruz | Address on file | | | | | |
| 2308846 | Luis Burgos Burgos | Address on file | | | | | |
| 2269155 | Luis Burgos Collazo | Address on file | | | | | |
| 2334129 | Luis Burgos Cruz | Address on file | | | | | |
| 2328322 | Luis Burgos Gonzalez | Address on file | | | | | |
| 2310646 | Luis Burgos Milete | Address on file | | | | | |
| 2330162 | Luis Burgos Morales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294826 | Luis Butter Carattini | Address on file | | | | | |
| 2272671 | Luis C Acevedo Fonseca | Address on file | | | | | |
| 2262853 | Luis C C Cora Rodriguez | Address on file | | | | | |
| 2305554 | Luis C C Diaz Feliciano | Address on file | | | | | |
| 2280808 | Luis C Caraballo Velazquez | Address on file | | | | | |
| 2269020 | Luis C Cruz Velazquez | Address on file | | | | | |
| 2330031 | Luis C Rodriguez Valentin | Address on file | | | | | |
| 2329528 | Luis C Santiago Perez | Address on file | | | | | |
| 2297207 | Luis C. Santiago Lampon | Address on file | | | | | |
| 2343479 | Luis Cabrera Hernandez | Address on file | | | | | |
| 2269295 | Luis Calderon Hernandez | Address on file | | | | | |
| 2341051 | Luis Camacho Irizarry | Address on file | | | | | |
| 2271112 | Luis Camacho Lopez | Address on file | | | | | |
| 2332565 | Luis Camacho Maldonado | Address on file | | | | | |
| 2341523 | Luis Camacho Monclova | Address on file | | | | | |
| 2296893 | Luis Camareno Ramirez | Address on file | | | | | |
| 2346697 | Luis Cancel Malave | Address on file | | | | | |
| 2256630 | Luis Candelaria Curbelo | Address on file | | | | | |
| 2346055 | Luis Candelario Gonzalez | Address on file | | | | | |
| 2261102 | Luis Capellan German | Address on file | | | | | |
| 2287120 | Luis Caraballo Ferrer | Address on file | | | | | |
| 2255486 | Luis Caraballo Sanchez | Address on file | | | | | |
| 2262816 | Luis Carbonell Rondon | Address on file | | | | | |
| 2316259 | Luis Carbonell Rosello | Address on file | | | | | |
| 2330003 | Luis Cardenales Rodriguez | Address on file | | | | | |
| 2273381 | Luis Cardona Classen | Address on file | | | | | |
| 2254926 | Luis Carmona Resto | Address on file | | | | | |
| 2287381 | Luis Carrasquillo Carrasquillo | Address on file | | | | | |
| 2256674 | Luis Carrasquillo Navarro | Address on file | | | | | |
| 2283134 | Luis Carrion Batista | Address on file | | | | | |
| 2311515 | Luis Carrion Guzman | Address on file | | | | | |
| 2262671 | Luis Carrion Marrero | Address on file | | | | | |
| 2295089 | Luis Carrion Molina | Address on file | | | | | |
| 2294023 | Luis Cartagena Aponte | Address on file | | | | | |
| 2288671 | Luis Cartagena Rivera | Address on file | | | | | |
| 2260380 | Luis Casanova Segui | Address on file | | | | | |
| 2263031 | Luis Casiano Colon | Address on file | | | | | |
| 2266141 | Luis Casiano Colon | Address on file | | | | | |
| 2299229 | Luis Casiano Colon | Address on file | | | | | |
| 2324006 | Luis Casillas Rivera | Address on file | | | | | |
| 2271423 | Luis Castellano Rivera | Address on file | | | | | |
| 2339244 | Luis Castello Cruz | Address on file | | | | | |
| 2299663 | Luis Castillo Rodriguez | Address on file | | | | | |
| 2254618 | Luis Castrello Rivera | Address on file | | | | | |
| 2341087 | Luis Castro Aponte | Address on file | | | | | |
| 2264554 | Luis Castro Davila | Address on file | | | | | |
| 2321646 | Luis Castro Lopez | Address on file | | | | | |
| 2323877 | Luis Castro Martino | Address on file | | | | | |
| 2295520 | Luis Cebollero Nevarez | Address on file | | | | | |
| 2298094 | Luis Centeno Cruz | Address on file | | | | | |
| 2323657 | Luis Cepeda Perez | Address on file | | | | | |
| 2323618 | Luis Cesareo Rodriguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317507 | Luis Chaparro Matos | Address on file | | | | | |
| 2267612 | Luis Charriez Vazquez | Address on file | | | | | |
| 2256989 | Luis Cintron Cintron | Address on file | | | | | |
| 2286759 | Luis Cintron Cruz | Address on file | | | | | |
| 2312308 | Luis Cintron Ramos | Address on file | | | | | |
| 2297121 | Luis Cintron Rivera | Address on file | | | | | |
| 2284008 | Luis Clemente Rivera | Address on file | | | | | |
| 2300711 | Luis Collado Gonzalez | Address on file | | | | | |
| 2341685 | Luis Collazo Berrios | Address on file | | | | | |
| 2262997 | Luis Collazo Cortes | Address on file | | | | | |
| 2277547 | Luis Collazo Lopez | Address on file | | | | | |
| 2333865 | Luis Collazo Melendez | Address on file | | | | | |
| 2278154 | Luis Collazo Morales | Address on file | | | | | |
| 2262804 | Luis Collazo Rodriguez | Address on file | | | | | |
| 2264214 | Luis Colon Ayala | Address on file | | | | | |
| 2291956 | Luis Colon Carattini | Address on file | | | | | |
| 2343446 | Luis Colon Colon | Address on file | | | | | |
| 2291753 | Luis Colon Gonzalez | Address on file | | | | | |
| 2329555 | Luis Colon Guzman | Address on file | | | | | |
| 2290724 | Luis Colon Huertas | Address on file | | | | | |
| 2273946 | Luis Colon Luis | Address on file | | | | | |
| 2290210 | Luis Colon Rios | Address on file | | | | | |
| 2260742 | Luis Colon Rivera | Address on file | | | | | |
| 2256991 | Luis Colon Vargas | Address on file | | | | | |
| 2312861 | Luis Colon Vazquez | Address on file | | | | | |
| 2329232 | Luis Colon Vazquez | Address on file | | | | | |
| 2301104 | Luis Concepcion Lopez | Address on file | | | | | |
| 2334629 | Luis Concepcion Lopez | Address on file | | | | | |
| 2328617 | Luis Cora Santory | Address on file | | | | | |
| 2259938 | Luis Corchado Echevarria | Address on file | | | | | |
| 2263506 | Luis Corchado Juarbe | Address on file | | | | | |
| 2300031 | Luis Cordero Camacho | Address on file | | | | | |
| 2330854 | Luis Cordero Martinez | Address on file | | | | | |
| 2271331 | Luis Cordova Rodriguez | Address on file | | | | | |
| 2319049 | Luis Cornier Figueroa | Address on file | | | | | |
| 2297349 | Luis Correa Jesus | Address on file | | | | | |
| 2314344 | Luis Correa Rivera | Address on file | | | | | |
| 2259657 | Luis Cortes Hernandez | Address on file | | | | | |
| 2325754 | Luis Cortes Hernandez | Address on file | | | | | |
| 2288286 | Luis Cortes Valentin | Address on file | | | | | |
| 2339649 | Luis Costoso Andino | Address on file | | | | | |
| 2271983 | Luis Cotto Rivera | Address on file | | | | | |
| 2322304 | Luis Couvertier Encarnacion | Address on file | | | | | |
| 2261233 | Luis Crespo Lugo | Address on file | | | | | |
| 2301573 | Luis Crespo Nater | Address on file | | | | | |
| 2269278 | Luis Cruz Adorno | Address on file | | | | | |
| 2272493 | Luis Cruz Colon | Address on file | | | | | |
| 2293930 | Luis Cruz Escribano | Address on file | | | | | |
| 2272995 | Luis Cruz Fernandez | Address on file | | | | | |
| 2329979 | Luis Cruz Gonzalez | Address on file | | | | | |
| 2305438 | Luis Cruz Jesus | Address on file | | | | | |
| 2270200 | Luis Cruz Mendoza | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2335698 | Luis Cruz Olivares | Address on file | | | | | |
| 2257135 | Luis Cruz Ramos | Address on file | | | | | |
| 2270793 | Luis Cruz Rivera | Address on file | | | | | |
| 2317645 | Luis Cruz Rodriguez | Address on file | | | | | |
| 2296098 | Luis Cruz Sojo | Address on file | | | | | |
| 2333224 | Luis Cruz Torres | Address on file | | | | | |
| 2330239 | Luis Cruz Vergara | Address on file | | | | | |
| 2307110 | Luis Cubero Arce | Address on file | | | | | |
| 2271393 | Luis Cubero Figueroa | Address on file | | | | | |
| 2305515 | Luis Cuevas Mercado | Address on file | | | | | |
| 2296850 | Luis Curbelo Delgado | Address on file | | | | | |
| 2341778 | Luis Curet Santell | Address on file | | | | | |
| 2337851 | Luis Custodio Baez | Address on file | | | | | |
| 2345351 | Luis D Crespo Misla | Address on file | | | | | |
| 2269646 | Luis D D Almodovar Rivera | Address on file | | | | | |
| 2270487 | Luis D D Correa Encarnacion | Address on file | | | | | |
| 2284200 | Luis D D Martinez Rivera | Address on file | | | | | |
| 2284213 | Luis D D Napoleoni Alvelo | Address on file | | | | | |
| 2273680 | Luis D D Velazquez Rosado | Address on file | | | | | |
| 2344781 | Luis D Duran Rivera | Address on file | | | | | |
| 2297835 | Luis D Figueroa Ramos | Address on file | | | | | |
| 2342633 | Luis D Garcia Vega | Address on file | | | | | |
| 2281406 | Luis D Jorge Martinez | Address on file | | | | | |
| 2283776 | Luis D Maldonado Rodriguez | Address on file | | | | | |
| 2343163 | Luis D Ortiz Martinez | Address on file | | | | | |
| 2347573 | Luis D Pineiro Pineiro | Address on file | | | | | |
| 2272065 | Luis De Jesus Cruz | Address on file | | | | | |
| 2341407 | Luis De Jesus Martinez | Address on file | | | | | |
| 2331023 | Luis De Jesus Ocasio | Address on file | | | | | |
| 2342058 | Luis De Leon Cruz | Address on file | | | | | |
| 2282788 | Luis De Leon Cuadrado | Address on file | | | | | |
| 2343308 | Luis De Leon Valle | Address on file | | | | | |
| 2296452 | Luis Del Rio | Address on file | | | | | |
| 2337023 | Luis Del Rio | Address on file | | | | | |
| 2322753 | Luis Delgado Baez | Address on file | | | | | |
| 2336137 | Luis Delgado Baez | Address on file | | | | | |
| 2330028 | Luis Delgado Cortés | Address on file | | | | | |
| 2261884 | Luis Delgado Crispin | Address on file | | | | | |
| 2277614 | Luis Delgado Cruz | Address on file | | | | | |
| 2280571 | Luis Delgado Ferrer | Address on file | | | | | |
| 2254781 | Luis Delgado Morales | Address on file | | | | | |
| 2330185 | Luis Delgado Ramos | Address on file | | | | | |
| 2274347 | Luis Delgado Rojas | Address on file | | | | | |
| 2279080 | Luis Delgado Torres | Address on file | | | | | |
| 2268925 | Luis Diaz Ayala | Address on file | | | | | |
| 2260270 | Luis Diaz Colon | Address on file | | | | | |
| 2265640 | Luis Diaz Cruz | Address on file | | | | | |
| 2340915 | Luis Diaz Cruz | Address on file | | | | | |
| 2344031 | Luis Diaz Ducos | Address on file | | | | | |
| 2325325 | Luis Diaz Escribano | Address on file | | | | | |
| 2310724 | Luis Diaz Gonzalez | Address on file | | | | | |
| 2305260 | Luis Diaz Leon | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265210 | Luis Diaz Nieves | Address on file | | | | | |
| 2275256 | Luis Diaz Otero | Address on file | | | | | |
| 2292093 | Luis Diaz Rivera | Address on file | | | | | |
| 2271710 | Luis Diaz Torres | Address on file | | | | | |
| 2277630 | Luis Diaz Zamot | Address on file | | | | | |
| 2328745 | Luis Diaz Zayas | Address on file | | | | | |
| 2272897 | Luis E Alicea Estrada | Address on file | | | | | |
| 2288292 | Luis E Aponte Galarza | Address on file | | | | | |
| 2263236 | Luis E Arroyo Velazquez | Address on file | | | | | |
| 2272059 | Luis E Ayala Robles | Address on file | | | | | |
| 2309997 | Luis E Batista Carrero | Address on file | | | | | |
| 2262855 | Luis E Berrios Rodriguez | Address on file | | | | | |
| 2263837 | Luis E Bobyn Soltren | Address on file | | | | | |
| 2267243 | Luis E Caraballo Rodriguez | Address on file | | | | | |
| 2322404 | Luis E Castro Rivera | Address on file | | | | | |
| 2276526 | Luis E Colon Rodriguez | Address on file | | | | | |
| 2334924 | Luis E Cordero Jesus | Address on file | | | | | |
| 2343235 | Luis E Diaz Maldonado | Address on file | | | | | |
| 2335940 | Luis E Diaz Medina | Address on file | | | | | |
| 2344830 | Luis E Dominguez Rodriguez | Address on file | | | | | |
| 2285903 | Luis E E Afanador Salgado | Address on file | | | | | |
| 2262874 | Luis E E Carrillo Morales | Address on file | | | | | |
| 2316279 | Luis E E Castellanos Luis | Address on file | | | | | |
| 2317047 | Luis E E Cintron Rivera | Address on file | | | | | |
| 2326277 | Luis E E Cordero Jesus | Address on file | | | | | |
| 2302912 | Luis E E Cordero Ramos | Address on file | | | | | |
| 2305617 | Luis E E Encarnacion Fernand | Address on file | | | | | |
| 2293743 | Luis E E Fernandez Robles | Address on file | | | | | |
| 2299888 | Luis E E Flores Canales | Address on file | | | | | |
| 2304209 | Luis E E Marrero Arroyo | Address on file | | | | | |
| 2282895 | Luis E E Medina Quinonez | Address on file | | | | | |
| 2299069 | Luis E E Negron Jesus | Address on file | | | | | |
| 2277159 | Luis E E Ortiz Ortiz | Address on file | | | | | |
| 2282421 | Luis E E Ramirez Rodriguez | Address on file | | | | | |
| 2284053 | Luis E E Ramos Maisonet | Address on file | | | | | |
| 2280142 | Luis E E Ramos Rios | Address on file | | | | | |
| 2269686 | Luis E E Reyes Reyes | Address on file | | | | | |
| 2270003 | Luis E E Rodriguez Rivera | Address on file | | | | | |
| 2301579 | Luis E E Salcedo Ramos | Address on file | | | | | |
| 2300864 | Luis E E Sanchez Diaz | Address on file | | | | | |
| 2304618 | Luis E E Tirado Flecha | Address on file | | | | | |
| 2265132 | Luis E E Vargas Gratacos | Address on file | | | | | |
| 2320993 | Luis E Echevarria Qui?Ones | Address on file | | | | | |
| 2345740 | Luis E Espinosa Aristud | Address on file | | | | | |
| 2329522 | Luis E Fonseca St Kitts | Address on file | | | | | |
| 2268000 | Luis E Garcia Lugo | Address on file | | | | | |
| 2254852 | Luis E Garcia Oyola | Address on file | | | | | |
| 2269882 | Luis E Godreau Zayas | Address on file | | | | | |
| 2281651 | Luis E Gonzalez Reynoso | Address on file | | | | | |
| 2344155 | Luis E Guzman Clemente | Address on file | | | | | |
| 2344768 | Luis E Guzman Negron | Address on file | | | | | |
| 2262302 | Luis E Hernandez Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1073 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2345238 | Luis E Hernandez Pineiro | Address on file | | | | | |
| 2286860 | Luis E Huertas Morales | Address on file | | | | | |
| 2323472 | Luis E Isales Marquez | Address on file | | | | | |
| 2343415 | Luis E Jimenez Collazo | Address on file | | | | | |
| 2314770 | Luis E Lamberty Irizarry | Address on file | | | | | |
| 2314631 | Luis E Maldonado Maldonado | Address on file | | | | | |
| 2294512 | Luis E Mendez Quiles | Address on file | | | | | |
| 2307772 | Luis E Mendez Suarez | Address on file | | | | | |
| 2296696 | Luis E Morales Ayala | Address on file | | | | | |
| 2326173 | Luis E Morales Garcia | Address on file | | | | | |
| 2263165 | Luis E Moran Garcia | Address on file | | | | | |
| 2345985 | Luis E Nieves Gonzalez | Address on file | | | | | |
| 2343434 | Luis E Ortega Candelaria | Address on file | | | | | |
| 2299396 | Luis E Ortiz Borrero | Address on file | | | | | |
| 2268952 | Luis E Ortiz Diaz | Address on file | | | | | |
| 2343277 | Luis E Ortiz Marrero | Address on file | | | | | |
| 2258552 | Luis E Ortiz Rodriguez | Address on file | | | | | |
| 2283457 | Luis E Oyola Padilla | Address on file | | | | | |
| 2308817 | Luis E Pardo Nieves | Address on file | | | | | |
| 2268770 | Luis E Perez Gonzalez | Address on file | | | | | |
| 2297270 | Luis E Perez Piñeiro | Address on file | | | | | |
| 2255238 | Luis E Quiñones Cruz | Address on file | | | | | |
| 2316773 | Luis E Ramos Olmeda | Address on file | | | | | |
| 2254459 | Luis E Ramos Reyes | Address on file | | | | | |
| 2332860 | Luis E Riestra Vazquez | Address on file | | | | | |
| 2309166 | Luis E Rivera Alvarez | Address on file | | | | | |
| 2334316 | Luis E Rivera Lopez | Address on file | | | | | |
| 2326998 | Luis E Rivera Reyes | Address on file | | | | | |
| 2266484 | Luis E Rivera Rodriguez | Address on file | | | | | |
| 2320456 | Luis E Rodriguez Burgos | Address on file | | | | | |
| 2289422 | Luis E Rodriguez De La Paz | Address on file | | | | | |
| 2283558 | Luis E Rodriguez Nieves | Address on file | | | | | |
| 2263629 | Luis E Rodriguez Torres | Address on file | | | | | |
| 2265562 | Luis E Rosa Mulero | Address on file | | | | | |
| 2259857 | Luis E Rosado De Alba | Address on file | | | | | |
| 2313505 | Luis E Ruperto Rivera | Address on file | | | | | |
| 2343842 | Luis E Santiago De Jesus | Address on file | | | | | |
| 2345654 | Luis E Santiago Melendez | Address on file | | | | | |
| 2329905 | Luis E Santiago Rivera | Address on file | | | | | |
| 2306949 | Luis E Torres Escribano | Address on file | | | | | |
| 2323827 | Luis E Torres Melendez | Address on file | | | | | |
| 2343006 | Luis E Torres Robles | Address on file | | | | | |
| 2256487 | Luis E Ursulich Morgado | Address on file | | | | | |
| 2323095 | Luis E Vazquez Caldero | Address on file | | | | | |
| 2307657 | Luis E Vazquez Sanchez | Address on file | | | | | |
| 2284686 | Luis E Velez Marty | Address on file | | | | | |
| 2264177 | Luis E Vergara Mont | Address on file | | | | | |
| 2343433 | Luis E Warrington Rivera | Address on file | | | | | |
| 2347378 | Luis E Zayas Gonzalez | Address on file | | | | | |
| 2287444 | Luis Echevarria Rey | Address on file | | | | | |
| 2299860 | Luis Elias Cruz | Address on file | | | | | |
| 2285942 | Luis Erba Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1074 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299121 | Luis Escalera Benitez | Address on file | | | | | |
| 2341329 | Luis Escalera Rodriguez | Address on file | | | | | |
| 2278091 | Luis Esmurria Burgos | Address on file | | | | | |
| 2274571 | Luis Esmurria Vega | Address on file | | | | | |
| 2285424 | Luis Esquilin Carmona | Address on file | | | | | |
| 2269814 | Luis F Alier Sierra | Address on file | | | | | |
| 2261152 | Luis F Aviles Ramos | Address on file | | | | | |
| 2346285 | Luis F Baez Baez | Address on file | | | | | |
| 2258608 | Luis F Bermudez Guzman | Address on file | | | | | |
| 2347232 | Luis F Bones Cora | Address on file | | | | | |
| 2320459 | Luis F Cartagena Rivera | Address on file | | | | | |
| 2273928 | Luis F Cepeda Couvertier | Address on file | | | | | |
| 2320302 | Luis F Cortes Rios | Address on file | | | | | |
| 2309088 | Luis F Cruz Miranda | Address on file | | | | | |
| 2334299 | Luis F De Jesus Matos | Address on file | | | | | |
| 2324023 | Luis F F Calzada Jimenez | Address on file | | | | | |
| 2287320 | Luis F F Diaz Garcia | Address on file | | | | | |
| 2296029 | Luis F F Dorta Roman | Address on file | | | | | |
| 2272799 | Luis F F Hermina Acevedo | Address on file | | | | | |
| 2256948 | Luis F F Lopez Martinez | Address on file | | | | | |
| 2286046 | Luis F F Lopez Padilla | Address on file | | | | | |
| 2273466 | Luis F F Morales Aguayo | Address on file | | | | | |
| 2271448 | Luis F F Morales Matos | Address on file | | | | | |
| 2304582 | Luis F F Morell Arbelo | Address on file | | | | | |
| 2297403 | Luis F F Nieves Arocho | Address on file | | | | | |
| 2306200 | Luis F F Nunez Prieto | Address on file | | | | | |
| 2259348 | Luis F F Olmo Arroyo | Address on file | | | | | |
| 2272418 | Luis F F Padilla Molina | Address on file | | | | | |
| 2266607 | Luis F F Pagan Lopez | Address on file | | | | | |
| 2298357 | Luis F F Pagan Santiago | Address on file | | | | | |
| 2264481 | Luis F F Pena Maldonado | Address on file | | | | | |
| 2266085 | Luis F F Perez Figueroa | Address on file | | | | | |
| 2306319 | Luis F F Perez Padin | Address on file | | | | | |
| 2302396 | Luis F F Pineiro Mojica | Address on file | | | | | |
| 2301981 | Luis F F Rivera Quiles | Address on file | | | | | |
| 2291390 | Luis F F Salgado Sanchez | Address on file | | | | | |
| 2268360 | Luis F F Velazquez Natal | Address on file | | | | | |
| 2260392 | Luis F Gautier Ayala | Address on file | | | | | |
| 2317496 | Luis F Heredia Nieves | Address on file | | | | | |
| 2265961 | Luis F Jimenez Hernandez | Address on file | | | | | |
| 2347538 | Luis F Lugo Crespo | Address on file | | | | | |
| 2273139 | Luis F Machado Perez | Address on file | | | | | |
| 2288777 | Luis F Martinez Ortiz | Address on file | | | | | |
| 2334786 | Luis F Morales Acosta | Address on file | | | | | |
| 2263378 | Luis F Morales Sais | Address on file | | | | | |
| 2323199 | Luis F Muniz Cabrera | Address on file | | | | | |
| 2296187 | Luis F Nazario Sanchez | Address on file | | | | | |
| 2333731 | Luis F Ortiz Melendez | Address on file | | | | | |
| 2308799 | Luis F Osorio Aponte | Address on file | | | | | |
| 2326191 | Luis F Osorio Guzman | Address on file | | | | | |
| 2271634 | Luis F Pagan Reyes | Address on file | | | | | |
| 2342700 | Luis F Quesada Rodriguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2301017 | Luis F Ralat Rivas | Address on file | | | | | |
| 2276936 | Luis F Reyes Alicea | Address on file | | | | | |
| 2257344 | Luis F Rios Vargas | Address on file | | | | | |
| 2346916 | Luis F Rivera Rivera | Address on file | | | | | |
| 2262607 | Luis F Rosado Ortiz | Address on file | | | | | |
| 2320342 | Luis F Sanchez Garcia | Address on file | | | | | |
| 2301004 | Luis F Sanchez Sanchez | Address on file | | | | | |
| 2261739 | Luis F Siarez Perez | Address on file | | | | | |
| 2261183 | Luis F Soto Reyes | Address on file | | | | | |
| 2313244 | Luis F Torres Rodriguez | Address on file | | | | | |
| 2280741 | Luis F Velez Molina | Address on file | | | | | |
| 2295600 | Luis F Virella Miranda | Address on file | | | | | |
| 2289174 | Luis Fantauzzi Luis | Address on file | | | | | |
| 2255953 | Luis Febres Bultron | Address on file | | | | | |
| 2336631 | Luis Feliciano Collado | Address on file | | | | | |
| 2256125 | Luis Fernandez Garcia | Address on file | | | | | |
| 2332184 | Luis Ferrer Duran | Address on file | | | | | |
| 2310551 | Luis Ferrer Pabon | Address on file | | | | | |
| 2272916 | Luis Fields Arosemena | Address on file | | | | | |
| 2341363 | Luis Figueroa Aponte | Address on file | | | | | |
| 2312592 | Luis Figueroa Argueso | Address on file | | | | | |
| 2320734 | Luis Figueroa Collazo | Address on file | | | | | |
| 2329782 | Luis Figueroa Figueroa | Address on file | | | | | |
| 2287104 | Luis Figueroa Lopez | Address on file | | | | | |
| 2291344 | Luis Figueroa Mendez | Address on file | | | | | |
| 2293379 | Luis Figueroa Nieves | Address on file | | | | | |
| 2297674 | Luis Figueroa Padin | Address on file | | | | | |
| 2285570 | Luis Figueroa Pagan | Address on file | | | | | |
| 2257814 | Luis Figueroa Ramos | Address on file | | | | | |
| 2323536 | Luis Figueroa Reyes | Address on file | | | | | |
| 2333796 | Luis Figueroa Rosario | Address on file | | | | | |
| 2331440 | Luis Figueroa Soto | Address on file | | | | | |
| 2319799 | Luis Figueroa Valentin | Address on file | | | | | |
| 2339403 | Luis Figueroa Vazquez | Address on file | | | | | |
| 2297444 | Luis Flores Franco | Address on file | | | | | |
| 2260504 | Luis Flores Guzman | Address on file | | | | | |
| 2302841 | Luis Flores Landin | Address on file | | | | | |
| 2343674 | Luis Flores Rodriguez | Address on file | | | | | |
| 2329227 | Luis Fonseca St Kitts | Address on file | | | | | |
| 2276489 | Luis Fontan Negron | Address on file | | | | | |
| 2323545 | Luis Fontanez Quinonez | Address on file | | | | | |
| 2263975 | Luis Francis Colon | Address on file | | | | | |
| 2315006 | Luis Franquiz Cotto | Address on file | | | | | |
| 2287179 | Luis Frontera Oliver | Address on file | | | | | |
| 2275889 | Luis Fuentes Ayala | Address on file | | | | | |
| 2334616 | Luis G Alomar Davila | Address on file | | | | | |
| 2298188 | Luis G Burgos Ortiz | Address on file | | | | | |
| 2322926 | Luis G Colon Cardona | Address on file | | | | | |
| 2315288 | Luis G Cruz Oyola | Address on file | | | | | |
| 2297482 | Luis G Cruz Torres | Address on file | | | | | |
| 2296875 | Luis G Cruz Vazquez | Address on file | | | | | |
| 2301514 | Luis G Ferrer Hernandez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273258 | Luis G G Alvarez Villafane | Address on file | | | | | |
| 2324765 | Luis G G Camacho Carmona | Address on file | | | | | |
| 2304136 | Luis G G Conde Rodriguez | Address on file | | | | | |
| 2303690 | Luis G G Cruz Quinones | Address on file | | | | | |
| 2262796 | Luis G G Cruz Serrano | Address on file | | | | | |
| 2292585 | Luis G G Dueno Gill | Address on file | | | | | |
| 2319356 | Luis G G Gonzalez Guzman | Address on file | | | | | |
| 2259717 | Luis G G Hernandez Alvarez | Address on file | | | | | |
| 2304615 | Luis G G Lebron Nieves | Address on file | | | | | |
| 2304706 | Luis G G Miranda Rodriguez | Address on file | | | | | |
| 2258478 | Luis G G Rivera Rivera | Address on file | | | | | |
| 2274435 | Luis G G Rodriguez Reyes | Address on file | | | | | |
| 2264773 | Luis G G Rodriguez Ruiz | Address on file | | | | | |
| 2290417 | Luis G G Torres Suarez | Address on file | | | | | |
| 2258594 | Luis G G Villegas Cordero | Address on file | | | | | |
| 2268923 | Luis G Graciano Adorno | Address on file | | | | | |
| 2270006 | Luis G Guzman Marrero | Address on file | | | | | |
| 2256005 | Luis G Hernandez Estrella | Address on file | | | | | |
| 2286890 | Luis G Maldonado Perez | Address on file | | | | | |
| 2284998 | Luis G Mendez Salas | Address on file | | | | | |
| 2326037 | Luis G Moraza Rieckehoff | Address on file | | | | | |
| 2325556 | Luis G Padilla Bruno | Address on file | | | | | |
| 2256723 | Luis G Padro Toledo | Address on file | | | | | |
| 2301750 | Luis G Perez Badillo | Address on file | | | | | |
| 2265135 | Luis G Quinones Velazco | Address on file | | | | | |
| 2266145 | Luis G Rivera Galindez | Address on file | | | | | |
| 2292165 | Luis G Rivera Rolon | Address on file | | | | | |
| 2286285 | Luis G Rodriguez Arroyo | Address on file | | | | | |
| 2319691 | Luis G Rodriguez Diaz | Address on file | | | | | |
| 2291717 | Luis G Ruiz Rivera | Address on file | | | | | |
| 2307517 | Luis Galarza Vega | Address on file | | | | | |
| 2329252 | Luis Gallego Lopez | Address on file | | | | | |
| 2277871 | Luis Garcia Cartagena | Address on file | | | | | |
| 2322711 | Luis Garcia Cordova | Address on file | | | | | |
| 2287436 | Luis Garcia Figueroa | Address on file | | | | | |
| 2288083 | Luis Garcia Franceschi | Address on file | | | | | |
| 2269935 | Luis Garcia Garcia | Address on file | | | | | |
| 2307315 | Luis Garcia Garcia | Address on file | | | | | |
| 2257309 | Luis Garcia Gonzalez | Address on file | | | | | |
| 2290307 | Luis Garcia Lugo | Address on file | | | | | |
| 2327761 | Luis Garcia Morales | Address on file | | | | | |
| 2275851 | Luis Garcia Rivera | Address on file | | | | | |
| 2288842 | Luis Garcia Rodriguez | Address on file | | | | | |
| 2262616 | Luis Garcia Ruiz | Address on file | | | | | |
| 2296094 | Luis Garcia Sanchez | Address on file | | | | | |
| 2290902 | Luis Garcia Toro | Address on file | | | | | |
| 2344608 | Luis Gerena Gerena | Address on file | | | | | |
| 2277656 | Luis Gerena Gonzalez | Address on file | | | | | |
| 2259854 | Luis Gerena Rubio | Address on file | | | | | |
| 2270296 | Luis Gierbolini Ortiz | Address on file | | | | | |
| 2342488 | Luis Goicochea Quiles | Address on file | | | | | |
| 2296128 | Luis Gomez Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2255608 | Luis Gomez Ortiz | Address on file | | | | | |
| 2259815 | Luis Gomez Rodriguez | Address on file | | | | | |
| 2256325 | Luis Gomez Soto | Address on file | | | | | |
| 2256406 | Luis Gonzaga Santiago | Address on file | | | | | |
| 2271474 | Luis Gonzalez Aponte | Address on file | | | | | |
| 2288267 | Luis Gonzalez Barreto | Address on file | | | | | |
| 2268288 | Luis Gonzalez Berrios | Address on file | | | | | |
| 2328288 | Luis Gonzalez Carides | Address on file | | | | | |
| 2295643 | Luis Gonzalez Cruz | Address on file | | | | | |
| 2261503 | Luis Gonzalez Diaz | Address on file | | | | | |
| 2323957 | Luis Gonzalez Diaz | Address on file | | | | | |
| 2335716 | Luis Gonzalez Febo | Address on file | | | | | |
| 2307695 | Luis Gonzalez Figueroa | Address on file | | | | | |
| 2318873 | Luis Gonzalez Galloza | Address on file | | | | | |
| 2274420 | Luis Gonzalez Gandia | Address on file | | | | | |
| 2326234 | Luis Gonzalez Gonzalez | Address on file | | | | | |
| 2330541 | Luis Gonzalez Gonzalez | Address on file | | | | | |
| 2283589 | Luis Gonzalez Luna | Address on file | | | | | |
| 2345689 | Luis Gonzalez Medina | Address on file | | | | | |
| 2296994 | Luis Gonzalez Morell | Address on file | | | | | |
| 2340038 | Luis Gonzalez Nieves | Address on file | | | | | |
| 2314895 | Luis Gonzalez Orama | Address on file | | | | | |
| 2286683 | Luis Gonzalez Ramos | Address on file | | | | | |
| 2296242 | Luis Gonzalez Rivera | Address on file | | | | | |
| 2341219 | Luis Gonzalez Rivera | Address on file | | | | | |
| 2264003 | Luis Gonzalez Rodriguez | Address on file | | | | | |
| 2297518 | Luis Gonzalez Rodriguez | Address on file | | | | | |
| 2327204 | Luis Gonzalez Rodriguez | Address on file | | | | | |
| 2338982 | Luis Gonzalez Rodriguez | Address on file | | | | | |
| 2282970 | Luis Gonzalez Ruiz | Address on file | | | | | |
| 2303614 | Luis Gonzalez Ruiz | Address on file | | | | | |
| 2316161 | Luis Gonzalez Ruiz | Address on file | | | | | |
| 2336193 | Luis Gonzalez Ruiz | Address on file | | | | | |
| 2342379 | Luis Gonzalez Saavedra | Address on file | | | | | |
| 2276002 | Luis Gonzalez Sanchez | Address on file | | | | | |
| 2260268 | Luis Gonzalez Santiago | Address on file | | | | | |
| 2289441 | Luis Gonzalez Sosa | Address on file | | | | | |
| 2321908 | Luis Gonzalez Soto | Address on file | | | | | |
| 2305726 | Luis Gonzalez Torres | Address on file | | | | | |
| 2332715 | Luis Gonzalez Torres | Address on file | | | | | |
| 2347303 | Luis Gonzalez Torres | Address on file | | | | | |
| 2322710 | Luis Gonzalez Valentin | Address on file | | | | | |
| 2338418 | Luis Guadalupe Ramos | Address on file | | | | | |
| 2341992 | Luis Guzman Flores | Address on file | | | | | |
| 2261087 | Luis Guzman Quinones | Address on file | | | | | |
| 2282216 | Luis Guzman Rosa | Address on file | | | | | |
| 2310713 | Luis Guzman Soto | Address on file | | | | | |
| 2267427 | Luis Guzman Vega | Address on file | | | | | |
| 2276679 | Luis H Baez Rodriguez | Address on file | | | | | |
| 2343191 | Luis H Blasini Ortiz | Address on file | | | | | |
| 2345783 | Luis H Centeno Santos | Address on file | | | | | |
| 2302339 | Luis H Diaz Melendez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2261787 | Luis H Estrada Lopez | Address on file | | | | | |
| 2309456 | Luis H Fantauzzi Roldan | Address on file | | | | | |
| 2272032 | Luis H H Berrios Diaz | Address on file | | | | | |
| 2300952 | Luis H H Carrasquillo Alejandro | Address on file | | | | | |
| 2298505 | Luis H H Gonzalez Ruiz | Address on file | | | | | |
| 2303609 | Luis H H Guzman Rivera | Address on file | | | | | |
| 2268804 | Luis H H Perez Bracero | Address on file | | | | | |
| 2291711 | Luis H H Qui&Ones Nieves | Address on file | | | | | |
| 2324782 | Luis H H Rivera Garay | Address on file | | | | | |
| 2275462 | Luis H Jimenez Espada | Address on file | | | | | |
| 2346137 | Luis H Leon Morales | Address on file | | | | | |
| 2323822 | Luis H Maldonado Abalafia | Address on file | | | | | |
| 2321339 | Luis H Rodriguez Sanchez | Address on file | | | | | |
| 2270439 | Luis H Vigo Santiago | Address on file | | | | | |
| 2270192 | Luis Hernandez Carrasquillo | Address on file | | | | | |
| 2273177 | Luis Hernandez Castro | Address on file | | | | | |
| 2278164 | Luis Hernandez Couvertier | Address on file | | | | | |
| 2328559 | Luis Hernandez Figueroa | Address on file | | | | | |
| 2300611 | Luis Hernandez Gonzalez | Address on file | | | | | |
| 2254179 | Luis Hernandez Hernandez | Address on file | | | | | |
| 2263635 | Luis Hernandez Jesus | Address on file | | | | | |
| 2280212 | Luis Hernandez Lopez | Address on file | | | | | |
| 2327593 | Luis Hernandez Lopez | Address on file | | | | | |
| 2301590 | Luis Hernandez Mangual | Address on file | | | | | |
| 2323501 | Luis Hernandez Merced | Address on file | | | | | |
| 2275369 | Luis Hernandez Nieves | Address on file | | | | | |
| 2338232 | Luis Hernandez Ortiz | Address on file | | | | | |
| 2255951 | Luis Hernandez Pagan | Address on file | | | | | |
| 2278473 | Luis Hernandez Perez | Address on file | | | | | |
| 2328394 | Luis Hernandez Reyes | Address on file | | | | | |
| 2268800 | Luis Hernandez Rivera | Address on file | | | | | |
| 2299757 | Luis Hernandez Rodriguez | Address on file | | | | | |
| 2307632 | Luis Hernandez Rodriguez | Address on file | | | | | |
| 2283087 | Luis Hernandez Vazquez | Address on file | | | | | |
| 2289660 | Luis Herrera Gonzalez | Address on file | | | | | |
| 2266424 | Luis Herrera Rodriguez | Address on file | | | | | |
| 2333199 | Luis Horta Gonzalez | Address on file | | | | | |
| 2320587 | Luis I Aviles Vazquez | Address on file | | | | | |
| 2284676 | Luis I I Bernal Vargas | Address on file | | | | | |
| 2271367 | Luis I I Marrero Santiago | Address on file | | | | | |
| 2285466 | Luis I I Reyes Leon | Address on file | | | | | |
| 2293878 | Luis I I Rivera Berrios | Address on file | | | | | |
| 2271277 | Luis I Oliveras Sepulveda | Address on file | | | | | |
| 2281592 | Luis I Rivera Soto | Address on file | | | | | |
| 2290357 | Luis I Sanchez Cintron | Address on file | | | | | |
| 2305867 | Luis Iglesias Toledo | Address on file | | | | | |
| 2340535 | Luis Iglesias Toledo | Address on file | | | | | |
| 2319913 | Luis Infante Ruiz | Address on file | | | | | |
| 2320737 | Luis Irizarry Hernandez | Address on file | | | | | |
| 2260800 | Luis Irizarry Medina | Address on file | | | | | |
| 2269916 | Luis Irizarry Ortiz | Address on file | | | | | |
| 2298542 | Luis Irizarry Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346550 | Luis Irizarry Ortiz | Address on file | | | | | |
| 2265049 | Luis Irizarry Torres | Address on file | | | | | |
| 2314807 | Luis Izquierdo Lopez | Address on file | | | | | |
| 2342587 | Luis J Ocasio Garcia | Address on file | | | | | |
| 2341678 | Luis J Ortiz Rivera | Address on file | | | | | |
| 2344450 | Luis J Vargas Martell | Address on file | | | | | |
| 2275085 | Luis Jesus Baez | Address on file | | | | | |
| 2293215 | Luis Jesus Canales | Address on file | | | | | |
| 2311407 | Luis Jesus Felix | Address on file | | | | | |
| 2266100 | Luis Jesus Flores | Address on file | | | | | |
| 2275783 | Luis Jesus Lebron | Address on file | | | | | |
| 2285167 | Luis Jesus Pagan | Address on file | | | | | |
| 2318660 | Luis Jesus Vazquez | Address on file | | | | | |
| 2295796 | Luis Jimenez Mercado | Address on file | | | | | |
| 2319943 | Luis Jimenez Monroig | Address on file | | | | | |
| 2282303 | Luis Jimenez Sanchez | Address on file | | | | | |
| 2268689 | Luis Jirau Velez | Address on file | | | | | |
| 2255813 | Luis Lacourt Matos | Address on file | | | | | |
| 2293123 | Luis Lahoz Arroyo | Address on file | | | | | |
| 2327283 | Luis Landrau Roman | Address on file | | | | | |
| 2258116 | Luis Laporte Davila | Address on file | | | | | |
| 2341836 | Luis Laracuente Lopez | Address on file | | | | | |
| 2255549 | Luis Latorre Traverzo | Address on file | | | | | |
| 2299709 | Luis Laureano Figueroa | Address on file | | | | | |
| 2258970 | Luis Lausell De La Rosa | Address on file | | | | | |
| 2329448 | Luis Laza Santiago | Address on file | | | | | |
| 2295873 | Luis Lebron Claudio | Address on file | | | | | |
| 2258460 | Luis Lebron Galindo | Address on file | | | | | |
| 2328618 | Luis Lebron Galindo | Address on file | | | | | |
| 2276343 | Luis Lebron Laboy | Address on file | | | | | |
| 2325493 | Luis Lebron Lozada | Address on file | | | | | |
| 2325745 | Luis Lebron Torres | Address on file | | | | | |
| 2325666 | Luis Leon Alvarado | Address on file | | | | | |
| 2305832 | Luis Leon Burgos | Address on file | | | | | |
| 2275584 | Luis Leon Quinones | Address on file | | | | | |
| 2300876 | Luis Leon Santiago | Address on file | | | | | |
| 2299377 | Luis Leon Vega | Address on file | | | | | |
| 2314744 | Luis Lizardi Lizardi | Address on file | | | | | |
| 2344800 | Luis Lopez Cruz | Address on file | | | | | |
| 2311827 | Luis Lopez Matos | Address on file | | | | | |
| 2328017 | Luis Lopez Molina | Address on file | | | | | |
| 2254617 | Luis Lopez Rivera | Address on file | | | | | |
| 2342069 | Luis Lopez Rivera | Address on file | | | | | |
| 2314695 | Luis Lopez Rodriguez | Address on file | | | | | |
| 2293296 | Luis Lopez Ruiz | Address on file | | | | | |
| 2258256 | Luis Lopez Vargas | Address on file | | | | | |
| 2312011 | Luis Lopez Vargas | Address on file | | | | | |
| 2256831 | Luis Lopez Vazquez | Address on file | | | | | |
| 2320825 | Luis Lopez Vazquez | Address on file | | | | | |
| 2257819 | Luis Loyo Berrios | Address on file | | | | | |
| 2327682 | Luis Lozada Ortiz | Address on file | | | | | |
| 2281122 | Luis Lugo Acosta | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1080 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300762 | Luis Lugo Berrios | Address on file | | | | | |
| 2258697 | Luis Lugo Perez | Address on file | | | | | |
| 2327594 | Luis Luna Diaz | Address on file | | | | | |
| 2301559 | Luis M Alemañy Nuñez | Address on file | | | | | |
| 2315606 | Luis M Arroyo Matos | Address on file | | | | | |
| 2257686 | Luis M Baez Bonilla | Address on file | | | | | |
| 2305288 | Luis M Berdecia Rodriguez | Address on file | | | | | |
| 2342266 | Luis M Bones Rosa | Address on file | | | | | |
| 2274364 | Luis M Chevere Velazquez | Address on file | | | | | |
| 2295733 | Luis M Cintron Felix | Address on file | | | | | |
| 2339859 | Luis M Cintron Garcia | Address on file | | | | | |
| 2344430 | Luis M Colon Castro | Address on file | | | | | |
| 2264438 | Luis M Colon Mena | Address on file | | | | | |
| 2320620 | Luis M Cora Quintero | Address on file | | | | | |
| 2344563 | Luis M Cortes Santana | Address on file | | | | | |
| 2344454 | Luis M Davis Delgado | Address on file | | | | | |
| 2285421 | Luis M De Jesus Rodriguez | Address on file | | | | | |
| 2260853 | Luis M De Leon Guadalupe | Address on file | | | | | |
| 2309061 | Luis M Diaz Lopez | Address on file | | | | | |
| 2268190 | Luis M Fernandez Molina | Address on file | | | | | |
| 2267746 | Luis M Figueroa Sanchez | Address on file | | | | | |
| 2343910 | Luis M Flores Cordero | Address on file | | | | | |
| 2308684 | Luis M Fonseca De Jesus | Address on file | | | | | |
| 2270828 | Luis M Garcia Figueroa | Address on file | | | | | |
| 2313005 | Luis M Gonzalez Perez | Address on file | | | | | |
| 2255271 | Luis M Gonzalez Santos | Address on file | | | | | |
| 2309042 | Luis M Hiraldo Carmona | Address on file | | | | | |
| 2346569 | Luis M Jimenez Villa | Address on file | | | | | |
| 2346670 | Luis M Juan Feliciano | Address on file | | | | | |
| 2275322 | Luis M Lebrón Ortiz | Address on file | | | | | |
| 2308142 | Luis M Lopez Candelaria | Address on file | | | | | |
| 2276635 | Luis M Lopez Echevarria | Address on file | | | | | |
| 2320354 | Luis M Lugo Martinez | Address on file | | | | | |
| 2277588 | Luis M M Adrover Robles | Address on file | | | | | |
| 2300999 | Luis M M Alvarez Torres | Address on file | | | | | |
| 2262999 | Luis M M Baez Guzman | Address on file | | | | | |
| 2262053 | Luis M M Cabrera Olivera | Address on file | | | | | |
| 2304409 | Luis M M Caldero Cintron | Address on file | | | | | |
| 2262094 | Luis M M Colon Garcia | Address on file | | | | | |
| 2319471 | Luis M M Coss Lozada | Address on file | | | | | |
| 2268338 | Luis M M Davila Roman | Address on file | | | | | |
| 2319269 | Luis M M Davis Ayala | Address on file | | | | | |
| 2319462 | Luis M M Del Pilar | Address on file | | | | | |
| 2319175 | Luis M M Dumay Vega | Address on file | | | | | |
| 2288527 | Luis M M Feliciano Rosa | Address on file | | | | | |
| 2317127 | Luis M M Flores Orta | Address on file | | | | | |
| 2255010 | Luis M M Hernandez Gonzalez | Address on file | | | | | |
| 2289239 | Luis M M Jesus Garcia | Address on file | | | | | |
| 2288059 | Luis M M Lozada Melendez | Address on file | | | | | |
| 2257188 | Luis M M Martinez Gonzalez | Address on file | | | | | |
| 2272796 | Luis M M Martinez Morales | Address on file | | | | | |
| 2276496 | Luis M M Matos Correa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1081 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255726 | Luis M M Mitjans Arroyo | Address on file | | | | | |
| 2303988 | Luis M M Morales Maldonado | Address on file | | | | | |
| 2262753 | Luis M M Padilla Martinez | Address on file | | | | | |
| 2268991 | Luis M M Perez Jesus | Address on file | | | | | |
| 2316832 | Luis M M Ramirez Rios | Address on file | | | | | |
| 2264113 | Luis M M Rivera Burgos | Address on file | | | | | |
| 2271681 | Luis M M Rivera Quinones | Address on file | | | | | |
| 2288432 | Luis M M Rivera Rivera | Address on file | | | | | |
| 2260050 | Luis M M Rivera Rodriguez | Address on file | | | | | |
| 2304117 | Luis M M Simonet Rivera | Address on file | | | | | |
| 2285115 | Luis M M Solivan Santiago | Address on file | | | | | |
| 2255253 | Luis M M Torres Martinez | Address on file | | | | | |
| 2263212 | Luis M M Torres Rodriguez | Address on file | | | | | |
| 2323952 | Luis M M Vargas Martinez | Address on file | | | | | |
| 2280186 | Luis M Maldonado Torres | Address on file | | | | | |
| 2266820 | Luis M Matos Matos | Address on file | | | | | |
| 2344822 | Luis M Melendez Torres | Address on file | | | | | |
| 2261951 | Luis M Morales Saez | Address on file | | | | | |
| 2345264 | Luis M Morales Sanchez | Address on file | | | | | |
| 2314369 | Luis M Naveira Andino | Address on file | | | | | |
| 2321271 | Luis M Ocasio Gonzalez | Address on file | | | | | |
| 2263552 | Luis M Ojeda Rivera | Address on file | | | | | |
| 2259911 | Luis M Oppenheimer Figueroa | Address on file | | | | | |
| 2282371 | Luis M Oquendo Marrero | Address on file | | | | | |
| 2343097 | Luis M Pabon Velez | Address on file | | | | | |
| 2284673 | Luis M Perez Lugo | Address on file | | | | | |
| 2345285 | Luis M Quiñones Borges | Address on file | | | | | |
| 2321166 | Luis M Reyes Velazquez | Address on file | | | | | |
| 2273895 | Luis M Rivera Cruz | Address on file | | | | | |
| 2279884 | Luis M Rivera Rodriguez | Address on file | | | | | |
| 2262292 | Luis M Rojas Leon | Address on file | | | | | |
| 2307704 | Luis M Roldan Perez | Address on file | | | | | |
| 2287812 | Luis M Roque Tolentino | Address on file | | | | | |
| 2280998 | Luis M Rosario Velez | Address on file | | | | | |
| 2344364 | Luis M Saez Casiano | Address on file | | | | | |
| 2282767 | Luis M Sanabria Alejandro | Address on file | | | | | |
| 2346578 | Luis M Sanchez Santiago | Address on file | | | | | |
| 2286451 | Luis M Santiago Diaz | Address on file | | | | | |
| 2272439 | Luis M Siaca Sanchez | Address on file | | | | | |
| 2308872 | Luis M Soto Toledo | Address on file | | | | | |
| 2270927 | Luis M Torres Arroyo | Address on file | | | | | |
| 2259602 | Luis M Velez Mendez | Address on file | | | | | |
| 2323070 | Luis M Velez Roman | Address on file | | | | | |
| 2320248 | Luis M Velez Ruiz | Address on file | | | | | |
| 2311330 | Luis Machado Ortega | Address on file | | | | | |
| 2263221 | Luis Machuca Garcia | Address on file | | | | | |
| 2332350 | Luis Malave Berly | Address on file | | | | | |
| 2255720 | Luis Malave Malave | Address on file | | | | | |
| 2337186 | Luis Maldonado Rolon | Address on file | | | | | |
| 2325828 | Luis Maldonado Sanchez | Address on file | | | | | |
| 2327146 | Luis Maldonado Torres | Address on file | | | | | |
| 2334836 | Luis Maldonado Torres | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2320515 | Luis Marcano Alamo | Address on file | | | | | |
| 2270144 | Luis Marcano Bonilla | Address on file | | | | | |
| 2259470 | Luis Mari Mercado | Address on file | | | | | |
| 2283037 | Luis Marin Rivera | Address on file | | | | | |
| 2335621 | Luis Marrero Figueroa | Address on file | | | | | |
| 2305424 | Luis Martell Negron | Address on file | | | | | |
| 2254909 | Luis Martinez Almodovar | Address on file | | | | | |
| 2292203 | Luis Martinez Bosque | Address on file | | | | | |
| 2268357 | Luis Martinez Colon | Address on file | | | | | |
| 2322089 | Luis Martinez Colon | Address on file | | | | | |
| 2307533 | Luis Martinez Fernandez | Address on file | | | | | |
| 2281596 | Luis Martinez Figueroa | Address on file | | | | | |
| 2287886 | Luis Martinez Figueroa | Address on file | | | | | |
| 2256121 | Luis Martinez Jorge | Address on file | | | | | |
| 2271490 | Luis Martinez Matias | Address on file | | | | | |
| 2271272 | Luis Martinez Matos | Address on file | | | | | |
| 2301076 | Luis Martinez Montalvo | Address on file | | | | | |
| 2301553 | Luis Martinez Remigio | Address on file | | | | | |
| 2272229 | Luis Martinez Rivera | Address on file | | | | | |
| 2343601 | Luis Martinez Rodriguez | Address on file | | | | | |
| 2283130 | Luis Martinez Seda | Address on file | | | | | |
| 2286518 | Luis Martinez Sepulveda | Address on file | | | | | |
| 2310123 | Luis Martinez Sierra | Address on file | | | | | |
| 2280927 | Luis Martinez Torres | Address on file | | | | | |
| 2283036 | Luis Martinez Vazquez | Address on file | | | | | |
| 2338198 | Luis Marzan Ortiz | Address on file | | | | | |
| 2271140 | Luis Matias Colon | Address on file | | | | | |
| 2288767 | Luis Matias Vazquez | Address on file | | | | | |
| 2293234 | Luis Matos Gutierrez | Address on file | | | | | |
| 2257115 | Luis Matos Maldonado | Address on file | | | | | |
| 2314528 | Luis Matos Matos | Address on file | | | | | |
| 2333289 | Luis Matos Rivera | Address on file | | | | | |
| 2255448 | Luis Matos Rosario | Address on file | | | | | |
| 2311588 | Luis Matta Pina | Address on file | | | | | |
| 2272087 | Luis Maysonet Colon | Address on file | | | | | |
| 2290728 | Luis Medina Jimenez | Address on file | | | | | |
| 2318220 | Luis Medina Medina | Address on file | | | | | |
| 2268030 | Luis Medina Reyes | Address on file | | | | | |
| 2294510 | Luis Medina Vargas | Address on file | | | | | |
| 2300441 | Luis Mejias Hernandez | Address on file | | | | | |
| 2276511 | Luis Melendez Carrasquillo | Address on file | | | | | |
| 2318601 | Luis Melendez Fernandez | Address on file | | | | | |
| 2310070 | Luis Melendez Gutierrez | Address on file | | | | | |
| 2299165 | Luis Melendez Lopez | Address on file | | | | | |
| 2280251 | Luis Melendez Melendez | Address on file | | | | | |
| 2284532 | Luis Melendez Ortiz | Address on file | | | | | |
| 2288050 | Luis Melendez Quinones | Address on file | | | | | |
| 2259794 | Luis Melendez Ramos | Address on file | | | | | |
| 2268740 | Luis Melendez Sellas | Address on file | | | | | |
| 2338702 | Luis Mendez Mulero | Address on file | | | | | |
| 2345578 | Luis Mendez Padilla | Address on file | | | | | |
| 2264594 | Luis Mendez Rodriguez | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286231 | Luis Mercado Figueroa | Address on file | | | | | |
| 2287408 | Luis Mercado Fuentes | Address on file | | | | | |
| 2333776 | Luis Mercado Fuentes | Address on file | | | | | |
| 2272169 | Luis Mercado Ramos | Address on file | | | | | |
| 2302694 | Luis Mercado Rivera | Address on file | | | | | |
| 2304221 | Luis Mercado Rivera | Address on file | | | | | |
| 2265394 | Luis Mercado Toro | Address on file | | | | | |
| 2259012 | Luis Merced Diaz | Address on file | | | | | |
| 2276522 | Luis Millan Melendez | Address on file | | | | | |
| 2322612 | Luis Miranda Garcia | Address on file | | | | | |
| 2334052 | Luis Miranda Garcia | Address on file | | | | | |
| 2331878 | Luis Miranda Lopez | Address on file | | | | | |
| 2291925 | Luis Miranda Villanoba | Address on file | | | | | |
| 2323394 | Luis Miro Cruz | Address on file | | | | | |
| 2272537 | Luis Mojica Rivera | Address on file | | | | | |
| 2262675 | Luis Molina Chais | Address on file | | | | | |
| 2263877 | Luis Molina Vazquez | Address on file | | | | | |
| 2295925 | Luis Montalvo Antequeras | Address on file | | | | | |
| 2260799 | Luis Montalvo Mercado | Address on file | | | | | |
| 2262059 | Luis Montalvo Ocasio | Address on file | | | | | |
| 2337741 | Luis Montalvo Pellicier | Address on file | | | | | |
| 2263855 | Luis Montanez Laboy | Address on file | | | | | |
| 2324697 | Luis Montes Benjamin | Address on file | | | | | |
| 2260227 | Luis Montes Montalvo | Address on file | | | | | |
| 2347398 | Luis Mora Delgado | Address on file | | | | | |
| 2321427 | Luis Morales Acevedo | Address on file | | | | | |
| 2264536 | Luis Morales Albino | Address on file | | | | | |
| 2328655 | Luis Morales Collazo | Address on file | | | | | |
| 2286652 | Luis Morales Goitia | Address on file | | | | | |
| 2271717 | Luis Morales Martinez | Address on file | | | | | |
| 2271175 | Luis Morales Morales | Address on file | | | | | |
| 2308966 | Luis Morales Nuñez | Address on file | | | | | |
| 2336720 | Luis Morales Ostolaza | Address on file | | | | | |
| 2285670 | Luis Morales Perez | Address on file | | | | | |
| 2306152 | Luis Morales Quinones | Address on file | | | | | |
| 2254120 | Luis Morales Rivera | Address on file | | | | | |
| 2279899 | Luis Morales Rivera | Address on file | | | | | |
| 2307244 | Luis Morales Rodriguez | Address on file | | | | | |
| 2311942 | Luis Morales Rodriguez | Address on file | | | | | |
| 2309160 | Luis Morales Sostre | Address on file | | | | | |
| 2329922 | Luis Morales Vazquez | Address on file | | | | | |
| 2258610 | Luis Moreno Cardona | Address on file | | | | | |
| 2328152 | Luis Moreno Concepcion | Address on file | | | | | |
| 2269019 | Luis Moreno Gonzalez | Address on file | | | | | |
| 2333835 | Luis Muniz Bonet | Address on file | | | | | |
| 2297819 | Luis Muniz Diaz | Address on file | | | | | |
| 2325403 | Luis N Colon Maldonado | Address on file | | | | | |
| 2297078 | Luis N De Jesus Gonzalez | Address on file | | | | | |
| 2258725 | Luis N Fernandez Astor | Address on file | | | | | |
| 2347198 | Luis N Miranda Resto | Address on file | | | | | |
| 2255838 | Luis N N Rodriguez Feliu | Address on file | | | | | |
| 2259163 | Luis N Ocasio Almodovar | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258724 | Luis N Rivera Vera | Address on file | | | | | |
| 2320706 | Luis Natal Cabrera | Address on file | | | | | |
| 2304791 | Luis Nazario Davila | Address on file | | | | | |
| 2312094 | Luis Nazario Lugo | Address on file | | | | | |
| 2290816 | Luis Nazario Rios | Address on file | | | | | |
| 2339256 | Luis Negron Arce | Address on file | | | | | |
| 2301420 | Luis Negron Cruz | Address on file | | | | | |
| 2322232 | Luis Negron Droz | Address on file | | | | | |
| 2281363 | Luis Negron Lopez | Address on file | | | | | |
| 2323344 | Luis Negron Valentin | Address on file | | | | | |
| 2329065 | Luis Nevarez Canales | Address on file | | | | | |
| 2302715 | Luis Nevarez Diaz | Address on file | | | | | |
| 2343757 | Luis Nieto Torres | Address on file | | | | | |
| 2320034 | Luis Nieves Andrades | Address on file | | | | | |
| 2279584 | Luis Nieves Escalera | Address on file | | | | | |
| 2258555 | Luis Nieves Gonzalez | Address on file | | | | | |
| 2286992 | Luis Nieves Gonzalez | Address on file | | | | | |
| 2303109 | Luis Nieves Nieves | Address on file | | | | | |
| 2318518 | Luis Nieves Pagan | Address on file | | | | | |
| 2286527 | Luis Nieves Perez | Address on file | | | | | |
| 2273918 | Luis Nieves Viera | Address on file | | | | | |
| 2256574 | Luis Nunez Tirado | Address on file | | | | | |
| 2327298 | Luis Nunez Torres | Address on file | | | | | |
| 2322934 | Luis O Acevedo Gonzalez | Address on file | | | | | |
| 2259462 | Luis O Amaro Velazquez | Address on file | | | | | |
| 2258665 | Luis O Burgos Martinez | Address on file | | | | | |
| 2274869 | Luis O Cáez De Jesus | Address on file | | | | | |
| 2342694 | Luis O Cintron Cortijo | Address on file | | | | | |
| 2320094 | Luis O Cruz Santiago | Address on file | | | | | |
| 2325519 | Luis O Davila Adorno | Address on file | | | | | |
| 2347616 | Luis O Davila Quinones | Address on file | | | | | |
| 2342293 | Luis O Del Valle Crespo | Address on file | | | | | |
| 2345050 | Luis O Hernandez Maldonado | Address on file | | | | | |
| 2346846 | Luis O Lopez Colon | Address on file | | | | | |
| 2263155 | Luis O Lugo Ramos | Address on file | | | | | |
| 2304954 | Luis O O Agosto Selles | Address on file | | | | | |
| 2292881 | Luis O O Amaro Amaro | Address on file | | | | | |
| 2303197 | Luis O O Burgos Gutierrez | Address on file | | | | | |
| 2305850 | Luis O O Laboy Rodriguez | Address on file | | | | | |
| 2300554 | Luis O O Torres Santos | Address on file | | | | | |
| 2263863 | Luis O O Velez Rivera | Address on file | | | | | |
| 2288460 | Luis O Ocasio Ortiz | Address on file | | | | | |
| 2307706 | Luis O Planas Aponte | Address on file | | | | | |
| 2342998 | Luis O Ramos Colon | Address on file | | | | | |
| 2346855 | Luis O Rivera Garcia | Address on file | | | | | |
| 2261633 | Luis O Rosario Rosario | Address on file | | | | | |
| 2264294 | Luis O Santos Berrios | Address on file | | | | | |
| 2269671 | Luis O Silva Silva | Address on file | | | | | |
| 2280824 | Luis Ocasio Lopez | Address on file | | | | | |
| 2279730 | Luis Ocasio Ortiz | Address on file | | | | | |
| 2298010 | Luis Ocasio Perez | Address on file | | | | | |
| 2285699 | Luis Ocasio Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342591 | Luis Ojeda Caban | Address on file | | | | | |
| 2338404 | Luis Ojeda Martinez | Address on file | | | | | |
| 2328636 | Luis Ojeda Padilla | Address on file | | | | | |
| 2271346 | Luis Olivero Pimentel | Address on file | | | | | |
| 2321558 | Luis Olivieri Torres | Address on file | | | | | |
| 2280684 | Luis Oquendo Hernandez | Address on file | | | | | |
| 2328034 | Luis Oquendo Olivo | Address on file | | | | | |
| 2275425 | Luis Orozco Laboy | Address on file | | | | | |
| 2333350 | Luis Ortiz Berdecia | Address on file | | | | | |
| 2292919 | Luis Ortiz Colon | Address on file | | | | | |
| 2285907 | Luis Ortiz Cruz | Address on file | | | | | |
| 2268554 | Luis Ortiz Davila | Address on file | | | | | |
| 2288975 | Luis Ortiz Flores | Address on file | | | | | |
| 2286577 | Luis Ortiz Guevara | Address on file | | | | | |
| 2267140 | Luis Ortiz Jesus | Address on file | | | | | |
| 2311495 | Luis Ortiz Lopez | Address on file | | | | | |
| 2262698 | Luis Ortiz Martinez | Address on file | | | | | |
| 2286569 | Luis Ortiz Ortiz | Address on file | | | | | |
| 2259019 | Luis Ortiz Perez | Address on file | | | | | |
| 2295563 | Luis Ortiz Ramirez | Address on file | | | | | |
| 2332154 | Luis Ortiz Rivera | Address on file | | | | | |
| 2264796 | Luis Ortiz Rodriguez | Address on file | | | | | |
| 2279459 | Luis Ortiz Rolon | Address on file | | | | | |
| 2255777 | Luis Ortiz Rosario | Address on file | | | | | |
| 2336214 | Luis Ortiz Vazquez | Address on file | | | | | |
| 2314184 | Luis Ortolaza Ortolaza | Address on file | | | | | |
| 2301757 | Luis Osorio Calcano | Address on file | | | | | |
| 2267458 | Luis Otaffanelli Hernandez | Address on file | | | | | |
| 2277309 | Luis Otero Cabrera | Address on file | | | | | |
| 2328030 | Luis Otero Feliciano | Address on file | | | | | |
| 2262138 | Luis Otero Marrero | Address on file | | | | | |
| 2272035 | Luis Pabon Cardona | Address on file | | | | | |
| 2267295 | Luis Pabon Martinez | Address on file | | | | | |
| 2289558 | Luis Pabon Rosa | Address on file | | | | | |
| 2338948 | Luis Pacheco Feliciano | Address on file | | | | | |
| 2300901 | Luis Pacheco Roman | Address on file | | | | | |
| 2289018 | Luis Padovani Padilla | Address on file | | | | | |
| 2296230 | Luis Pagan Maisonet | Address on file | | | | | |
| 2277288 | Luis Pagan Navarro | Address on file | | | | | |
| 2264237 | Luis Pagan Navedo | Address on file | | | | | |
| 2268902 | Luis Pagan Rodriquez | Address on file | | | | | |
| 2309001 | Luis Pantoja Rosado | Address on file | | | | | |
| 2312199 | Luis Parrilla Garay | Address on file | | | | | |
| 2323854 | Luis Parrilla Gautier | Address on file | | | | | |
| 2306357 | Luis Pastrana Vargas | Address on file | | | | | |
| 2342080 | Luis Pereira Gonzalez | Address on file | | | | | |
| 2282929 | Luis Perez Acevedo | Address on file | | | | | |
| 2320783 | Luis Perez Alvarez | Address on file | | | | | |
| 2262517 | Luis Perez Carrillo | Address on file | | | | | |
| 2314114 | Luis Perez Cirilo | Address on file | | | | | |
| 2258648 | Luis Perez Cruz | Address on file | | | | | |
| 2266057 | Luis Perez Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1086 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260487 | Luis Perez De Jesus | Address on file | | | | | |
| 2280836 | Luis Perez Gonzalez | Address on file | | | | | |
| 2291507 | Luis Perez Maldonado | Address on file | | | | | |
| 2288701 | Luis Perez Martinez | Address on file | | | | | |
| 2267380 | Luis Perez Mendez | Address on file | | | | | |
| 2269752 | Luis Perez Mendez | Address on file | | | | | |
| 2264745 | Luis Perez Moya | Address on file | | | | | |
| 2264801 | Luis Perez Ortiz | Address on file | | | | | |
| 2336248 | Luis Perez Perez | Address on file | | | | | |
| 2323318 | Luis Perez Ramos | Address on file | | | | | |
| 2300423 | Luis Perez Reyes | Address on file | | | | | |
| 2296771 | Luis Perez Rivera | Address on file | | | | | |
| 2300047 | Luis Perez Rivera | Address on file | | | | | |
| 2265442 | Luis Perez Robles | Address on file | | | | | |
| 2298241 | Luis Perez Rodriguez | Address on file | | | | | |
| 2296371 | Luis Perez Rosado | Address on file | | | | | |
| 2335723 | Luis Perez Rosado | Address on file | | | | | |
| 2301086 | Luis Perez Sanchez | Address on file | | | | | |
| 2257824 | Luis Perez Santiago | Address on file | | | | | |
| 2269077 | Luis Perez Torres | Address on file | | | | | |
| 2286740 | Luis Pietri Caraballo | Address on file | | | | | |
| 2321618 | Luis Pizarro Pizarro | Address on file | | | | | |
| 2331590 | Luis Portalatin Irizarry | Address on file | | | | | |
| 2298290 | Luis Q Q Velez Cruz | Address on file | | | | | |
| 2265931 | Luis Qui?Ones Roman | Address on file | | | | | |
| 2325780 | Luis Quiles Ramos | Address on file | | | | | |
| 2301941 | Luis Quinones Crespo | Address on file | | | | | |
| 2335510 | Luis Quinones Dominguez | Address on file | | | | | |
| 2325621 | Luis Quinones Irizarry | Address on file | | | | | |
| 2312839 | Luis Quinones Ortiz | Address on file | | | | | |
| 2322153 | Luis Quinones Rentas | Address on file | | | | | |
| 2259917 | Luis Quinones Rivera | Address on file | | | | | |
| 2266444 | Luis Quinones Rodriguez | Address on file | | | | | |
| 2256489 | Luis Quinones Roman | Address on file | | | | | |
| 2304154 | Luis R Acevedo Rios | Address on file | | | | | |
| 2262406 | Luis R Aguiar Aviles | Address on file | | | | | |
| 2345996 | Luis R Algarin Algarin | Address on file | | | | | |
| 2263851 | Luis R Alvarez Valentin | Address on file | | | | | |
| 2258299 | Luis R Arroyo Ruiz | Address on file | | | | | |
| 2345505 | Luis R Badillo Badillo | Address on file | | | | | |
| 2286335 | Luis R Baez Diaz | Address on file | | | | | |
| 2288064 | Luis R Barreto Lopez | Address on file | | | | | |
| 2258980 | Luis R Berrios Montanez | Address on file | | | | | |
| 2296595 | Luis R Borges Luna | Address on file | | | | | |
| 2322097 | Luis R Castro Martes | Address on file | | | | | |
| 2266814 | Luis R Colon Baez | Address on file | | | | | |
| 2284783 | Luis R Colon Colon | Address on file | | | | | |
| 2263209 | Luis R Concepcion Gonzalez | Address on file | | | | | |
| 2281151 | Luis R Cruz Ramos | Address on file | | | | | |
| 2345833 | Luis R Cruz Rivera | Address on file | | | | | |
| 2305575 | Luis R Delgado Rodriguez | Address on file | | | | | |
| 2347029 | Luis R Diaz O'Farril | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275526 | Luis R Escobar Carreras | Address on file | | | | | |
| 2276987 | Luis R Falu Febres | Address on file | | | | | |
| 2345979 | Luis R Ferrer Santiago | Address on file | | | | | |
| 2307818 | Luis R Garcia De Leon | Address on file | | | | | |
| 2254297 | Luis R Garcia Quinones | Address on file | | | | | |
| 2346103 | Luis R Gonzalez Colon | Address on file | | | | | |
| 2278278 | Luis R Hernandez Pomales | Address on file | | | | | |
| 2334925 | Luis R Irizarry Lopez | Address on file | | | | | |
| 2263125 | Luis R Lopez Bonilla | Address on file | | | | | |
| 2296945 | Luis R Luna Martinez | Address on file | | | | | |
| 2322890 | Luis R Maceira Ramos | Address on file | | | | | |
| 2346794 | Luis R Marcano Rodriguez | Address on file | | | | | |
| 2308756 | Luis R Marrero Pe?A | Address on file | | | | | |
| 2317113 | Luis R Martinez Arana | Address on file | | | | | |
| 2298038 | Luis R Martinez Figueroa | Address on file | | | | | |
| 2314533 | Luis R Matos Rodriguez | Address on file | | | | | |
| 2321524 | Luis R Melendez Perez | Address on file | | | | | |
| 2294536 | Luis R Mendez Cortes | Address on file | | | | | |
| 2261049 | Luis R Mendez Morales | Address on file | | | | | |
| 2280848 | Luis R Mercado Galarza | Address on file | | | | | |
| 2308711 | Luis R Muñiz Ginel | Address on file | | | | | |
| 2263885 | Luis R Nunez Ruiz | Address on file | | | | | |
| 2331730 | Luis R Ocasio Maldonado | Address on file | | | | | |
| 2347551 | Luis R Ortega La Luz | Address on file | | | | | |
| 2347163 | Luis R Pagan Scott | Address on file | | | | | |
| 2341537 | Luis R Perez Benitez | Address on file | | | | | |
| 2307906 | Luis R Pinero Chevalier | Address on file | | | | | |
| 2277929 | Luis R Quiles Cruz | Address on file | | | | | |
| 2280478 | Luis R R Andino Carmona | Address on file | | | | | |
| 2293589 | Luis R R Antompietri Mora | Address on file | | | | | |
| 2326368 | Luis R R Aponte Canales | Address on file | | | | | |
| 2262013 | Luis R R Bonilla Morales | Address on file | | | | | |
| 2286160 | Luis R R Burgos Quesada | Address on file | | | | | |
| 2260686 | Luis R R Charriez Laboy | Address on file | | | | | |
| 2299474 | Luis R R Claudio Vazquez | Address on file | | | | | |
| 2274018 | Luis R R Cortes Acevedo | Address on file | | | | | |
| 2267591 | Luis R R Cuadrado Arroyo | Address on file | | | | | |
| 2324741 | Luis R R Cuevas Calderon | Address on file | | | | | |
| 2273414 | Luis R R Dessus Padilla | Address on file | | | | | |
| 2297232 | Luis R R Flores Colon | Address on file | | | | | |
| 2268431 | Luis R R Leon Rodriguez | Address on file | | | | | |
| 2290950 | Luis R R Martinez Figueroa | Address on file | | | | | |
| 2303042 | Luis R R Melendez Melendez | Address on file | | | | | |
| 2271517 | Luis R R Morales Vizcarrondo | Address on file | | | | | |
| 2319562 | Luis R R Natal Davila | Address on file | | | | | |
| 2293524 | Luis R R Ortiz Hernandez | Address on file | | | | | |
| 2254125 | Luis R R Otero Rodriguez | Address on file | | | | | |
| 2318160 | Luis R R Perez Marrero | Address on file | | | | | |
| 2290297 | Luis R R Perez Millan | Address on file | | | | | |
| 2268388 | Luis R R Perez Santiago | Address on file | | | | | |
| 2283066 | Luis R R Pino Aviles | Address on file | | | | | |
| 2275371 | Luis R R Rios Medina | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2318362 | Luis R R Rivera Cintron | Address on file | | | | | |
| 2282426 | Luis R R Rivera Rivera | Address on file | | | | | |
| 2285306 | Luis R R Rivera Vazquez | Address on file | | | | | |
| 2262932 | Luis R R Rodriguez Colon | Address on file | | | | | |
| 2255855 | Luis R R Rodriguez Morales | Address on file | | | | | |
| 2267548 | Luis R R Rosario Garcia | Address on file | | | | | |
| 2268505 | Luis R R Santiago Alvarado | Address on file | | | | | |
| 2281577 | Luis R R Santiago Santiago | Address on file | | | | | |
| 2319765 | Luis R R Santiago Soto | Address on file | | | | | |
| 2300306 | Luis R R Sorrentini Rodriguez | Address on file | | | | | |
| 2271320 | Luis R R Torres Lopez | Address on file | | | | | |
| 2287083 | Luis R R Vazquez Castellano | Address on file | | | | | |
| 2319027 | Luis R R Velez Negron | Address on file | | | | | |
| 2262743 | Luis R Ramos Molina | Address on file | | | | | |
| 2281313 | Luis R Ramos Rivera | Address on file | | | | | |
| 2260360 | Luis R Rivera Aponte | Address on file | | | | | |
| 2325537 | Luis R Rivera Berrios | Address on file | | | | | |
| 2284549 | Luis R Rivera Martinez | Address on file | | | | | |
| 2303924 | Luis R Rivera Pedraza | Address on file | | | | | |
| 2258050 | Luis R Rivera Quiñones | Address on file | | | | | |
| 2260727 | Luis R Rivera Rosario | Address on file | | | | | |
| 2346912 | Luis R Rivera Torres | Address on file | | | | | |
| 2281396 | Luis R Rodriguez Ramirez | Address on file | | | | | |
| 2317652 | Luis R Roman Melendez | Address on file | | | | | |
| 2308283 | Luis R Rosado Olavarria | Address on file | | | | | |
| 2276823 | Luis R Rosario Carrasquillo | Address on file | | | | | |
| 2285882 | Luis R Ruiz Rivera | Address on file | | | | | |
| 2255559 | Luis R Sanchez Cruz | Address on file | | | | | |
| 2299288 | Luis R Santiago Perez | Address on file | | | | | |
| 2294640 | Luis R Segarra Pagan | Address on file | | | | | |
| 2346191 | Luis R Torres Colon | Address on file | | | | | |
| 2320200 | Luis R Torres Cubano | Address on file | | | | | |
| 2273700 | Luis R Torres Ramos | Address on file | | | | | |
| 2347631 | Luis R Torres Santoni | Address on file | | | | | |
| 2271482 | Luis R Ufret Capriles | Address on file | | | | | |
| 2266734 | Luis R Vaquer Ocasio | Address on file | | | | | |
| 2280831 | Luis R Vazquez Rivera | Address on file | | | | | |
| 2316276 | Luis R Velez Hernandez | Address on file | | | | | |
| 2325425 | Luis R Vélez Quiñones | Address on file | | | | | |
| 2257136 | Luis R Vera Mu?lz | Address on file | | | | | |
| 2254732 | Luis R Zavala Nuñez | Address on file | | | | | |
| 2312206 | Luis Rachumi Ramos | Address on file | | | | | |
| 2327858 | Luis Ramirez De Jesus | Address on file | | | | | |
| 2311251 | Luis Ramirez Matos | Address on file | | | | | |
| 2321946 | Luis Ramirez Ortiz | Address on file | | | | | |
| 2284134 | Luis Ramirez Tirado | Address on file | | | | | |
| 2262509 | Luis Ramon R Del Valle | Address on file | | | | | |
| 2287933 | Luis Ramon Torres | Address on file | | | | | |
| 2263184 | Luis Ramos Agostini | Address on file | | | | | |
| 2290721 | Luis Ramos Ayala | Address on file | | | | | |
| 2255598 | Luis Ramos Mendez | Address on file | | | | | |
| 2276114 | Luis Ramos Mercado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286653 | Luis Ramos Rivera | Address on file | | | | | |
| 2269586 | Luis Ramos Rodriguez | Address on file | | | | | |
| 2294084 | Luis Ramos Rodriguez | Address on file | | | | | |
| 2309552 | Luis Ramos Salgado | Address on file | | | | | |
| 2327658 | Luis Ramos Santiago | Address on file | | | | | |
| 2287298 | Luis Ramos Santos | Address on file | | | | | |
| 2296041 | Luis Ramos Santos | Address on file | | | | | |
| 2311440 | Luis Ramos Sepulveda | Address on file | | | | | |
| 2258690 | Luis Rentas Pons | Address on file | | | | | |
| 2307411 | Luis Resto Ortiz | Address on file | | | | | |
| 2292020 | Luis Reveron Martinez | Address on file | | | | | |
| 2333931 | Luis Reyes Concepcion | Address on file | | | | | |
| 2304940 | Luis Reyes Haddock | Address on file | | | | | |
| 2285044 | Luis Reyes Velazquez | Address on file | | | | | |
| 2326622 | Luis Rico Lopez | Address on file | | | | | |
| 2340596 | Luis Rios Anguita | Address on file | | | | | |
| 2277059 | Luis Rios Aponte | Address on file | | | | | |
| 2322498 | Luis Rios Ducot | Address on file | | | | | |
| 2270640 | Luis Rios Perez | Address on file | | | | | |
| 2270563 | Luis Rios Ramirez | Address on file | | | | | |
| 2268064 | Luis Rios Rios | Address on file | | | | | |
| 2297945 | Luis Rivas Luyando | Address on file | | | | | |
| 2265218 | Luis Rivera Amador | Address on file | | | | | |
| 2312409 | Luis Rivera Arroyo | Address on file | | | | | |
| 2318194 | Luis Rivera Aviles | Address on file | | | | | |
| 2287858 | Luis Rivera Castillo | Address on file | | | | | |
| 2321224 | Luis Rivera Cintron | Address on file | | | | | |
| 2310679 | Luis Rivera Febo | Address on file | | | | | |
| 2333629 | Luis Rivera Ferreira | Address on file | | | | | |
| 2297496 | Luis Rivera Fuentes | Address on file | | | | | |
| 2277236 | Luis Rivera Garcia | Address on file | | | | | |
| 2310287 | Luis Rivera Garcia | Address on file | | | | | |
| 2304892 | Luis Rivera George | Address on file | | | | | |
| 2290202 | Luis Rivera Hernandez | Address on file | | | | | |
| 2256598 | Luis Rivera Jimenez | Address on file | | | | | |
| 2255227 | Luis Rivera Lopez | Address on file | | | | | |
| 2288049 | Luis Rivera Lopez | Address on file | | | | | |
| 2317136 | Luis Rivera Lopez | Address on file | | | | | |
| 2270212 | Luis Rivera Luciano | Address on file | | | | | |
| 2286573 | Luis Rivera Lugo | Address on file | | | | | |
| 2339089 | Luis Rivera Manfredi | Address on file | | | | | |
| 2256187 | Luis Rivera Martinez | Address on file | | | | | |
| 2264677 | Luis Rivera Martinez | Address on file | | | | | |
| 2303483 | Luis Rivera Martinez | Address on file | | | | | |
| 2318196 | Luis Rivera Martinez | Address on file | | | | | |
| 2272775 | Luis Rivera Medina | Address on file | | | | | |
| 2341125 | Luis Rivera Melendez | Address on file | | | | | |
| 2270994 | Luis Rivera Moran | Address on file | | | | | |
| 2325375 | Luis Rivera Ocasio | Address on file | | | | | |
| 2334682 | Luis Rivera Pellot | Address on file | | | | | |
| 2272925 | Luis Rivera Perez | Address on file | | | | | |
| 2282526 | Luis Rivera Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1090 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295959 | Luis Rivera Perez | Address on file | | | | | |
| 2344278 | Luis Rivera Perez | Address on file | | | | | |
| 2330253 | Luis Rivera Ramaza | Address on file | | | | | |
| 2265004 | Luis Rivera Rivera | Address on file | | | | | |
| 2272763 | Luis Rivera Rivera | Address on file | | | | | |
| 2289198 | Luis Rivera Rivera | Address on file | | | | | |
| 2311142 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2319704 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2320154 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2325323 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2336221 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2339624 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2256935 | Luis Rivera Romero | Address on file | | | | | |
| 2273197 | Luis Rivera Romero | Address on file | | | | | |
| 2262088 | Luis Rivera Santos | Address on file | | | | | |
| 2317793 | Luis Rivera Torres | Address on file | | | | | |
| 2263473 | Luis Rivera Vega | Address on file | | | | | |
| 2298142 | Luis Rivera Vega | Address on file | | | | | |
| 2293535 | Luis Rivera Velez | Address on file | | | | | |
| 2257957 | Luis Robles Cabrera | Address on file | | | | | |
| 2343834 | Luis Robles Otero | Address on file | | | | | |
| 2317478 | Luis Rodriguez Alequin | Address on file | | | | | |
| 2292724 | Luis Rodriguez Arroyo | Address on file | | | | | |
| 2323207 | Luis Rodriguez Camacho | Address on file | | | | | |
| 2326106 | Luis Rodriguez Collazo | Address on file | | | | | |
| 2261430 | Luis Rodriguez Colon | Address on file | | | | | |
| 2310479 | Luis Rodriguez Colon | Address on file | | | | | |
| 2327441 | Luis Rodriguez Cuadrado | Address on file | | | | | |
| 2297334 | Luis Rodriguez Delgado | Address on file | | | | | |
| 2282432 | Luis Rodriguez Echavarria | Address on file | | | | | |
| 2307988 | Luis Rodríguez Echevarría | Address on file | | | | | |
| 2340956 | Luis Rodriguez Espinal | Address on file | | | | | |
| 2345957 | Luis Rodriguez Felix | Address on file | | | | | |
| 2288251 | Luis Rodriguez Galarza | Address on file | | | | | |
| 2282671 | Luis Rodriguez Ii | Address on file | | | | | |
| 2340737 | Luis Rodriguez Laureano | Address on file | | | | | |
| 2276154 | Luis Rodriguez Martinez | Address on file | | | | | |
| 2321625 | Luis Rodriguez Mercado | Address on file | | | | | |
| 2300294 | Luis Rodriguez Morales | Address on file | | | | | |
| 2307479 | Luis Rodriguez Navarro | Address on file | | | | | |
| 2281726 | Luis Rodriguez Nieves | Address on file | | | | | |
| 2291799 | Luis Rodriguez Ortiz | Address on file | | | | | |
| 2302625 | Luis Rodriguez Ortiz | Address on file | | | | | |
| 2329863 | Luis Rodriguez Perez | Address on file | | | | | |
| 2267919 | Luis Rodriguez Quinones | Address on file | | | | | |
| 2306626 | Luis Rodriguez Quinones | Address on file | | | | | |
| 2259491 | Luis Rodriguez Quinonez | Address on file | | | | | |
| 2256139 | Luis Rodriguez Ramos | Address on file | | | | | |
| 2274920 | Luis Rodriguez Reyes | Address on file | | | | | |
| 2282453 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2296952 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2329789 | Luis Rodriguez Rodriguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333413 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2337353 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2334228 | Luis Rodriguez Rosa | Address on file | | | | | |
| 2341872 | Luis Rodriguez Rosado | Address on file | | | | | |
| 2254699 | Luis Rodriguez Santos | Address on file | | | | | |
| 2285462 | Luis Rodriguez Sierra | Address on file | | | | | |
| 2260218 | Luis Rodriguez Soto | Address on file | | | | | |
| 2294078 | Luis Rodriguez Torres | Address on file | | | | | |
| 2298086 | Luis Rodriguez Torres | Address on file | | | | | |
| 2324407 | Luis Rodriguez Torres | Address on file | | | | | |
| 2270495 | Luis Rodriguez Vellon | Address on file | | | | | |
| 2281944 | Luis Rojas Ayala | Address on file | | | | | |
| 2280283 | Luis Rojas Tapia | Address on file | | | | | |
| 2311388 | Luis Roldan Gonzalez | Address on file | | | | | |
| 2268445 | Luis Roman Andino | Address on file | | | | | |
| 2304394 | Luis Roman Cuevas | Address on file | | | | | |
| 2282834 | Luis Roman Ruiz | Address on file | | | | | |
| 2271537 | Luis Romero Lugo | Address on file | | | | | |
| 2288422 | Luis Romero Rodriguez | Address on file | | | | | |
| 2280986 | Luis Rosa Serrano | Address on file | | | | | |
| 2325891 | Luis Rosado Colon | Address on file | | | | | |
| 2335542 | Luis Rosado Rivera | Address on file | | | | | |
| 2276015 | Luis Rosado Rosado | Address on file | | | | | |
| 2321514 | Luis Rosario Matos | Address on file | | | | | |
| 2275876 | Luis Rosario Miranda | Address on file | | | | | |
| 2260562 | Luis Rosario Nunez | Address on file | | | | | |
| 2301821 | Luis Rosario Ramirez | Address on file | | | | | |
| 2294791 | Luis Rosario Rivera | Address on file | | | | | |
| 2347586 | Luis Rosario Rivera | Address on file | | | | | |
| 2309235 | Luis Rosario Velazquez | Address on file | | | | | |
| 2327042 | Luis Rosario Velazquez | Address on file | | | | | |
| 2279565 | Luis Rosas Cabrera | Address on file | | | | | |
| 2255778 | Luis Ruiz Davila | Address on file | | | | | |
| 2298118 | Luis Ruiz Ramirez | Address on file | | | | | |
| 2293770 | Luis Ruperto Quiles | Address on file | | | | | |
| 2342935 | Luis S Aviles Rivera | Address on file | | | | | |
| 2319097 | Luis S Collazo Cortes | Address on file | | | | | |
| 2270794 | Luis S Jorge Pena | Address on file | | | | | |
| 2318723 | Luis S R Visot Hernandez | Address on file | | | | | |
| 2289706 | Luis S Rivera Diaz | Address on file | | | | | |
| 2344634 | Luis S Rodriguez Benitez | Address on file | | | | | |
| 2275707 | Luis S S Perez Muniz | Address on file | | | | | |
| 2258210 | Luis S S Rios Orti | Address on file | | | | | |
| 2329907 | Luis S Velazquez Soto | Address on file | | | | | |
| 2325336 | Luis Saavedra Rodriguez | Address on file | | | | | |
| 2263137 | Luis Saez Figueroa | Address on file | | | | | |
| 2257321 | Luis Salaman Alvarado | Address on file | | | | | |
| 2255199 | Luis Salinas Morales | Address on file | | | | | |
| 2343157 | Luis San Miguel Maldonado | Address on file | | | | | |
| 2296948 | Luis Sanabria Santiago | Address on file | | | | | |
| 2332999 | Luis Sanabria Santiago | Address on file | | | | | |
| 2322265 | Luis Sanchez Alverio | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2284205 | Luis Sanchez David | Address on file | | | | | |
| 2261133 | Luis Sanchez Gomez | Address on file | | | | | |
| 2277293 | Luis Sanchez Gonzalez | Address on file | | | | | |
| 2329914 | Luis Sanchez Gonzalez | Address on file | | | | | |
| 2256760 | Luis Sanchez Marchand | Address on file | | | | | |
| 2271915 | Luis Sanchez Mendoza | Address on file | | | | | |
| 2276576 | Luis Sanchez Molina | Address on file | | | | | |
| 2271417 | Luis Sanchez Rodriguez | Address on file | | | | | |
| 2320593 | Luis Sanchez Rosario | Address on file | | | | | |
| 2260698 | Luis Sanjurjo Alvarez | Address on file | | | | | |
| 2271025 | Luis Santana Cabrera | Address on file | | | | | |
| 3344046 | Luis Santana Gonzalez | Address on file | | | | | |
| 2269622 | Luis Santana Hernandez | Address on file | | | | | |
| 2291266 | Luis Santana Rivera | Address on file | | | | | |
| 2320284 | Luis Santana Ruiz | Address on file | | | | | |
| 2325536 | Luis Santana Santos | Address on file | | | | | |
| 2340382 | Luis Santana Serrano | Address on file | | | | | |
| 2286967 | Luis Santiago Alvarado | Address on file | | | | | |
| 2346754 | Luis Santiago Colon | Address on file | | | | | |
| 2291640 | Luis Santiago Cruz | Address on file | | | | | |
| 2311687 | Luis Santiago Cruz | Address on file | | | | | |
| 2298636 | Luis Santiago Escalante | Address on file | | | | | |
| 2264014 | Luis Santiago Feliciano | Address on file | | | | | |
| 2312053 | Luis Santiago Gonzalez | Address on file | | | | | |
| 2328534 | Luis Santiago Hermina | Address on file | | | | | |
| 2268825 | Luis Santiago Hernandez | Address on file | | | | | |
| 2276937 | Luis Santiago Lopez | Address on file | | | | | |
| 2277230 | Luis Santiago Martinez | Address on file | | | | | |
| 2312080 | Luis Santiago Mateo | Address on file | | | | | |
| 2345457 | Luis Santiago Mendez | Address on file | | | | | |
| 2291748 | Luis Santiago Mercado | Address on file | | | | | |
| 2280311 | Luis Santiago Ortiz | Address on file | | | | | |
| 2263374 | Luis Santiago Pedroza | Address on file | | | | | |
| 2299784 | Luis Santiago Pirela | Address on file | | | | | |
| 2261169 | Luis Santiago Rivera | Address on file | | | | | |
| 2293926 | Luis Santiago Rodriguez | Address on file | | | | | |
| 2298926 | Luis Santiago Rodriguez | Address on file | | | | | |
| 2321594 | Luis Santiago Ruizx | Address on file | | | | | |
| 2255300 | Luis Santiago Santiago | Address on file | | | | | |
| 2272386 | Luis Santiago Santiago | Address on file | | | | | |
| 2271110 | Luis Santiago Solivan | Address on file | | | | | |
| 2337544 | Luis Santiago Velez | Address on file | | | | | |
| 2283220 | Luis Santini Morales | Address on file | | | | | |
| 2290209 | Luis Santos Maldonado | Address on file | | | | | |
| 2321960 | Luis Santos Mercado | Address on file | | | | | |
| 2265792 | Luis Santos Rodriguez | Address on file | | | | | |
| 2325009 | Luis Santos Velazquez | Address on file | | | | | |
| 2270915 | Luis Sanz Fernandez | Address on file | | | | | |
| 2289324 | Luis Sardina Vega | Address on file | | | | | |
| 2265914 | Luis Segui Roldan | Address on file | | | | | |
| 2342143 | Luis Semidey Montanez | Address on file | | | | | |
| 2263940 | Luis Sepulveda Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1093 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303357 | Luis Sepulveda Rodriguez | Address on file | | | | | |
| 2278833 | Luis Serrano Casanas | Address on file | | | | | |
| 2335619 | Luis Serrano Cruz | Address on file | | | | | |
| 2275077 | Luis Serrano Diaz | Address on file | | | | | |
| 2282713 | Luis Serrano Flores | Address on file | | | | | |
| 2302015 | Luis Serrano Lopez | Address on file | | | | | |
| 2279702 | Luis Serrano Luciano | Address on file | | | | | |
| 2322751 | Luis Serrano Muniz | Address on file | | | | | |
| 2327117 | Luis Sierra Rivera | Address on file | | | | | |
| 2261024 | Luis Silva Roman | Address on file | | | | | |
| 2327223 | Luis Somoza Lopez | Address on file | | | | | |
| 2342534 | Luis Soto Acevedo | Address on file | | | | | |
| 2343031 | Luis Soto Acevedo | Address on file | | | | | |
| 2260498 | Luis Soto Acosta | Address on file | | | | | |
| 2272465 | Luis Soto Aponte | Address on file | | | | | |
| 2310670 | Luis Soto Caballero | Address on file | | | | | |
| 2339625 | Luis Soto Feliciano | Address on file | | | | | |
| 2330072 | Luis Soto Mendez | Address on file | | | | | |
| 2280181 | Luis Soto Negron | Address on file | | | | | |
| 2321561 | Luis Soto Nieves | Address on file | | | | | |
| 2290778 | Luis Soto Torres | Address on file | | | | | |
| 2295136 | Luis Soto Troche | Address on file | | | | | |
| 2279723 | Luis Sotomayor Igartua | Address on file | | | | | |
| 2342915 | Luis Suarez Cruz | Address on file | | | | | |
| 2288030 | Luis Suarez Orozco | Address on file | | | | | |
| 2344791 | Luis Suarez Rodriguez | Address on file | | | | | |
| 2310266 | Luis Suarez Santiago | Address on file | | | | | |
| 2341202 | Luis Suliveres Salva | Address on file | | | | | |
| 2268938 | Luis Sullivan Rodriguez | Address on file | | | | | |
| 2296785 | Luis Surillo Lebron | Address on file | | | | | |
| 2269828 | Luis Tapia Monell | Address on file | | | | | |
| 2329895 | Luis Tellado Nuñez | Address on file | | | | | |
| 2341733 | Luis Tirado Irizarry | Address on file | | | | | |
| 2284829 | Luis Tirado Sud | Address on file | | | | | |
| 2304054 | Luis Tirado Vega | Address on file | | | | | |
| 2299397 | Luis Toro Olivencia | Address on file | | | | | |
| 2259587 | Luis Torres Aponte | Address on file | | | | | |
| 2283486 | Luis Torres Castro | Address on file | | | | | |
| 2262673 | Luis Torres Diaz | Address on file | | | | | |
| 2297440 | Luis Torres Diaz | Address on file | | | | | |
| 2317053 | Luis Torres Estrada | Address on file | | | | | |
| 2310524 | Luis Torres Iturrino | Address on file | | | | | |
| 2338197 | Luis Torres Laboy | Address on file | | | | | |
| 2307676 | Luis Torres Ledee | Address on file | | | | | |
| 2321300 | Luis Torres Lozada | Address on file | | | | | |
| 2280402 | Luis Torres Martinez | Address on file | | | | | |
| 2274949 | Luis Torres Medina | Address on file | | | | | |
| 2283968 | Luis Torres Navarro | Address on file | | | | | |
| 2340827 | Luis Torres Nieves | Address on file | | | | | |
| 2343799 | Luis Torres Ortiz | Address on file | | | | | |
| 2260896 | Luis Torres Reyes | Address on file | | | | | |
| 2273978 | Luis Torres Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343619 | Luis Torres Roque | Address on file | | | | | |
| 2256372 | Luis Torres Rosario | Address on file | | | | | |
| 2325724 | Luis Torres Sanabria | Address on file | | | | | |
| 2316593 | Luis Torres Sanchez | Address on file | | | | | |
| 2341416 | Luis Torres Sanchez | Address on file | | | | | |
| 2346010 | Luis Torres Soto | Address on file | | | | | |
| 2277613 | Luis Torres Torres | Address on file | | | | | |
| 2287697 | Luis Torres Torres | Address on file | | | | | |
| 2298361 | Luis Torres Torres | Address on file | | | | | |
| 2258887 | Luis Torres Vazquez | Address on file | | | | | |
| 2257491 | Luis Torres Velez | Address on file | | | | | |
| 2271493 | Luis Torres Zayas | Address on file | | | | | |
| 2258850 | Luis Toucet Perez | Address on file | | | | | |
| 2266767 | Luis Trinidad Almedina | Address on file | | | | | |
| 2259869 | Luis Tubens Soto | Address on file | | | | | |
| 2323709 | Luis Tubens Velez | Address on file | | | | | |
| 2343037 | Luis V Alamo Rivera | Address on file | | | | | |
| 2266716 | Luis V Negron Martinez | Address on file | | | | | |
| 2320785 | Luis V Nuñez Morales | Address on file | | | | | |
| 2285113 | Luis V V Costas Cruz | Address on file | | | | | |
| 2319031 | Luis V V Maldonado Rivera | Address on file | | | | | |
| 2324180 | Luis V V Rodriguez Figuer | Address on file | | | | | |
| 2269970 | Luis Valdes Fernandez | Address on file | | | | | |
| 2330060 | Luis Valentin Castillo | Address on file | | | | | |
| 2299916 | Luis Valentin Gonzalez | Address on file | | | | | |
| 2323086 | Luis Valentin Gonzalez | Address on file | | | | | |
| 2283813 | Luis Valentin Millan | Address on file | | | | | |
| 2293657 | Luis Valentin Serrano | Address on file | | | | | |
| 2341560 | Luis Valentin Suarez | Address on file | | | | | |
| 2260697 | Luis Valentin Vale | Address on file | | | | | |
| 2262712 | Luis Vargas Alicea | Address on file | | | | | |
| 2338634 | Luis Vargas Galarza | Address on file | | | | | |
| 2310905 | Luis Vargas Luis | Address on file | | | | | |
| 2309097 | Luis Vargas Rodriguez | Address on file | | | | | |
| 2338231 | Luis Vargas Viscaya | Address on file | | | | | |
| 2281426 | Luis Vazquez Avila | Address on file | | | | | |
| 2282700 | Luis Vazquez Burgos | Address on file | | | | | |
| 2293131 | Luis Vazquez Colon | Address on file | | | | | |
| 2312051 | Luis Vazquez Colon | Address on file | | | | | |
| 2292605 | Luis Vazquez Garcia | Address on file | | | | | |
| 2260000 | Luis Vazquez Hernandez | Address on file | | | | | |
| 2282732 | Luis Vazquez Jimenez | Address on file | | | | | |
| 2296180 | Luis Vazquez Martinez | Address on file | | | | | |
| 2288965 | Luis Vazquez Negron | Address on file | | | | | |
| 2254906 | Luis Vazquez Perez | Address on file | | | | | |
| 2328041 | Luis Vazquez Perez | Address on file | | | | | |
| 2325772 | Luis Vazquez Pol | Address on file | | | | | |
| 2268063 | Luis Vazquez Rivera | Address on file | | | | | |
| 2307554 | Luis Vazquez Roche | Address on file | | | | | |
| 2322319 | Luis Vazquez Sanchez | Address on file | | | | | |
| 2329999 | Luis Vazquez Santiago | Address on file | | | | | |
| 2308146 | Luis Vazquez Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326416 | Luis Vega Arroyo | Address on file | | | | | |
| 2340221 | Luis Vega Falcon | Address on file | | | | | |
| 2343627 | Luis Vega Mercado | Address on file | | | | | |
| 2267313 | Luis Vega Ramos | Address on file | | | | | |
| 2322687 | Luis Vega Torres | Address on file | | | | | |
| 2278755 | Luis Velazquez Bonilla | Address on file | | | | | |
| 2307255 | Luis Velazquez Crispin | Address on file | | | | | |
| 2343850 | Luis Velazquez Donato | Address on file | | | | | |
| 2311192 | Luis Velazquez Feliciano | Address on file | | | | | |
| 2329546 | Luis Velazquez Garcia | Address on file | | | | | |
| 2322106 | Luis Velazquez Rodriguez | Address on file | | | | | |
| 2334242 | Luis Velazquez Rodriguez | Address on file | | | | | |
| 2263420 | Luis Velazquez Vega | Address on file | | | | | |
| 2300312 | Luis Velez Diaz | Address on file | | | | | |
| 2326548 | Luis Velez Diaz | Address on file | | | | | |
| 2310268 | Luis Velez Nazario | Address on file | | | | | |
| 2300780 | Luis Velez Ortiz | Address on file | | | | | |
| 2267670 | Luis Velez Pellot | Address on file | | | | | |
| 2295531 | Luis Velez Perea | Address on file | | | | | |
| 2323066 | Luis Velez Ramos | Address on file | | | | | |
| 2254380 | Luis Velez Rodriguez | Address on file | | | | | |
| 2282276 | Luis Velez Sanchez | Address on file | | | | | |
| 2272968 | Luis Velez Serrano | Address on file | | | | | |
| 2293269 | Luis Velez Soto | Address on file | | | | | |
| 2275817 | Luis Velez Torres | Address on file | | | | | |
| 2324032 | Luis Vera Hernandez | Address on file | | | | | |
| 2265067 | Luis Vigo Sierra | Address on file | | | | | |
| 2335780 | Luis Villa Cabrera | Address on file | | | | | |
| 2322029 | Luis Villanueva Hernandez | Address on file | | | | | |
| 2258630 | Luis Villegas Agosto | Address on file | | | | | |
| 2308255 | Luis Viruet Rodriguez | Address on file | | | | | |
| 2295010 | Luis W Amaro Ramos | Address on file | | | | | |
| 2267643 | Luis W Benitez Morales | Address on file | | | | | |
| 2296194 | Luis W Velez Rosado | Address on file | | | | | |
| 2267436 | Luis Wilkes Lopez | Address on file | | | | | |
| 2264268 | Luis X Frias Baez | Address on file | | | | | |
| 2267443 | Luis X Rodriguez Sierra | Address on file | | | | | |
| 2317799 | Luisa A A Lugo Lucena | Address on file | | | | | |
| 2302516 | Luisa A A Rodriguez Oreng | Address on file | | | | | |
| 2265393 | Luisa A Diaz Ilarraza | Address on file | | | | | |
| 2256329 | Luisa A Segarra Olivencia | Address on file | | | | | |
| 2268750 | Luisa A Torres Hernandez | Address on file | | | | | |
| 2292707 | Luisa A Vera Ramos | Address on file | | | | | |
| 2317120 | Luisa Aleman Matos | Address on file | | | | | |
| 2333425 | Luisa Aleman Matos | Address on file | | | | | |
| 2342432 | Luisa Amaro Rosario | Address on file | | | | | |
| 2327636 | Luisa Amelia Ortiz | Address on file | | | | | |
| 2287954 | Luisa Andujar Lopez | Address on file | | | | | |
| 2254657 | Luisa Arocho Gonzalez | Address on file | | | | | |
| 2303292 | Luisa Ayala Reyes | Address on file | | | | | |
| 2285045 | Luisa Ayala Vazquez | Address on file | | | | | |
| 2258268 | Luisa Baez Estevensasso | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328064 | Luisa Barreto Martinez | Address on file | | | | | |
| 2275497 | Luisa Belardo Carmona | Address on file | | | | | |
| 2315538 | Luisa Benvenutti Miro | Address on file | | | | | |
| 2333795 | Luisa Berdecia Serrano | Address on file | | | | | |
| 2298570 | Luisa Bonilla Amaro | Address on file | | | | | |
| 2274594 | Luisa Cabrera Ortiz | Address on file | | | | | |
| 2299480 | Luisa Caquias Rodriguez | Address on file | | | | | |
| 2269281 | Luisa Carmona Marrero | Address on file | | | | | |
| 2279186 | Luisa Carrasquillo Luisa | Address on file | | | | | |
| 2295847 | Luisa Castillo Martell | Address on file | | | | | |
| 2289721 | Luisa Castillo Torres | Address on file | | | | | |
| 2273578 | Luisa Castro Rosario | Address on file | | | | | |
| 2338479 | Luisa Cintron | Address on file | | | | | |
| 2319487 | Luisa Clemente Villanueva | Address on file | | | | | |
| 2312183 | Luisa Colon Pirela | Address on file | | | | | |
| 2270741 | Luisa Colon Rivera | Address on file | | | | | |
| 2312614 | Luisa Correa Cordero | Address on file | | | | | |
| 2339073 | Luisa Correa Cordero | Address on file | | | | | |
| 2265994 | Luisa Correa Echevarria | Address on file | | | | | |
| 2312617 | Luisa Cotto Lopez | Address on file | | | | | |
| 2309553 | Luisa Cruz Bermudez | Address on file | | | | | |
| 2267029 | Luisa Cruz Mu?lz | Address on file | | | | | |
| 2283078 | Luisa Davila Walker | Address on file | | | | | |
| 2287900 | Luisa Delgado Crispin | Address on file | | | | | |
| 2340475 | Luisa Dones Matos | Address on file | | | | | |
| 2315116 | Luisa Dueno Cueto | Address on file | | | | | |
| 2270506 | Luisa E Cabrera Figueroa | Address on file | | | | | |
| 2289918 | Luisa E Cabrera Figueroa | Address on file | | | | | |
| 2308608 | Luisa E Camacho Nieves | Address on file | | | | | |
| 2341726 | Luisa E Carrero Carrero | Address on file | | | | | |
| 2315390 | Luisa E Chevere Pacheco | Address on file | | | | | |
| 2326638 | Luisa E E Malave Casanova | Address on file | | | | | |
| 2316669 | Luisa E E Navarro Quiles | Address on file | | | | | |
| 2323936 | Luisa E E Soto Roman | Address on file | | | | | |
| 2280626 | Luisa E E Velez Gonzalez | Address on file | | | | | |
| 2308495 | Luisa E Molina Ortiz | Address on file | | | | | |
| 2284233 | Luisa E Moya Feliciano | Address on file | | | | | |
| 2268044 | Luisa E Santiago Negron | Address on file | | | | | |
| 2322320 | Luisa E Yace Santos | Address on file | | | | | |
| 2284271 | Luisa Figueroa Concepcion | Address on file | | | | | |
| 2332464 | Luisa Figueroa Van Rhyn | Address on file | | | | | |
| 2335587 | Luisa Flores Romero | Address on file | | | | | |
| 2296257 | Luisa Flores Santana | Address on file | | | | | |
| 2313337 | Luisa G Soto Davila | Address on file | | | | | |
| 2327324 | Luisa Garcia Navarro | Address on file | | | | | |
| 2331274 | Luisa Gaston De Pacheco | Address on file | | | | | |
| 2283732 | Luisa Gaston Pacheco | Address on file | | | | | |
| 2270501 | Luisa Gonzalez Degro | Address on file | | | | | |
| 2284140 | Luisa Gonzalez Diaz | Address on file | | | | | |
| 2263980 | Luisa Gonzalez Pena | Address on file | | | | | |
| 2255383 | Luisa Gonzalez Santiago | Address on file | | | | | |
| 2288525 | Luisa Gonzalez Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260558 | Luisa Goytia Cotto | Address on file | | | | | |
| 2266941 | Luisa Guerra Figueroa | Address on file | | | | | |
| 2280608 | Luisa H H Milan Marrero | Address on file | | | | | |
| 2258408 | Luisa Hernandez Gonzalez | Address on file | | | | | |
| 2282641 | Luisa Hernandez Gonzalez | Address on file | | | | | |
| 2314822 | Luisa Hernandez Rivera | Address on file | | | | | |
| 2287814 | Luisa I I Garcia Velez | Address on file | | | | | |
| 2306328 | Luisa I I Perez Andino | Address on file | | | | | |
| 2293790 | Luisa I Laracuente Rivera | Address on file | | | | | |
| 2266971 | Luisa Irigoyen Aponte | Address on file | | | | | |
| 2294734 | Luisa Javierre Coll | Address on file | | | | | |
| 2275616 | Luisa L L Rodriguez Madera | Address on file | | | | | |
| 2297405 | Luisa L Velazquez Garcia | Address on file | | | | | |
| 2331572 | Luisa Lebron Baez | Address on file | | | | | |
| 2305135 | Luisa Lebron Rodriguez | Address on file | | | | | |
| 2328749 | Luisa Lopez Rivera | Address on file | | | | | |
| 2331948 | Luisa M Andino Ortiz | Address on file | | | | | |
| 2328690 | Luisa M Bonilla Bianchi | Address on file | | | | | |
| 2299341 | Luisa M Cardona Toro | Address on file | | | | | |
| 2286853 | Luisa M Cruz Ortiz | Address on file | | | | | |
| 2303899 | Luisa M M Adorno Santiago | Address on file | | | | | |
| 2324627 | Luisa M M Briales Marin | Address on file | | | | | |
| 2305864 | Luisa M M Jimenez Bonilla | Address on file | | | | | |
| 2270419 | Luisa M M Perez Correa | Address on file | | | | | |
| 2301903 | Luisa M M Perez Sanchez | Address on file | | | | | |
| 2278799 | Luisa M M Torrats Agosto | Address on file | | | | | |
| 2313277 | Luisa M M Torres Cordero | Address on file | | | | | |
| 2329017 | Luisa M Montañez Baez | Address on file | | | | | |
| 2261020 | Luisa M Montes Ojeda | Address on file | | | | | |
| 2340540 | Luisa M Valcarcel Santana | Address on file | | | | | |
| 2324867 | Luisa Martinez Salgado | Address on file | | | | | |
| 2282470 | Luisa Mendez Aybar | Address on file | | | | | |
| 2317987 | Luisa Mendez De Aybar | Address on file | | | | | |
| 2317776 | Luisa Mendez Lorenzo | Address on file | | | | | |
| 2300268 | Luisa Mercado Figueroa | Address on file | | | | | |
| 2333001 | Luisa Monseguir Velez | Address on file | | | | | |
| 2317152 | Luisa Morales Colon | Address on file | | | | | |
| 2314377 | Luisa Moreda Colon | Address on file | | | | | |
| 2303044 | Luisa Mujica Mujica | Address on file | | | | | |
| 2324544 | Luisa N N Garcia Beltran | Address on file | | | | | |
| 2303827 | Luisa N N Tirado Robles | Address on file | | | | | |
| 2335099 | Luisa Navarro Adorno | Address on file | | | | | |
| 2340349 | Luisa Nieves Nieves | Address on file | | | | | |
| 2267040 | Luisa Ortiz Colon | Address on file | | | | | |
| 2290965 | Luisa Ortiz Cotto | Address on file | | | | | |
| 2296096 | Luisa Ortiz Santiago | Address on file | | | | | |
| 2317842 | Luisa Pagan Colon | Address on file | | | | | |
| 2312502 | Luisa Pastrana Vargas | Address on file | | | | | |
| 2277112 | Luisa Perez Montes | Address on file | | | | | |
| 2259997 | Luisa Perez Varela | Address on file | | | | | |
| 2330679 | Luisa Pinto Vazquez | Address on file | | | | | |
| 2294950 | Luisa Pizarro Calderon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262746 | Luisa Prieto Gonzalez | Address on file | | | | | |
| 2301304 | Luisa Ramirez Arce | Address on file | | | | | |
| 2317651 | Luisa Ramos Arroyo | Address on file | | | | | |
| 2270240 | Luisa Rivera | Address on file | | | | | |
| 2331057 | Luisa Rivera Dominguez | Address on file | | | | | |
| 2342226 | Luisa Rivera Espada | Address on file | | | | | |
| 2260889 | Luisa Rivera Rivera | Address on file | | | | | |
| 2335636 | Luisa Rivera Rivera | Address on file | | | | | |
| 2308113 | Luisa Rivera Serrano | Address on file | | | | | |
| 2281804 | Luisa Rivera Varela | Address on file | | | | | |
| 2263805 | Luisa Rodriguez Carrion | Address on file | | | | | |
| 2301140 | Luisa Rodriguez Lazu | Address on file | | | | | |
| 2340339 | Luisa Rodriguez Maldonado | Address on file | | | | | |
| 2274696 | Luisa Rodriguez Ortiz | Address on file | | | | | |
| 2277697 | Luisa Rodriguez Santos | Address on file | | | | | |
| 2257886 | Luisa Rosa Villegas | Address on file | | | | | |
| 2337899 | Luisa Rosario Rosario | Address on file | | | | | |
| 2313532 | Luisa Ruiz Feliciano | Address on file | | | | | |
| 2264739 | Luisa S S Berrios Perez | Address on file | | | | | |
| 2312380 | Luisa Salgado Oquendo | Address on file | | | | | |
| 2306817 | Luisa Sanchez Colon | Address on file | | | | | |
| 2302788 | Luisa Sanchez Marcano | Address on file | | | | | |
| 2316443 | Luisa Sanchez Perez | Address on file | | | | | |
| 2312543 | Luisa Sanchez Rodriguez | Address on file | | | | | |
| 2342028 | Luisa Santiago Cartagena | Address on file | | | | | |
| 2290516 | Luisa Santiago Gonzalez | Address on file | | | | | |
| 2307613 | Luisa Santos Ramos | Address on file | | | | | |
| 2293891 | Luisa Texidor Martinez | Address on file | | | | | |
| 2292071 | Luisa Tirado Santana | Address on file | | | | | |
| 2334736 | Luisa Torres Gonzalez | Address on file | | | | | |
| 2330824 | Luisa Torres Rosario | Address on file | | | | | |
| 2295374 | Luisana Pacheco Lopez | Address on file | | | | | |
| 2325549 | Luisenrique Robles Acevedo | Address on file | | | | | |
| 2333175 | Lulu A Ramos Gonzalez | Address on file | | | | | |
| 2283164 | Lumen Medina Soto | Address on file | | | | | |
| 2314983 | Luminada Garcia Rosa | Address on file | | | | | |
| 2266275 | Lunilda Cortes Garcia | Address on file | | | | | |
| 2265730 | Lunilda Sanchez Rivera | Address on file | | | | | |
| 2276415 | Lunilde Rivera Morales | Address on file | | | | | |
| 2276769 | Lupe Davila Figueroa | Address on file | | | | | |
| 2316687 | Lupercia Gonzalez Lupercia | Address on file | | | | | |
| 2339042 | Lupercia Gonzalez Vazquez | Address on file | | | | | |
| 2266431 | Lupercio Davila Rodriguez | Address on file | | | | | |
| 2326158 | Lupercio Nunez Colon | Address on file | | | | | |
| 2328782 | Lupicina Rodriguez Reyes | Address on file | | | | | |
| 2265638 | Lupicinia Rodriguez Rivera | Address on file | | | | | |
| 2285831 | Lupicinio Echevarria Perez | Address on file | | | | | |
| 2339939 | Lupicinio Otero Lebron | Address on file | | | | | |
| 2310627 | Lusida Negron Reyes | Address on file | | | | | |
| 2283027 | Lutgarda Cintron Aponte | Address on file | | | | | |
| 2285133 | Lutgarda Perez Perez | Address on file | | | | | |
| 2316486 | Lutgarda Terrero Cancio | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2317272 | Lutgarda Velez Barros | Address on file | | | | | |
| 2336339 | Lutgardo Dieppa Beauchamp | Address on file | | | | | |
| 2285790 | Luvinaldy Lopez Rosario | Address on file | | | | | |
| 2325132 | Luz I. I Lopez Quiyones | Address on file | | | | | |
| 2299745 | Luz A A Aguayo Soto | Address on file | | | | | |
| 2264418 | Luz A A Alamo Rivera | Address on file | | | | | |
| 2270145 | Luz A A Camacho Ramos | Address on file | | | | | |
| 2278757 | Luz A A Castillo Flores | Address on file | | | | | |
| 2265864 | Luz A A Colon Calderon | Address on file | | | | | |
| 2316462 | Luz A A Cruz Plauche | Address on file | | | | | |
| 2315198 | Luz A A Del Rio | Address on file | | | | | |
| 2304045 | Luz A A Figueroa Christopher | Address on file | | | | | |
| 2279890 | Luz A A Garcia Lopez | Address on file | | | | | |
| 2280875 | Luz A A Gonzalez Roman | Address on file | | | | | |
| 2258141 | Luz A A Hernandez Santiago | Address on file | | | | | |
| 2303172 | Luz A A Lopez Caraballo | Address on file | | | | | |
| 2293933 | Luz A A Mercado Luz | Address on file | | | | | |
| 2292508 | Luz A A Morales Diaz | Address on file | | | | | |
| 2274204 | Luz A A Ortiz Ortiz | Address on file | | | | | |
| 2326367 | Luz A A Ortiz Santiago | Address on file | | | | | |
| 2314172 | Luz A A Pacheco Santos | Address on file | | | | | |
| 2283334 | Luz A A Quinones Barreto | Address on file | | | | | |
| 2283782 | Luz A A Rivera Collazo | Address on file | | | | | |
| 2317016 | Luz A A Rivera Negron | Address on file | | | | | |
| 2325227 | Luz A A Rivera Pacheco | Address on file | | | | | |
| 2319067 | Luz A A Rivera Sanchez | Address on file | | | | | |
| 2316141 | Luz A A Rivera Santos | Address on file | | | | | |
| 2254448 | Luz A A Torres Diaz | Address on file | | | | | |
| 2283846 | Luz A Carrion Melendez | Address on file | | | | | |
| 2300332 | Luz A Castro Rosario | Address on file | | | | | |
| 2332218 | Luz A Christopher | Address on file | | | | | |
| 2343394 | Luz A Cintron Perez | Address on file | | | | | |
| 2284103 | Luz A Cotto Rivera | Address on file | | | | | |
| 2337401 | Luz A Cruz Rodriguez | Address on file | | | | | |
| 2261705 | Luz A Diaz Trujillo | Address on file | | | | | |
| 2305608 | Luz A Ferreira Reyes | Address on file | | | | | |
| 2338389 | Luz A Gonzalez Caraballo | Address on file | | | | | |
| 2341310 | Luz A Gonzalez Lebron | Address on file | | | | | |
| 2281146 | Luz A Gonzalez Sisco | Address on file | | | | | |
| 2347048 | Luz A Gonzalez Vazquez | Address on file | | | | | |
| 2317331 | Luz A Hernandez Cortes | Address on file | | | | | |
| 2256544 | Luz A Hernandez Soto | Address on file | | | | | |
| 2304587 | Luz A Jimenez Perez | Address on file | | | | | |
| 2328610 | Luz A Lopez Gonzalez | Address on file | | | | | |
| 2307723 | Luz A Muñiz Ramos | Address on file | | | | | |
| 2314257 | Luz A Olivo Gonzalez | Address on file | | | | | |
| 2283890 | Luz A Ortiz Albino | Address on file | | | | | |
| 2285637 | Luz A Oyala Melendez | Address on file | | | | | |
| 2276907 | Luz A Pabellon Santos | Address on file | | | | | |
| 2289419 | Luz A Ramirez Mojica | Address on file | | | | | |
| 2312915 | Luz A Rodriguez Santiago | Address on file | | | | | |
| 2342796 | Luz A Rodriguez Santiago | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289069 | Luz A Rosario Cuadrado | Address on file | | | | | |
| 2308742 | Luz A Santiago Lopez | Address on file | | | | | |
| 2262163 | Luz A Santiago Rivera | Address on file | | | | | |
| 2309226 | Luz A Torres Cedeño | Address on file | | | | | |
| 2327961 | Luz A Torres Mercado | Address on file | | | | | |
| 2307948 | Luz A Valentin Castro | Address on file | | | | | |
| 2254251 | Luz A Vázquez Algarín | Address on file | | | | | |
| 2317708 | Luz A Velazquez Morales | Address on file | | | | | |
| 2341145 | Luz A. Rivera Sanchez | Address on file | | | | | |
| 2260665 | Luz Abril Baez | Address on file | | | | | |
| 2281429 | Luz Acevedo Cruz | Address on file | | | | | |
| 2280235 | Luz Acevedo Gonzalez | Address on file | | | | | |
| 2292654 | Luz Acevedo Rivera | Address on file | | | | | |
| 2267116 | Luz Acevedo Santaella | Address on file | | | | | |
| 2270558 | Luz Acosta Pagan | Address on file | | | | | |
| 2278337 | Luz Adams Ortiz | Address on file | | | | | |
| 2289765 | Luz Agosto Cruz | Address on file | | | | | |
| 2331843 | Luz Agueda Rios | Address on file | | | | | |
| 2309713 | Luz Aguirre Vazquez | Address on file | | | | | |
| 2257213 | Luz Aldarondo Garcia | Address on file | | | | | |
| 2334531 | Luz Aleman Aleman | Address on file | | | | | |
| 2311795 | Luz Alicea Diaz | Address on file | | | | | |
| 2334365 | Luz Alicea Ramos | Address on file | | | | | |
| 2338069 | Luz Alicea Rodriguez | Address on file | | | | | |
| 2310675 | Luz Alicea Soto | Address on file | | | | | |
| 2333630 | Luz Alonso Lopez | Address on file | | | | | |
| 2332666 | Luz Alvarado Nieves | Address on file | | | | | |
| 2337437 | Luz Alvarado Robles | Address on file | | | | | |
| 2261914 | Luz Alvarez Lopez | Address on file | | | | | |
| 2273009 | Luz Alvelo Reyes | Address on file | | | | | |
| 2310296 | Luz Andino Cintron | Address on file | | | | | |
| 2267205 | Luz Antorgiorgi Ortiz | Address on file | | | | | |
| 2297853 | Luz Aponte Laboy | Address on file | | | | | |
| 2278783 | Luz Aponte Rojas | Address on file | | | | | |
| 2260844 | Luz Aquino Mercado | Address on file | | | | | |
| 2321526 | Luz Arce Cruz | Address on file | | | | | |
| 2340564 | Luz Arnau Rodriguez | Address on file | | | | | |
| 2339952 | Luz Arocho Vera | Address on file | | | | | |
| 2341276 | Luz Arroyo Nieves | Address on file | | | | | |
| 2269148 | Luz Arroyo Ramos | Address on file | | | | | |
| 2339407 | Luz Aviles Diaz | Address on file | | | | | |
| 2304013 | Luz Aviles Luquis | Address on file | | | | | |
| 2335432 | Luz Ayala Betancourt | Address on file | | | | | |
| 2332993 | Luz Ayala Carrasquillo | Address on file | | | | | |
| 2327482 | Luz Ayala Cruz | Address on file | | | | | |
| 2300239 | Luz Ayala Martinez | Address on file | | | | | |
| 2254609 | Luz Ayala Massa | Address on file | | | | | |
| 2327747 | Luz Ayala Tañon | Address on file | | | | | |
| 2283151 | Luz B Acevedo Gonzalez | Address on file | | | | | |
| 2292239 | Luz B B Betancourt Diaz | Address on file | | | | | |
| 2299441 | Luz B B Oyola Ortega | Address on file | | | | | |
| 2287127 | Luz B B Rosa Quinones | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287539 | Luz B Berrios Berrios | Address on file | | | | | |
| 2267474 | Luz B Canuelas Rodriguez | Address on file | | | | | |
| 2342835 | Luz B Davis Rodriguez | Address on file | | | | | |
| 2305651 | Luz B Figueroa Rosado | Address on file | | | | | |
| 2281311 | Luz B Marrero Laureano | Address on file | | | | | |
| 2254466 | Luz B Melendez Cruz | Address on file | | | | | |
| 2312687 | Luz B Nieves Cruz | Address on file | | | | | |
| 2307847 | Luz B Ortiz Zayas | Address on file | | | | | |
| 2257143 | Luz B Perez Baez | Address on file | | | | | |
| 2320694 | Luz B Ramirez Lopez | Address on file | | | | | |
| 2261364 | Luz B Rodriguez Felix | Address on file | | | | | |
| 2291876 | Luz B Rodriguez Morales | Address on file | | | | | |
| 2285727 | Luz B Rodriguez Nieves | Address on file | | | | | |
| 2306704 | Luz B Rodriguez Tirado | Address on file | | | | | |
| 2328664 | Luz Babilonia Medina | Address on file | | | | | |
| 2264362 | Luz Bauzo Ramos | Address on file | | | | | |
| 2299922 | Luz Beco Maldonado | Address on file | | | | | |
| 2258169 | Luz Benitez Cuadrado | Address on file | | | | | |
| 2295705 | Luz Berrios Colon | Address on file | | | | | |
| 2299359 | Luz Berrios Medina | Address on file | | | | | |
| 2261792 | Luz Berrios Rodriguez | Address on file | | | | | |
| 2285594 | Luz Birriel Reyes | Address on file | | | | | |
| 2290159 | Luz Bonano Benitez | Address on file | | | | | |
| 2330631 | Luz Bonilla Camacho | Address on file | | | | | |
| 2291415 | Luz Bonilla Collazo | Address on file | | | | | |
| 2329296 | Luz Bonilla Rivera | Address on file | | | | | |
| 2344050 | Luz Bonilla Rivera | Address on file | | | | | |
| 2311883 | Luz Bonilla Rodriguez | Address on file | | | | | |
| 2338127 | Luz Bonilla Soto | Address on file | | | | | |
| 2309487 | Luz Bourdon Garcia | Address on file | | | | | |
| 2329799 | Luz Burgos Casiano | Address on file | | | | | |
| 2278594 | Luz Burgos Ortiz | Address on file | | | | | |
| 2261308 | Luz Burgos Santos | Address on file | | | | | |
| 2291633 | Luz Burgos Soto | Address on file | | | | | |
| 2274021 | Luz C Alvarado Nieves | Address on file | | | | | |
| 2293355 | Luz C Arcelay Escutel | Address on file | | | | | |
| 2288368 | Luz C Arroyo Santiago | Address on file | | | | | |
| 2289014 | Luz C Brugueras Merced | Address on file | | | | | |
| 2279595 | Luz C Burgos Valentin | Address on file | | | | | |
| 2302664 | Luz C C Arroyo Santiago | Address on file | | | | | |
| 2292987 | Luz C C Carrasquillo Arce | Address on file | | | | | |
| 2267752 | Luz C C Casado Hernandez | Address on file | | | | | |
| 2305401 | Luz C C Colon Salgado | Address on file | | | | | |
| 2285714 | Luz C C Cubero Lorenzo | Address on file | | | | | |
| 2304364 | Luz C C Davila Ramos | Address on file | | | | | |
| 2307586 | Luz C C Diaz Diaz | Address on file | | | | | |
| 2319205 | Luz C C Girona Rivera | Address on file | | | | | |
| 2275139 | Luz C C Gonzalez Albarran | Address on file | | | | | |
| 2315843 | Luz C C Gonzalez Gonzalez | Address on file | | | | | |
| 2280153 | Luz C C Jesus Bonano | Address on file | | | | | |
| 2304857 | Luz C C Jesus Martinez | Address on file | | | | | |
| 2297764 | Luz C C Lopez Jesus | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299547 | Luz C C Manzano Castro | Address on file | | | | | |
| 2255030 | Luz C C Marrero Matta | Address on file | | | | | |
| 2293079 | Luz C C Mojica Rodriguez | Address on file | | | | | |
| 2318977 | Luz C C Nieves Jesus | Address on file | | | | | |
| 2271227 | Luz C C Norat Ortiz | Address on file | | | | | |
| 2256959 | Luz C C Oliveras Feliciano | Address on file | | | | | |
| 2314255 | Luz C C Oliveras Martinez | Address on file | | | | | |
| 2306453 | Luz C C Quintana Lopez | Address on file | | | | | |
| 2270942 | Luz C C Rodriguez Lugo | Address on file | | | | | |
| 2278742 | Luz C C Sanchez Perez | Address on file | | | | | |
| 2300205 | Luz C C Santiago Ramos | Address on file | | | | | |
| 2282476 | Luz C C Santiago Rivera | Address on file | | | | | |
| 2269472 | Luz C C Suarez Santiago | Address on file | | | | | |
| 2303539 | Luz C C Velez Soto | Address on file | | | | | |
| 2296992 | Luz C Cardona Cabrera | Address on file | | | | | |
| 2295306 | Luz C Chervony Martinez | Address on file | | | | | |
| 2292668 | Luz C Collado Cruz | Address on file | | | | | |
| 2331503 | Luz C Colon De Gonzalez | Address on file | | | | | |
| 2266300 | Luz C Colon Mateo | Address on file | | | | | |
| 2313022 | Luz C Esponda Flores | Address on file | | | | | |
| 2267219 | Luz C Galindez Santiago | Address on file | | | | | |
| 2314951 | Luz C Gines Perez | Address on file | | | | | |
| 2265024 | Luz C Gonzalez Garcia | Address on file | | | | | |
| 2312827 | Luz C Guzman Gonzalez | Address on file | | | | | |
| 2331228 | Luz C Hernandez Valle | Address on file | | | | | |
| 2256141 | Luz C Luciano Cruz | Address on file | | | | | |
| 2316588 | Luz C Lugo Escanio | Address on file | | | | | |
| 2301828 | Luz C Martinez Del Valle | Address on file | | | | | |
| 2274832 | Luz C Martinez Torres | Address on file | | | | | |
| 2340314 | Luz C Matos Banos | Address on file | | | | | |
| 2283689 | Luz C Matos Garcia | Address on file | | | | | |
| 2301052 | Luz C Medina Montalvo | Address on file | | | | | |
| 2281011 | Luz C Montalvo Gilbert | Address on file | | | | | |
| 2255277 | Luz C Montesino Rosado | Address on file | | | | | |
| 2293001 | Luz C Norat Ortiz | Address on file | | | | | |
| 2308644 | Luz C Nu?Ez Pellot | Address on file | | | | | |
| 2330591 | Luz C Pagan Crespo | Address on file | | | | | |
| 2300556 | Luz C Perez Mercado | Address on file | | | | | |
| 2282207 | Luz C Quinones Rodriguez | Address on file | | | | | |
| 2279337 | Luz C Rivera Gomez | Address on file | | | | | |
| 2320143 | Luz C Rivera Nieves | Address on file | | | | | |
| 2264562 | Luz C Rivera Ortiz | Address on file | | | | | |
| 2303492 | Luz C Rivera Rodriguez | Address on file | | | | | |
| 2299756 | Luz C Rivera Soto | Address on file | | | | | |
| 2261220 | Luz C Rodriguez Montanez | Address on file | | | | | |
| 2313436 | Luz C Santiago Lopez | Address on file | | | | | |
| 2320981 | Luz C Tirado Cirilo | Address on file | | | | | |
| 2334331 | Luz C Vega Miranda | Address on file | | | | | |
| 2256527 | Luz C. Colon Rosello | Address on file | | | | | |
| 2282272 | Luz Caballero Rodriguez | Address on file | | | | | |
| 2297347 | Luz Caban Roman | Address on file | | | | | |
| 2339351 | Luz Cajigas Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305024 | Luz Calderon Calderon | Address on file | | | | | |
| 2290264 | Luz Calderon Garcia | Address on file | | | | | |
| 2310810 | Luz Calderon Garcia | Address on file | | | | | |
| 2287270 | Luz Camacho Figueroa | Address on file | | | | | |
| 2307320 | Luz Camacho Marcano | Address on file | | | | | |
| 2293637 | Luz Camacho Rodriguez | Address on file | | | | | |
| 2334074 | Luz Candelaria Nieves | Address on file | | | | | |
| 2309289 | Luz Candelario Toledo | Address on file | | | | | |
| 2282650 | Luz Caraballo Arocho | Address on file | | | | | |
| 2340585 | Luz Caraballo Maldonado | Address on file | | | | | |
| 2297577 | Luz Caraballo Moreno | Address on file | | | | | |
| 2311419 | Luz Caraballo Rodriguez | Address on file | | | | | |
| 2309666 | Luz Cardona Cabrera | Address on file | | | | | |
| 2332899 | Luz Carmona Cantres | Address on file | | | | | |
| 2301471 | Luz Carmona Nazario | Address on file | | | | | |
| 2328550 | Luz Carrero Roman | Address on file | | | | | |
| 2328157 | Luz Carrillo Velazquez | Address on file | | | | | |
| 2294285 | Luz Carvente Lasalle | Address on file | | | | | |
| 2295958 | Luz Casas Lugo | Address on file | | | | | |
| 2266522 | Luz Casillas Diaz | Address on file | | | | | |
| 2301865 | Luz Casillas Perez | Address on file | | | | | |
| 2273575 | Luz Castillo Cabrera | Address on file | | | | | |
| 2300050 | Luz Castro | Address on file | | | | | |
| 2309984 | Luz Catarineau Suarez | Address on file | | | | | |
| 2263901 | Luz Celenia C Lugo Quintana | Address on file | | | | | |
| 2323238 | Luz Celenia Rivera Tovar | Address on file | | | | | |
| 2273324 | Luz Centeno Pratts | Address on file | | | | | |
| 2276584 | Luz Chevres Chevres | Address on file | | | | | |
| 2277704 | Luz Chiclana Pabon | Address on file | | | | | |
| 2343579 | Luz Chico Acevedo | Address on file | | | | | |
| 2258894 | Luz Cintron Osorio | Address on file | | | | | |
| 2332021 | Luz Colon Otero | Address on file | | | | | |
| 2272675 | Luz Colon Rivera | Address on file | | | | | |
| 2288545 | Luz Colon Rodriguez | Address on file | | | | | |
| 2334379 | Luz Colon Rodriguez | Address on file | | | | | |
| 2336422 | Luz Colon Rodriguez | Address on file | | | | | |
| 2310321 | Luz Colon Salgado | Address on file | | | | | |
| 2267460 | Luz Colon Santiago | Address on file | | | | | |
| 2279123 | Luz Colon Santiago | Address on file | | | | | |
| 2329717 | Luz Colon Santiago | Address on file | | | | | |
| 2288396 | Luz Colon Serrano | Address on file | | | | | |
| 2301636 | Luz Cordero Colon | Address on file | | | | | |
| 2341554 | Luz Correa Guardarrama | Address on file | | | | | |
| 2268590 | Luz Correa Nieves | Address on file | | | | | |
| 2273805 | Luz Cortes Cordero | Address on file | | | | | |
| 2277554 | Luz Cotto Diaz | Address on file | | | | | |
| 2309535 | Luz Cotto Negron | Address on file | | | | | |
| 2285846 | Luz Cotto Vives | Address on file | | | | | |
| 2290659 | Luz Cruz Diaz | Address on file | | | | | |
| 2309568 | Luz Cruz Filomeno | Address on file | | | | | |
| 2273879 | Luz Cruz Mendez | Address on file | | | | | |
| 2260978 | Luz Cruz Pasols | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2264620 | Luz Cruz Rivera | Address on file | | | | | |
| 2343396 | Luz Cruz Rivera | Address on file | | | | | |
| 2271707 | Luz Cruz Rosario | Address on file | | | | | |
| 2334791 | Luz Cruz Velazquez | Address on file | | | | | |
| 2263437 | Luz Cuevas Ruiz | Address on file | | | | | |
| 2290292 | Luz D Adams Lopez | Address on file | | | | | |
| 2338074 | Luz D Alvarez Mercado | Address on file | | | | | |
| 2330621 | Luz D Aponte Vda | Address on file | | | | | |
| 2277335 | Luz D Barreto Fragoso | Address on file | | | | | |
| 2262234 | Luz D Belen Vazquez | Address on file | | | | | |
| 2296494 | Luz D Betancourt Figueroa | Address on file | | | | | |
| 2326294 | Luz D Bon Coris | Address on file | | | | | |
| 2305268 | Luz D Borges Correa | Address on file | | | | | |
| 2338297 | Luz D Carmona Colon | Address on file | | | | | |
| 2292683 | Luz D Castro Ramos | Address on file | | | | | |
| 2266704 | Luz D Cintron Micheo | Address on file | | | | | |
| 2323869 | Luz D Cotto Diaz | Address on file | | | | | |
| 2319477 | Luz D Cruz Cruz | Address on file | | | | | |
| 2273747 | Luz D D Almodovar Nieves | Address on file | | | | | |
| 2315978 | Luz D D Avenancio Lugo | Address on file | | | | | |
| 2304777 | Luz D D Beltran Aponte | Address on file | | | | | |
| 2303325 | Luz D D Castro Castresana | Address on file | | | | | |
| 2261247 | Luz D D Diaz Rosado | Address on file | | | | | |
| 2305102 | Luz D D Feliciano Luz | Address on file | | | | | |
| 2299108 | Luz D D Gomez Diaz | Address on file | | | | | |
| 2293757 | Luz D D Hernandez Garcia | Address on file | | | | | |
| 2294156 | Luz D D Laureano Melendez | Address on file | | | | | |
| 2303895 | Luz D D Martinez Padin | Address on file | | | | | |
| 2306182 | Luz D D Olmo Santos | Address on file | | | | | |
| 2297159 | Luz D D Ortiz Albino | Address on file | | | | | |
| 2303091 | Luz D D Ortiz Lebron | Address on file | | | | | |
| 2306443 | Luz D D Ramos Cerezo | Address on file | | | | | |
| 2323795 | Luz D D Reyes Santiago | Address on file | | | | | |
| 2303587 | Luz D D Reyes Veguilla | Address on file | | | | | |
| 2304432 | Luz D D Rodriguez Vizcarrond | Address on file | | | | | |
| 2324105 | Luz D D Rosa Cotte | Address on file | | | | | |
| 2267048 | Luz D D Ruiz Hernandez | Address on file | | | | | |
| 2317574 | Luz D D Sandoval Castro | Address on file | | | | | |
| 2300419 | Luz D D Soto Rivera | Address on file | | | | | |
| 2306926 | Luz D D Torres Morales | Address on file | | | | | |
| 2305001 | Luz D D Vazquez Cintron | Address on file | | | | | |
| 2307058 | Luz D D Vazquez Lopez | Address on file | | | | | |
| 2300385 | Luz D D Velez Perez | Address on file | | | | | |
| 2318773 | Luz D Diaz Carrasquillo | Address on file | | | | | |
| 2301345 | Luz D Figueroa Pena | Address on file | | | | | |
| 2305821 | Luz D Gutierrez Lebron | Address on file | | | | | |
| 2307214 | Luz D Martinez Pantojas | Address on file | | | | | |
| 2296274 | Luz D Martinez Roman | Address on file | | | | | |
| 2297793 | Luz D Matos Cotto | Address on file | | | | | |
| 2275336 | Luz D Melendez Lozano | Address on file | | | | | |
| 2258252 | Luz D Miranda Albarran | Address on file | | | | | |
| 2323400 | Luz D Morales Alicea | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1105 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2257034 | Luz D Mundo Diaz | Address on file | | | | | |
| 2308371 | Luz D Olmeda Santiago | Address on file | | | | | |
| 2288845 | Luz D Ortega Perez | Address on file | | | | | |
| 2335488 | Luz D Ortega Ramos | Address on file | | | | | |
| 2320476 | Luz D Pacheco | Address on file | | | | | |
| 2307834 | Luz D Ramos Lopez | Address on file | | | | | |
| 2331899 | Luz D Reyes Colon | Address on file | | | | | |
| 2331773 | Luz D Rios Benitez | Address on file | | | | | |
| 2279040 | Luz D Rios Lopez | Address on file | | | | | |
| 2279119 | Luz D Rivera Rivas | Address on file | | | | | |
| 2308230 | Luz D Rivera Sanchez | Address on file | | | | | |
| 2299234 | Luz D Rivera Santos | Address on file | | | | | |
| 2292958 | Luz D Rodriguez Garcia | Address on file | | | | | |
| 2256958 | Luz D Rodriguez Robles | Address on file | | | | | |
| 2284615 | Luz D Rojas Padilla | Address on file | | | | | |
| 2338340 | Luz D Rosa Figueroa | Address on file | | | | | |
| 2320894 | Luz D Rosario Camacho | Address on file | | | | | |
| 2335809 | Luz D Ruiz Hernandez | Address on file | | | | | |
| 2262646 | Luz D Sanchez Cruz | Address on file | | | | | |
| 2268612 | Luz D Sanchez Perez | Address on file | | | | | |
| 2279788 | Luz D Santiago Rivera | Address on file | | | | | |
| 2283041 | Luz D Simmons Mendoza | Address on file | | | | | |
| 2308038 | Luz D Soto Hernandez | Address on file | | | | | |
| 2337266 | Luz D Soto Rivera | Address on file | | | | | |
| 2340988 | Luz D Valentin Valentin | Address on file | | | | | |
| 2311082 | Luz D Velez Qui?Ones | Address on file | | | | | |
| 2308238 | Luz D Viera Torres | Address on file | | | | | |
| 2262156 | Luz D Vives Pérez | Address on file | | | | | |
| 2303916 | Luz D. D Avila Montanez | Address on file | | | | | |
| 2321032 | Luz D. De Jesus Serrano | Address on file | | | | | |
| 2257327 | Luz Davila Rivera | Address on file | | | | | |
| 2319092 | Luz Davila Vergara | Address on file | | | | | |
| 2299991 | Luz De Jesus Aviles | Address on file | | | | | |
| 2329310 | Luz De Jesus Echevarria | Address on file | | | | | |
| 2339357 | Luz De Jesus Santiago | Address on file | | | | | |
| 2317562 | Luz Del C D Garcia Clausell | Address on file | | | | | |
| 2313274 | Luz Del C D Torres Rios | Address on file | | | | | |
| 2314246 | Luz Del R D Ornes Ruiz | Address on file | | | | | |
| 2271460 | Luz Del Rosado Rosa | Address on file | | | | | |
| 2273538 | Luz Delgado Bruno | Address on file | | | | | |
| 2261570 | Luz Delgado Delgado | Address on file | | | | | |
| 2262681 | Luz Delgado Morales | Address on file | | | | | |
| 2263381 | Luz Delgado Osorio | Address on file | | | | | |
| 2311004 | Luz Delgado Perez | Address on file | | | | | |
| 2288262 | Luz Delgado Solivera | Address on file | | | | | |
| 2320837 | Luz Delgado Valdes | Address on file | | | | | |
| 2320115 | Luz Delia Ayala | Address on file | | | | | |
| 2271805 | Luz Diaz Cabrera | Address on file | | | | | |
| 2330731 | Luz Diaz Carrasquillo | Address on file | | | | | |
| 2298307 | Luz Diaz Classen | Address on file | | | | | |
| 2337746 | Luz Diaz Clemente | Address on file | | | | | |
| 2312162 | Luz Diaz Del | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1106 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331242 | Luz Diaz Gonzalez | Address on file | | | | | |
| 2332328 | Luz Diaz Leon | Address on file | | | | | |
| 2305563 | Luz Diaz Maldonado | Address on file | | | | | |
| 2291512 | Luz Diaz Melendez | Address on file | | | | | |
| 2308807 | Luz E Acevedo Ramirez | Address on file | | | | | |
| 2304761 | Luz E Adorno Muqoz | Address on file | | | | | |
| 2310546 | Luz E Arroyo Nieves | Address on file | | | | | |
| 2301616 | Luz E Arroyo Vazquez | Address on file | | | | | |
| 2300573 | Luz E Aviles Ramos | Address on file | | | | | |
| 2270169 | Luz E Berrios Delgado | Address on file | | | | | |
| 2321044 | Luz E Berrios Perez | Address on file | | | | | |
| 2278906 | Luz E Berrios Romero | Address on file | | | | | |
| 2315522 | Luz E Betancourt Ramos | Address on file | | | | | |
| 2307176 | Luz E Bonilla Hernandez | Address on file | | | | | |
| 2329686 | Luz E Burgos De Maldonado | Address on file | | | | | |
| 2271445 | Luz E Burgos Guzman | Address on file | | | | | |
| 2340396 | Luz E Burgos Rivera | Address on file | | | | | |
| 2286209 | Luz E Camps Gomez | Address on file | | | | | |
| 2331954 | Luz E Cardona Luz | Address on file | | | | | |
| 2283630 | Luz E Cardona Molina | Address on file | | | | | |
| 2310540 | Luz E Cartagena Vega | Address on file | | | | | |
| 2269011 | Luz E Cintron Medina | Address on file | | | | | |
| 2308378 | Luz E Collazo Torres | Address on file | | | | | |
| 2334657 | Luz E Collazo Torres | Address on file | | | | | |
| 2305377 | Luz E Colon Garcia | Address on file | | | | | |
| 2320545 | Luz E Colon Rivera | Address on file | | | | | |
| 2281466 | Luz E Correa Rosa | Address on file | | | | | |
| 2342630 | Luz E Cortes Alejandro | Address on file | | | | | |
| 2270220 | Luz E Cruz Reboyras | Address on file | | | | | |
| 2308718 | Luz E Cruz Soto | Address on file | | | | | |
| 2342854 | Luz E Cuevas Rivera | Address on file | | | | | |
| 2327154 | Luz E Custodio Quiles | Address on file | | | | | |
| 2283475 | Luz E Datil Perez | Address on file | | | | | |
| 2276194 | Luz E Diaz Jesus | Address on file | | | | | |
| 2260891 | Luz E Diaz Ortiz | Address on file | | | | | |
| 2315926 | Luz E E Adorno Estrada | Address on file | | | | | |
| 2324526 | Luz E E Alonso Diaz | Address on file | | | | | |
| 2303585 | Luz E E Baez Nieves | Address on file | | | | | |
| 2305307 | Luz E E Bernart Melendez | Address on file | | | | | |
| 2292457 | Luz E E Berrios Medina | Address on file | | | | | |
| 2304449 | Luz E E Berrios Perelez | Address on file | | | | | |
| 2305271 | Luz E E Bracero Acosta | Address on file | | | | | |
| 2254870 | Luz E E Castro Morales | Address on file | | | | | |
| 2276978 | Luz E E Colon Nieves | Address on file | | | | | |
| 2269952 | Luz E E Colon Rosario | Address on file | | | | | |
| 2305475 | Luz E E Colon Vazquez | Address on file | | | | | |
| 2266270 | Luz E E Cruz Arroyo | Address on file | | | | | |
| 2316590 | Luz E E Diaz Robles | Address on file | | | | | |
| 2301615 | Luz E E Domenech Jimenez | Address on file | | | | | |
| 2305603 | Luz E E Febus Rivera | Address on file | | | | | |
| 2276540 | Luz E E Garcia Rios | Address on file | | | | | |
| 2259125 | Luz E E Gonzalez Cotto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292354 | Luz E E Gonzalez Rodriguez | Address on file | | | | | |
| 2305084 | Luz E E Gonzalez Roman | Address on file | | | | | |
| 2305816 | Luz E E Guzman Nieves | Address on file | | | | | |
| 2274285 | Luz E E Hernandez Hernandez | Address on file | | | | | |
| 2305104 | Luz E E Jesus Santiago | Address on file | | | | | |
| 2283257 | Luz E E Jimenez Avila | Address on file | | | | | |
| 2284003 | Luz E E Leon Reyes | Address on file | | | | | |
| 2319053 | Luz E E Lisojo Ponce | Address on file | | | | | |
| 2274170 | Luz E E Lopez Ramos | Address on file | | | | | |
| 2294946 | Luz E E Maldonado Baez | Address on file | | | | | |
| 2303748 | Luz E E Martinez Corchado | Address on file | | | | | |
| 2317025 | Luz E E Martinez Lopez | Address on file | | | | | |
| 2271232 | Luz E E Melendez Hernandez | Address on file | | | | | |
| 2304526 | Luz E E Melendez Zayas | Address on file | | | | | |
| 2303175 | Luz E E Miranda Beltran | Address on file | | | | | |
| 2319571 | Luz E E Miranda Romero | Address on file | | | | | |
| 2282523 | Luz E E Montanez Jesus | Address on file | | | | | |
| 2298738 | Luz E E Morales Velazquez | Address on file | | | | | |
| 2260201 | Luz E E Olavarria Valle | Address on file | | | | | |
| 2298189 | Luz E E Ortiz David | Address on file | | | | | |
| 2285616 | Luz E E Perez Cortes | Address on file | | | | | |
| 2269200 | Luz E E Perez Navarro | Address on file | | | | | |
| 2285402 | Luz E E Pizarro Gonzalez | Address on file | | | | | |
| 2324603 | Luz E E Ramirez Santiago | Address on file | | | | | |
| 2290695 | Luz E E Ramos Echevarria | Address on file | | | | | |
| 2264339 | Luz E E Rivera Ortiz | Address on file | | | | | |
| 2254104 | Luz E E Rivera Taffanelli | Address on file | | | | | |
| 2313749 | Luz E E Rivera Valentin | Address on file | | | | | |
| 2325275 | Luz E E Rodriguez Cosme | Address on file | | | | | |
| 2293265 | Luz E E Roque Samuel | Address on file | | | | | |
| 2294180 | Luz E E Rosado Curras | Address on file | | | | | |
| 2316738 | Luz E E Sanchez Bermudez | Address on file | | | | | |
| 2313450 | Luz E E Santiago Candelaria | Address on file | | | | | |
| 2261012 | Luz E E Santos Rivera | Address on file | | | | | |
| 2306824 | Luz E E Sastre Hernandez | Address on file | | | | | |
| 2257554 | Luz E E Soto Del | Address on file | | | | | |
| 2315882 | Luz E E Soto Serrano | Address on file | | | | | |
| 2289898 | Luz E E Toledo Acosta | Address on file | | | | | |
| 2313302 | Luz E E Toro Aponte | Address on file | | | | | |
| 2278617 | Luz E E Torres Burgos | Address on file | | | | | |
| 2315672 | Luz E E Traverzo Fuentes | Address on file | | | | | |
| 2324814 | Luz E E Valle Vazquez | Address on file | | | | | |
| 2303903 | Luz E E Vazquez Fontanez | Address on file | | | | | |
| 2272429 | Luz E E Velez Arenas | Address on file | | | | | |
| 2281119 | Luz E E Vera Abreu | Address on file | | | | | |
| 2292475 | Luz E E Vera Perez | Address on file | | | | | |
| 2267701 | Luz E Espinosa Vargas | Address on file | | | | | |
| 2330962 | Luz E Feliciano Colon | Address on file | | | | | |
| 2313038 | Luz E Flores Gaston | Address on file | | | | | |
| 2307136 | Luz E Flores Mendez | Address on file | | | | | |
| 2286251 | Luz E Fontanez Agosto | Address on file | | | | | |
| 2347030 | Luz E Fred Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1108 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305719 | Luz E Garcia Casillas | Address on file | | | | | |
| 2301162 | Luz E Garcia Rios | Address on file | | | | | |
| 2345477 | Luz E Gonzalez Gordian | Address on file | | | | | |
| 2266347 | Luz E Gonzalez Sanchez | Address on file | | | | | |
| 2289617 | Luz E Gonzalez Vera | Address on file | | | | | |
| 2307824 | Luz E Gutierrez Garcia | Address on file | | | | | |
| 2324692 | Luz E Hernandez Encarnacion | Address on file | | | | | |
| 2328521 | Luz E Hernandez Otaño | Address on file | | | | | |
| 2345526 | Luz E Hernandez Velez | Address on file | | | | | |
| 2289627 | Luz E Infante Adames | Address on file | | | | | |
| 2272530 | Luz E Jimenez De Avila | Address on file | | | | | |
| 2302188 | Luz E Lassalle Mendez | Address on file | | | | | |
| 2338003 | Luz E Leon Loubriel | Address on file | | | | | |
| 2320710 | Luz E Llado Lopez | Address on file | | | | | |
| 2265432 | Luz E Lopez Juarbe | Address on file | | | | | |
| 2341097 | Luz E Lopez Lopez | Address on file | | | | | |
| 2331834 | Luz E Lopez Pabon | Address on file | | | | | |
| 2256832 | Luz E Lopez Soto | Address on file | | | | | |
| 2321018 | Luz E Lozada Tirado | Address on file | | | | | |
| 2297590 | Luz E Madera Torres | Address on file | | | | | |
| 2299219 | Luz E Marcano Díaz | Address on file | | | | | |
| 2265957 | Luz E Marin Lugo | Address on file | | | | | |
| 2285468 | Luz E Martinez Cancel | Address on file | | | | | |
| 2319604 | Luz E Martinez Diverse | Address on file | | | | | |
| 2264196 | Luz E Martir Romero | Address on file | | | | | |
| 2298627 | Luz E Martir Romero | Address on file | | | | | |
| 2345705 | Luz E Medina Torres | Address on file | | | | | |
| 2301724 | Luz E Medina Vega | Address on file | | | | | |
| 2345461 | Luz E Melendez Sanchez | Address on file | | | | | |
| 2299126 | Luz E Mendez Perez | Address on file | | | | | |
| 2291742 | Luz E Mendoza Rodriguez | Address on file | | | | | |
| 2324899 | Luz E Merced Mateo | Address on file | | | | | |
| 2328590 | Luz E Morell Perez | Address on file | | | | | |
| 2306128 | Luz E Natal Cruz | Address on file | | | | | |
| 2279088 | Luz E Negron Aponte | Address on file | | | | | |
| 2334511 | Luz E Nieves Lugo | Address on file | | | | | |
| 2309049 | Luz E Nieves Mendez | Address on file | | | | | |
| 2342655 | Luz E Nieves Rodriguez | Address on file | | | | | |
| 2285777 | Luz E Ortiz Ramos | Address on file | | | | | |
| 2320684 | Luz E Ortiz Rojas | Address on file | | | | | |
| 2347505 | Luz E Ostalaza Gonzalez | Address on file | | | | | |
| 2291874 | Luz E Otero Class | Address on file | | | | | |
| 2272946 | Luz E Pastrana Oquendo | Address on file | | | | | |
| 2279619 | Luz E Perez Cordero | Address on file | | | | | |
| 2264843 | Luz E Perez Espinosa | Address on file | | | | | |
| 2342113 | Luz E Perez Vda De Velez | Address on file | | | | | |
| 2314028 | Luz E Quinones Bauza | Address on file | | | | | |
| 2327860 | Luz E Quintana Gonzalez | Address on file | | | | | |
| 2264130 | Luz E Ramos Gonzalez | Address on file | | | | | |
| 2345912 | Luz E Ramos Rosario | Address on file | | | | | |
| 2313916 | Luz E Reyes Ruiz | Address on file | | | | | |
| 2313924 | Luz E Rios Jimenez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2289394 | Luz E Rivera Gomez | Address on file | | | | | |
| 2282843 | Luz E Rivera Rivera | Address on file | | | | | |
| 2274193 | Luz E Rivera Roman | Address on file | | | | | |
| 2289087 | Luz E Robles Gonzalez | Address on file | | | | | |
| 2347115 | Luz E Robles Rivera | Address on file | | | | | |
| 2260336 | Luz E Robles Rodriguez | Address on file | | | | | |
| 2308616 | Luz E Rodriguez Alvarado | Address on file | | | | | |
| 2265776 | Luz E Rodriguez Diaz | Address on file | | | | | |
| 2268786 | Luz E Rodriguez Jimenez | Address on file | | | | | |
| 2277911 | Luz E Rodriguez Torres | Address on file | | | | | |
| 2272410 | Luz E Roman Arroyo | Address on file | | | | | |
| 2280716 | Luz E Roman Garcia | Address on file | | | | | |
| 2308412 | Luz E Roman Rosario | Address on file | | | | | |
| 2308206 | Luz E Rosa Alvarado | Address on file | | | | | |
| 2273637 | Luz E Rosado Garcia | Address on file | | | | | |
| 2332221 | Luz E Rosario Rodriguez | Address on file | | | | | |
| 2267447 | Luz E Ruiz Castro | Address on file | | | | | |
| 2281672 | Luz E Russi Ramirez | Address on file | | | | | |
| 2306722 | Luz E Sanchez Bobonis | Address on file | | | | | |
| 2342970 | Luz E Sanchez Feliciano | Address on file | | | | | |
| 2273472 | Luz E Santiago Batista | Address on file | | | | | |
| 2263818 | Luz E Santiago Vargas | Address on file | | | | | |
| 2286386 | Luz E Serrano Mayoli | Address on file | | | | | |
| 2319789 | Luz E Toledo Colon | Address on file | | | | | |
| 2293541 | Luz E Torres Bermudez | Address on file | | | | | |
| 2287714 | Luz E Torres Collazo | Address on file | | | | | |
| 2308735 | Luz E Torres Vazquez | Address on file | | | | | |
| 2306999 | Luz E Valdes Muller | Address on file | | | | | |
| 2566685 | Luz E Valentin Caraballo | Address on file | | | | | |
| 2340999 | Luz E Valls Corbo | Address on file | | | | | |
| 2320742 | Luz E Velazquez Delgado | Address on file | | | | | |
| 2322781 | Luz E Velazquez Diaz | Address on file | | | | | |
| 2294760 | Luz E Velez Muniz | Address on file | | | | | |
| 2330403 | Luz E Velez Ramos | Address on file | | | | | |
| 2345858 | Luz E Ventura Ortiz | Address on file | | | | | |
| 2320083 | Luz E Zamot Quijano | Address on file | | | | | |
| 2285120 | Luz E Zayas Dieppa | Address on file | | | | | |
| 2338790 | Luz E. Mendoza Rodriguez | Address on file | | | | | |
| 2292891 | Luz Echevarria Malave | Address on file | | | | | |
| 2272648 | Luz Encarnacion Carrasquil | Address on file | | | | | |
| 2335052 | Luz Encarnacion Figueroa | Address on file | | | | | |
| 2311031 | Luz Encarnacion Jesus | Address on file | | | | | |
| 2254519 | Luz Eneida E Bonafont Luz | Address on file | | | | | |
| 2335755 | Luz Escalera Ayala | Address on file | | | | | |
| 2334579 | Luz Escobar Serrano | Address on file | | | | | |
| 2327630 | Luz Espinosa Martinez | Address on file | | | | | |
| 2284765 | Luz Estrada Garcia | Address on file | | | | | |
| 2332022 | Luz Estrada Ramos | Address on file | | | | | |
| 2334488 | Luz F Ortiz Gonzalez | Address on file | | | | | |
| 2326867 | Luz Febo Vega | Address on file | | | | | |
| 2263755 | Luz Febres Figueroa | Address on file | | | | | |
| 2270302 | Luz Febres Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1110 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330734 | Luz Feijoo Morlas | Address on file | | | | | |
| 2277491 | Luz Feliciano Amador | Address on file | | | | | |
| 2307297 | Luz Feliciano Colon | Address on file | | | | | |
| 2296334 | Luz Felix De Jesus | Address on file | | | | | |
| 2289883 | Luz Fernandez Diaz | Address on file | | | | | |
| 2340448 | Luz Fernandez Medina | Address on file | | | | | |
| 2332503 | Luz Fernandez Roman | Address on file | | | | | |
| 2322524 | Luz Fernandez Serrano | Address on file | | | | | |
| 2344615 | Luz Ferrer Melendez | Address on file | | | | | |
| 2311290 | Luz Figueroa Betancourt | Address on file | | | | | |
| 2331895 | Luz Figueroa Garcia | Address on file | | | | | |
| 2333159 | Luz Figueroa Lozada | Address on file | | | | | |
| 2283096 | Luz Figueroa Morales | Address on file | | | | | |
| 2281137 | Luz Figueroa Noboa | Address on file | | | | | |
| 2335508 | Luz Figueroa Solis | Address on file | | | | | |
| 2263522 | Luz Flores Camilo | Address on file | | | | | |
| 2333711 | Luz Fontanez Ayala | Address on file | | | | | |
| 2311771 | Luz Fontanez Melendez | Address on file | | | | | |
| 2329316 | Luz Fontanez Rivera | Address on file | | | | | |
| 2309720 | Luz Fontanez Rodriguez | Address on file | | | | | |
| 2280305 | Luz Forty Ortiz | Address on file | | | | | |
| 2284390 | Luz Fuentes Berrios | Address on file | | | | | |
| 2333983 | Luz Fuentes De Jesus | Address on file | | | | | |
| 2281057 | Luz Fuentes Zayas | Address on file | | | | | |
| 2256052 | Luz G Figueroa Berrios | Address on file | | | | | |
| 2324531 | Luz G G Kercado Fuentes | Address on file | | | | | |
| 2272670 | Luz G G Padilla Morales | Address on file | | | | | |
| 2273806 | Luz G G Pina Berrios | Address on file | | | | | |
| 2263279 | Luz G Mendez Martinez | Address on file | | | | | |
| 2262057 | Luz G Pagan Heredia | Address on file | | | | | |
| 2284711 | Luz G Rivera Hernandez | Address on file | | | | | |
| 2297019 | Luz G Rosario Benitez | Address on file | | | | | |
| 2345613 | Luz G Sanchez Perez | Address on file | | | | | |
| 2306885 | Luz G Suarez Delgado | Address on file | | | | | |
| 2275988 | Luz G Torres Ruiz | Address on file | | | | | |
| 2335670 | Luz Galarza Capiello | Address on file | | | | | |
| 2292513 | Luz Gali Rivera | Address on file | | | | | |
| 2277057 | Luz Galindez Campos | Address on file | | | | | |
| 2333491 | Luz Garcia | Address on file | | | | | |
| 2292690 | Luz Garcia Cintron | Address on file | | | | | |
| 2332756 | Luz Garcia Escarffuyetts | Address on file | | | | | |
| 2332212 | Luz Garcia Espluga | Address on file | | | | | |
| 2263073 | Luz Garcia Esquilin | Address on file | | | | | |
| 2343713 | Luz Garcia Figueroa | Address on file | | | | | |
| 2311856 | Luz Garcia Hernandez | Address on file | | | | | |
| 2331781 | Luz Garcia Reyes | Address on file | | | | | |
| 2299406 | Luz Garcia Rivera | Address on file | | | | | |
| 2310431 | Luz Garcia Ruiz | Address on file | | | | | |
| 2338013 | Luz Garcia Santos | Address on file | | | | | |
| 2301824 | Luz Gerena Corcino | Address on file | | | | | |
| 2266435 | Luz Gomez Diaz | Address on file | | | | | |
| 2331683 | Luz Gomez Santiago | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285529 | Luz Gomez Vega | Address on file | | | | | |
| 2289807 | Luz Gonzalez Caban | Address on file | | | | | |
| 2274932 | Luz Gonzalez Calderon | Address on file | | | | | |
| 2338732 | Luz Gonzalez Canales | Address on file | | | | | |
| 2257669 | Luz Gonzalez Cruz | Address on file | | | | | |
| 2339111 | Luz Gonzalez Espinosa | Address on file | | | | | |
| 2254685 | Luz Gonzalez Gonzalez | Address on file | | | | | |
| 2292993 | Luz Gonzalez Gonzalez | Address on file | | | | | |
| 2337006 | Luz Gonzalez Gonzalez | Address on file | | | | | |
| 2335266 | Luz Gonzalez Jimenez | Address on file | | | | | |
| 2310456 | Luz Gonzalez Molina | Address on file | | | | | |
| 2338519 | Luz Gonzalez Nieves | Address on file | | | | | |
| 2343458 | Luz Gonzalez Nieves | Address on file | | | | | |
| 2293823 | Luz Gonzalez Otero | Address on file | | | | | |
| 2331232 | Luz Gonzalez Rijos | Address on file | | | | | |
| 2305736 | Luz Gonzalez Rodriguez | Address on file | | | | | |
| 2332706 | Luz Gonzalez Roman | Address on file | | | | | |
| 2262022 | Luz Gonzalez Romero | Address on file | | | | | |
| 2336456 | Luz Gonzalez Santiago | Address on file | | | | | |
| 2291287 | Luz Gonzalez Tirado | Address on file | | | | | |
| 2322296 | Luz Gonzalez Torres | Address on file | | | | | |
| 2339940 | Luz Guevara Cruz | Address on file | | | | | |
| 2287641 | Luz Gutierrez Camacho | Address on file | | | | | |
| 2322245 | Luz Gutierrez Lopez | Address on file | | | | | |
| 2318154 | Luz Guzman Bird | Address on file | | | | | |
| 2275357 | Luz Guzman Calderon | Address on file | | | | | |
| 2257229 | Luz Guzman Cuevas | Address on file | | | | | |
| 2322068 | Luz Guzman Velazquez | Address on file | | | | | |
| 2334398 | Luz Guzman Velazquez | Address on file | | | | | |
| 2308611 | Luz H Cabrera Artache | Address on file | | | | | |
| 2337793 | Luz H Claudio Cuadrado | Address on file | | | | | |
| 2254721 | Luz H Colon Torres | Address on file | | | | | |
| 2274128 | Luz H Corps Rivera | Address on file | | | | | |
| 2319219 | Luz H H Amador Maysonet | Address on file | | | | | |
| 2302721 | Luz H H Reyes Baez | Address on file | | | | | |
| 2302881 | Luz H H Rivera Lopez | Address on file | | | | | |
| 2303830 | Luz H H Santiago Rivera | Address on file | | | | | |
| 2262860 | Luz H H Ubinas Miranda | Address on file | | | | | |
| 2330910 | Luz H Jimenez Arroyo | Address on file | | | | | |
| 2268152 | Luz H Maisonet Diaz | Address on file | | | | | |
| 2340957 | Luz H Nuñez Rodriguez | Address on file | | | | | |
| 2254831 | Luz H Reyes Rodriguez | Address on file | | | | | |
| 2308273 | Luz H Rivera Gonzalez | Address on file | | | | | |
| 2296020 | Luz H Rivera Lopez | Address on file | | | | | |
| 2308580 | Luz H Rodriguez Perez | Address on file | | | | | |
| 2320604 | Luz H Suarez Lopez | Address on file | | | | | |
| 2332563 | Luz H Torres Vazquez | Address on file | | | | | |
| 2292549 | Luz H Vazquez Rodriguez | Address on file | | | | | |
| 2319887 | Luz Hermina Acevedo | Address on file | | | | | |
| 2277127 | Luz Hernandez Berrios | Address on file | | | | | |
| 2286436 | Luz Hernandez Hernandez | Address on file | | | | | |
| 2293993 | Luz Hernandez Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1112 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314840 | Luz Hernandez Hernandez | Address on file | | | | | |
| 2331305 | Luz Hernandez Lopez | Address on file | | | | | |
| 2266935 | Luz Hernandez Nieves | Address on file | | | | | |
| 2328520 | Luz Hernandez Otono | Address on file | | | | | |
| 2254653 | Luz Hernandez Ramos | Address on file | | | | | |
| 2267477 | Luz Hernandez Ramos | Address on file | | | | | |
| 2275717 | Luz Hernandez Rivera | Address on file | | | | | |
| 2338785 | Luz Hernandez Rivera | Address on file | | | | | |
| 2332643 | Luz Hiraldo Betancourt | Address on file | | | | | |
| 2335506 | Luz Hiraldo Betancourt | Address on file | | | | | |
| 2336807 | Luz Huertas Rivera | Address on file | | | | | |
| 2293240 | Luz Hurtado Feliciano | Address on file | | | | | |
| 2315549 | Luz I Ayala Soto | Address on file | | | | | |
| 2265606 | Luz I Benitez Rivera | Address on file | | | | | |
| 2305397 | Luz I Colon Calderon | Address on file | | | | | |
| 2288876 | Luz I Cortijo Soto | Address on file | | | | | |
| 2276695 | Luz I De Jesus Rivera | Address on file | | | | | |
| 2286817 | Luz I Estrella Juarbe | Address on file | | | | | |
| 2277259 | Luz I Gonzalez Dones | Address on file | | | | | |
| 2346637 | Luz I Gonzalez Rivera | Address on file | | | | | |
| 2327365 | Luz I Guzman Virella | Address on file | | | | | |
| 2302159 | Luz I I Arocho Valentin | Address on file | | | | | |
| 2305549 | Luz I I Diaz Diaz | Address on file | | | | | |
| 2275164 | Luz I I Fermaint Gonzalez | Address on file | | | | | |
| 2272227 | Luz I I Hernandez Andino | Address on file | | | | | |
| 2314641 | Luz I I Machin Santana | Address on file | | | | | |
| 2275581 | Luz I I Marcano Nieves | Address on file | | | | | |
| 2277800 | Luz I I Mendez Reyes | Address on file | | | | | |
| 2303509 | Luz I I Ortiz Rodriguez | Address on file | | | | | |
| 2318302 | Luz I I Ortiz Rodriguez | Address on file | | | | | |
| 2325269 | Luz I I Rodriguez Seda | Address on file | | | | | |
| 2292060 | Luz I Isaac Pinero | Address on file | | | | | |
| 2273193 | Luz I Morales Maldonado | Address on file | | | | | |
| 2254614 | Luz I Oliveras Normandia | Address on file | | | | | |
| 2330548 | Luz I Perez Abreu | Address on file | | | | | |
| 2313960 | Luz I Ramos Rivera | Address on file | | | | | |
| 2301326 | Luz I Rivera Ortiz | Address on file | | | | | |
| 2296419 | Luz I Salas Gonzalez | Address on file | | | | | |
| 2342520 | Luz I Silva Alicea | Address on file | | | | | |
| 2292708 | Luz I Vazquez Rojas | Address on file | | | | | |
| 2290599 | Luz Icela I Luna Lopez | Address on file | | | | | |
| 2335896 | Luz Inostroza Fonseca | Address on file | | | | | |
| 2273661 | Luz J J Arbelo Hernandez | Address on file | | | | | |
| 2346994 | Luz J Moya Moyano | Address on file | | | | | |
| 2332587 | Luz J Rivera Carrasquillo | Address on file | | | | | |
| 2305872 | Luz Jackson Cuadrado | Address on file | | | | | |
| 2299486 | Luz Jimenez Peña | Address on file | | | | | |
| 2308531 | Luz L Cruz Torres | Address on file | | | | | |
| 2269209 | Luz L Dones Merced | Address on file | | | | | |
| 2281608 | Luz L Gutierrez Santiago | Address on file | | | | | |
| 2292238 | Luz L L Albizu Laboy | Address on file | | | | | |
| 2263054 | Luz L L L Ayala Bonaparte | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279691 | Luz L L Ramirez Maldonado | Address on file | | | | | |
| 2316035 | Luz L L Toro Aponte | Address on file | | | | | |
| 2324892 | Luz L L Torres Lopez | Address on file | | | | | |
| 2290436 | Luz L Merle Cruz | Address on file | | | | | |
| 2298769 | Luz L Santiago Torres | Address on file | | | | | |
| 2264102 | Luz L Santiago Velez | Address on file | | | | | |
| 2255090 | Luz L Torres Febo | Address on file | | | | | |
| 2298302 | Luz La Fontaine Alvarez | Address on file | | | | | |
| 2278724 | Luz Lagares Santiago | Address on file | | | | | |
| 2299766 | Luz Lamboy Mendez | Address on file | | | | | |
| 2273783 | Luz Lanzo Escobar | Address on file | | | | | |
| 2279560 | Luz Laureano Santiago | Address on file | | | | | |
| 2301985 | Luz Lebron Gomez | Address on file | | | | | |
| 2291672 | Luz Lebron Ortiz | Address on file | | | | | |
| 2310157 | Luz Lebron Rodriguez | Address on file | | | | | |
| 2329312 | Luz Leon Acevedo | Address on file | | | | | |
| 2311102 | Luz Leon Sanchez | Address on file | | | | | |
| 2311188 | Luz Lisboa Rios | Address on file | | | | | |
| 2290755 | Luz Llanes Santiago | Address on file | | | | | |
| 2283181 | Luz Llanos Rosario | Address on file | | | | | |
| 2314715 | Luz Lopez Cancel | Address on file | | | | | |
| 2310528 | Luz Lopez Colon | Address on file | | | | | |
| 2258049 | Luz Lopez Curbelo | Address on file | | | | | |
| 2297973 | Luz Lopez Garcia | Address on file | | | | | |
| 2330057 | Luz Lopez Landron | Address on file | | | | | |
| 2339603 | Luz Lopez Lebron | Address on file | | | | | |
| 2339329 | Luz Lopez Medina | Address on file | | | | | |
| 2336657 | Luz Lopez Mercado | Address on file | | | | | |
| 2339569 | Luz Lopez Ramos | Address on file | | | | | |
| 2334268 | Luz Lopez Reyes | Address on file | | | | | |
| 2312357 | Luz Lopez Rodriguez | Address on file | | | | | |
| 2316071 | Luz Lopez Ruiz | Address on file | | | | | |
| 2255178 | Luz Lopez Torres | Address on file | | | | | |
| 2336493 | Luz Lopez Torres | Address on file | | | | | |
| 2279894 | Luz Lozada Guzman | Address on file | | | | | |
| 2301055 | Luz Lozada Marrero | Address on file | | | | | |
| 2329516 | Luz Lugo Crespo | Address on file | | | | | |
| 2287257 | Luz Lugo Del | Address on file | | | | | |
| 2254793 | Luz Lugo Feliciano | Address on file | | | | | |
| 2266154 | Luz Lugo Mercado | Address on file | | | | | |
| 2310534 | Luz Luque Vazquez | Address on file | | | | | |
| 2312425 | Luz M Afanador Afanador | Address on file | | | | | |
| 2338657 | Luz M Afanador Afanador | Address on file | | | | | |
| 2263848 | Luz M Agenjo Laureano | Address on file | | | | | |
| 2315645 | Luz M Agosto Jorge | Address on file | | | | | |
| 2272053 | Luz M Agosto Rivera | Address on file | | | | | |
| 2301599 | Luz M Alamo Perez | Address on file | | | | | |
| 2286250 | Luz M Aldeco Rivera | Address on file | | | | | |
| 2279970 | Luz M Alicea Rodriguez | Address on file | | | | | |
| 2260355 | Luz M Almodovar Fontanez | Address on file | | | | | |
| 2293356 | Luz M Alvarado Hernandez | Address on file | | | | | |
| 2297302 | Luz M Andino Andino | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263812 | Luz M Aponte Colon | Address on file | | | | | |
| 2342582 | Luz M Aponte Torres | Address on file | | | | | |
| 2312955 | Luz M Arce Crespo | Address on file | | | | | |
| 2320585 | Luz M Arroyo | Address on file | | | | | |
| 2257467 | Luz M Arroyo Rivera | Address on file | | | | | |
| 2284868 | Luz M Ayala Lugo | Address on file | | | | | |
| 2290486 | Luz M Aybar Caro | Address on file | | | | | |
| 2331494 | Luz M Badillo Bonilla | Address on file | | | | | |
| 2340817 | Luz M Bonilla Navarro | Address on file | | | | | |
| 2266050 | Luz M Bonilla Rivera | Address on file | | | | | |
| 2254042 | Luz M Breban Mercado | Address on file | | | | | |
| 2340479 | Luz M Burgos Camacho | Address on file | | | | | |
| 2258511 | Luz M Caballero Rodriguez | Address on file | | | | | |
| 2284954 | Luz M Cabezudo Perez | Address on file | | | | | |
| 2261932 | Luz M Cabrera Rodriguez | Address on file | | | | | |
| 2337702 | Luz M Camacho Benitez | Address on file | | | | | |
| 2330719 | Luz M Camacho Maldonado | Address on file | | | | | |
| 2335419 | Luz M Camacho Rivera | Address on file | | | | | |
| 2286959 | Luz M Canals Mendez | Address on file | | | | | |
| 2315444 | Luz M Carrasquillo Rodriguez | Address on file | | | | | |
| 2259013 | Luz M Cartagena Merced | Address on file | | | | | |
| 2307821 | Luz M Castellano Arroyo | Address on file | | | | | |
| 2265281 | Luz M Checo Morell | Address on file | | | | | |
| 2312546 | Luz M Cintron Armas | Address on file | | | | | |
| 2265790 | Luz M Claudio Morales | Address on file | | | | | |
| 2313041 | Luz M Collazo Andujar | Address on file | | | | | |
| 2332138 | Luz M Collazo Ruiz | Address on file | | | | | |
| 2312920 | Luz M Colon Diaz | Address on file | | | | | |
| 2278406 | Luz M Colon Gonzalez | Address on file | | | | | |
| 2275355 | Luz M Colon Morales | Address on file | | | | | |
| 2327308 | Luz M Colon Rosado | Address on file | | | | | |
| 2332938 | Luz M Cordero Soto | Address on file | | | | | |
| 2325070 | Luz M Cortes Vargas | Address on file | | | | | |
| 2305453 | Luz M Cosme Cosme | Address on file | | | | | |
| 2262535 | Luz M Cosme Guzman | Address on file | | | | | |
| 2293631 | Luz M Cruz La Corte | Address on file | | | | | |
| 2293829 | Luz M Cruz Vega | Address on file | | | | | |
| 2295193 | Luz M Cuevas Colon | Address on file | | | | | |
| 2308649 | Luz M Cuevas Ramos | Address on file | | | | | |
| 2276253 | Luz M De Jesus Orellano | Address on file | | | | | |
| 2260255 | Luz M Degro Torres | Address on file | | | | | |
| 2319469 | Luz M Diaz De Leon | Address on file | | | | | |
| 2265916 | Luz M Diaz Jimenez | Address on file | | | | | |
| 2328422 | Luz M Diaz Merced | Address on file | | | | | |
| 2308627 | Luz M Diaz Soto | Address on file | | | | | |
| 2294833 | Luz M Domenech Miranda | Address on file | | | | | |
| 2320205 | Luz M Duran Pabon | Address on file | | | | | |
| 2325419 | Luz M Enchautegui Perez | Address on file | | | | | |
| 2346095 | Luz M Febus Ortiz | Address on file | | | | | |
| 2299635 | Luz M Feliciano Torres | Address on file | | | | | |
| 2329904 | Luz M Felix Jesus | Address on file | | | | | |
| 2305653 | Luz M Figueroa Velez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2257088 | Luz M Fiqueroa Rodriguez | Address on file | | | | | |
| 2332883 | Luz M Flores Calderon | Address on file | | | | | |
| 2277342 | Luz M Flores Ortiz | Address on file | | | | | |
| 2312937 | Luz M Fonseca Rivera | Address on file | | | | | |
| 2291513 | Luz M Fuentes Torres | Address on file | | | | | |
| 2283676 | Luz M Garcia Fuentes | Address on file | | | | | |
| 2299549 | Luz M Garcia Irizarry | Address on file | | | | | |
| 2314991 | Luz M Garcia Luz | Address on file | | | | | |
| 2322809 | Luz M Garcia Reynoso | Address on file | | | | | |
| 2274317 | Luz M Gomez Lopez | Address on file | | | | | |
| 2307220 | Luz M Gomez Vazquez | Address on file | | | | | |
| 2319541 | Luz M Gonzalez Rivera | Address on file | | | | | |
| 2334929 | Luz M Gonzalez Rodriguez | Address on file | | | | | |
| 2282743 | Luz M Hernandez Gonzalez | Address on file | | | | | |
| 2271050 | Luz M Hernandez Rivera | Address on file | | | | | |
| 2309678 | Luz M Hernandez Romero | Address on file | | | | | |
| 2283098 | Luz M Hernandez Torres | Address on file | | | | | |
| 2303227 | Luz M Izquierdo Martinez | Address on file | | | | | |
| 2297944 | Luz M Jimenez Marrero | Address on file | | | | | |
| 2278784 | Luz M Lebron Laboy | Address on file | | | | | |
| 2340099 | Luz M Lebron Mangual | Address on file | | | | | |
| 2314736 | Luz M Lebron Ortiz | Address on file | | | | | |
| 2282370 | Luz M Lind Pabon | Address on file | | | | | |
| 2281504 | Luz M Lopez Cruz | Address on file | | | | | |
| 2268876 | Luz M Lopez Hernandez | Address on file | | | | | |
| 2320389 | Luz M Lopez Martinez | Address on file | | | | | |
| 2314690 | Luz M Lopez Ortiz | Address on file | | | | | |
| 2340441 | Luz M Lopez Ortiz | Address on file | | | | | |
| 2300182 | Luz M Lorenzo Lorenzo | Address on file | | | | | |
| 2299130 | Luz M Lozada Arce | Address on file | | | | | |
| 2304597 | Luz M M Acevedo Vega | Address on file | | | | | |
| 2318620 | Luz M M Albaladejo Quintero | Address on file | | | | | |
| 2303005 | Luz M M Algarin Figueroa | Address on file | | | | | |
| 2264629 | Luz M M Alicea Velez | Address on file | | | | | |
| 2303692 | Luz M M Alvarado Hernandez | Address on file | | | | | |
| 2318064 | Luz M M Andujar Caraballo | Address on file | | | | | |
| 2304766 | Luz M M Angulo Diaz | Address on file | | | | | |
| 2303882 | Luz M M Aponte Berrios | Address on file | | | | | |
| 2255097 | Luz M M Aquino Quintero | Address on file | | | | | |
| 2269275 | Luz M M Arce Rivera | Address on file | | | | | |
| 2318732 | Luz M M Ayala Rosa | Address on file | | | | | |
| 2294060 | Luz M M Baez Batista | Address on file | | | | | |
| 2281101 | Luz M M Baez Laguna | Address on file | | | | | |
| 2303131 | Luz M M Bon Febo | Address on file | | | | | |
| 2326588 | Luz M M Bultron Alvarez | Address on file | | | | | |
| 2317335 | Luz M M Burgos Camacho | Address on file | | | | | |
| 2326415 | Luz M M Caban Jimenez | Address on file | | | | | |
| 2272954 | Luz M M Cabezudo Jimenez | Address on file | | | | | |
| 2304521 | Luz M M Camacho Irizarry | Address on file | | | | | |
| 2302208 | Luz M M Cancel Luz | Address on file | | | | | |
| 2303440 | Luz M M Carrasquillo Garcia | Address on file | | | | | |
| 2268081 | Luz M M Carrion Ortiz | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2304889 | Luz M M Centeno Rivera | Address on file | | | | | |
| 2319015 | Luz M M Cintron Cruz | Address on file | | | | | |
| 2315366 | Luz M M Colon Bosques | Address on file | | | | | |
| 2301033 | Luz M M Colon Colon | Address on file | | | | | |
| 2305378 | Luz M M Colon Garcia | Address on file | | | | | |
| 2305379 | Luz M M Colon Gonzalez | Address on file | | | | | |
| 2254662 | Luz M M Colon Rivera | Address on file | | | | | |
| 2303369 | Luz M M Cordero Soto | Address on file | | | | | |
| 2316758 | Luz M M Cruz Gonzalez | Address on file | | | | | |
| 2317286 | Luz M M Cruz Lopez | Address on file | | | | | |
| 2324086 | Luz M M Delgado Matos | Address on file | | | | | |
| 2265060 | Luz M M Diaz Aponte | Address on file | | | | | |
| 2297528 | Luz M M Diaz Davila | Address on file | | | | | |
| 2265455 | Luz M M Diaz Sanchez | Address on file | | | | | |
| 2325049 | Luz M M Echevarria Luz | Address on file | | | | | |
| 2283347 | Luz M M Encarnacion Belardo | Address on file | | | | | |
| 2287178 | Luz M M Escalera Ugarte | Address on file | | | | | |
| 2326477 | Luz M M Feliciano Aquino | Address on file | | | | | |
| 2315069 | Luz M M Feliciano Luz | Address on file | | | | | |
| 2302692 | Luz M M Feliciano Rivera | Address on file | | | | | |
| 2318979 | Luz M M Fernandez Morales | Address on file | | | | | |
| 2278223 | Luz M M Figueroa Figueroa | Address on file | | | | | |
| 2299516 | Luz M M Flores Pomales | Address on file | | | | | |
| 2303108 | Luz M M Fuentes Morales | Address on file | | | | | |
| 2315657 | Luz M M Garcia Cortes | Address on file | | | | | |
| 2298125 | Luz M M Garcia Fernandez | Address on file | | | | | |
| 2317982 | Luz M M Garcia Garcia | Address on file | | | | | |
| 2265366 | Luz M M Garcia Guzman | Address on file | | | | | |
| 2294860 | Luz M M Garcia Guzman | Address on file | | | | | |
| 2325099 | Luz M M Garcia Massa | Address on file | | | | | |
| 2269081 | Luz M M Garcia Rios | Address on file | | | | | |
| 2316543 | Luz M M Garcia Valencia | Address on file | | | | | |
| 2302624 | Luz M M Gonzalez Aviles | Address on file | | | | | |
| 2261890 | Luz M M Gonzalez Cabrera | Address on file | | | | | |
| 2302904 | Luz M M Gonzalez Jesus | Address on file | | | | | |
| 2295092 | Luz M M Gonzalez Rodriguez | Address on file | | | | | |
| 2285173 | Luz M M Hernandez Aponte | Address on file | | | | | |
| 2303126 | Luz M M Hernandez Lanzo | Address on file | | | | | |
| 2314823 | Luz M M Hernandez Rivera | Address on file | | | | | |
| 2314810 | Luz M M Hernandez Sierra | Address on file | | | | | |
| 2315896 | Luz M M Iturrino Lopez | Address on file | | | | | |
| 2305487 | Luz M M Jesus Figueroa | Address on file | | | | | |
| 2282905 | Luz M M Jesus Pagan | Address on file | | | | | |
| 2305856 | Luz M M Jimenez Cardona | Address on file | | | | | |
| 2300671 | Luz M M Jimenez Castro | Address on file | | | | | |
| 2302172 | Luz M M Jimenez Urena | Address on file | | | | | |
| 2267768 | Luz M M Lebron Vazquez | Address on file | | | | | |
| 2305009 | Luz M M Lisboa Alago | Address on file | | | | | |
| 2326212 | Luz M M Lopez Aviles | Address on file | | | | | |
| 2285260 | Luz M M Lopez Badillo | Address on file | | | | | |
| 2299967 | Luz M M Lopez Soto | Address on file | | | | | |
| 2318067 | Luz M M Luz Velez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2303399 | Luz M M Maldonado Castro | Address on file | | | | | |
| 2284447 | Luz M M Marquez Amador | Address on file | | | | | |
| 2314575 | Luz M M Martinez Gome | Address on file | | | | | |
| 2314586 | Luz M M Martinez Otero | Address on file | | | | | |
| 2323939 | Luz M M Martinez Rivera | Address on file | | | | | |
| 2316271 | Luz M M Martir Tirado | Address on file | | | | | |
| 2302171 | Luz M M Medina Gomez | Address on file | | | | | |
| 2294658 | Luz M M Melendez Velazquez | Address on file | | | | | |
| 2287998 | Luz M M Mendez Kercado | Address on file | | | | | |
| 2293504 | Luz M M Miro Lugo | Address on file | | | | | |
| 2332608 | Luz M M Mojica Figueroa | Address on file | | | | | |
| 2306103 | Luz M M Molina Valentin | Address on file | | | | | |
| 2314438 | Luz M M Montanez Huertas | Address on file | | | | | |
| 2306091 | Luz M M Montanez Milan | Address on file | | | | | |
| 2287382 | Luz M M Montes Alvarado | Address on file | | | | | |
| 2314356 | Luz M M Mujica Mojica | Address on file | | | | | |
| 2314319 | Luz M M Nieves Forty | Address on file | | | | | |
| 2293786 | Luz M M Nieves Vazquez | Address on file | | | | | |
| 2303013 | Luz M M Ocasio Olivo | Address on file | | | | | |
| 2289802 | Luz M M Oneill Marrero | Address on file | | | | | |
| 2301530 | Luz M M Ortiz Berrios | Address on file | | | | | |
| 2314237 | Luz M M Ortiz Caraballo | Address on file | | | | | |
| 2324829 | Luz M M Ortiz Cotto | Address on file | | | | | |
| 2279736 | Luz M M Ortiz Fuentes | Address on file | | | | | |
| 2302899 | Luz M M Ortiz Green | Address on file | | | | | |
| 2257786 | Luz M M Ortiz Montanez | Address on file | | | | | |
| 2318418 | Luz M M Ortiz Ortiz | Address on file | | | | | |
| 2317688 | Luz M M Ortiz Rodriguez | Address on file | | | | | |
| 2326147 | Luz M M Ortiz Zabala | Address on file | | | | | |
| 2286792 | Luz M M Osorio Castro | Address on file | | | | | |
| 2282023 | Luz M M Osorio Woods | Address on file | | | | | |
| 2342139 | Luz M M Padilla Santiago | Address on file | | | | | |
| 2317962 | Luz M M Pagan Ferrer | Address on file | | | | | |
| 2301019 | Luz M M Perez Moreno | Address on file | | | | | |
| 2304601 | Luz M M Perez Valentin | Address on file | | | | | |
| 2304895 | Luz M M Perez Vergara | Address on file | | | | | |
| 2255359 | Luz M M Pinero Santana | Address on file | | | | | |
| 2299629 | Luz M M Qui?Ones Cardona | Address on file | | | | | |
| 2270122 | Luz M M Quiles Quiles | Address on file | | | | | |
| 2301372 | Luz M M Quinones Walker | Address on file | | | | | |
| 2290373 | Luz M M Ramos Roman | Address on file | | | | | |
| 2262281 | Luz M M Ramos Torres | Address on file | | | | | |
| 2288557 | Luz M M Ramos Torres | Address on file | | | | | |
| 2325042 | Luz M M Reyes Rivera | Address on file | | | | | |
| 2282878 | Luz M M Rios Lopez | Address on file | | | | | |
| 2303780 | Luz M M Rios Obergh | Address on file | | | | | |
| 2260955 | Luz M M Rivera Cruz | Address on file | | | | | |
| 2319607 | Luz M M Rivera Guerra | Address on file | | | | | |
| 2262909 | Luz M M Rivera Lebron | Address on file | | | | | |
| 2306617 | Luz M M Rivera Rivera | Address on file | | | | | |
| 2292723 | Luz M M Rivera Roman | Address on file | | | | | |
| 2281488 | Luz M M Rivera Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313738 | Luz M M Rodriguez Burgos | Address on file | | | | | |
| 2284328 | Luz M M Rodriguez Candela | Address on file | | | | | |
| 2287813 | Luz M M Rodriguez Cintron | Address on file | | | | | |
| 2318582 | Luz M M Rodriguez Iraola | Address on file | | | | | |
| 2293336 | Luz M M Rodriguez Ortiz | Address on file | | | | | |
| 2288129 | Luz M M Rodriguez Reyes | Address on file | | | | | |
| 2297435 | Luz M M Rodriguez Vazquez | Address on file | | | | | |
| 2315720 | Luz M M Roman Cruz | Address on file | | | | | |
| 2313605 | Luz M M Roman Gutierrez | Address on file | | | | | |
| 2294651 | Luz M M Rosario Villegas | Address on file | | | | | |
| 2316598 | Luz M M Ruiz Aguilar | Address on file | | | | | |
| 2317195 | Luz M M Ruiz Ramos | Address on file | | | | | |
| 2306810 | Luz M M Sanchez Capeles | Address on file | | | | | |
| 2303431 | Luz M M Santiago Martir | Address on file | | | | | |
| 2261829 | Luz M M Santiago Merced | Address on file | | | | | |
| 2285305 | Luz M M Santiago Padilla | Address on file | | | | | |
| 2304563 | Luz M M Santiago Torres | Address on file | | | | | |
| 2306830 | Luz M M Santos Molina | Address on file | | | | | |
| 2306843 | Luz M M Santos San | Address on file | | | | | |
| 2313389 | Luz M M Santos Vega | Address on file | | | | | |
| 2319233 | Luz M M Sepulveda Perez | Address on file | | | | | |
| 2317733 | Luz M M Silva Cardona | Address on file | | | | | |
| 2306893 | Luz M M Suarez Vargas | Address on file | | | | | |
| 2318603 | Luz M M Talavera Gonzalez | Address on file | | | | | |
| 2293508 | Luz M M Torres Jimenez | Address on file | | | | | |
| 2307007 | Luz M M Torres Ramos | Address on file | | | | | |
| 2304803 | Luz M M Torres Reyes | Address on file | | | | | |
| 2271930 | Luz M M Torres Torres | Address on file | | | | | |
| 2306985 | Luz M M Valentin Luz | Address on file | | | | | |
| 2303923 | Luz M M Vazquez Capeles | Address on file | | | | | |
| 2259884 | Luz M M Vega Berrios | Address on file | | | | | |
| 2303344 | Luz M M Vega Santiago | Address on file | | | | | |
| 2255648 | Luz M M Vega Velazquez | Address on file | | | | | |
| 2324710 | Luz M M Velazquez Garcia | Address on file | | | | | |
| 2317166 | Luz M M Velazquez Pabon | Address on file | | | | | |
| 2261494 | Luz M Machuca Garcia | Address on file | | | | | |
| 2342831 | Luz M Maldonado Maldonado | Address on file | | | | | |
| 2342459 | Luz M Maldonado Reyes | Address on file | | | | | |
| 2261486 | Luz M Manso Cepeda | Address on file | | | | | |
| 2335203 | Luz M Marcano Nieves | Address on file | | | | | |
| 2342148 | Luz M Marrero Acevedo | Address on file | | | | | |
| 2335390 | Luz M Marrero De Aleman | Address on file | | | | | |
| 2320525 | Luz M Marrero Rosado | Address on file | | | | | |
| 2329449 | Luz M Martinez Colon | Address on file | | | | | |
| 2334201 | Luz M Martinez Gomez | Address on file | | | | | |
| 2290018 | Luz M Martinez Otero | Address on file | | | | | |
| 2327134 | Luz M Martinez Ramirez | Address on file | | | | | |
| 2306069 | Luz M Matos Rivera | Address on file | | | | | |
| 2287367 | Luz M Medina Cancel | Address on file | | | | | |
| 2297341 | Luz M Medina Gralau | Address on file | | | | | |
| 2258279 | Luz M Medina Morales | Address on file | | | | | |
| 2275269 | Luz M Melendez Figueroa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326179 | Luz M Melendez Matta | Address on file | | | | | |
| 2308338 | Luz M Mendez Maldonado | Address on file | | | | | |
| 2261326 | Luz M Mercado Hernandez | Address on file | | | | | |
| 2306108 | Luz M Mercado Lopez | Address on file | | | | | |
| 2264046 | Luz M Montalvo Rodriguez | Address on file | | | | | |
| 2337672 | Luz M Moran Nieves | Address on file | | | | | |
| 2323775 | Luz M Moreno Huertas | Address on file | | | | | |
| 2255653 | Luz M Morges Pedraza | Address on file | | | | | |
| 2332123 | Luz M Narvaez Rivera | Address on file | | | | | |
| 2327265 | Luz M Negron Aviles | Address on file | | | | | |
| 2335181 | Luz M Nieves Aponte | Address on file | | | | | |
| 2284514 | Luz M Nieves Herminia | Address on file | | | | | |
| 2304147 | Luz M Nieves Melendez | Address on file | | | | | |
| 2263450 | Luz M Nistal Rivera | Address on file | | | | | |
| 2286765 | Luz M Ocasio Peluyera | Address on file | | | | | |
| 2260409 | Luz M Ocasio Santiago | Address on file | | | | | |
| 2286136 | Luz M Ocasio Velez | Address on file | | | | | |
| 2343390 | Luz M Ojeda Garcia | Address on file | | | | | |
| 2312575 | Luz M Oliveras Negron | Address on file | | | | | |
| 2326816 | Luz M Orta Reyes | Address on file | | | | | |
| 2341341 | Luz M Ortiz Berrios | Address on file | | | | | |
| 2332048 | Luz M Ortiz Diaz | Address on file | | | | | |
| 2259438 | Luz M Ortiz Mendez | Address on file | | | | | |
| 2269975 | Luz M Ortiz Otero | Address on file | | | | | |
| 2286911 | Luz M Ortiz Otero | Address on file | | | | | |
| 2284699 | Luz M Ortiz Perez | Address on file | | | | | |
| 2308699 | Luz M Ortiz Rodriguez | Address on file | | | | | |
| 2338100 | Luz M Otero Rivera | Address on file | | | | | |
| 2262047 | Luz M Oyola Leon | Address on file | | | | | |
| 2340439 | Luz M Padilla Lozada | Address on file | | | | | |
| 2299464 | Luz M Pagan Monta?Ez | Address on file | | | | | |
| 2256104 | Luz M Pagan Rivera | Address on file | | | | | |
| 2340629 | Luz M Pantoja Rodriguez | Address on file | | | | | |
| 2341019 | Luz M Perez Jimenez | Address on file | | | | | |
| 2290398 | Luz M Perez Lugo | Address on file | | | | | |
| 2296886 | Luz M Perez Martinez | Address on file | | | | | |
| 2280885 | Luz M Perez Millan | Address on file | | | | | |
| 2327178 | Luz M Perez Rosado | Address on file | | | | | |
| 2264937 | Luz M Piñero Santana | Address on file | | | | | |
| 2292819 | Luz M Ponce Monta?Ez | Address on file | | | | | |
| 2287152 | Luz M Ramirez De Galarza | Address on file | | | | | |
| 2337565 | Luz M Ramirez Martinez | Address on file | | | | | |
| 2266010 | Luz M Ramos Ayala | Address on file | | | | | |
| 2284841 | Luz M Ramos Castro | Address on file | | | | | |
| 2304683 | Luz M Ramos Pena | Address on file | | | | | |
| 2325239 | Luz M Ramos Rivera | Address on file | | | | | |
| 2275838 | Luz M Reca Rivera | Address on file | | | | | |
| 2275973 | Luz M Resto Torres | Address on file | | | | | |
| 2286261 | Luz M Reyes Carrillo | Address on file | | | | | |
| 2281898 | Luz M Reyes Scharon | Address on file | | | | | |
| 2254660 | Luz M Reyes Viñas | Address on file | | | | | |
| 2323267 | Luz M Rijos Cesareo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312591 | Luz M Rios Rodriguez | Address on file | | | | | |
| 2340487 | Luz M Rivas Pabon | Address on file | | | | | |
| 2291953 | Luz M Rivera De Gracia | Address on file | | | | | |
| 2316203 | Luz M Rivera De Reyes | Address on file | | | | | |
| 2313854 | Luz M Rivera Diaz | Address on file | | | | | |
| 2339987 | Luz M Rivera Diaz | Address on file | | | | | |
| 2256376 | Luz M Rivera Gonzalez | Address on file | | | | | |
| 2289271 | Luz M Rivera Lampon | Address on file | | | | | |
| 2312453 | Luz M Rivera Leon | Address on file | | | | | |
| 2287786 | Luz M Rivera Oquendo | Address on file | | | | | |
| 2313807 | Luz M Rivera Ortiz | Address on file | | | | | |
| 2337042 | Luz M Rivera Reyes | Address on file | | | | | |
| 2282945 | Luz M Rivera Romero | Address on file | | | | | |
| 2320315 | Luz M Rivera Ujaque | Address on file | | | | | |
| 2326105 | Luz M Robles Benito | Address on file | | | | | |
| 2289377 | Luz M Rodriguez Arroyo | Address on file | | | | | |
| 2276117 | Luz M Rodriguez Carmona | Address on file | | | | | |
| 2336209 | Luz M Rodriguez Cintron | Address on file | | | | | |
| 2275861 | Luz M Rodriguez Lopez | Address on file | | | | | |
| 2257777 | Luz M Rodriguez Martinez | Address on file | | | | | |
| 2331376 | Luz M Rodriguez Paris | Address on file | | | | | |
| 2292073 | Luz M Rodriguez Santos | Address on file | | | | | |
| 2313014 | Luz M Rodriguez Tirado | Address on file | | | | | |
| 2337955 | Luz M Rodriguez Torres | Address on file | | | | | |
| 2308557 | Luz M Rodriguez Vazquez | Address on file | | | | | |
| 2308979 | Luz M Rodriguez Villanueva | Address on file | | | | | |
| 2264649 | Luz M Rojas Cáceres | Address on file | | | | | |
| 2306703 | Luz M Rojas Fernandez | Address on file | | | | | |
| 2298162 | Luz M Roldan Polanco | Address on file | | | | | |
| 2341641 | Luz M Roman Cruz | Address on file | | | | | |
| 2284108 | Luz M Roman Vega | Address on file | | | | | |
| 2313211 | Luz M Rosa Villegas | Address on file | | | | | |
| 2303466 | Luz M Rosado De Jesus | Address on file | | | | | |
| 2312324 | Luz M Rosello Hance | Address on file | | | | | |
| 2308482 | Luz M Ruiz Rodriguez | Address on file | | | | | |
| 2301128 | Luz M Sanchez Negron | Address on file | | | | | |
| 2291582 | Luz M Sanchez Rivera | Address on file | | | | | |
| 2347130 | Luz M Sanchez Sanchez | Address on file | | | | | |
| 2326073 | Luz M Santana Morales | Address on file | | | | | |
| 2337598 | Luz M Santiago Barradas | Address on file | | | | | |
| 2335193 | Luz M Santiago Sierra | Address on file | | | | | |
| 2290564 | Luz M Santiago Zayas | Address on file | | | | | |
| 2279864 | Luz M Santos Figueroa | Address on file | | | | | |
| 2293742 | Luz M Sepulveda Adorno | Address on file | | | | | |
| 2254204 | Luz M Serrano Feliciano | Address on file | | | | | |
| 2342047 | Luz M Serrano Rivera | Address on file | | | | | |
| 2345922 | Luz M Serrano Vargas | Address on file | | | | | |
| 2339227 | Luz M Sostre Laureano | Address on file | | | | | |
| 2307955 | Luz M Soto Ortiz | Address on file | | | | | |
| 2278606 | Luz M Suarez Vazquez | Address on file | | | | | |
| 2297280 | Luz M Toledo Torres | Address on file | | | | | |
| 2320098 | Luz M Torres Falero | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329932 | Luz M Torres Santiago | Address on file | | | | | |
| 2337390 | Luz M Torres Soto | Address on file | | | | | |
| 2340604 | Luz M Valentin Acevedo | Address on file | | | | | |
| 2257769 | Luz M Vazquez Acosta | Address on file | | | | | |
| 2328583 | Luz M Vega De Leon | Address on file | | | | | |
| 2342806 | Luz M Vendrell Colon | Address on file | | | | | |
| 2289140 | Luz M Vicens Rodriguez | Address on file | | | | | |
| 2275436 | Luz M Villahermosa Candelario | Address on file | | | | | |
| 2335769 | Luz M. Andujar | Address on file | | | | | |
| 2338272 | Luz M. Colon Bosques | Address on file | | | | | |
| 2293262 | Luz M. Diaz De Diaz | Address on file | | | | | |
| 2324601 | Luz M. M Garcia Luz | Address on file | | | | | |
| 2300584 | Luz M. M Natal Zayas | Address on file | | | | | |
| 2264401 | Luz M. M Perez Rodriguez | Address on file | | | | | |
| 2289729 | Luz M. M Sanchez Birriel | Address on file | | | | | |
| 2296184 | Luz M. Mu?Oz De Leon | Address on file | | | | | |
| 2334630 | Luz M. Rodriguez Camacho | Address on file | | | | | |
| 2279437 | Luz Magris Rodriguez | Address on file | | | | | |
| 2284622 | Luz Maiaz Del | Address on file | | | | | |
| 2271593 | Luz Maldonado Cuevas | Address on file | | | | | |
| 2307521 | Luz Maldonado Estrada | Address on file | | | | | |
| 2335089 | Luz Maldonado Estrada | Address on file | | | | | |
| 2336029 | Luz Maldonado Freytes | Address on file | | | | | |
| 2319928 | Luz Maldonado Maldonado | Address on file | | | | | |
| 2294667 | Luz Maldonado Marti | Address on file | | | | | |
| 2285914 | Luz Maldonado Soto | Address on file | | | | | |
| 2310088 | Luz Malpica Gonzalez | Address on file | | | | | |
| 2332073 | Luz Manzano Castro | Address on file | | | | | |
| 2291264 | Luz Maria M Vargas Figueroa | Address on file | | | | | |
| 2290453 | Luz Maria Rodriguez Andino | Address on file | | | | | |
| 2320911 | Luz Maria Rodriguez Rivera | Address on file | | | | | |
| 2338432 | Luz Maria Vazquez | Address on file | | | | | |
| 2340043 | Luz Marin Oquendo | Address on file | | | | | |
| 2260519 | Luz Marinez Figueroa | Address on file | | | | | |
| 2265686 | Luz Marquez Molina | Address on file | | | | | |
| 2344394 | Luz Marrero Cosme | Address on file | | | | | |
| 2295650 | Luz Marrero Dominguez | Address on file | | | | | |
| 2322087 | Luz Marrero Garcia | Address on file | | | | | |
| 2295129 | Luz Marrero Martinez | Address on file | | | | | |
| 2264125 | Luz Marrero Torres | Address on file | | | | | |
| 2261565 | Luz Martinez Espada | Address on file | | | | | |
| 2312314 | Luz Martinez Lopez | Address on file | | | | | |
| 2334671 | Luz Martinez Ortiz | Address on file | | | | | |
| 2328477 | Luz Martinez Robles | Address on file | | | | | |
| 2335754 | Luz Martinez Vda | Address on file | | | | | |
| 2259050 | Luz Martinez Vega | Address on file | | | | | |
| 2300613 | Luz Martinez Vicens | Address on file | | | | | |
| 2335761 | Luz Matias Aponte | Address on file | | | | | |
| 2298469 | Luz Matos Banos | Address on file | | | | | |
| 2277786 | Luz Matos O'Neill | Address on file | | | | | |
| 2269715 | Luz Matos Velez | Address on file | | | | | |
| 2298199 | Luz Medina Cordero | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2268790 | Luz Medina Heredia | Address on file | | | | | |
| 2279493 | Luz Medina Mercado | Address on file | | | | | |
| 2331897 | Luz Medina Montero | Address on file | | | | | |
| 2339439 | Luz Medina Pagan | Address on file | | | | | |
| 2289190 | Luz Medina Ramos | Address on file | | | | | |
| 2322212 | Luz Medina Rivera | Address on file | | | | | |
| 2335752 | Luz Medina Rivera | Address on file | | | | | |
| 2296471 | Luz Medina Velez | Address on file | | | | | |
| 2299565 | Luz Melendez Ortiz | Address on file | | | | | |
| 2274356 | Luz Melendez Rodriguez | Address on file | | | | | |
| 2301818 | Luz Melendez Rojas | Address on file | | | | | |
| 2283504 | Luz Melendez Rosa | Address on file | | | | | |
| 2337911 | Luz Mendez Morales | Address on file | | | | | |
| 2310345 | Luz Mendez Negron | Address on file | | | | | |
| 2297787 | Luz Mendez Padin | Address on file | | | | | |
| 2272822 | Luz Mercado Figueroa | Address on file | | | | | |
| 2261022 | Luz Mercado Molina | Address on file | | | | | |
| 2327113 | Luz Mercado Pizarro | Address on file | | | | | |
| 2322906 | Luz Merced Cotto | Address on file | | | | | |
| 2309681 | Luz Merced Sanchez | Address on file | | | | | |
| 2335484 | Luz Mestre Flores | Address on file | | | | | |
| 2292494 | Luz Milagros M Perez Rios | Address on file | | | | | |
| 2300404 | Luz Millan Rivera | Address on file | | | | | |
| 2327008 | Luz Miranda Jesus | Address on file | | | | | |
| 2255755 | Luz Mojica Romero | Address on file | | | | | |
| 2330868 | Luz Molina Nieves | Address on file | | | | | |
| 2309446 | Luz Molina Rodriguez | Address on file | | | | | |
| 2324466 | Luz Molinari Cruz | Address on file | | | | | |
| 2287129 | Luz Monge Cruz | Address on file | | | | | |
| 2265212 | Luz Montes Flores | Address on file | | | | | |
| 2289177 | Luz Montes Rodriguez | Address on file | | | | | |
| 2256709 | Luz Morales Diaz | Address on file | | | | | |
| 2290183 | Luz Morales Quinones | Address on file | | | | | |
| 2329637 | Luz Morales Rivera | Address on file | | | | | |
| 2273033 | Luz Morales Rodriguez | Address on file | | | | | |
| 2285996 | Luz Morales Santana | Address on file | | | | | |
| 2286524 | Luz Morales Soto | Address on file | | | | | |
| 2307362 | Luz Morales Vidro | Address on file | | | | | |
| 2334852 | Luz Moreno Gonzalez | Address on file | | | | | |
| 2328564 | Luz Mulero Cruz | Address on file | | | | | |
| 2281929 | Luz Muniz Martinez | Address on file | | | | | |
| 2268459 | Luz Muniz Torres | Address on file | | | | | |
| 2314363 | Luz Muniz Vega | Address on file | | | | | |
| 2310770 | Luz Munoz Leon | Address on file | | | | | |
| 2328641 | Luz N Acevedo Velez | Address on file | | | | | |
| 2321302 | Luz N Arce Ortiz | Address on file | | | | | |
| 2259232 | Luz N Arroyo Rosado | Address on file | | | | | |
| 2258112 | Luz N Ayala Rivera | Address on file | | | | | |
| 2260590 | Luz N Belen Tirado | Address on file | | | | | |
| 2290524 | Luz N Bernard Quiles | Address on file | | | | | |
| 2305280 | Luz N Blasini Alvarado | Address on file | | | | | |
| 2257094 | Luz N Calderon Olmo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1123 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300910 | Luz N Calderon Viera | Address on file | | | | | |
| 2254688 | Luz N Carrion Guzman | Address on file | | | | | |
| 2268507 | Luz N Concepción Pérez | Address on file | | | | | |
| 2342205 | Luz N Correa Rivera | Address on file | | | | | |
| 2294473 | Luz N Cruz Suarez | Address on file | | | | | |
| 2286727 | Luz N Cuevas Santiago | Address on file | | | | | |
| 2276985 | Luz N De Leon Rondon | Address on file | | | | | |
| 2271386 | Luz N Diaz Soto | Address on file | | | | | |
| 2261314 | Luz N Figueroa Negron | Address on file | | | | | |
| 2320327 | Luz N Flecha Delgado | Address on file | | | | | |
| 2321324 | Luz N Galarza Ortiz | Address on file | | | | | |
| 2343797 | Luz N Gomez Fontanez | Address on file | | | | | |
| 2305732 | Luz N Gonzalez Rosado | Address on file | | | | | |
| 2270864 | Luz N Gonzalez Usua | Address on file | | | | | |
| 2343747 | Luz N Guadalupe Martinez | Address on file | | | | | |
| 2333533 | Luz N Hernandez Aleman | Address on file | | | | | |
| 2318716 | Luz N Hernandez Muqiz | Address on file | | | | | |
| 2266052 | Luz N Hernandez Torres | Address on file | | | | | |
| 2270850 | Luz N Irizarry Irizarry | Address on file | | | | | |
| 2345115 | Luz N Jimenez Perez | Address on file | | | | | |
| 2289286 | Luz N Lopez Lopez | Address on file | | | | | |
| 2337170 | Luz N Maldonado Rivera | Address on file | | | | | |
| 2279987 | Luz N Maldonado Soto | Address on file | | | | | |
| 2264441 | Luz N Meléndez Hiraldo | Address on file | | | | | |
| 2328353 | Luz N Mercado Crespo | Address on file | | | | | |
| 2259772 | Luz N N Arimont Molina | Address on file | | | | | |
| 2323881 | Luz N N Cardona Rodriguez | Address on file | | | | | |
| 2324924 | Luz N N Carrion Ortiz | Address on file | | | | | |
| 2300839 | Luz N N Correa Santana | Address on file | | | | | |
| 2324994 | Luz N N Cortes Fontanez | Address on file | | | | | |
| 2299072 | Luz N N Cuadro Montalvo | Address on file | | | | | |
| 2262823 | Luz N N Diaz Silva | Address on file | | | | | |
| 2278776 | Luz N N Feliciano Vargas | Address on file | | | | | |
| 2319538 | Luz N N Gonzalez Febres | Address on file | | | | | |
| 2257257 | Luz N N Gonzalez Marin | Address on file | | | | | |
| 2283494 | Luz N N Hernandez Rivera | Address on file | | | | | |
| 2304519 | Luz N N Jaime Cardenales | Address on file | | | | | |
| 2279379 | Luz N N Marrero Diaz | Address on file | | | | | |
| 2306051 | Luz N N Medero Carrasquillo | Address on file | | | | | |
| 2270136 | Luz N N Nu?Ez Lopez | Address on file | | | | | |
| 2260602 | Luz N N Oneill Rosario | Address on file | | | | | |
| 2279252 | Luz N N Pabon Irizarry | Address on file | | | | | |
| 2288768 | Luz N N Perez Lopez | Address on file | | | | | |
| 2301111 | Luz N N Resto Torres | Address on file | | | | | |
| 2300661 | Luz N N Rivera Soba | Address on file | | | | | |
| 2270907 | Luz N N Rodriguez Beltran | Address on file | | | | | |
| 2302631 | Luz N N Rodriguez Ramirez | Address on file | | | | | |
| 2316335 | Luz N N Rosado Burgos | Address on file | | | | | |
| 2306854 | Luz N N Santiago Perez | Address on file | | | | | |
| 2290344 | Luz N N Sauri Ortiz | Address on file | | | | | |
| 2296648 | Luz N N Sola Rodriguez | Address on file | | | | | |
| 2323922 | Luz N N Nieves Vargas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1124 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261321 | Luz N Ortiz Davila | Address on file | | | | | |
| 2276697 | Luz N Padua Valentin | Address on file | | | | | |
| 2277578 | Luz N Pellot Salas | Address on file | | | | | |
| 2295289 | Luz N Peña Velez | Address on file | | | | | |
| 2290260 | Luz N Piazza Plaza | Address on file | | | | | |
| 2272371 | Luz N Quiñones Diaz | Address on file | | | | | |
| 2292620 | Luz N Rios Castillo | Address on file | | | | | |
| 2329684 | Luz N Rivera Chamorro | Address on file | | | | | |
| 2296580 | Luz N Rivera De Mercado | Address on file | | | | | |
| 2336871 | Luz N Rivera Rivera | Address on file | | | | | |
| 2312926 | Luz N Rivera Vargas | Address on file | | | | | |
| 2293239 | Luz N Rodriguez Fontanez | Address on file | | | | | |
| 2260921 | Luz N Rodriguez Morales | Address on file | | | | | |
| 2300516 | Luz N Rosa Santiago | Address on file | | | | | |
| 2308429 | Luz N Rosario Castrillo | Address on file | | | | | |
| 2346485 | Luz N Ruiz Pellot | Address on file | | | | | |
| 2342576 | Luz N Santiago Berrios | Address on file | | | | | |
| 2308443 | Luz N Santiago Maldonado | Address on file | | | | | |
| 2334926 | Luz N Torres Pacheco | Address on file | | | | | |
| 2259619 | Luz N Torres Perez | Address on file | | | | | |
| 2291235 | Luz N Torres Pozzi | Address on file | | | | | |
| 2306940 | Luz N Torres Ruiz | Address on file | | | | | |
| 2323093 | Luz N Urbina Suarez | Address on file | | | | | |
| 2331554 | Luz N Valentin Lopez | Address on file | | | | | |
| 2347644 | Luz N Vazquez Hernandez | Address on file | | | | | |
| 2347555 | Luz N Velez Andujar | Address on file | | | | | |
| 2296651 | Luz N. Beltran Rodriguez | Address on file | | | | | |
| 2273451 | Luz Natal Laureano | Address on file | | | | | |
| 2294616 | Luz Nater Rosario | Address on file | | | | | |
| 2278485 | Luz Navarro Del | Address on file | | | | | |
| 2261482 | Luz Navarro Romero | Address on file | | | | | |
| 2338505 | Luz Navarro Sanchez | Address on file | | | | | |
| 2264424 | Luz Negron Fontan | Address on file | | | | | |
| 2327695 | Luz Negron Rodriguez | Address on file | | | | | |
| 2267977 | Luz Nereida N Negron Rivera | Address on file | | | | | |
| 2330543 | Luz Nieves Batista | Address on file | | | | | |
| 2259444 | Luz Nieves Falcon | Address on file | | | | | |
| 2268559 | Luz Nieves Merced | Address on file | | | | | |
| 2334784 | Luz Nieves Perez | Address on file | | | | | |
| 2258304 | Luz Nieves Sanchez | Address on file | | | | | |
| 2267006 | Luz Nunez Franceschi | Address on file | | | | | |
| 2338898 | Luz Nunez Gomez | Address on file | | | | | |
| 2340958 | Luz Nuñez Rodriguez | Address on file | | | | | |
| 2341547 | Luz O Cancel Perez | Address on file | | | | | |
| 2308219 | Luz O Hernandez Ortiz | Address on file | | | | | |
| 2324140 | Luz O Luna Santos | Address on file | | | | | |
| 2273939 | Luz O Torres Lopez | Address on file | | | | | |
| 2299187 | Luz Ocasio Alvarez | Address on file | | | | | |
| 2310731 | Luz Ocasio Garcia | Address on file | | | | | |
| 2335066 | Luz Ocasio Leon | Address on file | | | | | |
| 2286491 | Luz Ocasio Ramirez | Address on file | | | | | |
| 2254053 | Luz Ocasio Reillo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340172 | Luz Ocasio Romero | Address on file | | | | | |
| 2285558 | Luz Ofray Resto | Address on file | | | | | |
| 2330475 | Luz Ojeda Dilone | Address on file | | | | | |
| 2331114 | Luz Ojeda Franceschi | Address on file | | | | | |
| 2286334 | Luz Oliveras Castellano | Address on file | | | | | |
| 2309293 | Luz Olivero Rivera | Address on file | | | | | |
| 2270526 | Luz Olmeda Hernandez | Address on file | | | | | |
| 2329676 | Luz Olmeda Ortiz | Address on file | | | | | |
| 2289646 | Luz Olmeda Santiago | Address on file | | | | | |
| 2309400 | Luz Olmo Costa | Address on file | | | | | |
| 2335395 | Luz Oriol Robles | Address on file | | | | | |
| 2329420 | Luz Ortega Maldonado | Address on file | | | | | |
| 2298406 | Luz Ortiz Aguayo | Address on file | | | | | |
| 2311640 | Luz Ortiz Alamo | Address on file | | | | | |
| 2312006 | Luz Ortiz Colon | Address on file | | | | | |
| 2331691 | Luz Ortiz Dones | Address on file | | | | | |
| 2298899 | Luz Ortiz Lanzo | Address on file | | | | | |
| 2297103 | Luz Ortiz Olmeda | Address on file | | | | | |
| 2298683 | Luz Ortiz Ortiz | Address on file | | | | | |
| 2321417 | Luz Ortiz Ortiz | Address on file | | | | | |
| 2284325 | Luz Ortiz Ramos | Address on file | | | | | |
| 2299809 | Luz Ortiz Rodriguez | Address on file | | | | | |
| 2337117 | Luz Ortiz Rosa | Address on file | | | | | |
| 2309509 | Luz Ortiz Ruiz | Address on file | | | | | |
| 2327094 | Luz Ortiz Sostre | Address on file | | | | | |
| 2297339 | Luz Ortiz Tapia | Address on file | | | | | |
| 2311130 | Luz Ortiz Torres | Address on file | | | | | |
| 2309010 | Luz Ortiz Torres | Address on file | | | | | |
| 2339384 | Luz Ortiz Ufret | Address on file | | | | | |
| 2332395 | Luz Ortiz Vda | Address on file | | | | | |
| 2310383 | Luz Osorio Figueroa | Address on file | | | | | |
| 2321883 | Luz Otero Marrero | Address on file | | | | | |
| 2307067 | Luz Otero Otero | Address on file | | | | | |
| 2283218 | Luz P Corujo Figueroa | Address on file | | | | | |
| 2282205 | Luz P Gonzalez Santiago | Address on file | | | | | |
| 2262194 | Luz P Lopez Acosta | Address on file | | | | | |
| 2282986 | Luz P P Diaz Medina | Address on file | | | | | |
| 2281352 | Luz P P Gonzalez Santiago | Address on file | | | | | |
| 2324929 | Luz P P Irizarry Ruiz | Address on file | | | | | |
| 2273994 | Luz P Rivera Leon | Address on file | | | | | |
| 2294436 | Luz P Rodriguez Santos | Address on file | | | | | |
| 2330477 | Luz P Roman Alejandro | Address on file | | | | | |
| 2333385 | Luz Pabon Ayala | Address on file | | | | | |
| 2294267 | Luz Pacheco Calderon | Address on file | | | | | |
| 2268860 | Luz Pacheco Garcia | Address on file | | | | | |
| 2341075 | Luz Padilla Alduen | Address on file | | | | | |
| 2330825 | Luz Padro Rivera | Address on file | | | | | |
| 2327206 | Luz Padro Rodriguez | Address on file | | | | | |
| 2341662 | Luz Pagan Cabrera | Address on file | | | | | |
| 2257471 | Luz Pagan Garcia | Address on file | | | | | |
| 2256858 | Luz Pagan Guzman | Address on file | | | | | |
| 2262604 | Luz Pagan Negron | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337751 | Luz Pagan Nunez | Address on file | | | | | |
| 2294690 | Luz Pagan Reyes | Address on file | | | | | |
| 2339021 | Luz Pardella Santana | Address on file | | | | | |
| 2300119 | Luz Parrilla Garcia | Address on file | | | | | |
| 2288347 | Luz Pellicier Rivera | Address on file | | | | | |
| 2283112 | Luz Pellot Velazquez | Address on file | | | | | |
| 2280961 | Luz Pena Lopez | Address on file | | | | | |
| 2281373 | Luz Pena Nieves | Address on file | | | | | |
| 2307270 | Luz Pena Rivera | Address on file | | | | | |
| 2301197 | Luz Perez Acevedo | Address on file | | | | | |
| 2285335 | Luz Perez Bourdoin | Address on file | | | | | |
| 2331534 | Luz Perez Casanova | Address on file | | | | | |
| 2275402 | Luz Perez Cotto | Address on file | | | | | |
| 2328115 | Luz Perez Cruz | Address on file | | | | | |
| 2310099 | Luz Perez Fernandez | Address on file | | | | | |
| 2275350 | Luz Perez Figueroa | Address on file | | | | | |
| 2330625 | Luz Perez Jesus | Address on file | | | | | |
| 2335449 | Luz Perez Morales | Address on file | | | | | |
| 2331846 | Luz Perez Muniz | Address on file | | | | | |
| 2311396 | Luz Perez Munoz | Address on file | | | | | |
| 2337053 | Luz Perez Ortiz | Address on file | | | | | |
| 2294832 | Luz Perez Perez | Address on file | | | | | |
| 2289743 | Luz Perez Ramos | Address on file | | | | | |
| 2312063 | Luz Perez Ramos | Address on file | | | | | |
| 2309298 | Luz Perez Santos | Address on file | | | | | |
| 2330593 | Luz Perez Serrano | Address on file | | | | | |
| 2336849 | Luz Perez Silva | Address on file | | | | | |
| 2333362 | Luz Perez Tamas | Address on file | | | | | |
| 2327336 | Luz Perez Torres | Address on file | | | | | |
| 2334439 | Luz Perez Torres | Address on file | | | | | |
| 2341651 | Luz Perez Torres | Address on file | | | | | |
| 2261014 | Luz Perez Trinidad | Address on file | | | | | |
| 2322694 | Luz Perez Vega | Address on file | | | | | |
| 2338612 | Luz Pinto Lebron | Address on file | | | | | |
| 2314044 | Luz Plaza Crespo | Address on file | | | | | |
| 2331261 | Luz Plaza Perez | Address on file | | | | | |
| 2310349 | Luz Pomales Mendoza | Address on file | | | | | |
| 2256587 | Luz Quiles Santiago | Address on file | | | | | |
| 2268891 | Luz R Nieves Rivera | Address on file | | | | | |
| 2291352 | Luz R R Carmona Lamoutte | Address on file | | | | | |
| 2280360 | Luz R R Gerena Arroyo | Address on file | | | | | |
| 2304849 | Luz R R Maldonado Escalera | Address on file | | | | | |
| 2313949 | Luz R R Rentas Robledo | Address on file | | | | | |
| 2302207 | Luz R R Roman Iglesias | Address on file | | | | | |
| 2303805 | Luz R R Santos Berrios | Address on file | | | | | |
| 2273888 | Luz R Rivera Martinez | Address on file | | | | | |
| 2285385 | Luz R Rivera Velez | Address on file | | | | | |
| 2268182 | Luz Ramirez Mendez | Address on file | | | | | |
| 2330958 | Luz Ramirez Ortiz | Address on file | | | | | |
| 2327896 | Luz Ramirez Sanchez | Address on file | | | | | |
| 2337432 | Luz Ramos Acevedo | Address on file | | | | | |
| 2259479 | Luz Ramos Hernandez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2278245 | Luz Ramos Martinez | Address on file | | | | | |
| 2344034 | Luz Ramos Ramos | Address on file | | | | | |
| 2336761 | Luz Ramos Reyes | Address on file | | | | | |
| 2311718 | Luz Ramos Rivera | Address on file | | | | | |
| 2328409 | Luz Ramos Torres | Address on file | | | | | |
| 2333267 | Luz Ramos Torres | Address on file | | | | | |
| 2332728 | Luz Ramos Velez | Address on file | | | | | |
| 2260735 | Luz Raquel R Llorens Rosa | Address on file | | | | | |
| 2297264 | Luz Rasado Tavares | Address on file | | | | | |
| 2299571 | Luz Renta Rodriguez | Address on file | | | | | |
| 2336982 | Luz Resto Mijon | Address on file | | | | | |
| 2338554 | Luz Rexach Rivera | Address on file | | | | | |
| 2290382 | Luz Reyes Calzada | Address on file | | | | | |
| 2328380 | Luz Reyes Calzada | Address on file | | | | | |
| 2272944 | Luz Reyes Cruz | Address on file | | | | | |
| 2298442 | Luz Reyes Luz | Address on file | | | | | |
| 2325838 | Luz Reyes Santana | Address on file | | | | | |
| 2262466 | Luz Rios Cancel | Address on file | | | | | |
| 2254139 | Luz Rios Feliciano | Address on file | | | | | |
| 2290720 | Luz Rios Lopez | Address on file | | | | | |
| 2341095 | Luz Rios Lopez | Address on file | | | | | |
| 2330454 | Luz Rios Negron | Address on file | | | | | |
| 2292949 | Luz Rios Ramos | Address on file | | | | | |
| 2332853 | Luz Rios Vega | Address on file | | | | | |
| 2257736 | Luz Rivas Perez | Address on file | | | | | |
| 2278815 | Luz Rivera Alicea | Address on file | | | | | |
| 2327293 | Luz Rivera Baez | Address on file | | | | | |
| 2294609 | Luz Rivera Burgos | Address on file | | | | | |
| 2331892 | Luz Rivera Burgos | Address on file | | | | | |
| 2288469 | Luz Rivera Cedeno | Address on file | | | | | |
| 2259123 | Luz Rivera Cintron | Address on file | | | | | |
| 2309423 | Luz Rivera Colon | Address on file | | | | | |
| 2328329 | Luz Rivera Colon | Address on file | | | | | |
| 2331457 | Luz Rivera Colon | Address on file | | | | | |
| 2311395 | Luz Rivera Cruz | Address on file | | | | | |
| 2309433 | Luz Rivera Filomeno | Address on file | | | | | |
| 2282353 | Luz Rivera Garcia | Address on file | | | | | |
| 2334570 | Luz Rivera Gonzalez | Address on file | | | | | |
| 2284639 | Luz Rivera Marquez | Address on file | | | | | |
| 2293208 | Luz Rivera Martinez | Address on file | | | | | |
| 2276760 | Luz Rivera Mattas | Address on file | | | | | |
| 2254483 | Luz Rivera Melendez | Address on file | | | | | |
| 2301152 | Luz Rivera Moreno | Address on file | | | | | |
| 2311651 | Luz Rivera Novoa | Address on file | | | | | |
| 2294146 | Luz Rivera Pacheco | Address on file | | | | | |
| 2310891 | Luz Rivera Quiles | Address on file | | | | | |
| 2339767 | Luz Rivera Quinones | Address on file | | | | | |
| 2344102 | Luz Rivera Ramos | Address on file | | | | | |
| 2275131 | Luz Rivera Rivera | Address on file | | | | | |
| 2321954 | Luz Rivera Rivera | Address on file | | | | | |
| 2334040 | Luz Rivera Rivera | Address on file | | | | | |
| 2340414 | Luz Rivera Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331435 | Luz Rivera Rodriguez | Address on file | | | | | |
| 2337375 | Luz Rivera Rodriguez | Address on file | | | | | |
| 2260878 | Luz Rivera Romero | Address on file | | | | | |
| 2325725 | Luz Rivera Rosado | Address on file | | | | | |
| 2336356 | Luz Rivera Rosado | Address on file | | | | | |
| 2286507 | Luz Rivera Santiago | Address on file | | | | | |
| 2298805 | Luz Rivera Santiago | Address on file | | | | | |
| 2309452 | Luz Rivera Soberal | Address on file | | | | | |
| 2334518 | Luz Rivera Torres | Address on file | | | | | |
| 2311166 | Luz Rivera Vega | Address on file | | | | | |
| 2254896 | Luz Robles Cuadrado | Address on file | | | | | |
| 2277177 | Luz Robles Velazquez | Address on file | | | | | |
| 2273836 | Luz Rodriguez Aviles | Address on file | | | | | |
| 2321506 | Luz Rodriguez Cancel | Address on file | | | | | |
| 2334850 | Luz Rodriguez Carrasquillo | Address on file | | | | | |
| 2301549 | Luz Rodriguez Colon | Address on file | | | | | |
| 2328970 | Luz Rodriguez Del | Address on file | | | | | |
| 2343274 | Luz Rodriguez Del Valle | Address on file | | | | | |
| 2284988 | Luz Rodriguez Diaz | Address on file | | | | | |
| 2293148 | Luz Rodriguez Feliciano | Address on file | | | | | |
| 2330674 | Luz Rodriguez Garcia | Address on file | | | | | |
| 2274031 | Luz Rodriguez Gomez | Address on file | | | | | |
| 2277993 | Luz Rodriguez Gonzalez | Address on file | | | | | |
| 2304141 | Luz Rodriguez Jesus | Address on file | | | | | |
| 2311325 | Luz Rodriguez Ledee | Address on file | | | | | |
| 2335865 | Luz Rodriguez Lopez | Address on file | | | | | |
| 2285503 | Luz Rodriguez Lozada | Address on file | | | | | |
| 2299036 | Luz Rodriguez Maldonado | Address on file | | | | | |
| 2270356 | Luz Rodriguez Melendez | Address on file | | | | | |
| 2321556 | Luz Rodriguez Mojica | Address on file | | | | | |
| 2330391 | Luz Rodriguez Ortiz | Address on file | | | | | |
| 2342955 | Luz Rodriguez Ortiz | Address on file | | | | | |
| 2263978 | Luz Rodriguez Pellicier | Address on file | | | | | |
| 2262033 | Luz Rodriguez Rivera | Address on file | | | | | |
| 2322643 | Luz Rodriguez Rivera | Address on file | | | | | |
| 2326729 | Luz Rodriguez Rivera | Address on file | | | | | |
| 2335127 | Luz Rodriguez Rivera | Address on file | | | | | |
| 2271588 | Luz Rodriguez Rodriguez | Address on file | | | | | |
| 2337605 | Luz Rodriguez Rojas | Address on file | | | | | |
| 2326699 | Luz Rodriguez Rosa | Address on file | | | | | |
| 2283374 | Luz Rodriguez Rosario | Address on file | | | | | |
| 2266930 | Luz Rodriguez Santiago | Address on file | | | | | |
| 2284357 | Luz Rodriguez Soto | Address on file | | | | | |
| 2337051 | Luz Rodriguez Torres | Address on file | | | | | |
| 2311190 | Luz Rodriguez Torruella | Address on file | | | | | |
| 2266068 | Luz Rodriguez Tur | Address on file | | | | | |
| 2316702 | Luz Rodriguez Vicens | Address on file | | | | | |
| 2309969 | Luz Rodriquez Rivera | Address on file | | | | | |
| 2279835 | Luz Rohena Carmona | Address on file | | | | | |
| 2257416 | Luz Rohena Robles | Address on file | | | | | |
| 2274770 | Luz Roldan Morales | Address on file | | | | | |
| 2314974 | Luz Rolon Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1129 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336783 | Luz Rolon Torres | Address on file | | | | | |
| 2312161 | Luz Roman Cortes | Address on file | | | | | |
| 2301675 | Luz Roman Rivera | Address on file | | | | | |
| 2259576 | Luz Roman Rodriguez | Address on file | | | | | |
| 2327328 | Luz Roman Rodriguez | Address on file | | | | | |
| 2312364 | Luz Roman Santiago | Address on file | | | | | |
| 2337573 | Luz Roman Vargas | Address on file | | | | | |
| 2311733 | Luz Romero Ortiz | Address on file | | | | | |
| 2298852 | Luz Romero Robles | Address on file | | | | | |
| 2276601 | Luz Rosa Rivera | Address on file | | | | | |
| 2311900 | Luz Rosa Rivera | Address on file | | | | | |
| 2291586 | Luz Rosa Santana | Address on file | | | | | |
| 2271995 | Luz Rosa Velez | Address on file | | | | | |
| 2327213 | Luz Rosado Caldero | Address on file | | | | | |
| 2333620 | Luz Rosado Candelaria | Address on file | | | | | |
| 2332611 | Luz Rosado Centeno | Address on file | | | | | |
| 2300667 | Luz Rosado Cruz | Address on file | | | | | |
| 2315654 | Luz Rosado Rivera | Address on file | | | | | |
| 2337260 | Luz Rosado Rosado | Address on file | | | | | |
| 2311150 | Luz Rosado Torres | Address on file | | | | | |
| 2333536 | Luz Rosario Caban | Address on file | | | | | |
| 2292752 | Luz Rosario Rivera | Address on file | | | | | |
| 2313557 | Luz Rosario Soler | Address on file | | | | | |
| 2335523 | Luz Ruiz Betancourt | Address on file | | | | | |
| 2306740 | Luz Ruiz Colon | Address on file | | | | | |
| 2331101 | Luz Ruiz Echevarria | Address on file | | | | | |
| 2291225 | Luz Ruiz Garcia | Address on file | | | | | |
| 2310824 | Luz Ruiz Miranda | Address on file | | | | | |
| 2321857 | Luz Ruiz Rivera | Address on file | | | | | |
| 2343985 | Luz S Bello Roman | Address on file | | | | | |
| 2315425 | Luz S Casiano Ramirez | Address on file | | | | | |
| 2343399 | Luz S Cruz Cruz | Address on file | | | | | |
| 2343948 | Luz S Fernandez Montanez | Address on file | | | | | |
| 2314917 | Luz S Gonzalez Jesus | Address on file | | | | | |
| 2260492 | Luz S Igartua Melendez | Address on file | | | | | |
| 2317330 | Luz S Irizarry Flores | Address on file | | | | | |
| 2261864 | Luz S Lopez Badillo | Address on file | | | | | |
| 2307904 | Luz S Lopez Perez | Address on file | | | | | |
| 2285069 | Luz S Martinez Figueroa | Address on file | | | | | |
| 2279529 | Luz S Montanez Mason | Address on file | | | | | |
| 2310020 | Luz S Morales Cruz | Address on file | | | | | |
| 2307945 | Luz S Mu?lz Domena | Address on file | | | | | |
| 2308605 | Luz S Negron Rosa | Address on file | | | | | |
| 2309026 | Luz S Ortiz Colon | Address on file | | | | | |
| 2346789 | Luz S Ortiz Molina | Address on file | | | | | |
| 2290498 | Luz S Ortiz Vazquez | Address on file | | | | | |
| 2340379 | Luz S Perez Sosa | Address on file | | | | | |
| 2287041 | Luz S Perez Velazquez | Address on file | | | | | |
| 2344150 | Luz S Reyes Hernandez | Address on file | | | | | |
| 2289256 | Luz S Rivera Morales | Address on file | | | | | |
| 2328100 | Luz S Rodriguez Aviles | Address on file | | | | | |
| 2285679 | Luz S Rosado Guillet | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2315973 | Luz S S Borrero Baez | Address on file | | | | | |
| 2272842 | Luz S S Castro Fabregas | Address on file | | | | | |
| 2267331 | Luz S S Costas Cortes | Address on file | | | | | |
| 2257324 | Luz S S Cruz Caballero | Address on file | | | | | |
| 2305507 | Luz S S Davila Del | Address on file | | | | | |
| 2285970 | Luz S S Grajales Rosario | Address on file | | | | | |
| 2272565 | Luz S S Irizarry Rodriguez | Address on file | | | | | |
| 2303401 | Luz S S Morales Rivera | Address on file | | | | | |
| 2318330 | Luz S S Nazario Muniz | Address on file | | | | | |
| 2306185 | Luz S S Nieves Maldonado | Address on file | | | | | |
| 2325155 | Luz S S Nieves Rivera | Address on file | | | | | |
| 2306238 | Luz S Ortiz Hernandez | Address on file | | | | | |
| 2286377 | Luz S S Ramirez Martinez | Address on file | | | | | |
| 2313879 | Luz S S Rivera Aponte | Address on file | | | | | |
| 2306870 | Luz S Santiago Faria | Address on file | | | | | |
| 2277562 | Luz S Torres Cruz | Address on file | | | | | |
| 2285218 | Luz S Urbina Figueroa | Address on file | | | | | |
| 2344650 | Luz S Vazquez Fuentes | Address on file | | | | | |
| 2260072 | Luz S Vega Ortiz | Address on file | | | | | |
| 2283775 | Luz S Zayas Berdecia | Address on file | | | | | |
| 2298374 | Luz S. Mendez Torrales | Address on file | | | | | |
| 2288018 | Luz Salgado Gonzalez | Address on file | | | | | |
| 2265703 | Luz Sanchez Bruno | Address on file | | | | | |
| 2333992 | Luz Sanchez Capeles | Address on file | | | | | |
| 2296481 | Luz Sanchez Perez | Address on file | | | | | |
| 2345612 | Luz Sanchez Perez | Address on file | | | | | |
| 2338162 | Luz Sanchez Rivera | Address on file | | | | | |
| 2264760 | Luz Sanchez Sanchez | Address on file | | | | | |
| 2309711 | Luz Santa Morales | Address on file | | | | | |
| 2261724 | Luz Santana Sabino | Address on file | | | | | |
| 2291776 | Luz Santana Santiago | Address on file | | | | | |
| 2309295 | Luz Santiago Acosta | Address on file | | | | | |
| 2339791 | Luz Santiago Gonzalez | Address on file | | | | | |
| 2309827 | Luz Santiago Laureano | Address on file | | | | | |
| 2280849 | Luz Santiago Melendez | Address on file | | | | | |
| 2277255 | Luz Santiago Ramos | Address on file | | | | | |
| 2275939 | Luz Santiago Rivera | Address on file | | | | | |
| 2299375 | Luz Santiago Rodriguez | Address on file | | | | | |
| 2278073 | Luz Santiago Sanchez | Address on file | | | | | |
| 2306865 | Luz Santiago Soto | Address on file | | | | | |
| 2313429 | Luz Santiago Suarez | Address on file | | | | | |
| 2254291 | Luz Santos Carrucini | Address on file | | | | | |
| 2273112 | Luz Santos Figueroa | Address on file | | | | | |
| 2327650 | Luz Santos Hernandez | Address on file | | | | | |
| 2310264 | Luz Santos Marquez | Address on file | | | | | |
| 2269529 | Luz Santos Mullet | Address on file | | | | | |
| 2314555 | Luz Santos Velez | Address on file | | | | | |
| 2331150 | Luz Selenia Medero Guzman | Address on file | | | | | |
| 2292985 | Luz Selenia S Perez Perez | Address on file | | | | | |
| 2303745 | Luz Selenia S Rivera Novoa | Address on file | | | | | |
| 2335792 | Luz Selles Negron | Address on file | | | | | |
| 2328808 | Luz Sepulveda Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333780 | Luz Sepulveda Perez | Address on file | | | | | |
| 2327622 | Luz Sepulveda Sepulveda | Address on file | | | | | |
| 2335151 | Luz Serrano Nieves | Address on file | | | | | |
| 2333295 | Luz Serrano Villanueva | Address on file | | | | | |
| 2288190 | Luz Sierra Aviles | Address on file | | | | | |
| 2312970 | Luz Sierra Cintron | Address on file | | | | | |
| 2290099 | Luz Sierra Colon | Address on file | | | | | |
| 2307654 | Luz Sierra Irizarry | Address on file | | | | | |
| 2313075 | Luz Sierra Ortiz | Address on file | | | | | |
| 2311730 | Luz Silva Collazo | Address on file | | | | | |
| 2270294 | Luz Silva Nieves | Address on file | | | | | |
| 2296297 | Luz Silva Ramos | Address on file | | | | | |
| 2292677 | Luz Silvia S Serrano Pagan | Address on file | | | | | |
| 2326909 | Luz Soto Fernandez | Address on file | | | | | |
| 2259662 | Luz Soto Gonzalez | Address on file | | | | | |
| 2289983 | Luz Soto Perez | Address on file | | | | | |
| 2298561 | Luz Soto Santiago | Address on file | | | | | |
| 2328165 | Luz Soto Santiago | Address on file | | | | | |
| 2335118 | Luz Suarez Rosado | Address on file | | | | | |
| 2274153 | Luz T Espinosa Roldan | Address on file | | | | | |
| 2315036 | Luz T Figueroa | Address on file | | | | | |
| 2312831 | Luz T Mestre Ortiz | Address on file | | | | | |
| 2255905 | Luz T Rios Roman | Address on file | | | | | |
| 2267455 | Luz T Rodriguez Maldonado | Address on file | | | | | |
| 2290555 | Luz T T Cerra Maldonado | Address on file | | | | | |
| 2274446 | Luz T T Ortiz Marrero | Address on file | | | | | |
| 2264276 | Luz T T Padilla Rodriguez | Address on file | | | | | |
| 2334701 | Luz Tanco Villegas | Address on file | | | | | |
| 2339298 | Luz Tapia Santos | Address on file | | | | | |
| 2278308 | Luz Tirado Ramos | Address on file | | | | | |
| 2330859 | Luz Tirado Vega | Address on file | | | | | |
| 2341072 | Luz Toledo Acosta | Address on file | | | | | |
| 2283805 | Luz Toledo Sanchez | Address on file | | | | | |
| 2311183 | Luz Toledo Soto | Address on file | | | | | |
| 2336010 | Luz Tormes Olan | Address on file | | | | | |
| 2335588 | Luz Toro Lopez | Address on file | | | | | |
| 2310963 | Luz Toro Velez | Address on file | | | | | |
| 2341938 | Luz Torres Barroso | Address on file | | | | | |
| 2310823 | Luz Torres Borrero | Address on file | | | | | |
| 2288978 | Luz Torres Correa | Address on file | | | | | |
| 2263888 | Luz Torres Flores | Address on file | | | | | |
| 2278633 | Luz Torres Garcia | Address on file | | | | | |
| 2337467 | Luz Torres Grau | Address on file | | | | | |
| 2330725 | Luz Torres Hernandez | Address on file | | | | | |
| 2337902 | Luz Torres Hernandez | Address on file | | | | | |
| 2296634 | Luz Torres Lopez | Address on file | | | | | |
| 2337965 | Luz Torres Negron | Address on file | | | | | |
| 2322058 | Luz Torres Rivera | Address on file | | | | | |
| 2270242 | Luz Torres Rodriguez | Address on file | | | | | |
| 2290181 | Luz Torres Rodriguez | Address on file | | | | | |
| 2299437 | Luz Torres Ruiz | Address on file | | | | | |
| 2337211 | Luz Torres Soto | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2312180 | Luz Torres Vera | Address on file | | | | | |
| 2307534 | Luz Tosado Cajigas | Address on file | | | | | |
| 2254365 | Luz Tricoche Jesus | Address on file | | | | | |
| 2275074 | Luz Trinidad Rios | Address on file | | | | | |
| 2327243 | Luz Trinidad Rios | Address on file | | | | | |
| 2328620 | Luz V Castro Colon | Address on file | | | | | |
| 2263150 | Luz V Cintron Serrano | Address on file | | | | | |
| 2291438 | Luz V Curbelo Pinero | Address on file | | | | | |
| 2270381 | Luz V Diaz Domenech | Address on file | | | | | |
| 2282746 | Luz V Diaz Rivera | Address on file | | | | | |
| 2265015 | Luz V Figueroa Hernandez | Address on file | | | | | |
| 2263906 | Luz V Giorgi Rivera | Address on file | | | | | |
| 2344961 | Luz V Gonzalez De Jesus | Address on file | | | | | |
| 2288517 | Luz V Matos Rivera | Address on file | | | | | |
| 2307915 | Luz V Ortiz Torres | Address on file | | | | | |
| 2297767 | Luz V Roque Cruz | Address on file | | | | | |
| 2270574 | Luz V Rosado Deida | Address on file | | | | | |
| 2342446 | Luz V Torres Colon | Address on file | | | | | |
| 2305115 | Luz V V Berrios Santos | Address on file | | | | | |
| 2296362 | Luz V V Colon Vazquez | Address on file | | | | | |
| 2305903 | Luz V V Lopez Rodriguez | Address on file | | | | | |
| 2280038 | Luz V V Milian Rivera | Address on file | | | | | |
| 2318206 | Luz V V Otero Alvarez | Address on file | | | | | |
| 2317063 | Luz V V Serrano Hernandez | Address on file | | | | | |
| 2319074 | Luz V V Torres Rivera | Address on file | | | | | |
| 2279413 | Luz V V Vega Neris | Address on file | | | | | |
| 2282076 | Luz V Velazquez Concepcion | Address on file | | | | | |
| 2336633 | Luz Valdez Rodriguez | Address on file | | | | | |
| 2328232 | Luz Valera Lorenzo | Address on file | | | | | |
| 2257537 | Luz Valles Umpierre | Address on file | | | | | |
| 2284264 | Luz Valls Bobe | Address on file | | | | | |
| 2336854 | Luz Vargas Alicea | Address on file | | | | | |
| 2339199 | Luz Vargas Medina | Address on file | | | | | |
| 2280232 | Luz Vargas Rosas | Address on file | | | | | |
| 2278230 | Luz Vargas Vargas | Address on file | | | | | |
| 2312382 | Luz Vazquez Diaz | Address on file | | | | | |
| 2346120 | Luz Vazquez Diaz | Address on file | | | | | |
| 2280823 | Luz Vazquez Huertas | Address on file | | | | | |
| 2298900 | Luz Vazquez Lopez | Address on file | | | | | |
| 2340946 | Luz Vazquez Rivera | Address on file | | | | | |
| 2300913 | Luz Vazquez Rodriguez | Address on file | | | | | |
| 2285082 | Luz Vazquez Rosa | Address on file | | | | | |
| 2331672 | Luz Vazquez Rosario | Address on file | | | | | |
| 2285328 | Luz Vazquez Serrano | Address on file | | | | | |
| 2264962 | Luz Vazquez Valentin | Address on file | | | | | |
| 2278670 | Luz Vega Burgos | Address on file | | | | | |
| 2339438 | Luz Vega De Jesus | Address on file | | | | | |
| 2275420 | Luz Vega Gonzalez | Address on file | | | | | |
| 2333655 | Luz Vega Lopez | Address on file | | | | | |
| 2274751 | Luz Vega Morales | Address on file | | | | | |
| 2255539 | Luz Vega Ortiz | Address on file | | | | | |
| 2299144 | Luz Vega Ramos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2254458 | Luz Vega Robles | Address on file | | | | | |
| 2266779 | Luz Vega Santos | Address on file | | | | | |
| 2309563 | Luz Velazquez Castro | Address on file | | | | | |
| 2336909 | Luz Velazquez Concepcion | Address on file | | | | | |
| 2329394 | Luz Velazquez Figueroa | Address on file | | | | | |
| 2326839 | Luz Velez Aquino | Address on file | | | | | |
| 2284026 | Luz Velez Diaz | Address on file | | | | | |
| 2286947 | Luz Velez Gonzalez | Address on file | | | | | |
| 2327590 | Luz Velez Gonzalez | Address on file | | | | | |
| 2273959 | Luz Velez Morales | Address on file | | | | | |
| 2330588 | Luz Velez Quinones | Address on file | | | | | |
| 2329028 | Luz Velez Rodriguez | Address on file | | | | | |
| 2299893 | Luz Velez Roman | Address on file | | | | | |
| 2271429 | Luz Velez Soto | Address on file | | | | | |
| 2299974 | Luz Velez Soto | Address on file | | | | | |
| 2330227 | Luz Villanueva Carrillo | Address on file | | | | | |
| 2331893 | Luz Walker Ortiz | Address on file | | | | | |
| 2316171 | Luz Z Davila Luz | Address on file | | | | | |
| 2341150 | Luz Z Figueroa Peña | Address on file | | | | | |
| 2321049 | Luz Z Oquendo Maldonado | Address on file | | | | | |
| 2340555 | Luz Z Rolon Negron | Address on file | | | | | |
| 2276988 | Luz Z Z Hernandez Fonseca | Address on file | | | | | |
| 2303498 | Luz Z Z Rivera Sanchez | Address on file | | | | | |
| 2315783 | Luz Z Z Rodriguez Ayala | Address on file | | | | | |
| 2271883 | Luz Z Z Urbina Lopez | Address on file | | | | | |
| 2271260 | Luz Z Zayas Ortiz | Address on file | | | | | |
| 2294230 | Luz Z. Sanjurjo Davila | Address on file | | | | | |
| 2289193 | Luz Zoe Z Acevedo Sulsona | Address on file | | | | | |
| 2315383 | Luzmira Colon Martinez | Address on file | | | | | |
| 2294187 | Lydia  E Aguila De Rivera | Address on file | | | | | |
| 2272579 | Lydia A A Cordero Garcia | Address on file | | | | | |
| 2318469 | Lydia A A Irizarry Rodriguez | Address on file | | | | | |
| 2317525 | Lydia A A Martinez Perez | Address on file | | | | | |
| 2317421 | Lydia A A Ortiz Rodriguez | Address on file | | | | | |
| 2276391 | Lydia A A Santiago Gorrits | Address on file | | | | | |
| 2283698 | Lydia A A Vera Perez | Address on file | | | | | |
| 2338461 | Lydia A Basora Ruiz | Address on file | | | | | |
| 2287650 | Lydia A Cruz Estrella | Address on file | | | | | |
| 2314561 | Lydia A Martinez Martinez | Address on file | | | | | |
| 2341263 | Lydia A Montalvo Candelaria | Address on file | | | | | |
| 2308796 | Lydia A Montalvo Montalvo | Address on file | | | | | |
| 2294751 | Lydia A Ortega Vega | Address on file | | | | | |
| 2297630 | Lydia A Osorio Davila | Address on file | | | | | |
| 2335282 | Lydia Abadia Olmeda | Address on file | | | | | |
| 2339398 | Lydia Acevedo Oquendo | Address on file | | | | | |
| 2322037 | Lydia Adorno Otero | Address on file | | | | | |
| 2330597 | Lydia Agosto Arroyo | Address on file | | | | | |
| 2309595 | Lydia Alfaro Ortiz | Address on file | | | | | |
| 2335561 | Lydia Almodovar Lucena | Address on file | | | | | |
| 2311097 | Lydia Almodovar Nazario | Address on file | | | | | |
| 2296459 | Lydia Almodovar Tirado | Address on file | | | | | |
| 2337903 | Lydia Alvarez Babilonia | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257536 | Lydia Alvarez Rodriguez | Address on file | | | | | |
| 2293695 | Lydia Amaro Ortiz | Address on file | | | | | |
| 2321886 | Lydia Andino Ortiz | Address on file | | | | | |
| 2329358 | Lydia Andujar Mendez | Address on file | | | | | |
| 2338542 | Lydia Andujar Mendez | Address on file | | | | | |
| 2310333 | Lydia Aponte Burgos | Address on file | | | | | |
| 2255967 | Lydia Arce Bucetta | Address on file | | | | | |
| 2324423 | Lydia Arroyo Gonzalez | Address on file | | | | | |
| 2317034 | Lydia Arroyo Heredia | Address on file | | | | | |
| 2339075 | Lydia Arroyo Heredia | Address on file | | | | | |
| 2340143 | Lydia Arroyo Matos | Address on file | | | | | |
| 2284306 | Lydia Arroyo Perez | Address on file | | | | | |
| 2315562 | Lydia Arvelo Quinones | Address on file | | | | | |
| 2293588 | Lydia Ayala Bonet | Address on file | | | | | |
| 2302662 | Lydia Ayala Nunez | Address on file | | | | | |
| 2342567 | Lydia Ayala Rodriguez | Address on file | | | | | |
| 2303102 | Lydia Ayala Vazquez | Address on file | | | | | |
| 2289995 | Lydia Baez Baez | Address on file | | | | | |
| 2295722 | Lydia Baez Betancourt | Address on file | | | | | |
| 2309270 | Lydia Baez Carmona | Address on file | | | | | |
| 2333943 | Lydia Baez Echevarria | Address on file | | | | | |
| 2323809 | Lydia Baez Joy | Address on file | | | | | |
| 2331086 | Lydia Baez Santana | Address on file | | | | | |
| 2277312 | Lydia Barbosa Ruiz | Address on file | | | | | |
| 2289311 | Lydia Bauza Rodriguez | Address on file | | | | | |
| 2269537 | Lydia Bazan Giraud | Address on file | | | | | |
| 2311516 | Lydia Benitez Repollet | Address on file | | | | | |
| 2277822 | Lydia Bennasar Monjes | Address on file | | | | | |
| 2254634 | Lydia Bermudez Garcia | Address on file | | | | | |
| 2343318 | Lydia Bermudez Rivera | Address on file | | | | | |
| 2300048 | Lydia Berrios Cruz | Address on file | | | | | |
| 2285355 | Lydia Borges Lebron | Address on file | | | | | |
| 2335862 | Lydia Boria Allende | Address on file | | | | | |
| 2330152 | Lydia Burgos Cruz | Address on file | | | | | |
| 2304607 | Lydia Burgos Gutierrez | Address on file | | | | | |
| 2262032 | Lydia C Concepcion Carrasquillo | Address on file | | | | | |
| 2308322 | Lydia Caballero Battistini | Address on file | | | | | |
| 2321837 | Lydia Caceres Medina | Address on file | | | | | |
| 2311833 | Lydia Calderon Estrada | Address on file | | | | | |
| 2324104 | Lydia Calderon Gonzalez | Address on file | | | | | |
| 2333188 | Lydia Camacho Lopez | Address on file | | | | | |
| 2318259 | Lydia Camacho Rosado | Address on file | | | | | |
| 2291906 | Lydia Campos Colon | Address on file | | | | | |
| 2327357 | Lydia Caraballo Otero | Address on file | | | | | |
| 2281016 | Lydia Carbot Calderon | Address on file | | | | | |
| 2284174 | Lydia Cardona Caceres | Address on file | | | | | |
| 2318407 | Lydia Cardona Vazquez | Address on file | | | | | |
| 2288002 | Lydia Carrasco Fernandez | Address on file | | | | | |
| 2258566 | Lydia Carrasquillo Ortiz | Address on file | | | | | |
| 2273179 | Lydia Carrillo Cancel | Address on file | | | | | |
| 2341408 | Lydia Carrillo Figueroa | Address on file | | | | | |
| 2302117 | Lydia Carrillo Rodriguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2311038 | Lydia Carrion Arroyo | Address on file | | | | | |
| 2334920 | Lydia Cartagena Miranda | Address on file | | | | | |
| 2317891 | Lydia Cartagena Ocasio | Address on file | | | | | |
| 2301721 | Lydia Castro Vega | Address on file | | | | | |
| 2307486 | Lydia Cecilio Orta | Address on file | | | | | |
| 2338564 | Lydia Cesareo Maysonet | Address on file | | | | | |
| 2261907 | Lydia Cirino Cepeda | Address on file | | | | | |
| 2305418 | Lydia Clemente Crispin | Address on file | | | | | |
| 2275283 | Lydia Collado Lopez | Address on file | | | | | |
| 2309619 | Lydia Collazo Huertas | Address on file | | | | | |
| 2312148 | Lydia Collazo Marcano | Address on file | | | | | |
| 2313062 | Lydia Colon Colon | Address on file | | | | | |
| 2315356 | Lydia Colon Delgado | Address on file | | | | | |
| 2336184 | Lydia Colon Delgado | Address on file | | | | | |
| 2296697 | Lydia Colon Drevon | Address on file | | | | | |
| 2284907 | Lydia Colon Lebron | Address on file | | | | | |
| 2327773 | Lydia Colon Lopez | Address on file | | | | | |
| 2286826 | Lydia Colon Rivera | Address on file | | | | | |
| 2324479 | Lydia Colon Rivera | Address on file | | | | | |
| 2304369 | Lydia Colon Rodriguez | Address on file | | | | | |
| 2310022 | Lydia Colon Torres | Address on file | | | | | |
| 2332298 | Lydia Concepcion Castellano | Address on file | | | | | |
| 2316191 | Lydia Cora Cora | Address on file | | | | | |
| 2315656 | Lydia Cordero Aguilar | Address on file | | | | | |
| 2278361 | Lydia Cortes Cruz | Address on file | | | | | |
| 2281292 | Lydia Cortes Cruz | Address on file | | | | | |
| 2295464 | Lydia Cortes Garcia | Address on file | | | | | |
| 2318337 | Lydia Cortes Valentin | Address on file | | | | | |
| 2342057 | Lydia Cortes Valentin | Address on file | | | | | |
| 2294542 | Lydia Cotto Abeu | Address on file | | | | | |
| 2323602 | Lydia Cotto Berrios | Address on file | | | | | |
| 2276911 | Lydia Cotto Martinez | Address on file | | | | | |
| 2290979 | Lydia Cruz Cartagena | Address on file | | | | | |
| 2307196 | Lydia Cruz Cuchi | Address on file | | | | | |
| 2265567 | Lydia Cruz Dejesus | Address on file | | | | | |
| 2337296 | Lydia Cruz Figueroa | Address on file | | | | | |
| 2290798 | Lydia Cruz Garcia | Address on file | | | | | |
| 2279301 | Lydia Cruz Guzman | Address on file | | | | | |
| 2311437 | Lydia Cruz Lugo | Address on file | | | | | |
| 2284428 | Lydia Cruz Melendez | Address on file | | | | | |
| 2333091 | Lydia Cruz Mercado | Address on file | | | | | |
| 2331200 | Lydia Cruz Perez | Address on file | | | | | |
| 2281314 | Lydia Cruz Rivera | Address on file | | | | | |
| 2295916 | Lydia Cruz Rivera | Address on file | | | | | |
| 2284244 | Lydia Cruz Romero | Address on file | | | | | |
| 2257048 | Lydia Cruz Sanes | Address on file | | | | | |
| 2327996 | Lydia Cruz Torres | Address on file | | | | | |
| 2315255 | Lydia Cuadrado Gonzalez | Address on file | | | | | |
| 2331799 | Lydia D Rios Diaz | Address on file | | | | | |
| 2288924 | Lydia De Jesus De Jesus | Address on file | | | | | |
| 2327638 | Lydia De Los Santos Garcia | Address on file | | | | | |
| 2288647 | Lydia Del Valle | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1136 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278562 | Lydia Delgado Laboy | Address on file | | | | | |
| 2332274 | Lydia Delgado Lopez | Address on file | | | | | |
| 2299487 | Lydia Delgado Nieves | Address on file | | | | | |
| 2305566 | Lydia Diaz Alvarez | Address on file | | | | | |
| 2332976 | Lydia Diaz Aponte | Address on file | | | | | |
| 2327387 | Lydia Diaz Bermudez | Address on file | | | | | |
| 2315137 | Lydia Diaz Flores | Address on file | | | | | |
| 2291627 | Lydia Diaz Gomez | Address on file | | | | | |
| 2320394 | Lydia Diaz Ibarras | Address on file | | | | | |
| 2332153 | Lydia Diaz Martell | Address on file | | | | | |
| 2276890 | Lydia Diaz Montanez | Address on file | | | | | |
| 2261622 | Lydia Diaz Ramos | Address on file | | | | | |
| 2315129 | Lydia Diaz Rodriguez | Address on file | | | | | |
| 2274000 | Lydia Diaz Rosa | Address on file | | | | | |
| 2293371 | Lydia Diaz Santiago | Address on file | | | | | |
| 2276292 | Lydia Domenech Pabon | Address on file | | | | | |
| 2312514 | Lydia E Acevedo Velez | Address on file | | | | | |
| 2287019 | Lydia E Adorno Otero | Address on file | | | | | |
| 2280036 | Lydia E Aguayo Segarra | Address on file | | | | | |
| 2297083 | Lydia E Aguila Rivera | Address on file | | | | | |
| 2261034 | Lydia E Almestica Barbosa | Address on file | | | | | |
| 2328400 | Lydia E Andrades Ortiz | Address on file | | | | | |
| 2345331 | Lydia E Aponte Calderon | Address on file | | | | | |
| 2305293 | Lydia E Barreto Soto | Address on file | | | | | |
| 2263956 | Lydia E Berrios Rosario | Address on file | | | | | |
| 2287720 | Lydia E Betancourt Morales | Address on file | | | | | |
| 2272461 | Lydia E Borrero Maldonado | Address on file | | | | | |
| 2264456 | Lydia E Brigantti Lorenzi | Address on file | | | | | |
| 2319398 | Lydia E Burgos Rodriguez | Address on file | | | | | |
| 2256235 | Lydia E Camacho Ortiz | Address on file | | | | | |
| 2285635 | Lydia E Cartagena Flores | Address on file | | | | | |
| 2305328 | Lydia E Castillo Febles | Address on file | | | | | |
| 2298421 | Lydia E Collazo Rivera | Address on file | | | | | |
| 2297398 | Lydia E Collazo Rodriguez | Address on file | | | | | |
| 2338667 | Lydia E Colon Colon | Address on file | | | | | |
| 2278015 | Lydia E Colon Rivera | Address on file | | | | | |
| 2334922 | Lydia E Conde Ares | Address on file | | | | | |
| 2307779 | Lydia E Cora Lugo | Address on file | | | | | |
| 2267854 | Lydia E Cubero Maisonet | Address on file | | | | | |
| 2329402 | Lydia E De Jesus Serrano | Address on file | | | | | |
| 2284586 | Lydia E Delgado Merced | Address on file | | | | | |
| 2290339 | Lydia E Diaz Correa | Address on file | | | | | |
| 2268486 | Lydia E E Adorno Otero | Address on file | | | | | |
| 2324293 | Lydia E E Agosto Hernandez | Address on file | | | | | |
| 2324546 | Lydia E E Alamo Hernandez | Address on file | | | | | |
| 2268079 | Lydia E E Alicea Jimenez | Address on file | | | | | |
| 2274986 | Lydia E E Altieri Torres | Address on file | | | | | |
| 2261283 | Lydia E E Amadeo Gonzalez | Address on file | | | | | |
| 2304736 | Lydia E E Arroyo Mojica | Address on file | | | | | |
| 2303835 | Lydia E E Aviles Rivera | Address on file | | | | | |
| 2325029 | Lydia E E Batista Ruiz | Address on file | | | | | |
| 2287238 | Lydia E E Beltran Sanchez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2304636 | Lydia E E Calderon Cepeda | Address on file | | | | | |
| 2281233 | Lydia E E Casiano Cintron | Address on file | | | | | |
| 2326500 | Lydia E E Colon Acevedo | Address on file | | | | | |
| 2287405 | Lydia E E Cortes Aponte | Address on file | | | | | |
| 2279930 | Lydia E E Cosme Vargas | Address on file | | | | | |
| 2276180 | Lydia E E Cruz Carmona | Address on file | | | | | |
| 2324277 | Lydia E E Cruz Febres | Address on file | | | | | |
| 2317224 | Lydia E E Cruz Lozada | Address on file | | | | | |
| 2295781 | Lydia E E Cruz Mateo | Address on file | | | | | |
| 2302884 | Lydia E E Cruz Torres | Address on file | | | | | |
| 2289254 | Lydia E E Delgado Santos | Address on file | | | | | |
| 2280861 | Lydia E E Diaz Rodriguez | Address on file | | | | | |
| 2299825 | Lydia E E Duran Acevedo | Address on file | | | | | |
| 2279130 | Lydia E E Figueroa Agosto | Address on file | | | | | |
| 2282203 | Lydia E E Figueroa Melendez | Address on file | | | | | |
| 2324130 | Lydia E E Flores Rivera | Address on file | | | | | |
| 2268617 | Lydia E E Fontanez Acosta | Address on file | | | | | |
| 2276301 | Lydia E E Gonzalez Roman | Address on file | | | | | |
| 2282981 | Lydia E E Hernandez Burgos | Address on file | | | | | |
| 2303762 | Lydia E E Hernandez Medina | Address on file | | | | | |
| 2299172 | Lydia E E Herrera Rosa | Address on file | | | | | |
| 2303127 | Lydia E E Laureano Castro | Address on file | | | | | |
| 2271049 | Lydia E E Lopez Rivera | Address on file | | | | | |
| 2316303 | Lydia E E Lozada Maldonado | Address on file | | | | | |
| 2324918 | Lydia E E Machado Rosado | Address on file | | | | | |
| 2315768 | Lydia E E Maldonado Torres | Address on file | | | | | |
| 2276393 | Lydia E E Martinez Cabassa | Address on file | | | | | |
| 2255352 | Lydia E E Mateo Martinez | Address on file | | | | | |
| 2293792 | Lydia E E Matos Roman | Address on file | | | | | |
| 2302373 | Lydia E E Melendez Sola | Address on file | | | | | |
| 2264647 | Lydia E E Mercado Amador | Address on file | | | | | |
| 2298917 | Lydia E E Molina Morales | Address on file | | | | | |
| 2269950 | Lydia E E Morales Carrasquil | Address on file | | | | | |
| 2305202 | Lydia E E Morales Lydia | Address on file | | | | | |
| 2266675 | Lydia E E Natal Cabrera | Address on file | | | | | |
| 2306204 | Lydia E E Nieves Gonzalez | Address on file | | | | | |
| 2304158 | Lydia E E Nieves Saez | Address on file | | | | | |
| 2297001 | Lydia E E Nunez Gonzalez | Address on file | | | | | |
| 2292240 | Lydia E E Ortega Rivera | Address on file | | | | | |
| 2303858 | Lydia E E Ortiz Lopez | Address on file | | | | | |
| 2260928 | Lydia E E Ortiz Vazquez | Address on file | | | | | |
| 2255245 | Lydia E E Paris Millan | Address on file | | | | | |
| 2304958 | Lydia E E Pedraza Artache | Address on file | | | | | |
| 2306324 | Lydia E E Perez Figueroa | Address on file | | | | | |
| 2288641 | Lydia E E Perez Rivera | Address on file | | | | | |
| 2323260 | Lydia E E Ramos Bauza | Address on file | | | | | |
| 2326382 | Lydia E E Ramos Cruz | Address on file | | | | | |
| 2304088 | Lydia E E Reina Vazquez | Address on file | | | | | |
| 2303406 | Lydia E E Rivera Cruz | Address on file | | | | | |
| 2292575 | Lydia E E Rivera Lopez | Address on file | | | | | |
| 2267632 | Lydia E E Rivera Tirado | Address on file | | | | | |
| 2316761 | Lydia E E Rodriguez Cepeda | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281403 | Lydia E E Rodriguez Figueroa | Address on file | | | | | |
| 2279087 | Lydia E E Rodriguez River | Address on file | | | | | |
| 2295919 | Lydia E E Rodriguez Salga | Address on file | | | | | |
| 2304099 | Lydia E E Rosado Rivera | Address on file | | | | | |
| 2260726 | Lydia E E Sanjurjo Manso | Address on file | | | | | |
| 2313441 | Lydia E E Santiago Franco | Address on file | | | | | |
| 2270036 | Lydia E E Texidor Irene | Address on file | | | | | |
| 2262907 | Lydia E E Torres Figueroa | Address on file | | | | | |
| 2298613 | Lydia E E Torres Torres | Address on file | | | | | |
| 2301397 | Lydia E E Toyens Martinez | Address on file | | | | | |
| 2313215 | Lydia E E Vargas Feliciano | Address on file | | | | | |
| 2288342 | Lydia E E Velazquez Melendez | Address on file | | | | | |
| 2292535 | Lydia E E Vizcarrondo Perez | Address on file | | | | | |
| 2290908 | Lydia E Fargas Benitez | Address on file | | | | | |
| 2289421 | Lydia E Feliciano Zayas | Address on file | | | | | |
| 2295863 | Lydia E Figueroa Batista | Address on file | | | | | |
| 2335592 | Lydia E Figueroa Bonilla | Address on file | | | | | |
| 2347653 | Lydia E Figueroa Corchado | Address on file | | | | | |
| 2344716 | Lydia E Figueroa Hernandez | Address on file | | | | | |
| 2257728 | Lydia E Garcia Rosado | Address on file | | | | | |
| 2265027 | Lydia E Garcia, Lydia | Address on file | | | | | |
| 2273777 | Lydia E Gomez Santiago | Address on file | | | | | |
| 2269220 | Lydia E Guerrido Rivas | Address on file | | | | | |
| 2305811 | Lydia E Hernandez Acevedo | Address on file | | | | | |
| 2265252 | Lydia E Hernandez Anaya | Address on file | | | | | |
| 2256838 | Lydia E Hernandez Collazo | Address on file | | | | | |
| 2305803 | Lydia E Hernandez Irizarry | Address on file | | | | | |
| 2312825 | Lydia E Irizarry Hernandez | Address on file | | | | | |
| 2296275 | Lydia E La Fontaine Nieves | Address on file | | | | | |
| 2312579 | Lydia E Laboy Ramos | Address on file | | | | | |
| 2267316 | Lydia E Laro Martell | Address on file | | | | | |
| 2308769 | Lydia E Lebron Garcia | Address on file | | | | | |
| 2263310 | Lydia E Lopez Martinez | Address on file | | | | | |
| 2296148 | Lydia E Lopez Oquendo | Address on file | | | | | |
| 2270444 | Lydia E Malave Santiago | Address on file | | | | | |
| 2346395 | Lydia E Maldonado Laboy | Address on file | | | | | |
| 2294214 | Lydia E Maldonado Quintana | Address on file | | | | | |
| 2294240 | Lydia E Martinez Mulero | Address on file | | | | | |
| 2301231 | Lydia E Maysonet Benitez | Address on file | | | | | |
| 2300863 | Lydia E Medina Cruz | Address on file | | | | | |
| 2306061 | Lydia E Melecio Santana | Address on file | | | | | |
| 2314472 | Lydia E Merced Velazquez | Address on file | | | | | |
| 2328767 | Lydia E Miranda Hernandez | Address on file | | | | | |
| 2332594 | Lydia E Montalvo Torres | Address on file | | | | | |
| 2256837 | Lydia E Morales Correa | Address on file | | | | | |
| 2276107 | Lydia E Mulero Bermudez | Address on file | | | | | |
| 2281013 | Lydia E Navarro Morales | Address on file | | | | | |
| 2312669 | Lydia E Nieves Aponte | Address on file | | | | | |
| 2275127 | Lydia E Oliveras Padilla | Address on file | | | | | |
| 2279802 | Lydia E Olmeda Almodovar | Address on file | | | | | |
| 2330533 | Lydia E Ortiz | Address on file | | | | | |
| 2278671 | Lydia E Ortiz Delgado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1139 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2281385 | Lydia E Pagan Rivera | Address on file | | | | | |
| 2294677 | Lydia E Pagan Rivera | Address on file | | | | | |
| 2264133 | Lydia E Perez Llanos | Address on file | | | | | |
| 2265316 | Lydia E Perez Martinez | Address on file | | | | | |
| 2337657 | Lydia E Perez Rodriguez | Address on file | | | | | |
| 2270162 | Lydia E Ramirez Garcia | Address on file | | | | | |
| 2329139 | Lydia E Reyes Maldonado | Address on file | | | | | |
| 2270076 | Lydia E Rios Rivera | Address on file | | | | | |
| 2282622 | Lydia E Rivas Gonzalez | Address on file | | | | | |
| 2290939 | Lydia E Rivera Correa | Address on file | | | | | |
| 2271633 | Lydia E Rivera Hernandez | Address on file | | | | | |
| 2285024 | Lydia E Rivera Lara | Address on file | | | | | |
| 2284004 | Lydia E Rivera Rivas | Address on file | | | | | |
| 2331035 | Lydia E Rivera Rivera | Address on file | | | | | |
| 2279030 | Lydia E Rivera Sanchez | Address on file | | | | | |
| 2340216 | Lydia E Rivera Silvagnoli | Address on file | | | | | |
| 2335288 | Lydia E Rodriguez Ferna | Address on file | | | | | |
| 2264813 | Lydia E Rodriguez Oquendo | Address on file | | | | | |
| 2321291 | Lydia E Rodriguez Rivera | Address on file | | | | | |
| 2264747 | Lydia E Rodriguez Rivera | Address on file | | | | | |
| 2310138 | Lydia E Roman Rivera | Address on file | | | | | |
| 2308847 | Lydia E Rosa Atanacio | Address on file | | | | | |
| 2307123 | Lydia E Rosa Montanez | Address on file | | | | | |
| 2312521 | Lydia E Rosado Aviles | Address on file | | | | | |
| 2284294 | Lydia E Ruiz Rivera | Address on file | | | | | |
| 2294964 | Lydia E Salgado Rivera | Address on file | | | | | |
| 2278686 | Lydia E Sanchez Gonzalez | Address on file | | | | | |
| 2337000 | Lydia E Santiago Franco | Address on file | | | | | |
| 2308324 | Lydia E Santiago Garriga | Address on file | | | | | |
| 2280977 | Lydia E Santiago Maldonado | Address on file | | | | | |
| 2265317 | Lydia E Santiago Reyes | Address on file | | | | | |
| 2299360 | Lydia E Sepulveda Rodriguez | Address on file | | | | | |
| 2327174 | Lydia E Tañon Nieves | Address on file | | | | | |
| 2332585 | Lydia E Torres Cruz | Address on file | | | | | |
| 2284946 | Lydia E Vazquez Rivera | Address on file | | | | | |
| 2308631 | Lydia E Vazquez Vazquez | Address on file | | | | | |
| 2317853 | Lydia E Velazquez Lydia | Address on file | | | | | |
| 2342377 | Lydia E Velazquez Santiago | Address on file | | | | | |
| 2274241 | Lydia E Velez Ramos | Address on file | | | | | |
| 2263723 | Lydia E Villanueva Martinez | Address on file | | | | | |
| 2272542 | Lydia E Yambo Cruz | Address on file | | | | | |
| 2337271 | Lydia E. Miranda Colon | Address on file | | | | | |
| 2338576 | Lydia Echevarria Orengo | Address on file | | | | | |
| 2291620 | Lydia Echevarria Rodriguez | Address on file | | | | | |
| 2270592 | Lydia Escobar Maisonet | Address on file | | | | | |
| 2285357 | Lydia Escobar Rivera | Address on file | | | | | |
| 2279912 | Lydia Escribano Medina | Address on file | | | | | |
| 2313071 | Lydia Esther Aviles Lydia | Address on file | | | | | |
| 2317201 | Lydia Esther E Cardona Lydia | Address on file | | | | | |
| 2273716 | Lydia Estrada Gonzalez | Address on file | | | | | |
| 2324327 | Lydia F F Alamo Rodriguez | Address on file | | | | | |
| 2325770 | Lydia Falu Morales | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2320618 | Lydia Feliciano Adorno | Address on file | | | | | |
| 2312821 | Lydia Feliciano Candelaria | Address on file | | | | | |
| 2279650 | Lydia Feliciano Quinones | Address on file | | | | | |
| 2270387 | Lydia Fernandez Gonzalez | Address on file | | | | | |
| 2339379 | Lydia Fernandez Jesus | Address on file | | | | | |
| 2319102 | Lydia Fernandez Pagan | Address on file | | | | | |
| 2325384 | Lydia Fernandez Rivera | Address on file | | | | | |
| 2334016 | Lydia Fernandez Rodrigue | Address on file | | | | | |
| 2310008 | Lydia Fernandez Serrano | Address on file | | | | | |
| 2298081 | Lydia Ferrer Burgos | Address on file | | | | | |
| 2257351 | Lydia Figueroa | Address on file | | | | | |
| 2324353 | Lydia Figueroa Marrero | Address on file | | | | | |
| 2312272 | Lydia Figueroa Marzan | Address on file | | | | | |
| 2316413 | Lydia Figueroa Rivera | Address on file | | | | | |
| 2257928 | Lydia Figueroa Robledo | Address on file | | | | | |
| 2276025 | Lydia Figueroa Romero | Address on file | | | | | |
| 2316428 | Lydia Figueroa Rosa | Address on file | | | | | |
| 2285425 | Lydia Flores De Jesus | Address on file | | | | | |
| 2267412 | Lydia Flores Gomez | Address on file | | | | | |
| 2342050 | Lydia Flores Medina | Address on file | | | | | |
| 2341068 | Lydia Freytes Diaz | Address on file | | | | | |
| 2334313 | Lydia G Torres Rodriguez | Address on file | | | | | |
| 2326252 | Lydia Galloza Hernandez | Address on file | | | | | |
| 2267662 | Lydia Garcia Arroyo | Address on file | | | | | |
| 2320254 | Lydia Garcia Figueroa | Address on file | | | | | |
| 2332337 | Lydia Garcia Gomez | Address on file | | | | | |
| 2285816 | Lydia Garcia Gonzalez | Address on file | | | | | |
| 2312040 | Lydia Garcia Guifu | Address on file | | | | | |
| 2343596 | Lydia Garcia Hernandez | Address on file | | | | | |
| 2259957 | Lydia Garcia Mendez | Address on file | | | | | |
| 2314977 | Lydia Garcia Nieves | Address on file | | | | | |
| 2320753 | Lydia Garcia Perez | Address on file | | | | | |
| 2330739 | Lydia Garcia Rendon | Address on file | | | | | |
| 2337036 | Lydia Garcia Rivera | Address on file | | | | | |
| 2297926 | Lydia Gomez Garcia | Address on file | | | | | |
| 2274670 | Lydia Gomez Rivera | Address on file | | | | | |
| 2268909 | Lydia Gomez Vazquez | Address on file | | | | | |
| 2298854 | Lydia Gonzalez Arocho | Address on file | | | | | |
| 2323517 | Lydia Gonzalez Arroyo | Address on file | | | | | |
| 2300922 | Lydia Gonzalez Colon | Address on file | | | | | |
| 2260779 | Lydia Gonzalez Garcia | Address on file | | | | | |
| 2311238 | Lydia Gonzalez Gonzalez | Address on file | | | | | |
| 2268762 | Lydia Gonzalez Ortiz | Address on file | | | | | |
| 2295998 | Lydia Gonzalez Ortiz | Address on file | | | | | |
| 2274994 | Lydia Gonzalez Ramos | Address on file | | | | | |
| 2298693 | Lydia Gonzalez Ramos | Address on file | | | | | |
| 2262297 | Lydia Gonzalez Rivera | Address on file | | | | | |
| 2275565 | Lydia Gonzalez Rivera | Address on file | | | | | |
| 2309354 | Lydia Gonzalez Rivera | Address on file | | | | | |
| 2318991 | Lydia Guadarrama Rivera | Address on file | | | | | |
| 2279822 | Lydia Guerra Correa | Address on file | | | | | |
| 2323491 | Lydia Guevara Paez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1141 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275058 | Lydia Guzman Betancourt | Address on file | | | | | |
| 2264893 | Lydia Guzman Camara | Address on file | | | | | |
| 2263970 | Lydia Guzman Cintron | Address on file | | | | | |
| 2321675 | Lydia Guzman Cordero | Address on file | | | | | |
| 2299362 | Lydia Guzman Garcia | Address on file | | | | | |
| 2274041 | Lydia Guzman Mora | Address on file | | | | | |
| 2312798 | Lydia Guzman Rodriguez | Address on file | | | | | |
| 2337383 | Lydia Guzman Senquiz | Address on file | | | | | |
| 2262791 | Lydia H H Estrada Figueroa | Address on file | | | | | |
| 2302377 | Lydia Hernandez Ayala | Address on file | | | | | |
| 2333834 | Lydia Hernandez Ayala | Address on file | | | | | |
| 2344836 | Lydia Hernandez Decoz | Address on file | | | | | |
| 2321543 | Lydia Hernandez Lorenzo | Address on file | | | | | |
| 2344611 | Lydia Hernandez Matos | Address on file | | | | | |
| 2255808 | Lydia Hernandez Merced | Address on file | | | | | |
| 2318199 | Lydia Hernandez Pomales | Address on file | | | | | |
| 2260788 | Lydia Hernandez Ramirez | Address on file | | | | | |
| 2320957 | Lydia Hernandez Ramirez | Address on file | | | | | |
| 2255975 | Lydia Hernandez Rivera | Address on file | | | | | |
| 2326975 | Lydia Hernandez Rodriguez | Address on file | | | | | |
| 2277252 | Lydia Hernandez Vazquez | Address on file | | | | | |
| 2265600 | Lydia Hurtado Mateo | Address on file | | | | | |
| 2296012 | Lydia I Carrillo Gonzalez | Address on file | | | | | |
| 2312493 | Lydia I Garcia Diaz | Address on file | | | | | |
| 2269518 | Lydia I Gonzalez Reyes | Address on file | | | | | |
| 2265456 | Lydia I I Casellas Rosario | Address on file | | | | | |
| 2282006 | Lydia I I Cintron Quintana | Address on file | | | | | |
| 2281168 | Lydia I I Gonzalez Guzman | Address on file | | | | | |
| 2319032 | Lydia I I Suarez Pizarro | Address on file | | | | | |
| 2298696 | Lydia I Llovet Matos | Address on file | | | | | |
| 2346456 | Lydia I Rubert Figueroa | Address on file | | | | | |
| 2297995 | Lydia I Torres Guzman | Address on file | | | | | |
| 2288901 | Lydia I Vazquez Molina | Address on file | | | | | |
| 2334305 | Lydia Irizarry Santiago | Address on file | | | | | |
| 2328685 | Lydia J Qui?Ones Martinez | Address on file | | | | | |
| 2314794 | Lydia Jimenez Calderon | Address on file | | | | | |
| 2283704 | Lydia Jimenez Lopez | Address on file | | | | | |
| 2317278 | Lydia L L Torres Bonilla | Address on file | | | | | |
| 2322574 | Lydia Lassus Torres | Address on file | | | | | |
| 2338666 | Lydia Lassus Torres | Address on file | | | | | |
| 2308243 | Lydia Laureano Serrano | Address on file | | | | | |
| 2281150 | Lydia Lebron Garcia | Address on file | | | | | |
| 2290746 | Lydia Lebron Lydia | Address on file | | | | | |
| 2268096 | Lydia Leclerc Morales | Address on file | | | | | |
| 2281220 | Lydia Leon Alicea | Address on file | | | | | |
| 2335117 | Lydia Leon Burgos | Address on file | | | | | |
| 2340893 | Lydia Leon Olivencia | Address on file | | | | | |
| 2293156 | Lydia Leon Rodriguez | Address on file | | | | | |
| 2260161 | Lydia Leon Vega | Address on file | | | | | |
| 2319954 | Lydia Lizardi Centeno | Address on file | | | | | |
| 2287556 | Lydia Lizasuain Perez | Address on file | | | | | |
| 2310312 | Lydia Llanos Llanos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1142 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2316484 | Lydia Llanos Perez | Address on file | | | | | |
| 2322435 | Lydia Lopez Aponte | Address on file | | | | | |
| 2314716 | Lydia Lopez Carmona | Address on file | | | | | |
| 2285250 | Lydia Lopez Lopez | Address on file | | | | | |
| 2286124 | Lydia Lopez Lopez | Address on file | | | | | |
| 2300341 | Lydia Lopez Maldonado | Address on file | | | | | |
| 2314713 | Lydia Lopez Martinez | Address on file | | | | | |
| 2334017 | Lydia Lopez Martinez | Address on file | | | | | |
| 2309191 | Lydia Lopez Pagan | Address on file | | | | | |
| 2330212 | Lydia Lopez Prieto | Address on file | | | | | |
| 2294272 | Lydia Lopez Rivera | Address on file | | | | | |
| 2317692 | Lydia Lopez Silva | Address on file | | | | | |
| 2280704 | Lydia Lopez Vega | Address on file | | | | | |
| 2338586 | Lydia Lopez Vega | Address on file | | | | | |
| 2333260 | Lydia Lorenzana Rodriguez | Address on file | | | | | |
| 2289513 | Lydia Lugo Cuadrado | Address on file | | | | | |
| 2339261 | Lydia Lugo Medina | Address on file | | | | | |
| 2327790 | Lydia Lugo Ruiz | Address on file | | | | | |
| 2315632 | Lydia M Albino Vazquez | Address on file | | | | | |
| 2304552 | Lydia M Alicea Carmona | Address on file | | | | | |
| 2340092 | Lydia M Aponte Lydia | Address on file | | | | | |
| 2299287 | Lydia M Berrios Burgos | Address on file | | | | | |
| 2281526 | Lydia M Betancourt Lydia | Address on file | | | | | |
| 2289148 | Lydia M Colon Navarro | Address on file | | | | | |
| 2341159 | Lydia M Colon Otero | Address on file | | | | | |
| 2344318 | Lydia M Diaz Morales | Address on file | | | | | |
| 2277556 | Lydia M Diaz Rodriguez | Address on file | | | | | |
| 2293167 | Lydia M Lozada Diaz | Address on file | | | | | |
| 2277724 | Lydia M M Burgos Peralta | Address on file | | | | | |
| 2267187 | Lydia M M Camps Millan | Address on file | | | | | |
| 2291364 | Lydia M M Colon Delgado | Address on file | | | | | |
| 2295991 | Lydia M M Colon Ortiz | Address on file | | | | | |
| 2323847 | Lydia M M Cotto Ferrer | Address on file | | | | | |
| 2281289 | Lydia M M Diaz Sanabria | Address on file | | | | | |
| 2324286 | Lydia M M Fernandez Rodrigue | Address on file | | | | | |
| 2318827 | Lydia M M Figueroa Burgos | Address on file | | | | | |
| 2254406 | Lydia M M Fuentes Rivera | Address on file | | | | | |
| 2290251 | Lydia M M Garcia Rodriguez | Address on file | | | | | |
| 2315190 | Lydia M M Jesus Perez | Address on file | | | | | |
| 2256776 | Lydia M M Lopez Domenech | Address on file | | | | | |
| 2271380 | Lydia M M Lopez Sanchez | Address on file | | | | | |
| 2262147 | Lydia M M Lugo Garcia | Address on file | | | | | |
| 2279353 | Lydia M M Martinez Espada | Address on file | | | | | |
| 2304474 | Lydia M M Perez Santiago | Address on file | | | | | |
| 2262745 | Lydia M M Pina Torres | Address on file | | | | | |
| 2306436 | Lydia M M Ramos Mendez | Address on file | | | | | |
| 2306500 | Lydia M M Rios Vega | Address on file | | | | | |
| 2302447 | Lydia M M Rodriguez Benitez | Address on file | | | | | |
| 2273871 | Lydia M M Rodriguez Lydia | Address on file | | | | | |
| 2316656 | Lydia M M Rohena Rivera | Address on file | | | | | |
| 2304540 | Lydia M M Rondon Ayala | Address on file | | | | | |
| 2316850 | Lydia M M Vazquez Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1143 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304997 | Lydia M M Vega Rivera | Address on file | | | | | |
| 2317213 | Lydia M M Vega Zayas | Address on file | | | | | |
| 2302608 | Lydia M M Velez Rosario | Address on file | | | | | |
| 2330637 | Lydia M Morales Cruz | Address on file | | | | | |
| 2321169 | Lydia M Ortiz Quiles | Address on file | | | | | |
| 2340371 | Lydia M Oyola Rivera | Address on file | | | | | |
| 2335721 | Lydia M Rivera Calderon | Address on file | | | | | |
| 2264182 | Lydia M Rivera Ferreras | Address on file | | | | | |
| 2299127 | Lydia M Rivera Figueroa | Address on file | | | | | |
| 2275285 | Lydia M Rivera Skelton | Address on file | | | | | |
| 2311619 | Lydia M Rodriguez Hernandez | Address on file | | | | | |
| 2274589 | Lydia M Rodriguez Santiago | Address on file | | | | | |
| 2292111 | Lydia M Rosa Santana | Address on file | | | | | |
| 2323169 | Lydia M Rosado Vargas | Address on file | | | | | |
| 2346108 | Lydia M Soto Adames | Address on file | | | | | |
| 2267158 | Lydia M Villanueva Rodriguez | Address on file | | | | | |
| 2334471 | Lydia M. Torres Diaz | Address on file | | | | | |
| 2264837 | Lydia Madera Martínez | Address on file | | | | | |
| 2338099 | Lydia Maisonet Pagan | Address on file | | | | | |
| 2262180 | Lydia Malave Figueroa | Address on file | | | | | |
| 2325337 | Lydia Maldonado Clemente | Address on file | | | | | |
| 2328662 | Lydia Maldonado Lozada | Address on file | | | | | |
| 2339118 | Lydia Maldonado Rivera | Address on file | | | | | |
| 2338580 | Lydia Mangual Caraballo | Address on file | | | | | |
| 2293997 | Lydia Marrero Diaz | Address on file | | | | | |
| 2311955 | Lydia Marrero Ramos | Address on file | | | | | |
| 2271305 | Lydia Marti Pena | Address on file | | | | | |
| 2340476 | Lydia Martinez Martinez | Address on file | | | | | |
| 2336645 | Lydia Martinez Medina | Address on file | | | | | |
| 2303268 | Lydia Martinez Rivera | Address on file | | | | | |
| 2324475 | Lydia Martinez Rivera | Address on file | | | | | |
| 2297337 | Lydia Martinez Santana | Address on file | | | | | |
| 2312312 | Lydia Martinez Santana | Address on file | | | | | |
| 2341995 | Lydia Martinez Santiago | Address on file | | | | | |
| 2281158 | Lydia Martinez Santos | Address on file | | | | | |
| 2321232 | Lydia Martinez Vazquez | Address on file | | | | | |
| 2317307 | Lydia Massas Negron | Address on file | | | | | |
| 2294863 | Lydia Mateo Martinez | Address on file | | | | | |
| 2299559 | Lydia Melendez Rodriguez | Address on file | | | | | |
| 2296062 | Lydia Melesio Bruno | Address on file | | | | | |
| 2341461 | Lydia Mendez Cordero | Address on file | | | | | |
| 2279551 | Lydia Mendez Girau | Address on file | | | | | |
| 2330850 | Lydia Mendez Laumord | Address on file | | | | | |
| 2267943 | Lydia Mendez Morales | Address on file | | | | | |
| 2288617 | Lydia Mendez Roman | Address on file | | | | | |
| 2303636 | Lydia Mendez Romero | Address on file | | | | | |
| 2340933 | Lydia Mercado Rivera | Address on file | | | | | |
| 2306115 | Lydia Merced Pina | Address on file | | | | | |
| 2338537 | Lydia Merced Rivera | Address on file | | | | | |
| 2328253 | Lydia Merced Velazquez | Address on file | | | | | |
| 2325326 | Lydia Millan Ojeda | Address on file | | | | | |
| 2286283 | Lydia Miranda Collazo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1144 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2310470 | Lydia Miranda Colon | Address on file | | | | | |
| 2311294 | Lydia Miscaliche Ortiz | Address on file | | | | | |
| 2267402 | Lydia Moctezuma Velazquez | Address on file | | | | | |
| 2334599 | Lydia Molina Arroyo | Address on file | | | | | |
| 2270368 | Lydia Molina Hernandez | Address on file | | | | | |
| 2294320 | Lydia Monge Rivera | Address on file | | | | | |
| 2314428 | Lydia Montalvan Gonzalez | Address on file | | | | | |
| 2314415 | Lydia Montalvo Delgado | Address on file | | | | | |
| 2328548 | Lydia Montalvo Pagan | Address on file | | | | | |
| 2314436 | Lydia Montanez Bermudez | Address on file | | | | | |
| 2263953 | Lydia Montes Santos | Address on file | | | | | |
| 2338529 | Lydia Monzon Baez | Address on file | | | | | |
| 2314431 | Lydia Morales Aviles | Address on file | | | | | |
| 2290155 | Lydia Morales Gonzalez | Address on file | | | | | |
| 2317659 | Lydia Morales Lydia | Address on file | | | | | |
| 2284144 | Lydia Morales Maldonado | Address on file | | | | | |
| 2334229 | Lydia Morales Muñiz | Address on file | | | | | |
| 2297505 | Lydia Morales Rivera | Address on file | | | | | |
| 2306139 | Lydia Morales Rodriguez | Address on file | | | | | |
| 2344973 | Lydia Morales Soto | Address on file | | | | | |
| 2262763 | Lydia Morales Velez | Address on file | | | | | |
| 2314376 | Lydia Moran Andujar | Address on file | | | | | |
| 2336926 | Lydia Moreira Pinero | Address on file | | | | | |
| 2314372 | Lydia Moreno Rivera | Address on file | | | | | |
| 2319232 | Lydia Mu?lz Perez | Address on file | | | | | |
| 2314360 | Lydia Muriel Canales | Address on file | | | | | |
| 2272646 | Lydia N N Velez Juarbe | Address on file | | | | | |
| 2298891 | Lydia Narvaez Rivera | Address on file | | | | | |
| 2310835 | Lydia Navarro Berrios | Address on file | | | | | |
| 2341471 | Lydia Navarro Gonzalez | Address on file | | | | | |
| 2283898 | Lydia Negron Butter | Address on file | | | | | |
| 2317636 | Lydia Negron Delgado | Address on file | | | | | |
| 2310324 | Lydia Negron Gonzalez | Address on file | | | | | |
| 2306206 | Lydia Negron Lozada | Address on file | | | | | |
| 2309482 | Lydia Nieves Ayala | Address on file | | | | | |
| 2308372 | Lydia Nieves Medina | Address on file | | | | | |
| 2271594 | Lydia Nieves Roman | Address on file | | | | | |
| 2302089 | Lydia Nunez Rivera | Address on file | | | | | |
| 2302829 | Lydia O Ortega Vega | Address on file | | | | | |
| 2280714 | Lydia Ocasio Berrios | Address on file | | | | | |
| 2336589 | Lydia Ocasio Feliciano | Address on file | | | | | |
| 2300487 | Lydia Olivencia Medina | Address on file | | | | | |
| 2308367 | Lydia Olivera Crespo | Address on file | | | | | |
| 2261042 | Lydia Orta Torres | Address on file | | | | | |
| 2288450 | Lydia Ortega Rodriguez | Address on file | | | | | |
| 2338955 | Lydia Ortiz Bermudez | Address on file | | | | | |
| 2322358 | Lydia Ortiz Caraballo | Address on file | | | | | |
| 2266111 | Lydia Ortiz Diaz | Address on file | | | | | |
| 2285648 | Lydia Ortiz Lopez | Address on file | | | | | |
| 2294128 | Lydia Ortiz Martinez | Address on file | | | | | |
| 2319200 | Lydia Ortiz Montaqez | Address on file | | | | | |
| 2321489 | Lydia Ortiz Montes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2323542 | Lydia Ortiz Olivieri | Address on file | | | | | |
| 2287314 | Lydia Ortiz Ortiz | Address on file | | | | | |
| 2301353 | Lydia Ortiz Ortiz | Address on file | | | | | |
| 2291160 | Lydia Ortiz Quesada | Address on file | | | | | |
| 2281899 | Lydia Ortiz Rivera | Address on file | | | | | |
| 2293835 | Lydia Ortiz Rivera | Address on file | | | | | |
| 2272948 | Lydia Ortiz Vazquez | Address on file | | | | | |
| 2298240 | Lydia Osorio Osorio | Address on file | | | | | |
| 2309951 | Lydia Pacheco Candelario | Address on file | | | | | |
| 2299152 | Lydia Pacheco Fuentes | Address on file | | | | | |
| 2269236 | Lydia Pacheco Joglar | Address on file | | | | | |
| 2314168 | Lydia Pacheco Rivera | Address on file | | | | | |
| 2335233 | Lydia Pacheco Valdivieso | Address on file | | | | | |
| 2282505 | Lydia Padua Alicea | Address on file | | | | | |
| 2276848 | Lydia Pagan Arana | Address on file | | | | | |
| 2279422 | Lydia Pagan Berrios | Address on file | | | | | |
| 2336347 | Lydia Pagan Bonilla | Address on file | | | | | |
| 2322382 | Lydia Pagan Colon | Address on file | | | | | |
| 2328870 | Lydia Pagan Garcia | Address on file | | | | | |
| 2327740 | Lydia Pantoja Aguayo | Address on file | | | | | |
| 2260160 | Lydia Pastrana Cortes | Address on file | | | | | |
| 2287008 | Lydia Paz Cotto | Address on file | | | | | |
| 2341952 | Lydia Pedraza Badillo | Address on file | | | | | |
| 2336943 | Lydia Pereira Rivera | Address on file | | | | | |
| 2328327 | Lydia Perez Alamo | Address on file | | | | | |
| 2323315 | Lydia Perez Calderon | Address on file | | | | | |
| 2265250 | Lydia Perez Canales | Address on file | | | | | |
| 2296670 | Lydia Perez Garcia | Address on file | | | | | |
| 2321976 | Lydia Perez Melendez | Address on file | | | | | |
| 2329323 | Lydia Perez Miti | Address on file | | | | | |
| 2334096 | Lydia Perez Molina | Address on file | | | | | |
| 2314094 | Lydia Perez Morales | Address on file | | | | | |
| 2304480 | Lydia Perez Rivera | Address on file | | | | | |
| 2259953 | Lydia Perez Troche | Address on file | | | | | |
| 2331522 | Lydia Pi\Ero Diaz | Address on file | | | | | |
| 2336830 | Lydia Pizarro Marquez | Address on file | | | | | |
| 2291120 | Lydia Planas Pena | Address on file | | | | | |
| 2268784 | Lydia Plata Correa | Address on file | | | | | |
| 2327701 | Lydia Ponce Moran | Address on file | | | | | |
| 2316412 | Lydia Quiles Lopez | Address on file | | | | | |
| 2333225 | Lydia Quiles Serrano | Address on file | | | | | |
| 2257295 | Lydia Quinones Colon | Address on file | | | | | |
| 2269928 | Lydia Quinones Marquez | Address on file | | | | | |
| 2322041 | Lydia Quinones Navarro | Address on file | | | | | |
| 2336490 | Lydia Quinonez Quiles | Address on file | | | | | |
| 2296199 | Lydia R Aponte Colon | Address on file | | | | | |
| 2271682 | Lydia R De Leon De Leon | Address on file | | | | | |
| 2262113 | Lydia R Diaz Rodriguez | Address on file | | | | | |
| 2329661 | Lydia R Hernandez Ortiz | Address on file | | | | | |
| 2335612 | Lydia R Hernandez Zeno | Address on file | | | | | |
| 2295290 | Lydia R Medina Tufino | Address on file | | | | | |
| 2290022 | Lydia R Pastrana Ayala | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327983 | Lydia R Plaza Canales | Address on file | | | | | |
| 2308972 | Lydia R Rodriguez Rodrigue | Address on file | | | | | |
| 2267586 | Lydia Ramirez Rosario | Address on file | | | | | |
| 2296206 | Lydia Ramos Carrasquillo | Address on file | | | | | |
| 2316468 | Lydia Ramos Claudio | Address on file | | | | | |
| 2270098 | Lydia Ramos De Reyes | Address on file | | | | | |
| 2302535 | Lydia Ramos Garcia | Address on file | | | | | |
| 2329209 | Lydia Ramos Ramos | Address on file | | | | | |
| 2306439 | Lydia Ramos Santiago | Address on file | | | | | |
| 2300714 | Lydia Ramos Torres | Address on file | | | | | |
| 2335130 | Lydia Ramos Valentin | Address on file | | | | | |
| 2329216 | Lydia Reyes Bonilla | Address on file | | | | | |
| 2317730 | Lydia Reyes Camacho | Address on file | | | | | |
| 2298622 | Lydia Reyes Carmona | Address on file | | | | | |
| 2338853 | Lydia Reyes Colon | Address on file | | | | | |
| 2256915 | Lydia Reyes Hernandez | Address on file | | | | | |
| 2292190 | Lydia Reyes Jesus | Address on file | | | | | |
| 2310927 | Lydia Reyes Lugo | Address on file | | | | | |
| 2301217 | Lydia Reyes Ortiz | Address on file | | | | | |
| 2300773 | Lydia Reyes Perez | Address on file | | | | | |
| 2322780 | Lydia Reyes Reyes | Address on file | | | | | |
| 2306510 | Lydia Reyes Tirado | Address on file | | | | | |
| 2306513 | Lydia Rios Acevedo | Address on file | | | | | |
| 2329873 | Lydia Rios Medina | Address on file | | | | | |
| 2323281 | Lydia Rios Rosado | Address on file | | | | | |
| 2331817 | Lydia Rios Villanueva | Address on file | | | | | |
| 2333676 | Lydia Rivera Alicea | Address on file | | | | | |
| 2332106 | Lydia Rivera Alvarez | Address on file | | | | | |
| 2322865 | Lydia Rivera Burgos | Address on file | | | | | |
| 2326114 | Lydia Rivera Castro | Address on file | | | | | |
| 2313867 | Lydia Rivera Corredor | Address on file | | | | | |
| 2313848 | Lydia Rivera Figueroa | Address on file | | | | | |
| 2286494 | Lydia Rivera Flores | Address on file | | | | | |
| 2342634 | Lydia Rivera Garcia | Address on file | | | | | |
| 2293440 | Lydia Rivera Marcucci | Address on file | | | | | |
| 2329866 | Lydia Rivera Matos | Address on file | | | | | |
| 2336975 | Lydia Rivera Melendez | Address on file | | | | | |
| 2304924 | Lydia Rivera Monge | Address on file | | | | | |
| 2304055 | Lydia Rivera Ortiz | Address on file | | | | | |
| 2300253 | Lydia Rivera Pastor | Address on file | | | | | |
| 2260121 | Lydia Rivera Perez | Address on file | | | | | |
| 2277657 | Lydia Rivera Rivera | Address on file | | | | | |
| 2313806 | Lydia Rivera Rivera | Address on file | | | | | |
| 2336484 | Lydia Rivera Rivera | Address on file | | | | | |
| 2344141 | Lydia Rivera Rivera | Address on file | | | | | |
| 2345353 | Lydia Rivera Rivera | Address on file | | | | | |
| 2328571 | Lydia Rivera Rodriguez | Address on file | | | | | |
| 2266433 | Lydia Rivera Rodríguez | Address on file | | | | | |
| 2282287 | Lydia Rivera Rosa | Address on file | | | | | |
| 2270580 | Lydia Rivera Santiago | Address on file | | | | | |
| 2310790 | Lydia Rivera Soto | Address on file | | | | | |
| 2283840 | Lydia Rivera Tirado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275316 | Lydia Rivera Zambrana | Address on file | | | | | |
| 2304057 | Lydia Robles Hernandez | Address on file | | | | | |
| 2332310 | Lydia Robles Rosario | Address on file | | | | | |
| 2271191 | Lydia Robles Torres | Address on file | | | | | |
| 2311334 | Lydia Rodriguez Acevedo | Address on file | | | | | |
| 2302640 | Lydia Rodriguez Ayala | Address on file | | | | | |
| 2337016 | Lydia Rodriguez Carrillo | Address on file | | | | | |
| 2272742 | Lydia Rodriguez Cortes | Address on file | | | | | |
| 2275459 | Lydia Rodriguez De Olmo | Address on file | | | | | |
| 2264551 | Lydia Rodriguez Figueroa | Address on file | | | | | |
| 2263163 | Lydia Rodriguez Fuentes | Address on file | | | | | |
| 2304244 | Lydia Rodriguez Gonzale | Address on file | | | | | |
| 2256069 | Lydia Rodriguez Irizarry | Address on file | | | | | |
| 2304661 | Lydia Rodriguez Jesus | Address on file | | | | | |
| 2321870 | Lydia Rodriguez Lugo | Address on file | | | | | |
| 2262109 | Lydia Rodriguez Martinez | Address on file | | | | | |
| 2256110 | Lydia Rodriguez Ortiz | Address on file | | | | | |
| 2266953 | Lydia Rodriguez Ortiz | Address on file | | | | | |
| 2290668 | Lydia Rodriguez Ortiz | Address on file | | | | | |
| 2315961 | Lydia Rodriguez Pizarro | Address on file | | | | | |
| 2258979 | Lydia Rodriguez Rivera | Address on file | | | | | |
| 2259023 | Lydia Rodriguez Rivera | Address on file | | | | | |
| 2311480 | Lydia Rodriguez Rivera | Address on file | | | | | |
| 2322527 | Lydia Rodriguez Rivera | Address on file | | | | | |
| 2297544 | Lydia Rodriguez Rodriguez | Address on file | | | | | |
| 2333907 | Lydia Rodriguez Rodriguez | Address on file | | | | | |
| 2335012 | Lydia Rodriguez Rodriguez | Address on file | | | | | |
| 2336325 | Lydia Rodriguez Rodriguez | Address on file | | | | | |
| 2287297 | Lydia Rodriguez Romero | Address on file | | | | | |
| 2330460 | Lydia Rodriguez Santini | Address on file | | | | | |
| 2265464 | Lydia Rodriguez Torres | Address on file | | | | | |
| 2302834 | Lydia Rodriguez Torres | Address on file | | | | | |
| 2338094 | Lydia Rodriguez Torres | Address on file | | | | | |
| 2280806 | Lydia Rodriguez Vazquez | Address on file | | | | | |
| 2275877 | Lydia Romacho Menendez | Address on file | | | | | |
| 2343401 | Lydia Roman Lopez | Address on file | | | | | |
| 2255565 | Lydia Roman Munoz | Address on file | | | | | |
| 2283946 | Lydia Roman Munoz | Address on file | | | | | |
| 2300536 | Lydia Romero Lebron | Address on file | | | | | |
| 2312084 | Lydia Romero Robles | Address on file | | | | | |
| 2333331 | Lydia Romero Rodriguez | Address on file | | | | | |
| 2336058 | Lydia Roque Ortiz | Address on file | | | | | |
| 2309357 | Lydia Rosa Diaz | Address on file | | | | | |
| 2270990 | Lydia Rosa Perales | Address on file | | | | | |
| 2331301 | Lydia Rosa Rivera | Address on file | | | | | |
| 2335572 | Lydia Rosado Acevedo | Address on file | | | | | |
| 2292831 | Lydia Rosado Cruz | Address on file | | | | | |
| 2289843 | Lydia Rosado Davila | Address on file | | | | | |
| 2332615 | Lydia Rosado Muñiz | Address on file | | | | | |
| 2336718 | Lydia Rosario | Address on file | | | | | |
| 2313545 | Lydia Rosario Francisco | Address on file | | | | | |
| 2283828 | Lydia Rosario Lydia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311381 | Lydia Rosario Negron | Address on file | | | | | |
| 2286724 | Lydia Rubio Marrero | Address on file | | | | | |
| 2294773 | Lydia Ruiz Rodriguez | Address on file | | | | | |
| 2337844 | Lydia S S Rodriguez Gonzalez | Address on file | | | | | |
| 2291564 | Lydia S. S Torres Hernandez | Address on file | | | | | |
| 2322495 | Lydia Saez Lopez | Address on file | | | | | |
| 2261698 | Lydia Salgado Duran | Address on file | | | | | |
| 2297298 | Lydia Sanchez Arce | Address on file | | | | | |
| 2337683 | Lydia Sanchez Castro | Address on file | | | | | |
| 2267154 | Lydia Sanchez Graterole | Address on file | | | | | |
| 2288903 | Lydia Sanchez Rodriguez | Address on file | | | | | |
| 2336234 | Lydia Sanchez Sanchez | Address on file | | | | | |
| 2299049 | Lydia Sanchez Santana | Address on file | | | | | |
| 2331163 | Lydia Sandoz Rivera | Address on file | | | | | |
| 2259848 | Lydia Santaella Garcia | Address on file | | | | | |
| 2308676 | Lydia Santiago Berrios | Address on file | | | | | |
| 2331902 | Lydia Santiago Colon | Address on file | | | | | |
| 2264238 | Lydia Santiago Duran | Address on file | | | | | |
| 2309178 | Lydia Santiago Martinez | Address on file | | | | | |
| 2329288 | Lydia Santiago Medina | Address on file | | | | | |
| 2338382 | Lydia Santiago Medina | Address on file | | | | | |
| 2269222 | Lydia Santiago Monserrate | Address on file | | | | | |
| 2334297 | Lydia Santiago Ortiz | Address on file | | | | | |
| 2306855 | Lydia Santiago Perez | Address on file | | | | | |
| 2337011 | Lydia Santiago Quiñones | Address on file | | | | | |
| 2290149 | Lydia Santiago Reyes | Address on file | | | | | |
| 2284230 | Lydia Santiago Rivera | Address on file | | | | | |
| 2295871 | Lydia Santiago Rivera | Address on file | | | | | |
| 2267638 | Lydia Santiago Rodriguez | Address on file | | | | | |
| 2294985 | Lydia Santiago Rodriguez | Address on file | | | | | |
| 2342291 | Lydia Santiago Rosario | Address on file | | | | | |
| 2299769 | Lydia Santiago Vega | Address on file | | | | | |
| 2293446 | Lydia Santos Colon | Address on file | | | | | |
| 2311906 | Lydia Santos Crespo | Address on file | | | | | |
| 2346222 | Lydia Santos Molina | Address on file | | | | | |
| 2256401 | Lydia Santos Roldan | Address on file | | | | | |
| 2304836 | Lydia Santos Vazquez | Address on file | | | | | |
| 2302882 | Lydia Segarra Abreu | Address on file | | | | | |
| 2293911 | Lydia Sein Figueroa | Address on file | | | | | |
| 2295541 | Lydia Sepulveda Estremera | Address on file | | | | | |
| 2307386 | Lydia Serrano Gualdarrama | Address on file | | | | | |
| 2276138 | Lydia Serrano Rivera | Address on file | | | | | |
| 2306901 | Lydia Serrano Rivera | Address on file | | | | | |
| 2313356 | Lydia Serrano Sanchez | Address on file | | | | | |
| 2319306 | Lydia Sierra Colon | Address on file | | | | | |
| 2328866 | Lydia Sierra Lopez | Address on file | | | | | |
| 2327207 | Lydia Soberal Montijo | Address on file | | | | | |
| 2311623 | Lydia Soto Adorno | Address on file | | | | | |
| 2283648 | Lydia Soto Andrillon | Address on file | | | | | |
| 2256854 | Lydia Soto Del | Address on file | | | | | |
| 2335552 | Lydia Soto Quiles | Address on file | | | | | |
| 2284064 | Lydia Suarez Irizarry | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2294381 | Lydia Suarez Irizarry | Address on file | | | | | |
| 2299598 | Lydia Tirado Guzman | Address on file | | | | | |
| 2307616 | Lydia Toledo Hernandez | Address on file | | | | | |
| 2293077 | Lydia Torres Figueroa | Address on file | | | | | |
| 2274381 | Lydia Torres Gonzalez | Address on file | | | | | |
| 2255832 | Lydia Torres Hernandez | Address on file | | | | | |
| 2266513 | Lydia Torres Olmeda | Address on file | | | | | |
| 2302830 | Lydia Torres Quiqones | Address on file | | | | | |
| 2330017 | Lydia Torres Ramos | Address on file | | | | | |
| 2288657 | Lydia Torres Reyes | Address on file | | | | | |
| 2279883 | Lydia Torres Rios | Address on file | | | | | |
| 2282645 | Lydia Torres Rivera | Address on file | | | | | |
| 2341493 | Lydia Torres Rodriguez | Address on file | | | | | |
| 2318963 | Lydia Torres Sandoval | Address on file | | | | | |
| 2255310 | Lydia Torres Santiago | Address on file | | | | | |
| 2273240 | Lydia Torres Torres | Address on file | | | | | |
| 2282393 | Lydia Torres Torres | Address on file | | | | | |
| 2272643 | Lydia Torres Vega | Address on file | | | | | |
| 2301387 | Lydia Toyens Torres | Address on file | | | | | |
| 2289429 | Lydia Trinidad Rosa | Address on file | | | | | |
| 2274077 | Lydia Valentin Nieves | Address on file | | | | | |
| 2310024 | Lydia Vargas Guzman | Address on file | | | | | |
| 2283987 | Lydia Vargas Perez | Address on file | | | | | |
| 2285853 | Lydia Vargas Perez | Address on file | | | | | |
| 2340263 | Lydia Vazquez Aponte | Address on file | | | | | |
| 2338172 | Lydia Vazquez Basco | Address on file | | | | | |
| 2317715 | Lydia Vazquez Borraza | Address on file | | | | | |
| 2316694 | Lydia Vazquez Lydia | Address on file | | | | | |
| 2260436 | Lydia Vazquez Nunez | Address on file | | | | | |
| 2335222 | Lydia Vazquez Rijos | Address on file | | | | | |
| 2328456 | Lydia Vazquez Rivera | Address on file | | | | | |
| 2342267 | Lydia Vega Cordero | Address on file | | | | | |
| 2339230 | Lydia Vega Diaz | Address on file | | | | | |
| 2339696 | Lydia Vega Hernandez | Address on file | | | | | |
| 2281359 | Lydia Vega Rodriguez | Address on file | | | | | |
| 2282008 | Lydia Velazquez Figueroa | Address on file | | | | | |
| 2292218 | Lydia Velazquez Figueroa | Address on file | | | | | |
| 2280026 | Lydia Velazquez Maceira | Address on file | | | | | |
| 2311725 | Lydia Velazquez Munoz | Address on file | | | | | |
| 2286492 | Lydia Velazquez Rivera | Address on file | | | | | |
| 2294330 | Lydia Velazquez Rodriguez | Address on file | | | | | |
| 2312269 | Lydia Velazquez Santos | Address on file | | | | | |
| 2325879 | Lydia Ventura Clavell | Address on file | | | | | |
| 2321790 | Lydia Vera Rodriguez | Address on file | | | | | |
| 2337143 | Lydia Vergara Sanchez | Address on file | | | | | |
| 2323891 | Lydia Vicenty Carambot | Address on file | | | | | |
| 2302342 | Lydia Villalba Gauthier | Address on file | | | | | |
| 2332686 | Lydia Villanueva Martinez | Address on file | | | | | |
| 2282731 | Lydia Virola Figueroa | Address on file | | | | | |
| 2331617 | Lydia Vizcarrondo Perez | Address on file | | | | | |
| 2299535 | Lydia Zeda Reyes | Address on file | | | | | |
| 2341698 | Lydiette Santiago Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280297 | Lydio Martinez Molina | Address on file | | | | | |
| 2340215 | Lydmarie Vargas Rivera | Address on file | | | | | |
| 2302693 | Lygia N N Perez Ramirez | Address on file | | | | | |
| 2301726 | Lyliam C C Mercado Rivera | Address on file | | | | | |
| 2344092 | Lyllian Perez Calderon | Address on file | | | | | |
| 2330224 | Lynda Herrera Rivera | Address on file | | | | | |
| 2344845 | Lynette A Guzman Cortes | Address on file | | | | | |
| 2299643 | Lynette Hernandez De Jesus | Address on file | | | | | |
| 2266069 | Lynette Rodriguez Bibiloni | Address on file | | | | | |
| 2342373 | Lynette Santiesteban Padro | Address on file | | | | | |
| 2305839 | Lynn Latimer Guadalupe | Address on file | | | | | |
| 2329857 | Lyset Colon Rosado | Address on file | | | | | |
| 2343936 | Lyssette Fuentes Morales | Address on file | | | | | |
| 2255341 | Lyvia R R Fernandez Castro | Address on file | | | | | |
| 2270283 | Lyzette Rinaldi Vazquez | Address on file | | | | | |
| 2276473 | Mabel A Torres Santiago | Address on file | | | | | |
| 2262161 | Mabel Casiano Santiago | Address on file | | | | | |
| 2333189 | Mabel Coll Ballester | Address on file | | | | | |
| 2342978 | Mabel Crespo Mercado | Address on file | | | | | |
| 2276099 | Mabel Cuevas Arizmendi | Address on file | | | | | |
| 2321717 | Mabel Davila Sandoz | Address on file | | | | | |
| 2278949 | Mabel E E Lavergne Malave | Address on file | | | | | |
| 2299357 | Mabel E E Rodriguez Quiles | Address on file | | | | | |
| 2344726 | Mabel E Vidal Rodriguez | Address on file | | | | | |
| 2293582 | Mabel Gutierrez Qui&One | Address on file | | | | | |
| 2311493 | Mabel Guzman Soto | Address on file | | | | | |
| 2307833 | Mabel Hernandez Velez | Address on file | | | | | |
| 2344614 | Mabel Ortiz Acevedo | Address on file | | | | | |
| 2300173 | Mabel Ortiz Torres | Address on file | | | | | |
| 2338359 | Mabel Ortiz Torres | Address on file | | | | | |
| 2346868 | Mabel Plaza Mercado | Address on file | | | | | |
| 2289255 | Mabel Rivera Baez | Address on file | | | | | |
| 2302134 | Mabel Ruiz Sotomayor | Address on file | | | | | |
| 2275168 | Mabel Sabater Mabel | Address on file | | | | | |
| 2306816 | Mabel Sanchez Cano | Address on file | | | | | |
| 2288085 | Mabel Sanchez De Cano | Address on file | | | | | |
| 2290701 | Mabel Santiago Adames | Address on file | | | | | |
| 2298818 | Mabel Taylor Ubiñas | Address on file | | | | | |
| 2335413 | Mabel Torres Colon | Address on file | | | | | |
| 2302613 | Macaria Rivera Marrero | Address on file | | | | | |
| 2260902 | Machuca Garcia Nora | Address on file | | | | | |
| 2266843 | Maddy A Batista Salas | Address on file | | | | | |
| 2300555 | Maddy Batista Salas | Address on file | | | | | |
| 2296506 | Maddya R R Levy Arroyo | Address on file | | | | | |
| 2288734 | Madelaine Diaz Gomez | Address on file | | | | | |
| 2308502 | Madelaine Miranda Sanchez | Address on file | | | | | |
| 2326884 | Madelin Mojica Pagan | Address on file | | | | | |
| 2346032 | Madeline *Diaz Monzon | Address on file | | | | | |
| 2265743 | Madeline Acevedo Rivera | Address on file | | | | | |
| 2261366 | Madeline Barreto Quinones | Address on file | | | | | |
| 2255445 | Madeline Bonilla Rodriguez | Address on file | | | | | |
| 2342983 | Madeline Calderon Resto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1151 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344175 | Madeline Carreras Negron | Address on file | | | | | |
| 2299023 | Madeline Catala Diaz | Address on file | | | | | |
| 2346926 | Madeline Concepcion Olivo | Address on file | | | | | |
| 2341287 | Madeline Cruz Garcia | Address on file | | | | | |
| 2297240 | Madeline Del Valle Baltes | Address on file | | | | | |
| 2342981 | Madeline Delgado Vega | Address on file | | | | | |
| 2304071 | Madeline Flores Ramos | Address on file | | | | | |
| 2345530 | Madeline Garcia Morales | Address on file | | | | | |
| 2286808 | Madeline Gonzalez Melendez | Address on file | | | | | |
| 2255421 | Madeline Gonzalez Navarro | Address on file | | | | | |
| 2339473 | Madeline Gonzalez Pumarejo | Address on file | | | | | |
| 2279509 | Madeline Gonzalez Quirindongo | Address on file | | | | | |
| 2278362 | Madeline Hernandez Rivera | Address on file | | | | | |
| 2276671 | Madeline I I Perez Acevedo | Address on file | | | | | |
| 2327508 | Madeline Irizarry Irizarry | Address on file | | | | | |
| 2277676 | Madeline Lugo Semprit | Address on file | | | | | |
| 2330841 | Madelin M Jusino Nazario, | Address on file | | | | | |
| 2278331 | Madeline Maldonado Maldonado | Address on file | | | | | |
| 2292642 | Madeline Medina Negron | Address on file | | | | | |
| 2327411 | Madeline Melendez Sepulveda | Address on file | | | | | |
| 2347003 | Madeline Morales Valentin | Address on file | | | | | |
| 2287533 | Madeline Ortega Nieves | Address on file | | | | | |
| 2334825 | Madeline Ortiz Pagan | Address on file | | | | | |
| 2271546 | Madeline Perez Alequin | Address on file | | | | | |
| 2297154 | Madeline Picard Rivera | Address on file | | | | | |
| 2307199 | Madeline Reyes Fuentes | Address on file | | | | | |
| 2341501 | Madeline Rivera Calderon | Address on file | | | | | |
| 2259908 | Madeline Rivera Encarnación | Address on file | | | | | |
| 2259416 | Madeline Rivera Flores | Address on file | | | | | |
| 2270403 | Madeline Rivera Rivas | Address on file | | | | | |
| 2342649 | Madeline Rivera Silva | Address on file | | | | | |
| 2307680 | Madeline Robledo Colon | Address on file | | | | | |
| 2333309 | Madeline Rodriguez Arroyo | Address on file | | | | | |
| 2261499 | Madeline Rodriguez Croussette | Address on file | | | | | |
| 2271905 | Madeline Rodriguez Jesus | Address on file | | | | | |
| 2346003 | Madeline Rodriguez Ortiz | Address on file | | | | | |
| 2301839 | Madeline Rosario Fontanez | Address on file | | | | | |
| 2326887 | Madeline Ruiz Figueroa | Address on file | | | | | |
| 2306365 | Madeline S Pagan Silva | Address on file | | | | | |
| 2339933 | Madeline Santiago Negron | Address on file | | | | | |
| 2272892 | Madeline Serrano Serrano | Address on file | | | | | |
| 2255062 | Madeline Torres Romero | Address on file | | | | | |
| 2270442 | Madeline Velazquez Candelario | Address on file | | | | | |
| 2269723 | Madeline Vilaro Crespo | Address on file | | | | | |
| 2291608 | Madelyn Baez Vazquez | Address on file | | | | | |
| 2342210 | Madelyn Benitez Barreto | Address on file | | | | | |
| 2328809 | Madelyn Carrasquillo Ayala | Address on file | | | | | |
| 2342958 | Madelyn De Jesus Mercado | Address on file | | | | | |
| 2346933 | Madelyn Montalvo Garriga | Address on file | | | | | |
| 2255358 | Madelyn Pedroza Casiano | Address on file | | | | | |
| 2254434 | Madelyn Rodriguez Rodriguez | Address on file | | | | | |
| 2258717 | Madelyn Yordan Centeno | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261891 | Madelyne Manzano Candelario | Address on file | | | | | |
| 2267647 | Madgie Diaz Torres | Address on file | | | | | |
| 2286558 | Madgie Diaz Torres | Address on file | | | | | |
| 2307580 | Magali Aponte Ramos | Address on file | | | | | |
| 2325750 | Magali Collazo Matos | Address on file | | | | | |
| 2254333 | Magali E Gonzalez Oyola | Address on file | | | | | |
| 2273227 | Magali Gonzalez Perez | Address on file | | | | | |
| 2295785 | Magali Rodriguez Lebron | Address on file | | | | | |
| 2262364 | Magali Rosa Sotomayor | Address on file | | | | | |
| 2285242 | Magali Rosado Martinez | Address on file | | | | | |
| 2301763 | Magali Sotomayor Travieso | Address on file | | | | | |
| 2274480 | Magalis Caban Fontanez | Address on file | | | | | |
| 2345237 | Magaly Arroyo Berrios | Address on file | | | | | |
| 2273566 | Magaly Belen Santana | Address on file | | | | | |
| 2283143 | Magaly Carlo Rodriguez | Address on file | | | | | |
| 2277331 | Magaly Correa Figueroa | Address on file | | | | | |
| 2269979 | Magaly Cruz Morales | Address on file | | | | | |
| 2283282 | Magaly D Edwards Perez | Address on file | | | | | |
| 2292506 | Magaly Figueroa Rivera | Address on file | | | | | |
| 2301259 | Magaly Figueroa Villegas | Address on file | | | | | |
| 2342144 | Magaly Irizarry Vda | Address on file | | | | | |
| 2258463 | Magaly M Maiz Santana | Address on file | | | | | |
| 2261876 | Magaly Muniz Tirado | Address on file | | | | | |
| 2254835 | Magaly Muñoz Laureano | Address on file | | | | | |
| 2291924 | Magaly Negron Laucil | Address on file | | | | | |
| 2343954 | Magaly Peña Cintron | Address on file | | | | | |
| 2264289 | Magaly Rivera Roman | Address on file | | | | | |
| 2343772 | Magaly Rivera Torrado | Address on file | | | | | |
| 2340188 | Magaly Rodriguez Zayas | Address on file | | | | | |
| 2255896 | Magaly Roldan Tirado | Address on file | | | | | |
| 2332519 | Magaly Sanchez Javier | Address on file | | | | | |
| 2286701 | Magaly Sepulveda Cabrera | Address on file | | | | | |
| 2326862 | Magaly Silva Hernandez | Address on file | | | | | |
| 2346101 | Magaly Souchet Reyes | Address on file | | | | | |
| 2307377 | Magaly Vazquez Gonzalez | Address on file | | | | | |
| 2270301 | Magda Bracero Serrano | Address on file | | | | | |
| 2268780 | Magda Cardona Hance | Address on file | | | | | |
| 2282361 | Magda Cintron Torres | Address on file | | | | | |
| 2309982 | Magda Colon Cintron | Address on file | | | | | |
| 2285214 | Magda Cotal Coppin | Address on file | | | | | |
| 2286074 | Magda E Torres Guzman | Address on file | | | | | |
| 2262339 | Magda Figueroa Figueroa | Address on file | | | | | |
| 2307811 | Magda G Perez Sambolin | Address on file | | | | | |
| 2300594 | Magda Gracia Morales | Address on file | | | | | |
| 2347069 | Magda Hernandez Quinones | Address on file | | | | | |
| 2275551 | Magda Hernandez Ruiz | Address on file | | | | | |
| 2308416 | Magda I Berdecia Perez | Address on file | | | | | |
| 2260702 | Magda I Melendez Falu | Address on file | | | | | |
| 2259422 | Magda L Lebron Morales | Address on file | | | | | |
| 2300552 | Magda Lucca Stella | Address on file | | | | | |
| 2269211 | Magda Luciano Rivera | Address on file | | | | | |
| 2273343 | Magda M M Bassatt Alvarez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344129 | Magda M Rodriguez Munoz | Address on file | | | | | |
| 2275062 | Magda M Soto Lopez | Address on file | | | | | |
| 2332316 | Magda Martinez Roldan | Address on file | | | | | |
| 2297766 | Magda Melendez Velazquez | Address on file | | | | | |
| 2311363 | Magda Miranda Berrios | Address on file | | | | | |
| 2327504 | Magda Miranda Berrios | Address on file | | | | | |
| 2275101 | Magda Miranda Melendez | Address on file | | | | | |
| 2265942 | Magda Morales Guzman | Address on file | | | | | |
| 2262320 | Magda Negron Ortiz | Address on file | | | | | |
| 2280193 | Magda O Valentin Ramos | Address on file | | | | | |
| 2343814 | Magda Quiles Quiles | Address on file | | | | | |
| 2332011 | Magda Quinones Soto | Address on file | | | | | |
| 2266872 | Magda R Rodriguez Rosario | Address on file | | | | | |
| 2275544 | Magda Rexach Matta | Address on file | | | | | |
| 2309465 | Magda Rivera Zayas | Address on file | | | | | |
| 2268305 | Magda Rodriguez Soto | Address on file | | | | | |
| 2255249 | Magda Santos Velez | Address on file | | | | | |
| 2264272 | Magda V Alvarez Burgos | Address on file | | | | | |
| 2288996 | Magda V Luciano Rivera | Address on file | | | | | |
| 2345997 | Magda Velez Torres | Address on file | | | | | |
| 2265486 | Magdalena A A Rodriguez Garcia | Address on file | | | | | |
| 2299308 | Magdalena Alvarez Ayala | Address on file | | | | | |
| 2282813 | Magdalena Ayala Cruz | Address on file | | | | | |
| 2267149 | Magdalena Candelario Mulero | Address on file | | | | | |
| 2278090 | Magdalena Cardona Vazquez | Address on file | | | | | |
| 2299462 | Magdalena Colon Torres | Address on file | | | | | |
| 2269439 | Magdalena Cruz Bodon | Address on file | | | | | |
| 2344577 | Magdalena Cruz Rosario | Address on file | | | | | |
| 2296795 | Magdalena Del Valle | Address on file | | | | | |
| 2279922 | Magdalena Delgado Caraballo | Address on file | | | | | |
| 2320492 | Magdalena Deli Ayala | Address on file | | | | | |
| 2279616 | Magdalena Diana Torres | Address on file | | | | | |
| 2278752 | Magdalena Diaz Mercado | Address on file | | | | | |
| 2257092 | Magdalena Esparra | Address on file | | | | | |
| 2342422 | Magdalena Fernandez Lugo | Address on file | | | | | |
| 2277005 | Magdalena Figueroa Ortiz | Address on file | | | | | |
| 2338962 | Magdalena Flores Concepcion | Address on file | | | | | |
| 2285955 | Magdalena Flores Quinones | Address on file | | | | | |
| 2293707 | Magdalena Garcia Maldonado | Address on file | | | | | |
| 2285780 | Magdalena Gil Lugo | Address on file | | | | | |
| 2305825 | Magdalena Gonzalez Vele | Address on file | | | | | |
| 2278768 | Magdalena Guevarez Barreto | Address on file | | | | | |
| 2293088 | Magdalena Leon Sanchez | Address on file | | | | | |
| 2320149 | Magdalena Lopez Candelario | Address on file | | | | | |
| 2268971 | Magdalena Lopez Rivera | Address on file | | | | | |
| 2341001 | Magdalena Lugo Ocasio | Address on file | | | | | |
| 2273673 | Magdalena Lugo Rodriguez | Address on file | | | | | |
| 2332169 | Magdalena Martinez Santiago | Address on file | | | | | |
| 2341592 | Magdalena Melendez Diaz | Address on file | | | | | |
| 2259380 | Magdalena Melero Santiago | Address on file | | | | | |
| 2297185 | Magdalena Merced Garcia | Address on file | | | | | |
| 2314434 | Magdalena Monsegur Sanabria | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2290509 | Magdalena Muniz Arroyo | Address on file | | | | | |
| 2332980 | Magdalena Negron Torres | Address on file | | | | | |
| 2319091 | Magdalena Nieves Rodriguez | Address on file | | | | | |
| 2334680 | Magdalena Pacheco Quinones | Address on file | | | | | |
| 2306270 | Magdalena Pagan Perez | Address on file | | | | | |
| 2297922 | Magdalena Perez Ortiz | Address on file | | | | | |
| 2301606 | Magdalena Perez Ortiz | Address on file | | | | | |
| 2339934 | Magdalena Perez Rosario | Address on file | | | | | |
| 2319631 | Magdalena Portalatin Maysonet | Address on file | | | | | |
| 2299327 | Magdalena Rapale Narvae | Address on file | | | | | |
| 2329062 | Magdalena Rapale Narvae | Address on file | | | | | |
| 2284769 | Magdalena Rentas Rivera | Address on file | | | | | |
| 2290330 | Magdalena Rodriguez Diaz | Address on file | | | | | |
| 2302315 | Magdalena Rodriguez Lugo | Address on file | | | | | |
| 2343112 | Magdalena Rodriguez Martinez | Address on file | | | | | |
| 2329381 | Magdalena Rodriguez Pabon | Address on file | | | | | |
| 2275423 | Magdalena Rosado Barreto | Address on file | | | | | |
| 2325253 | Magdalena San Miguel | Address on file | | | | | |
| 2261101 | Magdalena Santiago Magdalena | Address on file | | | | | |
| 2326670 | Magdalena Serrano Martinez | Address on file | | | | | |
| 2329915 | Magdalena Torres Montalvo | Address on file | | | | | |
| 2254668 | Magdalena Valentin Rivera | Address on file | | | | | |
| 2307873 | Magdalena Vallejo Vega | Address on file | | | | | |
| 2301368 | Magdalena Viera Velez | Address on file | | | | | |
| 2315911 | Magdaleno Luyando Agosto | Address on file | | | | | |
| 2319609 | Magdaleno Rivera Laviera | Address on file | | | | | |
| 2286780 | Magdonia Anes Jesus | Address on file | | | | | |
| 2342357 | Maggie Acevedo Rosado | Address on file | | | | | |
| 2324794 | Maggie Bobe Rodriguez | Address on file | | | | | |
| 2287671 | Maggie E E Blanco Santiago | Address on file | | | | | |
| 2270622 | Maggie Tirado Caraballo | Address on file | | | | | |
| 2276797 | Magin Chevere Ortiz | Address on file | | | | | |
| 2271438 | Magin Lopez Negron | Address on file | | | | | |
| 2289481 | Magnaemi Collado Mercado | Address on file | | | | | |
| 2347092 | Magrie Rivera Figueroa | Address on file | | | | | |
| 2332727 | Mahara Silvestry Pagan | Address on file | | | | | |
| 2335018 | Maida Morales Collazo | Address on file | | | | | |
| 2345122 | Maida R Heredia Cuadrado | Address on file | | | | | |
| 2254964 | Maida Vega Fournier | Address on file | | | | | |
| 2333013 | Maiquen Feliciano Torres | Address on file | | | | | |
| 2271475 | Maizie Cintron Rodrigue | Address on file | | | | | |
| 2260618 | Malave Garcia Myriam | Address on file | | | | | |
| 2344390 | Mally E Reyes Rivera | Address on file | | | | | |
| 2337258 | Malta Perez Benejam | Address on file | | | | | |
| 2337012 | Malvina Acevedo Hernandez | Address on file | | | | | |
| 2330644 | Manace A Santos Rodriguez | Address on file | | | | | |
| 2316885 | Manaces Rodriguez Toro | Address on file | | | | | |
| 2285126 | Manaser Molina Negron | Address on file | | | | | |
| 2324377 | Manfredo Correa Jimenez | Address on file | | | | | |
| 2261295 | Manfredo Ramos Rosa | Address on file | | | | | |
| 2327131 | Manfredo Ramos Rosa | Address on file | | | | | |
| 2258722 | Manfredo Sanchez Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1155 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2254605 | Manfredo Velez Arvelo | Address on file | | | | | |
| 2256162 | Manlio Figueroa Rivera | Address on file | | | | | |
| 2343782 | Manny Viera Medina | Address on file | | | | | |
| 2256371 | Manolin Rodriguez Santiago | Address on file | | | | | |
| 2290978 | Manolo Hernandez Vazquez | Address on file | | | | | |
| 2331365 | Manolo Rosa Trinidad | Address on file | | | | | |
| 2313424 | Manolo Santiago Ramos | Address on file | | | | | |
| 2315878 | Manuel A A Ahorrio Martinez | Address on file | | | | | |
| 2315140 | Manuel A A Diaz Gotay | Address on file | | | | | |
| 2324618 | Manuel A A Fontan Pagan | Address on file | | | | | |
| 2279517 | Manuel A A Garcia Rivera | Address on file | | | | | |
| 2254812 | Manuel A A Gonzalez Hernande | Address on file | | | | | |
| 2257158 | Manuel A A Gonzalez Miranda | Address on file | | | | | |
| 2275835 | Manuel A A Gonzalez Rodriguez | Address on file | | | | | |
| 2288357 | Manuel A A Guzman Santiago | Address on file | | | | | |
| 2279694 | Manuel A A Hernandez Cabrera | Address on file | | | | | |
| 2326189 | Manuel A A Marrero Vazquez | Address on file | | | | | |
| 2295401 | Manuel A A Mendez Velazquez | Address on file | | | | | |
| 2314274 | Manuel A A Ocasio Ramos | Address on file | | | | | |
| 2270390 | Manuel A A Ramos Valentin | Address on file | | | | | |
| 2318900 | Manuel A A Rios Cordero | Address on file | | | | | |
| 2303603 | Manuel A A Rivera Nieves | Address on file | | | | | |
| 2256307 | Manuel A A Rivera Villafane | Address on file | | | | | |
| 2297108 | Manuel A A Rodriguez Campos | Address on file | | | | | |
| 2293549 | Manuel A A Sanchez Ramos | Address on file | | | | | |
| 2306907 | Manuel A A Soto Gonzalez | Address on file | | | | | |
| 2300717 | Manuel A A Torres Santiago | Address on file | | | | | |
| 2318903 | Manuel A A Torres Zambrana | Address on file | | | | | |
| 2302265 | Manuel A A Tosado Chico | Address on file | | | | | |
| 2297581 | Manuel A A Velazquez Caceres | Address on file | | | | | |
| 2299092 | Manuel A Acaba Feliciano | Address on file | | | | | |
| 2325026 | Manuel A Ayala Ortiz | Address on file | | | | | |
| 2343103 | Manuel A Carballo Dinguis | Address on file | | | | | |
| 2271360 | Manuel A Castillo Ayala | Address on file | | | | | |
| 2343745 | Manuel A Colon De Jesus | Address on file | | | | | |
| 2258640 | Manuel A Diaz Alvarez | Address on file | | | | | |
| 2296659 | Manuel A Estremera Jimenez | Address on file | | | | | |
| 2325865 | Manuel A Gonzalez Maisonet | Address on file | | | | | |
| 2331833 | Manuel A Guzman Santiago | Address on file | | | | | |
| 2262485 | Manuel A Lopez De Victoria | Address on file | | | | | |
| 2269768 | Manuel A Matos Vellon | Address on file | | | | | |
| 2297030 | Manuel A Medina Gonzalez | Address on file | | | | | |
| 2282953 | Manuel A Mendoza Pons | Address on file | | | | | |
| 2325304 | Manuel A Montanez Cosme | Address on file | | | | | |
| 2342598 | Manuel A Montero Velez | Address on file | | | | | |
| 2323378 | Manuel A Moya Cordero | Address on file | | | | | |
| 2302067 | Manuel A Nieto Mercado | Address on file | | | | | |
| 2266823 | Manuel A Perez Medina | Address on file | | | | | |
| 2342477 | Manuel A Ramirez Monta?Ez | Address on file | | | | | |
| 2291989 | Manuel A Rios Quiles | Address on file | | | | | |
| 2282982 | Manuel A Rodriguez Arce | Address on file | | | | | |
| 2284485 | Manuel A Rodriguez Barret | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307737 | Manuel A Rodriguez Rosario | Address on file | | | | | |
| 2323193 | Manuel A Rodriguez Torres | Address on file | | | | | |
| 2283657 | Manuel A Rodriguez Velez | Address on file | | | | | |
| 2286178 | Manuel A Roman Diaz | Address on file | | | | | |
| 2342229 | Manuel A Sanchez Cartagena | Address on file | | | | | |
| 2316837 | Manuel A Santiago Del | Address on file | | | | | |
| 2283812 | Manuel A Soler Camacho | Address on file | | | | | |
| 2320524 | Manuel A Soto Nieves | Address on file | | | | | |
| 2268681 | Manuel A Tirado Irizarry | Address on file | | | | | |
| 2313236 | Manuel A Torres Tosado | Address on file | | | | | |
| 2257971 | Manuel A Vazquez Santiago | Address on file | | | | | |
| 2346651 | Manuel A Villanueva Laguer | Address on file | | | | | |
| 2281818 | Manuel A Villarini Perez | Address on file | | | | | |
| 2273786 | Manuel Acevedo Morales | Address on file | | | | | |
| 2331909 | Manuel Acevedo Velez | Address on file | | | | | |
| 2336363 | Manuel Acosta Caquias | Address on file | | | | | |
| 2294050 | Manuel Acosta Marcano | Address on file | | | | | |
| 2255501 | Manuel Adorno Torres | Address on file | | | | | |
| 2323973 | Manuel Aguayo Fonseca | Address on file | | | | | |
| 2254977 | Manuel Aleman Gonzalez | Address on file | | | | | |
| 2307240 | Manuel Alvarado Zayas | Address on file | | | | | |
| 2336717 | Manuel Alvarez Cruz | Address on file | | | | | |
| 2327525 | Manuel Amalbert Sepulveda | Address on file | | | | | |
| 2316829 | Manuel Andino Rivera | Address on file | | | | | |
| 2285457 | Manuel Andrade Martinez | Address on file | | | | | |
| 2254940 | Manuel Angueira Rolon | Address on file | | | | | |
| 2323745 | Manuel Angulo Alvarez | Address on file | | | | | |
| 2300993 | Manuel Anzalota Rodriguez | Address on file | | | | | |
| 2267944 | Manuel Aponte Aviles | Address on file | | | | | |
| 2344277 | Manuel Aponte Feliciano | Address on file | | | | | |
| 2326636 | Manuel Aponte Santiago | Address on file | | | | | |
| 2292276 | Manuel Arroyo Arroyo | Address on file | | | | | |
| 2341738 | Manuel Arroyo Aviles | Address on file | | | | | |
| 2318127 | Manuel Arroyo Velez | Address on file | | | | | |
| 2339742 | Manuel Arroyo Velez | Address on file | | | | | |
| 2345871 | Manuel Aviles Alvarez | Address on file | | | | | |
| 2301194 | Manuel Aviles Padilla | Address on file | | | | | |
| 2282758 | Manuel Ayala Robles | Address on file | | | | | |
| 2272845 | Manuel Baez Collazo | Address on file | | | | | |
| 2307392 | Manuel Bello Ramirez | Address on file | | | | | |
| 2321800 | Manuel Benitez Alvarado | Address on file | | | | | |
| 2256220 | Manuel Bernacett Negron | Address on file | | | | | |
| 2257938 | Manuel Berrios Otero | Address on file | | | | | |
| 2319419 | Manuel Betances Carreras | Address on file | | | | | |
| 2344689 | Manuel Bigio Muriel | Address on file | | | | | |
| 2270921 | Manuel Blas Lopez | Address on file | | | | | |
| 2327451 | Manuel Bonilla Berdecia | Address on file | | | | | |
| 2317682 | Manuel Bonilla Correa | Address on file | | | | | |
| 2259507 | Manuel Bou Rodriguez | Address on file | | | | | |
| 2276593 | Manuel Bruno Guzman | Address on file | | | | | |
| 2323010 | Manuel Burgos Camacho | Address on file | | | | | |
| 2300641 | Manuel Burgos Colon | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256167 | Manuel Burgos Lasanta | Address on file | | | | | |
| 2303105 | Manuel C C Colon Rodriguez | Address on file | | | | | |
| 2297412 | Manuel Caez Sierra | Address on file | | | | | |
| 2265384 | Manuel Caldero Santos | Address on file | | | | | |
| 2274344 | Manuel Camacho Ramirez | Address on file | | | | | |
| 2254604 | Manuel Canino Arroyo | Address on file | | | | | |
| 2309636 | Manuel Cano Garcia | Address on file | | | | | |
| 2327797 | Manuel Cantre Molina | Address on file | | | | | |
| 2343612 | Manuel Caraballo Allen | Address on file | | | | | |
| 2261041 | Manuel Caraballo Carrau | Address on file | | | | | |
| 2322801 | Manuel Cardona Vargas | Address on file | | | | | |
| 2327672 | Manuel Carlo Troche | Address on file | | | | | |
| 2288826 | Manuel Carrasquillo Serrano | Address on file | | | | | |
| 2301115 | Manuel Carvajal Jesus | Address on file | | | | | |
| 2327318 | Manuel Casanovas Perez | Address on file | | | | | |
| 2305333 | Manuel Castro Colon | Address on file | | | | | |
| 2270989 | Manuel Cay Burgos | Address on file | | | | | |
| 2263005 | Manuel Centeno Viera | Address on file | | | | | |
| 2318917 | Manuel Chevres Gonzalez | Address on file | | | | | |
| 2280347 | Manuel Chinea Cabeza | Address on file | | | | | |
| 2325701 | Manuel Christian Martinez | Address on file | | | | | |
| 2338337 | Manuel Class Quiros | Address on file | | | | | |
| 2319203 | Manuel Colon Alvarado | Address on file | | | | | |
| 2255917 | Manuel Colon Casillas | Address on file | | | | | |
| 2319388 | Manuel Colon Chevere | Address on file | | | | | |
| 2294051 | Manuel Colon Gutierrez | Address on file | | | | | |
| 2288095 | Manuel Colon Larrauri | Address on file | | | | | |
| 2292049 | Manuel Colon Lugo | Address on file | | | | | |
| 2274880 | Manuel Colon Maldonado | Address on file | | | | | |
| 2290391 | Manuel Concepcion Hernandez | Address on file | | | | | |
| 2261978 | Manuel Corbet Nieves | Address on file | | | | | |
| 2273924 | Manuel Cotto Caballero | Address on file | | | | | |
| 2315300 | Manuel Cotto Chinea | Address on file | | | | | |
| 2276518 | Manuel Crespo Chaparro | Address on file | | | | | |
| 2274781 | Manuel Crespo Gonzalez | Address on file | | | | | |
| 2258211 | Manuel Cruz Alicea | Address on file | | | | | |
| 2327229 | Manuel Cruz Aviles | Address on file | | | | | |
| 2285825 | Manuel Cruz Davila | Address on file | | | | | |
| 2256490 | Manuel Cruz Mejias | Address on file | | | | | |
| 2300764 | Manuel Cruz Perez | Address on file | | | | | |
| 2341360 | Manuel Cruz Perez | Address on file | | | | | |
| 2319459 | Manuel Cuevas Alicea | Address on file | | | | | |
| 2293573 | Manuel D Barreto Soto | Address on file | | | | | |
| 2326453 | Manuel D D Montalvo Fagundo | Address on file | | | | | |
| 2289809 | Manuel D Parrilla Marquez | Address on file | | | | | |
| 2320498 | Manuel D Soto Arocho | Address on file | | | | | |
| 2331103 | Manuel Davila Bonilla | Address on file | | | | | |
| 2332161 | Manuel De Diaz Melendez | Address on file | | | | | |
| 2260313 | Manuel De J Collado Negron | Address on file | | | | | |
| 2254758 | Manuel De J D Diaz Ortiz | Address on file | | | | | |
| 2263589 | Manuel De J D Luis Vera | Address on file | | | | | |
| 2275271 | Manuel De J D Perez Rosado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287512 | Manuel De J Perez Velez | Address on file | | | | | |
| 2255484 | Manuel De J Torres Lopez | Address on file | | | | | |
| 2263001 | Manuel De Jesus Alicea Ramos | Address on file | | | | | |
| 2308098 | Manuel De Jesus Rivera | Address on file | | | | | |
| 2286627 | Manuel De Miranda Martinez | Address on file | | | | | |
| 2312261 | Manuel De Ramirez Arroyo | Address on file | | | | | |
| 2325778 | Manuel Del Valle | Address on file | | | | | |
| 2322507 | Manuel Delgado Vega | Address on file | | | | | |
| 2301684 | Manuel Dessus Padilla | Address on file | | | | | |
| 2255606 | Manuel Diaz Burgos | Address on file | | | | | |
| 2307258 | Manuel Diaz Melendez | Address on file | | | | | |
| 2315149 | Manuel Diaz Morales | Address on file | | | | | |
| 2333594 | Manuel Diaz Morales | Address on file | | | | | |
| 2323558 | Manuel Diaz Padilla | Address on file | | | | | |
| 2323856 | Manuel Diaz Ruiz | Address on file | | | | | |
| 2326289 | Manuel E Cabrero Olivella | Address on file | | | | | |
| 2315697 | Manuel E E Alvarez Quintana | Address on file | | | | | |
| 2300871 | Manuel E E Batista Rodriguez | Address on file | | | | | |
| 2271874 | Manuel E E Llanos Calderon | Address on file | | | | | |
| 2300238 | Manuel E E Rivera Soto | Address on file | | | | | |
| 2256020 | Manuel E E Rodriguez Colon | Address on file | | | | | |
| 2265228 | Manuel E E Rosario Rosado | Address on file | | | | | |
| 2261006 | Manuel E E Torres Lopez | Address on file | | | | | |
| 2254227 | Manuel E Gonzalez Cruz | Address on file | | | | | |
| 2345635 | Manuel E Lopez Lopez | Address on file | | | | | |
| 2314296 | Manuel E Olmo Rodriguez | Address on file | | | | | |
| 2286130 | Manuel E Vega Figueroa | Address on file | | | | | |
| 2313121 | Manuel E Velez Ramirez | Address on file | | | | | |
| 2282780 | Manuel Echevarria Echevarria | Address on file | | | | | |
| 2292077 | Manuel Echevarria Manuel | Address on file | | | | | |
| 2296924 | Manuel Estrada Mojica | Address on file | | | | | |
| 2256578 | Manuel F Hernandez Santiago | Address on file | | | | | |
| 2292538 | Manuel F Rosario Rosado | Address on file | | | | | |
| 2258699 | Manuel Febres Negron | Address on file | | | | | |
| 2255945 | Manuel Feliciano Chaparro | Address on file | | | | | |
| 2295132 | Manuel Feliciano Colon | Address on file | | | | | |
| 2334306 | Manuel Feliciano Feliciano | Address on file | | | | | |
| 2292998 | Manuel Feliciano Hernandez | Address on file | | | | | |
| 2315072 | Manuel Felix Ortiz | Address on file | | | | | |
| 2278307 | Manuel Fernandez Ayala | Address on file | | | | | |
| 2329143 | Manuel Ferrer Lozada | Address on file | | | | | |
| 2261755 | Manuel Figueroa Arizmendi | Address on file | | | | | |
| 2260263 | Manuel Figueroa Byron | Address on file | | | | | |
| 2319084 | Manuel Figueroa Cruz | Address on file | | | | | |
| 2282222 | Manuel Flores Santiago | Address on file | | | | | |
| 2335829 | Manuel Forty Forty | Address on file | | | | | |
| 2336407 | Manuel Fuentes Castro | Address on file | | | | | |
| 2282729 | Manuel G G Canino Montanez | Address on file | | | | | |
| 2282715 | Manuel Galan Rivera | Address on file | | | | | |
| 2332135 | Manuel Galloza Santiago | Address on file | | | | | |
| 2276452 | Manuel Garcia Cruz | Address on file | | | | | |
| 2263760 | Manuel Garcia Graulau | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267139 | Manuel Garcia Rivera | Address on file | | | | | |
| 2322176 | Manuel Garcia Rodriguez | Address on file | | | | | |
| 2262648 | Manuel Garcia Santiago | Address on file | | | | | |
| 2257412 | Manuel Gaud Rivera | Address on file | | | | | |
| 2288362 | Manuel Gomez Rivera | Address on file | | | | | |
| 2263800 | Manuel Gonzalez Antonetty | Address on file | | | | | |
| 2290535 | Manuel Gonzalez Aviles | Address on file | | | | | |
| 2314929 | Manuel Gonzalez Collazo | Address on file | | | | | |
| 2260670 | Manuel Gonzalez Cruz | Address on file | | | | | |
| 2281985 | Manuel Gonzalez Figueroa | Address on file | | | | | |
| 2273004 | Manuel Gonzalez Garcia | Address on file | | | | | |
| 2321142 | Manuel Gonzalez Gavillan | Address on file | | | | | |
| 2273275 | Manuel Gonzalez Gonzalez | Address on file | | | | | |
| 2345741 | Manuel Gonzalez Hernandez | Address on file | | | | | |
| 2263120 | Manuel Gonzalez Melendez | Address on file | | | | | |
| 2287874 | Manuel Gonzalez Mendez | Address on file | | | | | |
| 2287711 | Manuel Gonzalez Rosado | Address on file | | | | | |
| 2298056 | Manuel Gonzalez Velez | Address on file | | | | | |
| 2261011 | Manuel Guadalupe Leal | Address on file | | | | | |
| 2314862 | Manuel Gutierrez Cortes | Address on file | | | | | |
| 2310944 | Manuel Guzman Colon | Address on file | | | | | |
| 2269574 | Manuel H Sariego Carmona | Address on file | | | | | |
| 2304422 | Manuel Hermida Esteves | Address on file | | | | | |
| 2310940 | Manuel Hernandez Agosto | Address on file | | | | | |
| 2261840 | Manuel Hernandez Alicea | Address on file | | | | | |
| 2296831 | Manuel Hernandez Diaz | Address on file | | | | | |
| 2255160 | Manuel Hernandez Garcia | Address on file | | | | | |
| 2317036 | Manuel Hernandez Rodriguez | Address on file | | | | | |
| 2264744 | Manuel Hernandez Soto | Address on file | | | | | |
| 2322366 | Manuel Herrera Crespo | Address on file | | | | | |
| 2326608 | Manuel I Acevedo Hernandez | Address on file | | | | | |
| 2301707 | Manuel I Febres Garcia | Address on file | | | | | |
| 2304303 | Manuel I I Rodriguez Garcia | Address on file | | | | | |
| 2301694 | Manuel I Maldonado Sanchez | Address on file | | | | | |
| 2293102 | Manuel I Serrano Tirado | Address on file | | | | | |
| 2321942 | Manuel Irizarry Santana | Address on file | | | | | |
| 2288487 | Manuel Irizarry Trani | Address on file | | | | | |
| 2264230 | Manuel J Alvarez Perez | Address on file | | | | | |
| 2262537 | Manuel J J Malave Pena | Address on file | | | | | |
| 2275674 | Manuel J J Rodriguez Rios | Address on file | | | | | |
| 2276554 | Manuel Jesus Flores | Address on file | | | | | |
| 2268872 | Manuel Jesus Jimenez | Address on file | | | | | |
| 2258824 | Manuel Jimenez Rodriguez | Address on file | | | | | |
| 2344723 | Manuel Juarbe Orta | Address on file | | | | | |
| 2273473 | Manuel Justiniano Martell | Address on file | | | | | |
| 2344948 | Manuel La Torre Arana | Address on file | | | | | |
| 2299101 | Manuel Lao Alicea | Address on file | | | | | |
| 2266868 | Manuel Larragoity Ocasio | Address on file | | | | | |
| 2296708 | Manuel Laureano Colon | Address on file | | | | | |
| 2299604 | Manuel Letriz Torres | Address on file | | | | | |
| 2293844 | Manuel Lizardi Bonilla | Address on file | | | | | |
| 2279253 | Manuel Lizardi Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274528 | Manuel Llanos Morales | Address on file | | | | | |
| 2314697 | Manuel Lopez Feliciano | Address on file | | | | | |
| 2291156 | Manuel Lopez Hernandez | Address on file | | | | | |
| 2266895 | Manuel Lopez Maldonado | Address on file | | | | | |
| 2296908 | Manuel Lopez Pabon | Address on file | | | | | |
| 2286045 | Manuel Lopez Sanchez | Address on file | | | | | |
| 2314678 | Manuel Lopez Santiago | Address on file | | | | | |
| 2260963 | Manuel Lorenzo Orsini | Address on file | | | | | |
| 2318568 | Manuel Luciano Perez | Address on file | | | | | |
| 2319502 | Manuel Lugo Meletiche | Address on file | | | | | |
| 2255993 | Manuel M Casillas Cruz | Address on file | | | | | |
| 2295885 | Manuel M Ortiz Cintron | Address on file | | | | | |
| 2264495 | Manuel Malave Colon | Address on file | | | | | |
| 2275352 | Manuel Malave Mercado | Address on file | | | | | |
| 2271487 | Manuel Malave Rolon | Address on file | | | | | |
| 2281221 | Manuel Maldonado Albino | Address on file | | | | | |
| 2272999 | Manuel Maldonado Figueroa | Address on file | | | | | |
| 2320455 | Manuel Maldonado Lopez | Address on file | | | | | |
| 2288497 | Manuel Maldonado Robles | Address on file | | | | | |
| 2338763 | Manuel Maldonado Vazquez | Address on file | | | | | |
| 2296126 | Manuel Marcano Torres | Address on file | | | | | |
| 2264434 | Manuel Marquez Forty | Address on file | | | | | |
| 2254311 | Manuel Marquez Lopez | Address on file | | | | | |
| 2318788 | Manuel Marquez Rivera | Address on file | | | | | |
| 2258377 | Manuel Marrero Alejandro | Address on file | | | | | |
| 2295338 | Manuel Marrero Bermudez | Address on file | | | | | |
| 2275766 | Manuel Marrero Otero | Address on file | | | | | |
| 2321375 | Manuel Martell Ocasio | Address on file | | | | | |
| 2274107 | Manuel Martinez Colon | Address on file | | | | | |
| 2323697 | Manuel Martinez Gonzalez | Address on file | | | | | |
| 2311991 | Manuel Martinez Lopez | Address on file | | | | | |
| 2335143 | Manuel Martinez Ocasio | Address on file | | | | | |
| 2275878 | Manuel Martinez Rosado | Address on file | | | | | |
| 2276040 | Manuel Martinez Rosario | Address on file | | | | | |
| 2297500 | Manuel Martinez Santiago | Address on file | | | | | |
| 2321054 | Manuel Martinez Santiago | Address on file | | | | | |
| 2272264 | Manuel Martinez Sepulveda | Address on file | | | | | |
| 2314556 | Manuel Martir Rodriguez | Address on file | | | | | |
| 2323413 | Manuel Medina Alvarado | Address on file | | | | | |
| 2260714 | Manuel Medina Cotto | Address on file | | | | | |
| 2280675 | Manuel Medina Jimenez | Address on file | | | | | |
| 2312761 | Manuel Medina Rivera | Address on file | | | | | |
| 2322534 | Manuel Medina Sambolin | Address on file | | | | | |
| 2276579 | Manuel Medina Vazquez | Address on file | | | | | |
| 2284159 | Manuel Medina Viera | Address on file | | | | | |
| 2334012 | Manuel Medrano Pardo | Address on file | | | | | |
| 2325846 | Manuel Mellado Gonzalez | Address on file | | | | | |
| 2322989 | Manuel Mendez Concepcion | Address on file | | | | | |
| 2280325 | Manuel Mendez Maldonado | Address on file | | | | | |
| 2256034 | Manuel Mendoza Delgado | Address on file | | | | | |
| 2311672 | Manuel Mercado Boneta | Address on file | | | | | |
| 2298377 | Manuel Merced Velez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323442 | Manuel Mieles Padilla | Address on file | | | | | |
| 2319850 | Manuel Mirabal Naveira | Address on file | | | | | |
| 2288733 | Manuel Molina Mercado | Address on file | | | | | |
| 2272963 | Manuel Molina Venes | Address on file | | | | | |
| 2262987 | Manuel Montero Roman | Address on file | | | | | |
| 2333562 | Manuel Montero Roman | Address on file | | | | | |
| 2322858 | Manuel Morales Andino | Address on file | | | | | |
| 2329505 | Manuel Morales Garcia | Address on file | | | | | |
| 2341077 | Manuel Morales Hernandez | Address on file | | | | | |
| 2327096 | Manuel Morales Maldonado | Address on file | | | | | |
| 2320401 | Manuel Morales Ortiz | Address on file | | | | | |
| 2343228 | Manuel Morales Riopedre | Address on file | | | | | |
| 2278300 | Manuel Morales Santos | Address on file | | | | | |
| 2272305 | Manuel Morales Serrano | Address on file | | | | | |
| 2336447 | Manuel Morales Vazquez | Address on file | | | | | |
| 2296583 | Manuel Navarro Cruz | Address on file | | | | | |
| 2278483 | Manuel Nazario Gonzalez | Address on file | | | | | |
| 2277007 | Manuel Negron Rodriguez | Address on file | | | | | |
| 2277388 | Manuel Nieves Hernandez | Address on file | | | | | |
| 2293385 | Manuel Nieves Perez | Address on file | | | | | |
| 2263949 | Manuel Nieves Rivera | Address on file | | | | | |
| 2281140 | Manuel Nogueras Robles | Address on file | | | | | |
| 2263576 | Manuel Nuqez Acevedo | Address on file | | | | | |
| 2344207 | Manuel O De Leon Ruiz | Address on file | | | | | |
| 2289931 | Manuel O Lopez Rodriguez | Address on file | | | | | |
| 2346667 | Manuel O Ocasio Maldonado | Address on file | | | | | |
| 2294251 | Manuel Ocasio Alvelo | Address on file | | | | | |
| 2268359 | Manuel Ofarrill Garcia | Address on file | | | | | |
| 2272797 | Manuel Ojeda Soto | Address on file | | | | | |
| 2286139 | Manuel O'Neill Lopez | Address on file | | | | | |
| 2304547 | Manuel Onofre Ramos | Address on file | | | | | |
| 2290112 | Manuel Orozco Carrasquillo | Address on file | | | | | |
| 2293302 | Manuel Orta Peroza | Address on file | | | | | |
| 2264686 | Manuel Ortega Rodriguez | Address on file | | | | | |
| 2256093 | Manuel Ortiz Arroyo | Address on file | | | | | |
| 2275991 | Manuel Ortiz Hernandez | Address on file | | | | | |
| 2296526 | Manuel Ortiz Rodriguez | Address on file | | | | | |
| 2285440 | Manuel Ortiz Suarez | Address on file | | | | | |
| 2254195 | Manuel Ortiz Vazquez | Address on file | | | | | |
| 2288571 | Manuel Otero Colon | Address on file | | | | | |
| 2263701 | Manuel Otero Santiago | Address on file | | | | | |
| 2298060 | Manuel Padilla Hernandez | Address on file | | | | | |
| 2295399 | Manuel Pagan Ayala | Address on file | | | | | |
| 2272985 | Manuel Pagan Rivera | Address on file | | | | | |
| 2298257 | Manuel Pagan Rodriguez | Address on file | | | | | |
| 2318932 | Manuel Pagan Vargas | Address on file | | | | | |
| 2277777 | Manuel Parra Romero | Address on file | | | | | |
| 2346315 | Manuel Pedroza Flores | Address on file | | | | | |
| 2276063 | Manuel Perez Franco | Address on file | | | | | |
| 2266543 | Manuel Perez Galarza | Address on file | | | | | |
| 2306416 | Manuel Perez Marrero | Address on file | | | | | |
| 2347119 | Manuel Perez Reyes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1162 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297524 | Manuel Perez Rivera | Address on file | | | | | |
| 2339002 | Manuel Perez Rodriguez | Address on file | | | | | |
| 2335260 | Manuel Perez Santana | Address on file | | | | | |
| 2279917 | Manuel Perez Vargas | Address on file | | | | | |
| 2275679 | Manuel Pineiro Manzano | Address on file | | | | | |
| 2279515 | Manuel Pinto Rodriguez | Address on file | | | | | |
| 2300973 | Manuel Pizarro Pizarro | Address on file | | | | | |
| 2276044 | Manuel Pizarro Santos | Address on file | | | | | |
| 2287760 | Manuel Plaza Martinez | Address on file | | | | | |
| 2333891 | Manuel Quiñones Bourdon | Address on file | | | | | |
| 2299063 | Manuel Quinones Manuel | Address on file | | | | | |
| 2320784 | Manuel Quiñones Rivera | Address on file | | | | | |
| 2325873 | Manuel Quinonez Angulo | Address on file | | | | | |
| 2256439 | Manuel R Rodriguez Rios | Address on file | | | | | |
| 2261886 | Manuel R Sonera Santiago | Address on file | | | | | |
| 2284113 | Manuel Ramos Febus | Address on file | | | | | |
| 2334068 | Manuel Ramos Rivera | Address on file | | | | | |
| 2283509 | Manuel Ramos Santana | Address on file | | | | | |
| 2323262 | Manuel Ramos Soler | Address on file | | | | | |
| 2324589 | Manuel Resto Caban | Address on file | | | | | |
| 2267372 | Manuel Reyes Diaz | Address on file | | | | | |
| 2270273 | Manuel Reyes Matos | Address on file | | | | | |
| 2342809 | Manuel Rial Miguens | Address on file | | | | | |
| 2258660 | Manuel Rios Centeno | Address on file | | | | | |
| 2283488 | Manuel Rios Delgado | Address on file | | | | | |
| 2259734 | Manuel Rivera Betancourt | Address on file | | | | | |
| 2275508 | Manuel Rivera Cruz | Address on file | | | | | |
| 2277616 | Manuel Rivera Fargas | Address on file | | | | | |
| 2287587 | Manuel Rivera Fuentes | Address on file | | | | | |
| 2342099 | Manuel Rivera Hernandez | Address on file | | | | | |
| 2312002 | Manuel Rivera Marzan | Address on file | | | | | |
| 2267599 | Manuel Rivera Matos | Address on file | | | | | |
| 2275657 | Manuel Rivera Muniz | Address on file | | | | | |
| 2328915 | Manuel Rivera Ortiz | Address on file | | | | | |
| 2274259 | Manuel Rivera Otero | Address on file | | | | | |
| 2254334 | Manuel Rivera Santiago | Address on file | | | | | |
| 2313767 | Manuel Robles Gonzalez | Address on file | | | | | |
| 2321682 | Manuel Rodriguez Beltran | Address on file | | | | | |
| 2283653 | Manuel Rodriguez Camacho | Address on file | | | | | |
| 2317859 | Manuel Rodriguez Cruz | Address on file | | | | | |
| 2311482 | Manuel Rodriguez Encarnacion | Address on file | | | | | |
| 2318266 | Manuel Rodriguez Felici | Address on file | | | | | |
| 2278738 | Manuel Rodriguez Fernandez | Address on file | | | | | |
| 2307703 | Manuel Rodriguez Melendez | Address on file | | | | | |
| 2291274 | Manuel Rodriguez Rivera | Address on file | | | | | |
| 2255990 | Manuel Rodriguez Rodriguez | Address on file | | | | | |
| 2262418 | Manuel Rodriguez Santiago | Address on file | | | | | |
| 2322407 | Manuel Rodriguez Santiago | Address on file | | | | | |
| 2302872 | Manuel Rodriguez Torres | Address on file | | | | | |
| 2322986 | Manuel Rodriguez Torres | Address on file | | | | | |
| 2319897 | Manuel Rodriguez Vargas | Address on file | | | | | |
| 2260074 | Manuel Roman Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1163 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291619 | Manuel Roman Moran | Address on file | | | | | |
| 2334192 | Manuel Roman Rivera | Address on file | | | | | |
| 2283809 | Manuel Rosa Cordero | Address on file | | | | | |
| 2331027 | Manuel Rosado Rosado | Address on file | | | | | |
| 2324643 | Manuel Rosario Cepeda | Address on file | | | | | |
| 2263660 | Manuel Rosario Colon | Address on file | | | | | |
| 2291228 | Manuel Ruiz Acevedo | Address on file | | | | | |
| 2280904 | Manuel Ruiz Garcia | Address on file | | | | | |
| 2295258 | Manuel Salgado Melendez | Address on file | | | | | |
| 2332792 | Manuel Sanchez Barris | Address on file | | | | | |
| 2256580 | Manuel Sanchez Caceres | Address on file | | | | | |
| 2326402 | Manuel Sanchez Colon | Address on file | | | | | |
| 2271453 | Manuel Sanchez Cruz | Address on file | | | | | |
| 2313481 | Manuel Sanchez Matos | Address on file | | | | | |
| 2266025 | Manuel Sanjurjo Carrion | Address on file | | | | | |
| 2325383 | Manuel Santiago Andrades | Address on file | | | | | |
| 2288727 | Manuel Santiago Cruz | Address on file | | | | | |
| 2301951 | Manuel Santiago Cruz | Address on file | | | | | |
| 2343343 | Manuel Santiago Perez | Address on file | | | | | |
| 2321727 | Manuel Santiago Roman | Address on file | | | | | |
| 2261963 | Manuel Santiago Rosario | Address on file | | | | | |
| 2331597 | Manuel Santiago Santiago | Address on file | | | | | |
| 2313432 | Manuel Santiago Torres | Address on file | | | | | |
| 2317933 | Manuel Santos Colon | Address on file | | | | | |
| 2288577 | Manuel Serrano Feliciano | Address on file | | | | | |
| 2296317 | Manuel Serrano Otero | Address on file | | | | | |
| 2297745 | Manuel Silva Reyes | Address on file | | | | | |
| 2282110 | Manuel Sosa Rodriguez | Address on file | | | | | |
| 2287647 | Manuel Soto Gonzalez | Address on file | | | | | |
| 2309064 | Manuel Soto Guzman | Address on file | | | | | |
| 2287251 | Manuel Soto Lopez | Address on file | | | | | |
| 2273726 | Manuel Soto Matias | Address on file | | | | | |
| 2340923 | Manuel Soto Pereles | Address on file | | | | | |
| 2300521 | Manuel Tellado Velez | Address on file | | | | | |
| 2295020 | Manuel Toledo Garcia | Address on file | | | | | |
| 2273394 | Manuel Torres | Address on file | | | | | |
| 2263808 | Manuel Torres Badillo | Address on file | | | | | |
| 2341109 | Manuel Torres Colon | Address on file | | | | | |
| 2295579 | Manuel Torres Cruz | Address on file | | | | | |
| 2333284 | Manuel Torres Excia | Address on file | | | | | |
| 2286944 | Manuel Torres Rivera | Address on file | | | | | |
| 2258739 | Manuel Torres Torres | Address on file | | | | | |
| 2313210 | Manuel Valentin Perez | Address on file | | | | | |
| 2292444 | Manuel Valle Rivera | Address on file | | | | | |
| 2299990 | Manuel Vazquez Diaz | Address on file | | | | | |
| 2254462 | Manuel Vazquez Freytes | Address on file | | | | | |
| 2336488 | Manuel Vazquez Lopez | Address on file | | | | | |
| 2300094 | Manuel Vazquez Rivera | Address on file | | | | | |
| 2281179 | Manuel Vazquez Urdaneta | Address on file | | | | | |
| 2340391 | Manuel Vega Hernandez | Address on file | | | | | |
| 2331837 | Manuel Vega Oliveras | Address on file | | | | | |
| 2258912 | Manuel Vega Rosa | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254079 | Manuel Velez Rodriguez | Address on file | | | | | |
| 2301028 | Manuel Velez Vega | Address on file | | | | | |
| 2267101 | Manuel Vellon Thomas | Address on file | | | | | |
| 2266118 | Manuel Vera Ortiz | Address on file | | | | | |
| 2288538 | Manuel Viera Rivera | Address on file | | | | | |
| 2323073 | Manuel Villanueva Diaz | Address on file | | | | | |
| 2280623 | Manuel Villarrubia Gonzalez | Address on file | | | | | |
| 2289659 | Manuel Villarubia Vega | Address on file | | | | | |
| 2303941 | Manuel Viruet Acevedo | Address on file | | | | | |
| 2336255 | Manuel Zerquera Gonzalez | Address on file | | | | | |
| 2274099 | Manuela Alvarado Torres | Address on file | | | | | |
| 2337190 | Manuela Aviles Santiago | Address on file | | | | | |
| 2315594 | Manuela Ayuso Arroyo | Address on file | | | | | |
| 2310799 | Manuela Batista Correa | Address on file | | | | | |
| 2283259 | Manuela Benabe Benabe | Address on file | | | | | |
| 2293237 | Manuela Blas Blas | Address on file | | | | | |
| 2304623 | Manuela Cabrera Mercado | Address on file | | | | | |
| 2283126 | Manuela Canabal Lopez | Address on file | | | | | |
| 2276280 | Manuela Cardona Fuentes | Address on file | | | | | |
| 2324305 | Manuela Casanova Manuela | Address on file | | | | | |
| 2305416 | Manuela Cintron Rodriguez | Address on file | | | | | |
| 2316010 | Manuela Colon Gonzalez | Address on file | | | | | |
| 2312934 | Manuela Colon Vazquez | Address on file | | | | | |
| 2261831 | Manuela Cotto Morales | Address on file | | | | | |
| 2340443 | Manuela Cotto Rivera | Address on file | | | | | |
| 2273607 | Manuela Cruz Collazo | Address on file | | | | | |
| 2333843 | Manuela De Jesus Delerme | Address on file | | | | | |
| 2263698 | Manuela De Jesus Rojas | Address on file | | | | | |
| 2303731 | Manuela Del Rio | Address on file | | | | | |
| 2339068 | Manuela Diaz Fernandez | Address on file | | | | | |
| 2339070 | Manuela Diaz Fernandez | Address on file | | | | | |
| 2316078 | Manuela Falu Clemente | Address on file | | | | | |
| 2256327 | Manuela Feliciano Rojas | Address on file | | | | | |
| 2338987 | Manuela Garcia Rivera | Address on file | | | | | |
| 2303868 | Manuela Gonzalez Burgos | Address on file | | | | | |
| 2304344 | Manuela Gonzalez Llanos | Address on file | | | | | |
| 2287203 | Manuela Hernandez Santiago | Address on file | | | | | |
| 2295220 | Manuela Hernandez Santiago | Address on file | | | | | |
| 2334390 | Manuela Lopez Gomez | Address on file | | | | | |
| 2314643 | Manuela Machuca Baez | Address on file | | | | | |
| 2300482 | Manuela Mangual Almodovar | Address on file | | | | | |
| 2277463 | Manuela Martinez Colon | Address on file | | | | | |
| 2311003 | Manuela Martinez Garcia | Address on file | | | | | |
| 2336794 | Manuela Matos Quinones | Address on file | | | | | |
| 2275460 | Manuela Mojica Torres | Address on file | | | | | |
| 2306076 | Manuela Montalvo Morales | Address on file | | | | | |
| 2287066 | Manuela Negron Graulau | Address on file | | | | | |
| 2325156 | Manuela Nieves Rivera | Address on file | | | | | |
| 2256701 | Manuela Ocasio Rosado | Address on file | | | | | |
| 2273984 | Manuela Ortega Rodriguez | Address on file | | | | | |
| 2314223 | Manuela Osorio Rios | Address on file | | | | | |
| 2336579 | Manuela Otero Velez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285614 | Manuela Perez Gonzalez | Address on file | | | | | |
| 2282124 | Manuela Porto Leon | Address on file | | | | | |
| 2317384 | Manuela Ramos Figueroa | Address on file | | | | | |
| 2316728 | Manuela Ramos Ortega | Address on file | | | | | |
| 2274687 | Manuela Rios Rivera | Address on file | | | | | |
| 2340511 | Manuela Rivera Heredia | Address on file | | | | | |
| 2333949 | Manuela Rivera Nieves | Address on file | | | | | |
| 2296377 | Manuela Rivera Talavera | Address on file | | | | | |
| 2293332 | Manuela Rodriguez Figueroa | Address on file | | | | | |
| 2306648 | Manuela Rodriguez Gines | Address on file | | | | | |
| 2317022 | Manuela Sanchez Lopez | Address on file | | | | | |
| 2308999 | Manuela Santana Costoso | Address on file | | | | | |
| 2302344 | Manuela Santiago Rodriguez | Address on file | | | | | |
| 2315614 | Manuela Serrano Natal | Address on file | | | | | |
| 2276238 | Manuela Serrano Rivera | Address on file | | | | | |
| 2331925 | Manuela Serrano Rivera | Address on file | | | | | |
| 2340718 | Manuela Soto Ortiz | Address on file | | | | | |
| 2339821 | Manuela Suarez Bones | Address on file | | | | | |
| 2276942 | Manuela Torres Manuela | Address on file | | | | | |
| 2327480 | Manuela Toyens Rosario | Address on file | | | | | |
| 2318417 | Manuela Ubiles Guerra | Address on file | | | | | |
| 2309290 | Manuela Vega Roman | Address on file | | | | | |
| 2290870 | Manuela Velez Lara | Address on file | | | | | |
| 2336052 | Mar Concepcion Concepcion | Address on file | | | | | |
| 2284296 | Mara Alicea Sastre | Address on file | | | | | |
| 2291804 | Mara Sosa Tirado | Address on file | | | | | |
| 2272266 | Marangeli Encarnacion Sierra | Address on file | | | | | |
| 2344683 | Marangely Colon Santana | Address on file | | | | | |
| 2342433 | Marbel Gonzalez Toro | Address on file | | | | | |
| 2332644 | Marbelia Lau Sanchez | Address on file | | | | | |
| 2283726 | Marbelia Ramos Santana | Address on file | | | | | |
| 2298331 | Marcela Garcia Lopez | Address on file | | | | | |
| 2341623 | Marcela Garcia Morales | Address on file | | | | | |
| 2254677 | Marcela Guzman De Sanchez | Address on file | | | | | |
| 2314793 | Marcela Jenaro Garcia | Address on file | | | | | |
| 2269349 | Marcela Luna Nuñez | Address on file | | | | | |
| 2321180 | Marcela Melendez Rivera | Address on file | | | | | |
| 2305050 | Marcela Mulero Mulero | Address on file | | | | | |
| 2310142 | Marcela Rivera Rivera | Address on file | | | | | |
| 2282564 | Marcela Rodriguez Rosado | Address on file | | | | | |
| 2322872 | Marcela Rosa Felix | Address on file | | | | | |
| 2330960 | Marcela Rosa Hernandez | Address on file | | | | | |
| 2319320 | Marcela Serrano Perez | Address on file | | | | | |
| 2305255 | Marcelina Alamo Ramos | Address on file | | | | | |
| 2324498 | Marcelina Aleman Aponte | Address on file | | | | | |
| 2337010 | Marcelina Aleman Cruz | Address on file | | | | | |
| 2261159 | Marcelina Avila Cartagena | Address on file | | | | | |
| 2302145 | Marcelina Aviles Antonette | Address on file | | | | | |
| 2344159 | Marcelina Berges Morales | Address on file | | | | | |
| 2281664 | Marcelina Berrocales Vazquez | Address on file | | | | | |
| 2311535 | Marcelina C Perez Ontreras | Address on file | | | | | |
| 2340662 | Marcelina Casanova | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1166 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330954 | Marcelina Centeno Paz | Address on file | | | | | |
| 2311895 | Marcelina Cepeda Martinez | Address on file | | | | | |
| 2316643 | Marcelina Colon Ramos | Address on file | | | | | |
| 2317121 | Marcelina Cotto Rivera | Address on file | | | | | |
| 2330742 | Marcelina Cotto Rivera | Address on file | | | | | |
| 2337308 | Marcelina Delgado Quiles | Address on file | | | | | |
| 2299033 | Marcelina Diaz Cruz | Address on file | | | | | |
| 2316749 | Marcelina Diaz Gonzalez | Address on file | | | | | |
| 2318144 | Marcelina Febres Gonzalez | Address on file | | | | | |
| 2333341 | Marcelina Figueroa Concepcion | Address on file | | | | | |
| 2307132 | Marcelina Garcia Calderon | Address on file | | | | | |
| 2300553 | Marcelina Garcia Rodriguez | Address on file | | | | | |
| 2315880 | Marcelina Gonzalez Benitez | Address on file | | | | | |
| 2336417 | Marcelina Gonzalez Martinez | Address on file | | | | | |
| 2340784 | Marcelina Gonzalez Rvera | Address on file | | | | | |
| 2292212 | Marcelina Jimenez Encarnac | Address on file | | | | | |
| 2340070 | Marcelina Lopez Roque | Address on file | | | | | |
| 2308082 | Marcelina Lozada Diaz | Address on file | | | | | |
| 2340801 | Marcelina Luna Reyes | Address on file | | | | | |
| 2332595 | Marcelina Martinez Alvarez | Address on file | | | | | |
| 2296019 | Marcelina Mendez Marcelina | Address on file | | | | | |
| 2254735 | Marcelina Morales Morales | Address on file | | | | | |
| 2294719 | Marcelina Oquendo Rosado | Address on file | | | | | |
| 2303382 | Marcelina Ortiz Viera | Address on file | | | | | |
| 2329988 | Marcelina Ortiz Villodas | Address on file | | | | | |
| 2283957 | Marcelina Pagan Otero | Address on file | | | | | |
| 2275812 | Marcelina Perez Garcia | Address on file | | | | | |
| 2294644 | Marcelina Pizarro Rivera | Address on file | | | | | |
| 2287599 | Marcelina Quinones Martinez | Address on file | | | | | |
| 2316950 | Marcelina Ramos Colon | Address on file | | | | | |
| 2335406 | Marcelina Ramos Colon | Address on file | | | | | |
| 2274702 | Marcelina Reyes Cortes | Address on file | | | | | |
| 2302065 | Marcelina Rivas Ortiz | Address on file | | | | | |
| 2316137 | Marcelina Rivera Amador | Address on file | | | | | |
| 2303038 | Marcelina Rivera Julia | Address on file | | | | | |
| 2338747 | Marcelina Rivera Pagan | Address on file | | | | | |
| 2301862 | Marcelina Rodriguez Burgos | Address on file | | | | | |
| 2336691 | Marcelina Rodriguez Gomez | Address on file | | | | | |
| 2316454 | Marcelina Sanchez Antonnet | Address on file | | | | | |
| 2282677 | Marcelina Sanchez Marcelina | Address on file | | | | | |
| 2305958 | Marcelina Santana Marcelina | Address on file | | | | | |
| 2325923 | Marcelina Serpa Dominguez | Address on file | | | | | |
| 2302257 | Marcelina Vassallo Cotto | Address on file | | | | | |
| 2309190 | Marcelina Vazquez Figueroa | Address on file | | | | | |
| 2316678 | Marcelina Velazquez Marcelina | Address on file | | | | | |
| 2304053 | Marcelino Acevedo Loren | Address on file | | | | | |
| 2321440 | Marcelino Adames Velez | Address on file | | | | | |
| 2311279 | Marcelino Arzuaga Clemente | Address on file | | | | | |
| 2343173 | Marcelino Aviles Baladejo | Address on file | | | | | |
| 2281955 | Marcelino Ayala Penaloza | Address on file | | | | | |
| 2322998 | Marcelino Benique Miranda | Address on file | | | | | |
| 2266523 | Marcelino Berrios Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332921 | Marcelino Berrios Ortiz | Address on file | | | | | |
| 2271542 | Marcelino Caballero Franco | Address on file | | | | | |
| 2269831 | Marcelino Calderon Cepeda | Address on file | | | | | |
| 2333397 | Marcelino Caro Lopez | Address on file | | | | | |
| 2257287 | Marcelino Carrasquillo Lugo | Address on file | | | | | |
| 2340682 | Marcelino Colon Lozada | Address on file | | | | | |
| 2292391 | Marcelino Cotto Merced | Address on file | | | | | |
| 2287318 | Marcelino Cuevas Roman | Address on file | | | | | |
| 2333875 | Marcelino Davila Cordero | Address on file | | | | | |
| 2277636 | Marcelino Davila Salgado | Address on file | | | | | |
| 2322576 | Marcelino De Allende Martinez | Address on file | | | | | |
| 2279817 | Marcelino Delgado Alamo | Address on file | | | | | |
| 2259962 | Marcelino Diaz Garcia | Address on file | | | | | |
| 2291030 | Marcelino Diaz Gonzalez | Address on file | | | | | |
| 2326321 | Marcelino Dominguez Morales | Address on file | | | | | |
| 2266123 | Marcelino E Encarnacion Delgado | Address on file | | | | | |
| 2285236 | Marcelino Espada Maldonado | Address on file | | | | | |
| 2273962 | Marcelino Felix Garay | Address on file | | | | | |
| 2310069 | Marcelino Figueroa Alicea | Address on file | | | | | |
| 2287277 | Marcelino Garcia Camacho | Address on file | | | | | |
| 2270934 | Marcelino Garcia Diaz | Address on file | | | | | |
| 2254105 | Marcelino Garcia Maldonado | Address on file | | | | | |
| 2305689 | Marcelino Garcia Roman | Address on file | | | | | |
| 2341899 | Marcelino Garcia Torres | Address on file | | | | | |
| 2276504 | Marcelino Gonzalez Gonzalez | Address on file | | | | | |
| 2283541 | Marcelino Gonzalez Ocasio | Address on file | | | | | |
| 2259789 | Marcelino Gonzalez Torres | Address on file | | | | | |
| 2263753 | Marcelino Hernandez Acosta | Address on file | | | | | |
| 2256224 | Marcelino Hernandez Cruz | Address on file | | | | | |
| 2291171 | Marcelino Jimenez Fuentes | Address on file | | | | | |
| 2321658 | Marcelino Laboy Rivera | Address on file | | | | | |
| 2293871 | Marcelino Laboy Rodriguez | Address on file | | | | | |
| 2338656 | Marcelino Lopez Gonzalez | Address on file | | | | | |
| 2292398 | Marcelino Lozada Rivera | Address on file | | | | | |
| 2308452 | Marcelino Lugo Cora | Address on file | | | | | |
| 2268413 | Marcelino Maldonado Marcelino | Address on file | | | | | |
| 2340731 | Marcelino Maldonado Rivera | Address on file | | | | | |
| 2280670 | Marcelino Marcon Del Valle | Address on file | | | | | |
| 2264389 | Marcelino Matias Oquendo | Address on file | | | | | |
| 2260511 | Marcelino Medina Torres | Address on file | | | | | |
| 2270423 | Marcelino Melendez Lafontaine | Address on file | | | | | |
| 2286290 | Marcelino Miranda Barreto | Address on file | | | | | |
| 2284560 | Marcelino Mojica Baez | Address on file | | | | | |
| 2275822 | Marcelino Mojica Romero | Address on file | | | | | |
| 2279777 | Marcelino Moreno Velez | Address on file | | | | | |
| 2326146 | Marcelino Ortiz Garcia | Address on file | | | | | |
| 2316240 | Marcelino Ortiz Rodriguez | Address on file | | | | | |
| 2342646 | Marcelino Perez Cepeda | Address on file | | | | | |
| 2328788 | Marcelino Perez Cubero | Address on file | | | | | |
| 2269590 | Marcelino Perez Hidalgo | Address on file | | | | | |
| 2294825 | Marcelino Pimentel Monge | Address on file | | | | | |
| 2336281 | Marcelino Pitre Galarza | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1168 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341695 | Marcelino Quiles Rivera | Address on file | | | | | |
| 2285117 | Marcelino Ramos Cepeda | Address on file | | | | | |
| 2323762 | Marcelino Rios Pagan | Address on file | | | | | |
| 2294458 | Marcelino Rivera Ortiz | Address on file | | | | | |
| 2271352 | Marcelino Rivera Rivera | Address on file | | | | | |
| 2277566 | Marcelino Rivera Rivera | Address on file | | | | | |
| 2331454 | Marcelino Rivera Rivera | Address on file | | | | | |
| 2338902 | Marcelino Rivera Rodriguez | Address on file | | | | | |
| 2320376 | Marcelino Rodriguez Vazquez | Address on file | | | | | |
| 2317814 | Marcelino Rojas Ramos | Address on file | | | | | |
| 2343690 | Marcelino Rosa Rios | Address on file | | | | | |
| 2323157 | Marcelino Rosado Feliciano | Address on file | | | | | |
| 2301571 | Marcelino Sanchez Matos | Address on file | | | | | |
| 2325249 | Marcelino Sanchez Pastrana | Address on file | | | | | |
| 2284090 | Marcelino Santana Rosado | Address on file | | | | | |
| 2321811 | Marcelino Serrano Carmona | Address on file | | | | | |
| 2313363 | Marcelino Soto Gomez | Address on file | | | | | |
| 2333879 | Marcelino Soto Gomez | Address on file | | | | | |
| 2272848 | Marcelino Torres Diaz | Address on file | | | | | |
| 2315807 | Marcelino Torres Ortiz | Address on file | | | | | |
| 2307063 | Marcelino Vazquez Morales | Address on file | | | | | |
| 2269392 | Marcelino Vazquez Rivas | Address on file | | | | | |
| 2335546 | Marcelino Vazquez Rodriguez | Address on file | | | | | |
| 2278166 | Marcelino Villegas Torres | Address on file | | | | | |
| 2277627 | Marcelo A Perez Otero | Address on file | | | | | |
| 2326296 | Marcelo Burgos Garcia | Address on file | | | | | |
| 2321990 | Marcelo Carino Pinero | Address on file | | | | | |
| 2310685 | Marcelo Feliciano Santiago | Address on file | | | | | |
| 2323534 | Marcelo Figueroa Baez | Address on file | | | | | |
| 2271148 | Marcelo Matos Figueroa | Address on file | | | | | |
| 2261319 | Marcelo Merced De Jesus | Address on file | | | | | |
| 2318291 | Marcelo Nunez Muller | Address on file | | | | | |
| 2290545 | Marcelo Ortiz Colon | Address on file | | | | | |
| 2276640 | Marcelo Paris Gonzalez | Address on file | | | | | |
| 2293127 | Marcelo Ramos Gonzalez | Address on file | | | | | |
| 2276692 | Marcelo Resto Vazquez | Address on file | | | | | |
| 2318550 | Marcelo Reyes Baez | Address on file | | | | | |
| 2287849 | Marcelo Rodriguez Rios | Address on file | | | | | |
| 2260823 | Marcelo Rodriguez Silva | Address on file | | | | | |
| 2336404 | Marcelo Rolon Sepulveda | Address on file | | | | | |
| 2285028 | Marcelo Sanchez Ortiz | Address on file | | | | | |
| 2270610 | Marcelo Verdejo Masso | Address on file | | | | | |
| 2300472 | Marcia Alicea Vazquez | Address on file | | | | | |
| 2330516 | Marcia Cuebas Torres | Address on file | | | | | |
| 2334283 | Marcia Flores Fuentes | Address on file | | | | | |
| 2339007 | Marcia Lind Santiago | Address on file | | | | | |
| 2254115 | Marcia Suarez Batalla | Address on file | | | | | |
| 2345248 | Marcial Aleman Martinez | Address on file | | | | | |
| 2267171 | Marcial Aleman Morales | Address on file | | | | | |
| 2285924 | Marcial Allende Rodriguez | Address on file | | | | | |
| 2274283 | Marcial Anaya De Alba | Address on file | | | | | |
| 2280147 | Marcial Calderon Marcial | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1169 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307108 | Marcial Cruz Pagan | Address on file | | | | | |
| 2327911 | Marcial Delgado Torres | Address on file | | | | | |
| 2278061 | Marcial Diaz Rivera | Address on file | | | | | |
| 2280359 | Marcial Encarnacion Monge | Address on file | | | | | |
| 2344001 | Marcial Figueroa Diaz | Address on file | | | | | |
| 2311538 | Marcial Figueroa Torres | Address on file | | | | | |
| 2309699 | Marcial Flores Alvarez | Address on file | | | | | |
| 2254665 | Marcial Garcia Rivera | Address on file | | | | | |
| 2317795 | Marcial Gonzalez Colon | Address on file | | | | | |
| 2292039 | Marcial Hernandez Gonzalez | Address on file | | | | | |
| 2272494 | Marcial Jusino Cotte | Address on file | | | | | |
| 2291991 | Marcial Lopez Jaime | Address on file | | | | | |
| 2320012 | Marcial Lopez Nieves | Address on file | | | | | |
| 2290403 | Marcial Lugo Ramirez | Address on file | | | | | |
| 2303566 | Marcial Marquez Rosario | Address on file | | | | | |
| 2269863 | Marcial Marrero Caraballo | Address on file | | | | | |
| 2280746 | Marcial Medina Medina | Address on file | | | | | |
| 2287476 | Marcial Ortiz Matos | Address on file | | | | | |
| 2325210 | Marcial Ortiz Rivera | Address on file | | | | | |
| 2268074 | Marcial Osorio Rosario | Address on file | | | | | |
| 2321088 | Marcial Peerez Rodriguez | Address on file | | | | | |
| 2316004 | Marcial Perez Rosa | Address on file | | | | | |
| 2273249 | Marcial Reyes Soto | Address on file | | | | | |
| 2276309 | Marcial Rivera Colon | Address on file | | | | | |
| 2271858 | Marcial Rivera Ortiz | Address on file | | | | | |
| 2286851 | Marcial Rodriguez Castro | Address on file | | | | | |
| 2308934 | Marcial Rodriguez Rosado | Address on file | | | | | |
| 2261297 | Marcial Roque Solivan | Address on file | | | | | |
| 2336302 | Marcial Sanchez Gonzalez | Address on file | | | | | |
| 2334492 | Marcial Serrano Reyes | Address on file | | | | | |
| 2269665 | Marcial Torres Rodriguez | Address on file | | | | | |
| 2324900 | Marciana Delgado Medina | Address on file | | | | | |
| 2344176 | Marciana Lopez Montalvo | Address on file | | | | | |
| 2282088 | Marciana Otero Cosme | Address on file | | | | | |
| 2335116 | Marciana Rivera Pitre | Address on file | | | | | |
| 2259847 | Marciana Vazquez Quiles | Address on file | | | | | |
| 2316153 | Marciana Velazquez Martine | Address on file | | | | | |
| 2269424 | Marciano Duran Valle | Address on file | | | | | |
| 2300691 | Marciano Melendez Aquino | Address on file | | | | | |
| 2314499 | Marciano Mendez Cardona | Address on file | | | | | |
| 2306134 | Marciano Navedo Ramirez | Address on file | | | | | |
| 2324152 | Marciano Rivera Rodriguez | Address on file | | | | | |
| 2300855 | Marciano Santiago Nuñez | Address on file | | | | | |
| 2321872 | Marco Hernandez Rodriguez | Address on file | | | | | |
| 2276251 | Marco Rodriguez Villalongo | Address on file | | | | | |
| 2315448 | Marcola Carballo Santiago | Address on file | | | | | |
| 2317131 | Marcolina Alvarado Torres | Address on file | | | | | |
| 2264023 | Marcolina Bayona Santiago | Address on file | | | | | |
| 2282240 | Marcolina Benitez Rivera | Address on file | | | | | |
| 2339652 | Marcolina Castillo Llopiz | Address on file | | | | | |
| 2336736 | Marcolina Gonzalez Rios | Address on file | | | | | |
| 2318735 | Marcolina Manzano Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1170 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328257 | Marcolina Martinez Rivera | Address on file | | | | | |
| 2264540 | Marcolina Medina Velez | Address on file | | | | | |
| 2300069 | Marcolina Melendez Zavala | Address on file | | | | | |
| 2307993 | Marcolina Orozco Alvarez | Address on file | | | | | |
| 2270661 | Marcolina Pizarro Andrades | Address on file | | | | | |
| 2341818 | Marcolina Pizarro Fargas | Address on file | | | | | |
| 2260182 | Marcolina Rodriguez Rivera | Address on file | | | | | |
| 2313480 | Marcolina Sanchez Mateo | Address on file | | | | | |
| 2305294 | Marcos A A Batista Torres | Address on file | | | | | |
| 2264444 | Marcos A A Gonzalez Rosa | Address on file | | | | | |
| 2286134 | Marcos A A Jesus Colon | Address on file | | | | | |
| 2292826 | Marcos A A Lugo Cordero | Address on file | | | | | |
| 2280912 | Marcos A A Paz Morales | Address on file | | | | | |
| 2272006 | Marcos A A Ramirez Lugo | Address on file | | | | | |
| 2262838 | Marcos A A Ramos Serrano | Address on file | | | | | |
| 2306661 | Marcos A A Rodriguez Anaya | Address on file | | | | | |
| 2255318 | Marcos A A Vidal Andaluz | Address on file | | | | | |
| 2255622 | Marcos A Arcay Garcia | Address on file | | | | | |
| 2345345 | Marcos A Casanova Lebron | Address on file | | | | | |
| 2311368 | Marcos A Gracia Reyes | Address on file | | | | | |
| 2258394 | Marcos A Guadalupe Vazquez | Address on file | | | | | |
| 2264510 | Marcos A Mora Ramos | Address on file | | | | | |
| 2342766 | Marcos A Morales Cruz | Address on file | | | | | |
| 2321760 | Marcos Acevedo Rosado | Address on file | | | | | |
| 2271444 | Marcos Andino Hernandez | Address on file | | | | | |
| 2266416 | Marcos Ayala Vazquez | Address on file | | | | | |
| 2308656 | Marcos Caban Ramirez | Address on file | | | | | |
| 2265745 | Marcos Cabrera | Address on file | | | | | |
| 2293855 | Marcos Camacho Flores | Address on file | | | | | |
| 2302253 | Marcos Cintron Gonzalez | Address on file | | | | | |
| 2336990 | Marcos Collazo Pagan | Address on file | | | | | |
| 2258715 | Marcos Colon Aguirre | Address on file | | | | | |
| 2257580 | Marcos Colon Cordero | Address on file | | | | | |
| 2286448 | Marcos Concepcion Otero | Address on file | | | | | |
| 2341801 | Marcos Del Rosario | Address on file | | | | | |
| 2266030 | Marcos Diaz Serrano | Address on file | | | | | |
| 2258876 | Marcos E E Torres Mora | Address on file | | | | | |
| 2323117 | Marcos G Tomas Loubriel | Address on file | | | | | |
| 2293218 | Marcos Gonzalez Torres | Address on file | | | | | |
| 2258078 | Marcos Guerrido Nieves | Address on file | | | | | |
| 2345455 | Marcos Hernandez Vazquez | Address on file | | | | | |
| 2307770 | Marcos I Hernandez Mendez | Address on file | | | | | |
| 2277134 | Marcos L L Rivera Betancourt | Address on file | | | | | |
| 2344675 | Marcos L Montes Irizarry | Address on file | | | | | |
| 2333401 | Marcos Laracuente | Address on file | | | | | |
| 2326211 | Marcos Laureano Huertas | Address on file | | | | | |
| 2314759 | Marcos Lopez Bonilla | Address on file | | | | | |
| 2254387 | Marcos Lozada Rodriguez | Address on file | | | | | |
| 2343717 | Marcos Lugo Torres | Address on file | | | | | |
| 2281372 | Marcos M Marquez Camacho | Address on file | | | | | |
| 2322267 | Marcos Marquez Colon | Address on file | | | | | |
| 2261747 | Marcos Martir Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1171 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275201 | Marcos Melendez Calderon | Address on file | | | | | |
| 2272695 | Marcos Nieves Roque | Address on file | | | | | |
| 2285480 | Marcos Penaloza Lacend | Address on file | | | | | |
| 2299304 | Marcos Perez Jimenez | Address on file | | | | | |
| 2269559 | Marcos Perez Mendez | Address on file | | | | | |
| 2303542 | Marcos Pizarro Fuentes | Address on file | | | | | |
| 2310300 | Marcos Ramirez Galoffin | Address on file | | | | | |
| 2267167 | Marcos Ramirez Trinidad | Address on file | | | | | |
| 2311244 | Marcos Ramos Soto | Address on file | | | | | |
| 2342439 | Marcos Rivera Bonilla | Address on file | | | | | |
| 2322332 | Marcos Rivera Cataquet | Address on file | | | | | |
| 2269570 | Marcos Robles Morales | Address on file | | | | | |
| 2261000 | Marcos Rodriguez Melendez | Address on file | | | | | |
| 2325389 | Marcos Rodriguez Soler | Address on file | | | | | |
| 2278792 | Marcos Roman Diaz | Address on file | | | | | |
| 2257029 | Marcos Rosado Figueroa | Address on file | | | | | |
| 2259222 | Marcos Santana Costoso | Address on file | | | | | |
| 2345337 | Marcos Sepulveda Cuevas | Address on file | | | | | |
| 2257905 | Marcos Sola Torres | Address on file | | | | | |
| 2308950 | Marcos Suarez Ledee | Address on file | | | | | |
| 2255393 | Marcos V V Cotto Delgado | Address on file | | | | | |
| 2269055 | Marcos Vargas Perez | Address on file | | | | | |
| 2284797 | Marcos Velazquez Baez | Address on file | | | | | |
| 2335046 | Marcos Velez Iglesias | Address on file | | | | | |
| 2272861 | Mardi E Toro Vega | Address on file | | | | | |
| 2342009 | Mardys Vargas Santos | Address on file | | | | | |
| 2331467 | Marely Caraballo Pacheco | Address on file | | | | | |
| 2346338 | Marena Diaz | Address on file | | | | | |
| 2267417 | Maresa Dueño De Boneta | Address on file | | | | | |
| 2296863 | Maresa Dueno Quinones | Address on file | | | | | |
| 2344703 | Marga Valle Valle | Address on file | | | | | |
| 2341294 | Margar Rivera Cuevas | Address on file | | | | | |
| 2310063 | Margar Rodriguez Martinez | Address on file | | | | | |
| 2302494 | Margara Gonzalez Torres | Address on file | | | | | |
| 2310673 | Margara Guadalupe Castro | Address on file | | | | | |
| 2317763 | Margara Sanchez Santos | Address on file | | | | | |
| 2336312 | Margara Vazquez Vega | Address on file | | | | | |
| 2286300 | Margaret Majcher | Address on file | | | | | |
| 2335858 | Margaret Martinez Cintron | Address on file | | | | | |
| 2286351 | Margaret Melendez Rivera | Address on file | | | | | |
| 2346263 | Margaret Mercado Torres | Address on file | | | | | |
| 2332616 | Margaret Morales Ramos | Address on file | | | | | |
| 2338829 | Margaret Parrish Lacy | Address on file | | | | | |
| 2326823 | Margari Cardenales Tirado | Address on file | | | | | |
| 2321880 | Margari Villanueva Viruet | Address on file | | | | | |
| 2299720 | Margarita A Rodriguez Malave | Address on file | | | | | |
| 2274218 | Margarita Acevedo Gonzalez | Address on file | | | | | |
| 2291869 | Margarita Acevedo Vazquez | Address on file | | | | | |
| 2294739 | Margarita Acevedo Velez | Address on file | | | | | |
| 2273254 | Margarita Acosta Martinez | Address on file | | | | | |
| 2330412 | Margarita Acosta Valdez | Address on file | | | | | |
| 2310757 | Margarita Agosto Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1172 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2334430 | Margarita Agosto Rosario | Address on file | | | | | |
| 2275683 | Margarita Aguayo Adorno | Address on file | | | | | |
| 2338718 | Margarita Aguayo Vda | Address on file | | | | | |
| 2285943 | Margarita Aguiar Cruz | Address on file | | | | | |
| 2296712 | Margarita Alejandro Alejandro | Address on file | | | | | |
| 2272134 | Margarita Alejandro Lorenzo | Address on file | | | | | |
| 2292266 | Margarita Alfonso Pastrana | Address on file | | | | | |
| 2311485 | Margarita Algarin Arroyo | Address on file | | | | | |
| 2319333 | Margarita Alicea Gonzalez | Address on file | | | | | |
| 2314592 | Margarita Alicea Landron | Address on file | | | | | |
| 2285698 | Margarita Alicea Rivera | Address on file | | | | | |
| 2300980 | Margarita Alicea Santiago | Address on file | | | | | |
| 2318272 | Margarita Alomar Davila | Address on file | | | | | |
| 2331401 | Margarita Alvarado Alicea | Address on file | | | | | |
| 2339380 | Margarita Alvarado Morales | Address on file | | | | | |
| 2265801 | Margarita Alvarado Santiago | Address on file | | | | | |
| 2273373 | Margarita Alvarado Santiago | Address on file | | | | | |
| 2303465 | Margarita Alvarez Colon | Address on file | | | | | |
| 2256855 | Margarita Alvarez Rivera | Address on file | | | | | |
| 2317939 | Margarita Alvarez Velez | Address on file | | | | | |
| 2304855 | Margarita Anaya Jesus | Address on file | | | | | |
| 2296847 | Margarita Andino Martinez | Address on file | | | | | |
| 2257820 | Margarita Antonsanti Correa | Address on file | | | | | |
| 2333257 | Margarita Aponte Franco | Address on file | | | | | |
| 2308816 | Margarita Aponte Melendez | Address on file | | | | | |
| 2319318 | Margarita Aponte Nieves | Address on file | | | | | |
| 2286778 | Margarita Aponte Perez | Address on file | | | | | |
| 2334237 | Margarita Arena Torres | Address on file | | | | | |
| 2288103 | Margarita Arguelles Margarita | Address on file | | | | | |
| 2288913 | Margarita Armina Terron | Address on file | | | | | |
| 2277592 | Margarita Avila Suarez | Address on file | | | | | |
| 2282979 | Margarita Ayala Beltran | Address on file | | | | | |
| 2262002 | Margarita Ayala Osorio | Address on file | | | | | |
| 2336545 | Margarita Baez Estrada | Address on file | | | | | |
| 2311727 | Margarita Baez Martinez | Address on file | | | | | |
| 2262692 | Margarita Barbosa Morales | Address on file | | | | | |
| 2271032 | Margarita Barbosa Santiago | Address on file | | | | | |
| 2284629 | Margarita Barreto Adorno | Address on file | | | | | |
| 2329638 | Margarita Barreto Aguilar | Address on file | | | | | |
| 2271668 | Margarita Barreto Flores | Address on file | | | | | |
| 2283150 | Margarita Batalla Almodovar | Address on file | | | | | |
| 2313056 | Margarita Batista Correa | Address on file | | | | | |
| 2293957 | Margarita Bayron Olivieri | Address on file | | | | | |
| 2332877 | Margarita Beaz Melendez | Address on file | | | | | |
| 2258244 | Margarita Beltran Rosario | Address on file | | | | | |
| 2260657 | Margarita Benitez Castro | Address on file | | | | | |
| 2294778 | Margarita Bergara Roldan | Address on file | | | | | |
| 2317229 | Margarita Bernard Adorno | Address on file | | | | | |
| 2277915 | Margarita Bernecer Sanchez | Address on file | | | | | |
| 2332607 | Margarita Berrios Ortiz | Address on file | | | | | |
| 2312339 | Margarita Betancourt Alamo | Address on file | | | | | |
| 2277917 | Margarita Bonano Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1173 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267803 | Margarita Bonilla Mercado | Address on file | | | | | |
| 2259898 | Margarita Boria Cuadrado | Address on file | | | | | |
| 2335998 | Margarita Bula Pabon | Address on file | | | | | |
| 2331665 | Margarita Burgos Colon | Address on file | | | | | |
| 2303290 | Margarita Burgos Rodriguez | Address on file | | | | | |
| 2292470 | Margarita Burgos Torres | Address on file | | | | | |
| 2292632 | Margarita Caballero Caballero | Address on file | | | | | |
| 2278977 | Margarita Cabrera Gutierrez | Address on file | | | | | |
| 2316257 | Margarita Caceres Acevedo | Address on file | | | | | |
| 2331483 | Margarita Calca?O Rios | Address on file | | | | | |
| 2304842 | Margarita Calderon Negr | Address on file | | | | | |
| 2315484 | Margarita Calderon Salgado | Address on file | | | | | |
| 2283252 | Margarita Calderon Sostre | Address on file | | | | | |
| 2296159 | Margarita Calderon Sostre | Address on file | | | | | |
| 2278158 | Margarita Calo Mangual | Address on file | | | | | |
| 2309795 | Margarita Camacho Gomez | Address on file | | | | | |
| 2286256 | Margarita Cámara Colombani | Address on file | | | | | |
| 2329401 | Margarita Cancel Rivera | Address on file | | | | | |
| 2316278 | Margarita Cancelorta Margarita | Address on file | | | | | |
| 2317575 | Margarita Candelaria Rodz | Address on file | | | | | |
| 2341532 | Margarita Candelaria Rosario | Address on file | | | | | |
| 2339512 | Margarita Candelario Rodriguez | Address on file | | | | | |
| 2308554 | Margarita Cardona Ramirez | Address on file | | | | | |
| 2269494 | Margarita Caro Cardona | Address on file | | | | | |
| 2304785 | Margarita Carrillo Garcia | Address on file | | | | | |
| 2289503 | Margarita Carrion Calderon | Address on file | | | | | |
| 2315441 | Margarita Carrion Carrion | Address on file | | | | | |
| 2260120 | Margarita Carrion Castro | Address on file | | | | | |
| 2260946 | Margarita Carrion Cedeno | Address on file | | | | | |
| 2327027 | Margarita Casanova Vega | Address on file | | | | | |
| 2291183 | Margarita Casiano Vega | Address on file | | | | | |
| 2305030 | Margarita Castillo Valenti | Address on file | | | | | |
| 2328348 | Margarita Castro Burgos | Address on file | | | | | |
| 2258143 | Margarita Catala Melendez | Address on file | | | | | |
| 2315431 | Margarita Centeno Ortiz | Address on file | | | | | |
| 2337165 | Margarita Centeno Ortiz | Address on file | | | | | |
| 2286841 | Margarita Charles Rosaly | Address on file | | | | | |
| 2311741 | Margarita Chaves Malave | Address on file | | | | | |
| 2255947 | Margarita Cintron Montanez | Address on file | | | | | |
| 2291129 | Margarita Cintron Santana | Address on file | | | | | |
| 2264107 | Margarita Cintron Torres | Address on file | | | | | |
| 2341862 | Margarita Claudio Rosario | Address on file | | | | | |
| 2289725 | Margarita Clemente Rivera | Address on file | | | | | |
| 2271285 | Margarita Clemente Tapia | Address on file | | | | | |
| 2310958 | Margarita Colon Bones | Address on file | | | | | |
| 2330451 | Margarita Colon Colon | Address on file | | | | | |
| 2329179 | Margarita Colon Cruz | Address on file | | | | | |
| 2302385 | Margarita Colon Falcon | Address on file | | | | | |
| 2311908 | Margarita Colon Hernandez | Address on file | | | | | |
| 2271177 | Margarita Colon Martinez | Address on file | | | | | |
| 2342146 | Margarita Colon Ortiz | Address on file | | | | | |
| 2258155 | Margarita Colon Quinones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1174 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315345 | Margarita Colon Rivera | Address on file | | | | | |
| 2264442 | Margarita Colon Rosario | Address on file | | | | | |
| 2269348 | Margarita Concepcion Perez | Address on file | | | | | |
| 2310569 | Margarita Coreano Andaluz | Address on file | | | | | |
| 2341969 | Margarita Correa Quinones | Address on file | | | | | |
| 2262490 | Margarita Cortes Acevedo | Address on file | | | | | |
| 2293640 | Margarita Cosme Vargas | Address on file | | | | | |
| 2316358 | Margarita Cotto Vega | Address on file | | | | | |
| 2337104 | Margarita Crespo Cruz | Address on file | | | | | |
| 2319434 | Margarita Crespo Gonzalez | Address on file | | | | | |
| 2331181 | Margarita Crespo Lopez | Address on file | | | | | |
| 2303701 | Margarita Crespo Pamias | Address on file | | | | | |
| 2281442 | Margarita Cruz Berrios | Address on file | | | | | |
| 2338433 | Margarita Cruz Casiano | Address on file | | | | | |
| 2261194 | Margarita Cruz Cepeda | Address on file | | | | | |
| 2293195 | Margarita Cruz Cruz | Address on file | | | | | |
| 2308380 | Margarita Cruz Cruz | Address on file | | | | | |
| 2330626 | Margarita Cruz Figueroa | Address on file | | | | | |
| 2310155 | Margarita Cruz George | Address on file | | | | | |
| 2292967 | Margarita Cruz Hernandez | Address on file | | | | | |
| 2301137 | Margarita Cruz Medina | Address on file | | | | | |
| 2296973 | Margarita Cruz Morales | Address on file | | | | | |
| 2341249 | Margarita Cruz Perez | Address on file | | | | | |
| 2316633 | Margarita Cruz Ruiz | Address on file | | | | | |
| 2315714 | Margarita Cruz Serrano | Address on file | | | | | |
| 2316441 | Margarita Cruz Vargas | Address on file | | | | | |
| 2316697 | Margarita Cuadrado Leon | Address on file | | | | | |
| 2330616 | Margarita Cuebas De Hdez | Address on file | | | | | |
| 2325066 | Margarita Cuebas Hernandez | Address on file | | | | | |
| 2259412 | Margarita David Zayas | Address on file | | | | | |
| 2315667 | Margarita Davila Rivera | Address on file | | | | | |
| 2329985 | Margarita De La Paz Rosa | Address on file | | | | | |
| 2342695 | Margarita De Los Santos Garcia | Address on file | | | | | |
| 2292601 | Margarita Del Valle Rodriguez | Address on file | | | | | |
| 2307363 | Margarita Delgado Montes | Address on file | | | | | |
| 2338935 | Margarita Delgado Ortiz | Address on file | | | | | |
| 2283851 | Margarita Diaz Caliz | Address on file | | | | | |
| 2266149 | Margarita Diaz Camacho | Address on file | | | | | |
| 2315154 | Margarita Diaz Diaz | Address on file | | | | | |
| 2331025 | Margarita Diaz Diaz | Address on file | | | | | |
| 2311469 | Margarita Diaz Franqui | Address on file | | | | | |
| 2293130 | Margarita Diaz Gomez | Address on file | | | | | |
| 2332782 | Margarita Diaz Lopez | Address on file | | | | | |
| 2260418 | Margarita Diaz Luciano | Address on file | | | | | |
| 2301084 | Margarita Diaz Manso | Address on file | | | | | |
| 2279210 | Margarita Diaz Marrero | Address on file | | | | | |
| 2262337 | Margarita Diaz Oyola | Address on file | | | | | |
| 2295462 | Margarita Diaz Reyes | Address on file | | | | | |
| 2295992 | Margarita Diffoot Lao | Address on file | | | | | |
| 2301097 | Margarita Duliebre Mangual | Address on file | | | | | |
| 2335167 | Margarita E Vazquez De Osuna | Address on file | | | | | |
| 2277622 | Margarita E. Carrasquillo Lozada | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1175 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318920 | Margarita Encarnacion Margarita | Address on file | | | | | |
| 2330659 | Margarita Escalera Hernandez | Address on file | | | | | |
| 2278188 | Margarita Esmurria Burg | Address on file | | | | | |
| 2255936 | Margarita Espada Colon | Address on file | | | | | |
| 2305612 | Margarita Espinosa Alonso | Address on file | | | | | |
| 2273102 | Margarita Espinosa Morganti | Address on file | | | | | |
| 2291059 | Margarita Estrada Sepulveda | Address on file | | | | | |
| 2315785 | Margarita Falcon Negron | Address on file | | | | | |
| 2276207 | Margarita Falcon Perez | Address on file | | | | | |
| 2322393 | Margarita Feliciano Ortiz | Address on file | | | | | |
| 2287155 | Margarita Feliciano Rom | Address on file | | | | | |
| 2335251 | Margarita Feliciano Velez | Address on file | | | | | |
| 2311664 | Margarita Fernandez Alvarez | Address on file | | | | | |
| 2329842 | Margarita Fernandez Diaz | Address on file | | | | | |
| 2324137 | Margarita Fernandez Margarita | Address on file | | | | | |
| 2312253 | Margarita Fernandez Morales | Address on file | | | | | |
| 2337570 | Margarita Fernandez Pagan | Address on file | | | | | |
| 2264352 | Margarita Fernandini Camacho | Address on file | | | | | |
| 2305581 | Margarita Ferrer Santiago | Address on file | | | | | |
| 2295142 | Margarita Figueroa Fernandez | Address on file | | | | | |
| 2283291 | Margarita Figueroa Margarita | Address on file | | | | | |
| 2263926 | Margarita Figueroa Villegas | Address on file | | | | | |
| 2305656 | Margarita Flores Conde | Address on file | | | | | |
| 2340529 | Margarita Flores Morales | Address on file | | | | | |
| 2282172 | Margarita Flores Ortiz | Address on file | | | | | |
| 2292658 | Margarita Flores Pagan | Address on file | | | | | |
| 2281184 | Margarita Flores Vega | Address on file | | | | | |
| 2288352 | Margarita Flores Villegas | Address on file | | | | | |
| 2341392 | Margarita Francisquini Cruz | Address on file | | | | | |
| 2318737 | Margarita Fret Pabon | Address on file | | | | | |
| 2340897 | Margarita Fuentes Monge | Address on file | | | | | |
| 2341879 | Margarita Fuentes Ortiz | Address on file | | | | | |
| 2342096 | Margarita Fuentes Ortiz | Address on file | | | | | |
| 2266836 | Margarita Fuentes Rivera | Address on file | | | | | |
| 2326778 | Margarita Galarza Quiñones | Address on file | | | | | |
| 2345525 | Margarita Garcia Hernandez | Address on file | | | | | |
| 2340037 | Margarita Garcia Jusino | Address on file | | | | | |
| 2327169 | Margarita Garcia Pedraza | Address on file | | | | | |
| 2284152 | Margarita Garcia Rodriguez | Address on file | | | | | |
| 2305688 | Margarita Garcia Rodriguez | Address on file | | | | | |
| 2322744 | Margarita Garcia Rodriguez | Address on file | | | | | |
| 2341082 | Margarita Gomez Jesus | Address on file | | | | | |
| 2310526 | Margarita Gomez Marrero | Address on file | | | | | |
| 2270825 | Margarita Gonzalez Alamo | Address on file | | | | | |
| 2264610 | Margarita Gonzalez Badillo | Address on file | | | | | |
| 2261893 | Margarita Gonzalez Burgos | Address on file | | | | | |
| 2317314 | Margarita Gonzalez Burgos | Address on file | | | | | |
| 2257167 | Margarita Gonzalez Crespo | Address on file | | | | | |
| 2289927 | Margarita Gonzalez Dominguez | Address on file | | | | | |
| 2257430 | Margarita Gonzalez Figueroa | Address on file | | | | | |
| 2256931 | Margarita Gonzalez Flores | Address on file | | | | | |
| 2274424 | Margarita Gonzalez Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1176 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2312719 | Margarita Gonzalez Gonzalez | Address on file | | | | | |
| 2314911 | Margarita Gonzalez Hernand | Address on file | | | | | |
| 2287950 | Margarita Gonzalez Molina | Address on file | | | | | |
| 2275014 | Margarita Gonzalez Quinones | Address on file | | | | | |
| 2287455 | Margarita Gonzalez Roman | Address on file | | | | | |
| 2291485 | Margarita Gonzalez Romero | Address on file | | | | | |
| 2339348 | Margarita Gonzalez Rosario | Address on file | | | | | |
| 2307760 | Margarita Gonzalez Torres | Address on file | | | | | |
| 2343045 | Margarita Goytia Garcia | Address on file | | | | | |
| 2336978 | Margarita Guerra Golberg | Address on file | | | | | |
| 2318101 | Margarita Guerra Silva | Address on file | | | | | |
| 2263924 | Margarita Guivas Acosta | Address on file | | | | | |
| 2295751 | Margarita Gutierrez Cartagena | Address on file | | | | | |
| 2307084 | Margarita Gutierrez Del | Address on file | | | | | |
| 2279371 | Margarita Gutierrez Llantin | Address on file | | | | | |
| 2258892 | Margarita Gutierrez Montalvo | Address on file | | | | | |
| 2278460 | Margarita Guzman Arbona | Address on file | | | | | |
| 2296969 | Margarita Guzman Caban | Address on file | | | | | |
| 2337478 | Margarita Guzman Camacho | Address on file | | | | | |
| 2274780 | Margarita Guzman Jesus | Address on file | | | | | |
| 2339983 | Margarita Guzman Perez | Address on file | | | | | |
| 2292403 | Margarita Heredia Rodriguez | Address on file | | | | | |
| 2320866 | Margarita Hernandez Colon | Address on file | | | | | |
| 2276396 | Margarita Hernandez Perez | Address on file | | | | | |
| 2305780 | Margarita Hernandez Ramos | Address on file | | | | | |
| 2341593 | Margarita Hernandez Resto | Address on file | | | | | |
| 2255647 | Margarita Hernandez Roman | Address on file | | | | | |
| 2308547 | Margarita Hernandez Santiago | Address on file | | | | | |
| 2288170 | Margarita Hernandez Tirado | Address on file | | | | | |
| 2338190 | Margarita Hernandez Val | Address on file | | | | | |
| 2324751 | Margarita Hernandez Vallejo | Address on file | | | | | |
| 2262784 | Margarita Horta Martir | Address on file | | | | | |
| 2336200 | Margarita Horta Martir | Address on file | | | | | |
| 2265297 | Margarita Huertas Nieves | Address on file | | | | | |
| 2316582 | Margarita Illas Velazquez | Address on file | | | | | |
| 2290805 | Margarita Isaac Prieto | Address on file | | | | | |
| 2257729 | Margarita Jesus Almodov | Address on file | | | | | |
| 2267404 | Margarita Jesus Colon | Address on file | | | | | |
| 2305478 | Margarita Jesus Margarita | Address on file | | | | | |
| 2260614 | Margarita Jesus Morales | Address on file | | | | | |
| 2296592 | Margarita Jimenez De Leon | Address on file | | | | | |
| 2304326 | Margarita Jimenez Morales | Address on file | | | | | |
| 2287448 | Margarita Kianez Lopez | Address on file | | | | | |
| 2317232 | Margarita Laboy Laboy | Address on file | | | | | |
| 2305849 | Margarita Laboy Montanez | Address on file | | | | | |
| 2314769 | Margarita Lafuente Rivera | Address on file | | | | | |
| 2268054 | Margarita Laguna Oliveras | Address on file | | | | | |
| 2290399 | Margarita Laureano Lozada | Address on file | | | | | |
| 2274546 | Margarita Laureano Martine | Address on file | | | | | |
| 2338475 | Margarita Lebron Rivera | Address on file | | | | | |
| 2315963 | Margarita Leon Caraballo | Address on file | | | | | |
| 2283954 | Margarita Leon Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340638 | Margarita Leon Rodriguez | Address on file | | | | | |
| 2282670 | Margarita Lopez Arocho | Address on file | | | | | |
| 2318462 | Margarita Lopez Arzuaga | Address on file | | | | | |
| 2256337 | Margarita Lopez Cruz | Address on file | | | | | |
| 2278981 | Margarita Lopez Hernandez | Address on file | | | | | |
| 2258183 | Margarita Lopez Lugo | Address on file | | | | | |
| 2319500 | Margarita Lopez Ortiz | Address on file | | | | | |
| 2304787 | Margarita Lopez Pumarejo | Address on file | | | | | |
| 2272435 | Margarita Lopez Rivera | Address on file | | | | | |
| 2313015 | Margarita Lopez Rodriguez | Address on file | | | | | |
| 2330912 | Margarita Lopez Vazquez | Address on file | | | | | |
| 2322300 | Margarita Lorenzi Torres | Address on file | | | | | |
| 2318353 | Margarita Lorenzo Nieves | Address on file | | | | | |
| 2304648 | Margarita Lozada Figueroa | Address on file | | | | | |
| 2298574 | Margarita Lozada Rodriguez | Address on file | | | | | |
| 2277052 | Margarita Luna Lugo | Address on file | | | | | |
| 2314683 | Margarita Luvis Grey | Address on file | | | | | |
| 2275040 | Margarita M Echevarria Torre | Address on file | | | | | |
| 2256174 | Margarita M M Canales Margarita | Address on file | | | | | |
| 2292516 | Margarita M Maldonado Martinez | Address on file | | | | | |
| 2294607 | Margarita Maldonado Collazo | Address on file | | | | | |
| 2317977 | Margarita Maldonado Margarita | Address on file | | | | | |
| 2296533 | Margarita Maldonado Matos | Address on file | | | | | |
| 2257150 | Margarita Maldonado Pagan | Address on file | | | | | |
| 2289908 | Margarita Maldonado Rodriguez | Address on file | | | | | |
| 2293112 | Margarita Mande Rodriguez | Address on file | | | | | |
| 2327407 | Margarita Manfredy Rodriguez | Address on file | | | | | |
| 2301602 | Margarita Marcano Gonzalez | Address on file | | | | | |
| 2255815 | Margarita Marcano Torres | Address on file | | | | | |
| 2295904 | Margarita Marin Monta?Ez | Address on file | | | | | |
| 2315969 | Margarita Marin Santos | Address on file | | | | | |
| 2271298 | Margarita Marquez Gomez | Address on file | | | | | |
| 2342059 | Margarita Marrero Acevedo | Address on file | | | | | |
| 2292587 | Margarita Marrero Arroyo | Address on file | | | | | |
| 2331710 | Margarita Marrero Cruz | Address on file | | | | | |
| 2280205 | Margarita Marrero Soto | Address on file | | | | | |
| 2294594 | Margarita Marte Gaud | Address on file | | | | | |
| 2335256 | Margarita Martinez | Address on file | | | | | |
| 2302501 | Margarita Martinez Aviles | Address on file | | | | | |
| 2262599 | Margarita Martinez Lugo | Address on file | | | | | |
| 2281212 | Margarita Martinez Martinez | Address on file | | | | | |
| 2340174 | Margarita Martinez Martinez | Address on file | | | | | |
| 2345113 | Margarita Martinez Mendez | Address on file | | | | | |
| 2274909 | Margarita Martinez Morales | Address on file | | | | | |
| 2332451 | Margarita Martinez Negron | Address on file | | | | | |
| 2265716 | Margarita Martinez Ortiz | Address on file | | | | | |
| 2329269 | Margarita Martinez Rios | Address on file | | | | | |
| 2277851 | Margarita Martinez Rivera | Address on file | | | | | |
| 2336626 | Margarita Martinez Santana | Address on file | | | | | |
| 2294008 | Margarita Martinez Soto | Address on file | | | | | |
| 2301819 | Margarita Martinez Villegas | Address on file | | | | | |
| 2314559 | Margarita Mas Castro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305978 | Margarita Mateo Sanchez | Address on file | | | | | |
| 2314564 | Margarita Matias Baez | Address on file | | | | | |
| 2275524 | Margarita Matias Mojica | Address on file | | | | | |
| 2267435 | Margarita Matos Pons | Address on file | | | | | |
| 2278359 | Margarita Matos Vazquez | Address on file | | | | | |
| 2332870 | Margarita Maymi Cotto | Address on file | | | | | |
| 2271955 | Margarita Medina Andujar | Address on file | | | | | |
| 2276952 | Margarita Medina Del | Address on file | | | | | |
| 2337522 | Margarita Medina Rodriguez | Address on file | | | | | |
| 2309872 | Margarita Melendez Lopez | Address on file | | | | | |
| 2329888 | Margarita Melendez Quiñones | Address on file | | | | | |
| 2338478 | Margarita Mendez Rivera | Address on file | | | | | |
| 2264337 | Margarita Mendez Vega | Address on file | | | | | |
| 2318606 | Margarita Mendoza Margarita | Address on file | | | | | |
| 2263346 | Margarita Mercado Martinez | Address on file | | | | | |
| 2270683 | Margarita Mercado Rivera | Address on file | | | | | |
| 2277369 | Margarita Merced Rosado | Address on file | | | | | |
| 2338237 | Margarita Merced Torres | Address on file | | | | | |
| 2332435 | Margarita Mojica Perez | Address on file | | | | | |
| 2301655 | Margarita Monges Sanchez | Address on file | | | | | |
| 2257234 | Margarita Montalvo Santiago | Address on file | | | | | |
| 2336455 | Margarita Montanez Maldonado | Address on file | | | | | |
| 2315918 | Margarita Montijo Rivera | Address on file | | | | | |
| 2337463 | Margarita Montilla Mojica | Address on file | | | | | |
| 2258186 | Margarita Mora Cintron | Address on file | | | | | |
| 2334477 | Margarita Morales Acevedo | Address on file | | | | | |
| 2297895 | Margarita Morales Arroyo | Address on file | | | | | |
| 2284598 | Margarita Morales Cruz | Address on file | | | | | |
| 2324389 | Margarita Morales Garcia | Address on file | | | | | |
| 2293286 | Margarita Morales Matos | Address on file | | | | | |
| 2333927 | Margarita Morales Rivera | Address on file | | | | | |
| 2283765 | Margarita Morales Villanueva | Address on file | | | | | |
| 2328826 | Margarita Morales Villanueva | Address on file | | | | | |
| 2304698 | Margarita Mulero Rodriguez | Address on file | | | | | |
| 2327034 | Margarita Muniz San | Address on file | | | | | |
| 2288739 | Margarita Navarro Benitez | Address on file | | | | | |
| 2302653 | Margarita Nazario Rios | Address on file | | | | | |
| 2266503 | Margarita Negron Crespo | Address on file | | | | | |
| 2335817 | Margarita Negron Fernandez | Address on file | | | | | |
| 2311663 | Margarita Negron Torres | Address on file | | | | | |
| 2330759 | Margarita Nieves | Address on file | | | | | |
| 2323384 | Margarita Nieves Estremera | Address on file | | | | | |
| 2336754 | Margarita Nieves Estremera | Address on file | | | | | |
| 2336538 | Margarita Nieves Figueroa | Address on file | | | | | |
| 2289212 | Margarita Nieves Fuente | Address on file | | | | | |
| 2332162 | Margarita Nieves Galarza | Address on file | | | | | |
| 2296604 | Margarita Nieves Huertas | Address on file | | | | | |
| 2314301 | Margarita Nieves Monroig | Address on file | | | | | |
| 2275325 | Margarita Nieves Rivera | Address on file | | | | | |
| 2302500 | Margarita Nieves Rivera | Address on file | | | | | |
| 2273119 | Margarita Nieves Rosario | Address on file | | | | | |
| 2323716 | Margarita Nieves Vazquez | Address on file | | | | | |

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291585 | Margarita Nogueras Cruz | Address on file | | | | | |
| 2338804 | Margarita Nu?Ez Del Valle | Address on file | | | | | |
| 2314290 | Margarita Nunez Del | Address on file | | | | | |
| 2321185 | Margarita Nuñez Nuñez | Address on file | | | | | |
| 2336089 | Margarita Ocasio Hernandez | Address on file | | | | | |
| 2314318 | Margarita Ocasio Rojas | Address on file | | | | | |
| 2260542 | Margarita Oliver Rivera | Address on file | | | | | |
| 2342615 | Margarita Oliver Rivera | Address on file | | | | | |
| 2335342 | Margarita Oliveras Nazario | Address on file | | | | | |
| 2301247 | Margarita Oliveras Ortiz | Address on file | | | | | |
| 2284327 | Margarita Oliveras Rodriguez | Address on file | | | | | |
| 2306267 | Margarita Olmeda Flores | Address on file | | | | | |
| 2266264 | Margarita Olmeda Tolentino | Address on file | | | | | |
| 2274856 | Margarita Olmo Guadalupe | Address on file | | | | | |
| 2292931 | Margarita Olmo Perez | Address on file | | | | | |
| 2311299 | Margarita Oppenheimer Rosado | Address on file | | | | | |
| 2341320 | Margarita Ortiz Cruz | Address on file | | | | | |
| 2275015 | Margarita Ortiz Cruzado | Address on file | | | | | |
| 2331375 | Margarita Ortiz Echevarria | Address on file | | | | | |
| 2284767 | Margarita Ortiz Gonzalez | Address on file | | | | | |
| 2311341 | Margarita Ortiz Gutierrez | Address on file | | | | | |
| 2287420 | Margarita Ortiz Hernandez | Address on file | | | | | |
| 2318016 | Margarita Ortiz Hernandez | Address on file | | | | | |
| 2276713 | Margarita Ortiz Nevarez | Address on file | | | | | |
| 2276839 | Margarita Ortiz Ortiz | Address on file | | | | | |
| 2281878 | Margarita Ortiz Ortiz | Address on file | | | | | |
| 2309114 | Margarita Ortiz Ortiz | Address on file | | | | | |
| 2314242 | Margarita Ortiz Ortiz | Address on file | | | | | |
| 2340632 | Margarita Ortiz Ortiz | Address on file | | | | | |
| 2324763 | Margarita Ortiz Rivera | Address on file | | | | | |
| 2335450 | Margarita Ortiz Rivera | Address on file | | | | | |
| 2280222 | Margarita Ortiz Roche | Address on file | | | | | |
| 2296701 | Margarita Ortiz Rosario | Address on file | | | | | |
| 2312601 | Margarita Ortiz Rosario | Address on file | | | | | |
| 2292980 | Margarita Ortiz Torrens | Address on file | | | | | |
| 2301265 | Margarita Ortiz Torrens | Address on file | | | | | |
| 2330153 | Margarita Ortiz Vazquez | Address on file | | | | | |
| 2291827 | Margarita Osorio Ramos | Address on file | | | | | |
| 2285849 | Margarita Osorio Torres | Address on file | | | | | |
| 2311749 | Margarita Ostolaza Rosado | Address on file | | | | | |
| 2254875 | Margarita Otero Camacho | Address on file | | | | | |
| 2281266 | Margarita Padilla Martinez | Address on file | | | | | |
| 2307788 | Margarita Padilla Roman | Address on file | | | | | |
| 2317235 | Margarita Padro Santos | Address on file | | | | | |
| 2328533 | Margarita Pagan Medina | Address on file | | | | | |
| 2264421 | Margarita Pagan Ortiz | Address on file | | | | | |
| 2258729 | Margarita Pagan Pagan | Address on file | | | | | |
| 2346862 | Margarita Pagan Robles | Address on file | | | | | |
| 2345677 | Margarita Pagan Santiago | Address on file | | | | | |
| 2345678 | Margarita Pagan Santiago | Address on file | | | | | |
| 2276290 | Margarita Pantojas Arroyo | Address on file | | | | | |
| 2284258 | Margarita Pardo Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1180 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260769 | Margarita Pastrana Guzman | Address on file | | | | | |
| 2279039 | Margarita Pena Cardona | Address on file | | | | | |
| 2306341 | Margarita Pena Carrion | Address on file | | | | | |
| 2258469 | Margarita Perales Dones | Address on file | | | | | |
| 2306338 | Margarita Perea Aviles | Address on file | | | | | |
| 2314104 | Margarita Perez Alvarez | Address on file | | | | | |
| 2255932 | Margarita Pérez Avilés | Address on file | | | | | |
| 2264795 | Margarita Perez Galarza | Address on file | | | | | |
| 2299572 | Margarita Perez Guadalupe | Address on file | | | | | |
| 2323153 | Margarita Perez Guadalupe | Address on file | | | | | |
| 2287140 | Margarita Perez Hernandez | Address on file | | | | | |
| 2314117 | Margarita Perez Hernandez | Address on file | | | | | |
| 2303496 | Margarita Perez Lopez | Address on file | | | | | |
| 2337813 | Margarita Perez Lopez | Address on file | | | | | |
| 2294989 | Margarita Perez Muñiz | Address on file | | | | | |
| 2302184 | Margarita Perez Ortiz | Address on file | | | | | |
| 2331484 | Margarita Perez Ortiz | Address on file | | | | | |
| 2318359 | Margarita Perez Pereira | Address on file | | | | | |
| 2267273 | Margarita Perez Rios | Address on file | | | | | |
| 2319646 | Margarita Perez Santiago | Address on file | | | | | |
| 2326875 | Margarita Perez Soto | Address on file | | | | | |
| 2257573 | Margarita Perez Valentin | Address on file | | | | | |
| 2260677 | Margarita Perocier Aguirre | Address on file | | | | | |
| 2330534 | Margarita Peroza Muriel | Address on file | | | | | |
| 2293783 | Margarita Pino Olivero | Address on file | | | | | |
| 2324729 | Margarita Pinto Nunez | Address on file | | | | | |
| 2275257 | Margarita Pomales Ofray | Address on file | | | | | |
| 2296363 | Margarita Poupart Fontanez | Address on file | | | | | |
| 2341313 | Margarita Quiles Arvelo | Address on file | | | | | |
| 2308834 | Margarita Quiles Bermontiz | Address on file | | | | | |
| 2336444 | Margarita Quiles Rolon | Address on file | | | | | |
| 2325431 | Margarita Quinones Cintron | Address on file | | | | | |
| 2318323 | Margarita Quinones Sanchez | Address on file | | | | | |
| 2301882 | Margarita Quintero Morales | Address on file | | | | | |
| 2283854 | Margarita Quirindongo Margarita | Address on file | | | | | |
| 2272619 | Margarita R R Perez Bido | Address on file | | | | | |
| 2335655 | Margarita Ramirez Coriano | Address on file | | | | | |
| 2324271 | Margarita Ramirez Garcia | Address on file | | | | | |
| 2281894 | Margarita Ramirez Molina | Address on file | | | | | |
| 2304425 | Margarita Ramos Alvarez | Address on file | | | | | |
| 2267540 | Margarita Ramos Ayala | Address on file | | | | | |
| 2317206 | Margarita Ramos Doncel | Address on file | | | | | |
| 2327126 | Margarita Ramos Fuentes | Address on file | | | | | |
| 2313965 | Margarita Ramos Gomez | Address on file | | | | | |
| 2291334 | Margarita Ramos Laureano | Address on file | | | | | |
| 2310212 | Margarita Ramos Lopez | Address on file | | | | | |
| 2329589 | Margarita Ramos Medina | Address on file | | | | | |
| 2306451 | Margarita Ramos Ocasio | Address on file | | | | | |
| 2260306 | Margarita Ramos Rivera | Address on file | | | | | |
| 2312624 | Margarita Ramos Rivera | Address on file | | | | | |
| 2320324 | Margarita Ramos Rodriguez | Address on file | | | | | |
| 2286930 | Margarita Ramos Sanabria | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301407 | Margarita Ramos Sanchez | Address on file | | | | | |
| 2281925 | Margarita Ramos Torres | Address on file | | | | | |
| 2288591 | Margarita Reyes Carrasquillo | Address on file | | | | | |
| 2306518 | Margarita Reyes Colon | Address on file | | | | | |
| 2291388 | Margarita Reyes Marrero | Address on file | | | | | |
| 2295343 | Margarita Reyes Ocasio | Address on file | | | | | |
| 2306507 | Margarita Reyes Rivera | Address on file | | | | | |
| 2300270 | Margarita Reyes Urbina | Address on file | | | | | |
| 2297277 | Margarita Rios Nunez | Address on file | | | | | |
| 2332478 | Margarita Rios Rodriguez | Address on file | | | | | |
| 2334683 | Margarita Rios Santana | Address on file | | | | | |
| 2316385 | Margarita Rios Velez | Address on file | | | | | |
| 2306501 | Margarita Rivas Olmeda | Address on file | | | | | |
| 2290742 | Margarita Rivera Adorno | Address on file | | | | | |
| 2306488 | Margarita Rivera Barrios | Address on file | | | | | |
| 2327641 | Margarita Rivera Caban | Address on file | | | | | |
| 2327642 | Margarita Rivera Caban | Address on file | | | | | |
| 2304335 | Margarita Rivera Candelari | Address on file | | | | | |
| 2306479 | Margarita Rivera Carrasco | Address on file | | | | | |
| 2289214 | Margarita Rivera Catala | Address on file | | | | | |
| 2341295 | Margarita Rivera Cruz | Address on file | | | | | |
| 2280247 | Margarita Rivera Diaz | Address on file | | | | | |
| 2327372 | Margarita Rivera Diaz | Address on file | | | | | |
| 2323251 | Margarita Rivera Garcia | Address on file | | | | | |
| 2313840 | Margarita Rivera Gonzalez | Address on file | | | | | |
| 2332320 | Margarita Rivera Guadalupe | Address on file | | | | | |
| 2325368 | Margarita Rivera Laviera | Address on file | | | | | |
| 2332924 | Margarita Rivera Lozada | Address on file | | | | | |
| 2287132 | Margarita Rivera Martinez | Address on file | | | | | |
| 2260832 | Margarita Rivera Morales | Address on file | | | | | |
| 2279836 | Margarita Rivera Morales | Address on file | | | | | |
| 2295094 | Margarita Rivera Nieves | Address on file | | | | | |
| 2301094 | Margarita Rivera Nieves | Address on file | | | | | |
| 2271153 | Margarita Rivera Ortiz | Address on file | | | | | |
| 2288614 | Margarita Rivera Ortiz | Address on file | | | | | |
| 2301766 | Margarita Rivera Ortiz | Address on file | | | | | |
| 2307668 | Margarita Rivera Pagan | Address on file | | | | | |
| 2258663 | Margarita Rivera Rentas | Address on file | | | | | |
| 2254513 | Margarita Rivera Rios | Address on file | | | | | |
| 2269978 | Margarita Rivera Rivera | Address on file | | | | | |
| 2308954 | Margarita Rivera Rivera | Address on file | | | | | |
| 2337303 | Margarita Rivera Rivera | Address on file | | | | | |
| 2287186 | Margarita Rivera Rolon | Address on file | | | | | |
| 2277160 | Margarita Rivera Sanchez | Address on file | | | | | |
| 2302038 | Margarita Rivera Sanchez | Address on file | | | | | |
| 2316910 | Margarita Rivera Santiago | Address on file | | | | | |
| 2344464 | Margarita Rivera Talavera | Address on file | | | | | |
| 2318731 | Margarita Rivera Vazquez | Address on file | | | | | |
| 2276841 | Margarita Rivera Vicente | Address on file | | | | | |
| 2306579 | Margarita Rivera Villalba | Address on file | | | | | |
| 2336798 | Margarita Rivera Villanueva | Address on file | | | | | |
| 2302439 | Margarita Rivera Zayas | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313769 | Margarita Robles Lopez | Address on file | | | | | |
| 2346019 | Margarita Robles Santiago | Address on file | | | | | |
| 2264110 | Margarita Rodriguez Acevedo | Address on file | | | | | |
| 2273234 | Margarita Rodriguez Baez | Address on file | | | | | |
| 2306669 | Margarita Rodriguez Borrer | Address on file | | | | | |
| 2338534 | Margarita Rodriguez Burgos | Address on file | | | | | |
| 2333558 | Margarita Rodriguez Cañals | Address on file | | | | | |
| 2324094 | Margarita Rodriguez Car | Address on file | | | | | |
| 2303254 | Margarita Rodriguez Carril | Address on file | | | | | |
| 2304894 | Margarita Rodriguez Cir | Address on file | | | | | |
| 2337942 | Margarita Rodriguez Colon | Address on file | | | | | |
| 2301466 | Margarita Rodriguez Cruz | Address on file | | | | | |
| 2313713 | Margarita Rodriguez Garcia | Address on file | | | | | |
| 2334558 | Margarita Rodriguez Lebron | Address on file | | | | | |
| 2284631 | Margarita Rodriguez Margarita | Address on file | | | | | |
| 2295893 | Margarita Rodriguez Margarita | Address on file | | | | | |
| 2316974 | Margarita Rodriguez Margarita | Address on file | | | | | |
| 2258643 | Margarita Rodriguez Marquez | Address on file | | | | | |
| 2334783 | Margarita Rodriguez Martinez | Address on file | | | | | |
| 2313688 | Margarita Rodriguez Mercado | Address on file | | | | | |
| 2282116 | Margarita Rodriguez Negron | Address on file | | | | | |
| 2276599 | Margarita Rodriguez Pagan | Address on file | | | | | |
| 2261207 | Margarita Rodriguez Reyes | Address on file | | | | | |
| 2326457 | Margarita Rodriguez Rios | Address on file | | | | | |
| 2306717 | Margarita Rodriguez Rivera | Address on file | | | | | |
| 2328267 | Margarita Rodriguez Rivera | Address on file | | | | | |
| 2270347 | Margarita Rodriguez Rodriguez | Address on file | | | | | |
| 2290856 | Margarita Rodriguez Rodriguez | Address on file | | | | | |
| 2297740 | Margarita Rodriguez Rodriguez | Address on file | | | | | |
| 2337003 | Margarita Rodriguez Sepulveda | Address on file | | | | | |
| 2279025 | Margarita Rodriguez Tor | Address on file | | | | | |
| 2296581 | Margarita Roldan Davila | Address on file | | | | | |
| 2280539 | Margarita Rolon Rodriguez | Address on file | | | | | |
| 2286789 | Margarita Roman Algarin | Address on file | | | | | |
| 2313602 | Margarita Roman Collazo | Address on file | | | | | |
| 2309092 | Margarita Roman Mercado | Address on file | | | | | |
| 2261468 | Margarita Roman Rivera | Address on file | | | | | |
| 2299716 | Margarita Roman Valentin | Address on file | | | | | |
| 2340077 | Margarita Roman Vera | Address on file | | | | | |
| 2304898 | Margarita Roque Delgado | Address on file | | | | | |
| 2296325 | Margarita Rosa Cardona | Address on file | | | | | |
| 2318961 | Margarita Rosa Diaz | Address on file | | | | | |
| 2255551 | Margarita Rosa Gomez | Address on file | | | | | |
| 2265303 | Margarita Rosa Pastrana | Address on file | | | | | |
| 2267932 | Margarita Rosado Cabassa | Address on file | | | | | |
| 2297731 | Margarita Rosado Fuentes | Address on file | | | | | |
| 2257395 | Margarita Rosado Morales | Address on file | | | | | |
| 2290176 | Margarita Rosado Moran | Address on file | | | | | |
| 2302087 | Margarita Rosado Perez | Address on file | | | | | |
| 2290214 | Margarita Rosado Rodriguez | Address on file | | | | | |
| 2322021 | Margarita Rosado Vazquez | Address on file | | | | | |
| 2338755 | Margarita Rosado Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310693 | Margarita Rosado Virella | Address on file | | | | | |
| 2265108 | Margarita Rosario Collazo | Address on file | | | | | |
| 2322844 | Margarita Rosario Dones | Address on file | | | | | |
| 2281054 | Margarita Rosario Galarza | Address on file | | | | | |
| 2295428 | Margarita Rosario Gomez | Address on file | | | | | |
| 2301463 | Margarita Rosario Guzman | Address on file | | | | | |
| 2273256 | Margarita Rosario Otero | Address on file | | | | | |
| 2304083 | Margarita Rosario Rosario | Address on file | | | | | |
| 2327801 | Margarita Ruiz Arzola | Address on file | | | | | |
| 2339432 | Margarita Ruiz Cancela | Address on file | | | | | |
| 2327029 | Margarita Ruiz Huertas | Address on file | | | | | |
| 2319370 | Margarita S S Rosario Guzman | Address on file | | | | | |
| 2306732 | Margarita Salcedo Acevedo | Address on file | | | | | |
| 2339701 | Margarita Salcedo Acevedo | Address on file | | | | | |
| 2336793 | Margarita Sales Suarez | Address on file | | | | | |
| 2266900 | Margarita Sanchez Afanador | Address on file | | | | | |
| 2303592 | Margarita Sanchez Diaz | Address on file | | | | | |
| 2296944 | Margarita Sanchez Figueroa | Address on file | | | | | |
| 2285428 | Margarita Sanchez Fuentes | Address on file | | | | | |
| 2279971 | Margarita Sanchez Marcano | Address on file | | | | | |
| 2317771 | Margarita Sanchez Ramos | Address on file | | | | | |
| 2287721 | Margarita Sanchez Rivera | Address on file | | | | | |
| 2265286 | Margarita Sanchez Rodriguez | Address on file | | | | | |
| 2290629 | Margarita Sanchez Rodriguez | Address on file | | | | | |
| 2308538 | Margarita Sanjurjo Calca?O | Address on file | | | | | |
| 2279863 | Margarita Sanjurjo Salgado | Address on file | | | | | |
| 2313473 | Margarita Santa Ortiz | Address on file | | | | | |
| 2330472 | Margarita Santaella Garcia | Address on file | | | | | |
| 2261346 | Margarita Santana Cuadrado | Address on file | | | | | |
| 2287494 | Margarita Santana Freytes | Address on file | | | | | |
| 2258177 | Margarita Santana Leduc | Address on file | | | | | |
| 2274896 | Margarita Santana Leduc | Address on file | | | | | |
| 2258707 | Margarita Santana Ortiz | Address on file | | | | | |
| 2306785 | Margarita Santana Rodriguez | Address on file | | | | | |
| 2331794 | Margarita Santana Santana | Address on file | | | | | |
| 2259350 | Margarita Santiago Acevedo | Address on file | | | | | |
| 2267156 | Margarita Santiago Alverio | Address on file | | | | | |
| 2305265 | Margarita Santiago Candelaria | Address on file | | | | | |
| 2308343 | Margarita Santiago Feliciano | Address on file | | | | | |
| 2274532 | Margarita Santiago Lopez | Address on file | | | | | |
| 2306872 | Margarita Santiago Lopez | Address on file | | | | | |
| 2342359 | Margarita Santiago Lopez | Address on file | | | | | |
| 2335235 | Margarita Santiago Negron | Address on file | | | | | |
| 2336886 | Margarita Santiago Nieves | Address on file | | | | | |
| 2275319 | Margarita Santiago Ortiz | Address on file | | | | | |
| 2258205 | Margarita Santiago Perez | Address on file | | | | | |
| 2292566 | Margarita Santiago Prince | Address on file | | | | | |
| 2310334 | Margarita Santiago Reyes | Address on file | | | | | |
| 2306858 | Margarita Santiago Rivera | Address on file | | | | | |
| 2277183 | Margarita Santiago Rodriguez | Address on file | | | | | |
| 2340922 | Margarita Santiago Rodriguez | Address on file | | | | | |
| 2333944 | Margarita Santiago Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1184 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313395 | Margarita Santiago Santos | Address on file | | | | | |
| 2279920 | Margarita Santiago Solivan | Address on file | | | | | |
| 2313402 | Margarita Santiago Vega | Address on file | | | | | |
| 2282867 | Margarita Santini Margarita | Address on file | | | | | |
| 2273739 | Margarita Santos Arrecio | Address on file | | | | | |
| 2254897 | Margarita Santos De Rivera | Address on file | | | | | |
| 2301224 | Margarita Santos Marrero | Address on file | | | | | |
| 2255846 | Margarita Santos Monge | Address on file | | | | | |
| 2292713 | Margarita Santos Vazquez | Address on file | | | | | |
| 2331155 | Margarita Schmidt Vega | Address on file | | | | | |
| 2297750 | Margarita Seda Nieles | Address on file | | | | | |
| 2293826 | Margarita Serate Campos | Address on file | | | | | |
| 2318610 | Margarita Serate Campos | Address on file | | | | | |
| 2282180 | Margarita Serrano Alvarez | Address on file | | | | | |
| 2263795 | Margarita Serrano Ayala | Address on file | | | | | |
| 2322025 | Margarita Serrano Gonzalez | Address on file | | | | | |
| 2306915 | Margarita Serrano Medina | Address on file | | | | | |
| 2311213 | Margarita Serrano Vargas | Address on file | | | | | |
| 2319747 | Margarita Sierra Fernandez | Address on file | | | | | |
| 2316529 | Margarita Sierra Rivera | Address on file | | | | | |
| 2332417 | Margarita Sierra Rivera | Address on file | | | | | |
| 2313378 | Margarita Sierra Vazquez | Address on file | | | | | |
| 2329921 | Margarita Silva Rivera | Address on file | | | | | |
| 2286330 | Margarita Silva Vega | Address on file | | | | | |
| 2308222 | Margarita Soba Medina | Address on file | | | | | |
| 2330384 | Margarita Sosa Berrios | Address on file | | | | | |
| 2296122 | Margarita Soto De Pagan | Address on file | | | | | |
| 2260745 | Margarita Soto Quiles | Address on file | | | | | |
| 2269274 | Margarita Soto Velazquez | Address on file | | | | | |
| 2255519 | Margarita Sotomayor Ramire | Address on file | | | | | |
| 2296884 | Margarita Suarez Alvarez | Address on file | | | | | |
| 2331898 | Margarita Suarez Alvarez | Address on file | | | | | |
| 2296851 | Margarita Suarez Gregory | Address on file | | | | | |
| 2301171 | Margarita Taboas Carrion | Address on file | | | | | |
| 2277755 | Margarita Tanon Rivera | Address on file | | | | | |
| 2292302 | Margarita Tapia Rivera | Address on file | | | | | |
| 2346774 | Margarita Tirado Garcia | Address on file | | | | | |
| 2295298 | Margarita Tirado Martinez | Address on file | | | | | |
| 2293362 | Margarita Tirado Sanchez | Address on file | | | | | |
| 2330773 | Margarita Tirado Sanchez | Address on file | | | | | |
| 2266689 | Margarita Toirres Matos | Address on file | | | | | |
| 2303979 | Margarita Toro Lopez | Address on file | | | | | |
| 2310844 | Margarita Torres Diaz | Address on file | | | | | |
| 2293018 | Margarita Torres Domenech | Address on file | | | | | |
| 2341245 | Margarita Torres Justin | Address on file | | | | | |
| 2331357 | Margarita Torres Lucena | Address on file | | | | | |
| 2339159 | Margarita Torres Marcial | Address on file | | | | | |
| 2263158 | Margarita Torres Matos | Address on file | | | | | |
| 2331339 | Margarita Torres Molina | Address on file | | | | | |
| 2278474 | Margarita Torres Pachec | Address on file | | | | | |
| 2254563 | Margarita Torres Ramos | Address on file | | | | | |
| 2307009 | Margarita Torres Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1185 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2254874 | Margarita Torres Rivera | Address on file | | | | | |
| 2323082 | Margarita Torres Rivera | Address on file | | | | | |
| 2338912 | Margarita Torres Rivera | Address on file | | | | | |
| 2341003 | Margarita Torres Rivera | Address on file | | | | | |
| 2304285 | Margarita Torres Rodriguez | Address on file | | | | | |
| 2279609 | Margarita Torres Ruiz | Address on file | | | | | |
| 2275059 | Margarita Torres Santiago | Address on file | | | | | |
| 2282012 | Margarita Torres Torres | Address on file | | | | | |
| 2267099 | Margarita Torres Vazquez | Address on file | | | | | |
| 2293081 | Margarita Toste Castro | Address on file | | | | | |
| 2263429 | Margarita Traverso Margarita | Address on file | | | | | |
| 2330842 | Margarita Traverso Traverso | Address on file | | | | | |
| 2315888 | Margarita V V Berrios Vazquez | Address on file | | | | | |
| 2279368 | Margarita Valdes Diaz | Address on file | | | | | |
| 2306984 | Margarita Vale Avies | Address on file | | | | | |
| 2341611 | Margarita Vargas Nieves | Address on file | | | | | |
| 2335067 | Margarita Vargas Torres | Address on file | | | | | |
| 2340308 | Margarita Vazquez Acosta | Address on file | | | | | |
| 2337708 | Margarita Vazquez Arroyo | Address on file | | | | | |
| 2303852 | Margarita Vazquez Colon | Address on file | | | | | |
| 2329161 | Margarita Vazquez Crespo | Address on file | | | | | |
| 2328150 | Margarita Vazquez Garcia | Address on file | | | | | |
| 2313183 | Margarita Vazquez Rivera | Address on file | | | | | |
| 2284636 | Margarita Vazquez Sanchez | Address on file | | | | | |
| 2304932 | Margarita Vazquez Serrano | Address on file | | | | | |
| 2307958 | Margarita Vazquez Vazquez | Address on file | | | | | |
| 2296443 | Margarita Vazquez Vera | Address on file | | | | | |
| 2261736 | Margarita Vazquez Vicente | Address on file | | | | | |
| 2267445 | Margarita Vega Leon | Address on file | | | | | |
| 2280785 | Margarita Vega Marin | Address on file | | | | | |
| 2312627 | Margarita Vega Merced | Address on file | | | | | |
| 2323733 | Margarita Vega Vidal | Address on file | | | | | |
| 2283198 | Margarita Velazquez Colon | Address on file | | | | | |
| 2312813 | Margarita Velazquez Cruz | Address on file | | | | | |
| 2263804 | Margarita Velez Berrios | Address on file | | | | | |
| 2307051 | Margarita Velez Carmona | Address on file | | | | | |
| 2321850 | Margarita Velez Pagan | Address on file | | | | | |
| 2311527 | Margarita Velez Perez | Address on file | | | | | |
| 2337264 | Margarita Velez Sanchez | Address on file | | | | | |
| 2259353 | Margarita Velez Valentin | Address on file | | | | | |
| 2332508 | Margarita Vera Monroig | Address on file | | | | | |
| 2330565 | Margarita Vicens Arbona | Address on file | | | | | |
| 2290862 | Margarita Vicente Lopez | Address on file | | | | | |
| 2335798 | Margarita Vigo Venero | Address on file | | | | | |
| 2282657 | Margarita Villanueva Margarita | Address on file | | | | | |
| 2261092 | Margarita Villegas Alicea | Address on file | | | | | |
| 2318073 | Margarita Villegas Pagan | Address on file | | | | | |
| 2308773 | Margarita W Laporte Montanez | Address on file | | | | | |
| 2318262 | Margaro Carrion Perez | Address on file | | | | | |
| 2257192 | Margaro Cruz Garay | Address on file | | | | | |
| 2308695 | Margaro Gonzalez Reyes | Address on file | | | | | |
| 2259336 | Margaro Jimenez Rivas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1186 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300810 | Margaro Palermo Irizarry | Address on file | | | | | |
| 2300354 | Margaro Perez Mendez | Address on file | | | | | |
| 2321374 | Margaro Rosario Torres | Address on file | | | | | |
| 2318888 | Margaro S Rosa Collazo | Address on file | | | | | |
| 2260406 | Margaro Santiago Ortiz | Address on file | | | | | |
| 2292323 | Margaro Serrano Burgos | Address on file | | | | | |
| 2313147 | Margaro Vega Padua | Address on file | | | | | |
| 2290666 | Marggie Altory Vargas | Address on file | | | | | |
| 2286634 | Margie Arenas Fragoso | Address on file | | | | | |
| 2342546 | Margie Berdecia Cruz | Address on file | | | | | |
| 2277494 | Margie Caballero Torres | Address on file | | | | | |
| 2296435 | Margie E E Roman Ortiz | Address on file | | | | | |
| 2293098 | Margie Perez Vargas | Address on file | | | | | |
| 2258115 | Margie Rosado Ortiz | Address on file | | | | | |
| 2256402 | Margie Santiago Gonzalez | Address on file | | | | | |
| 2254116 | Margie Silva Colon | Address on file | | | | | |
| 2331400 | Margot Arce Cruz | Address on file | | | | | |
| 2284190 | Margot Becerra Bonilla | Address on file | | | | | |
| 2287071 | Margot Cortijo Salcedo | Address on file | | | | | |
| 2320893 | Margot Fraticelli Bernard | Address on file | | | | | |
| 2333543 | Margot Pacheco Gonzalez | Address on file | | | | | |
| 2330717 | Margot Quinones Alvarez | Address on file | | | | | |
| 2319310 | Margot Reyes Delgado | Address on file | | | | | |
| 2269306 | Margot Vargas Rosa | Address on file | | | | | |
| 2341045 | Mari Alfaro Alfaro | Address on file | | | | | |
| 2273191 | Mari Archilla Del Olmo | Address on file | | | | | |
| 2291414 | Mari De Gorgolas Martinez | Address on file | | | | | |
| 2328638 | Mari G Rodriguez Ortiz | Address on file | | | | | |
| 2258695 | Mari T Guzman Sanchez | Address on file | | | | | |
| 2289825 | Mari Velez Rivera | Address on file | | | | | |
| 2278605 | Maria      De L. Montes Vega | Address on file | | | | | |
| 2339413 | Maria  A Gonzalez Arroyo | Address on file | | | | | |
| 2330959 | Maria  C Rosa Isaac | Address on file | | | | | |
| 2328869 | Maria  D Cartagena Rodriguez | Address on file | | | | | |
| 2279941 | Maria  De Los A Perez Figueroa | Address on file | | | | | |
| 2283713 | Maria  Del C C Ferreira Rosario | Address on file | | | | | |
| 2291238 | Maria  Del R Lamberty Sanchez | Address on file | | | | | |
| 2318227 | Maria A A Acevedo Cotto | Address on file | | | | | |
| 2318530 | Maria A A Alamo Del | Address on file | | | | | |
| 2260717 | Maria A A Albino Santiago | Address on file | | | | | |
| 2318895 | Maria A A Aponte Morales | Address on file | | | | | |
| 2317122 | Maria A A Arroyo Velazquez | Address on file | | | | | |
| 2317935 | Maria A A Aviles Cruz | Address on file | | | | | |
| 2324716 | Maria A A Baba Riollanos | Address on file | | | | | |
| 2303487 | Maria A A Baez Milian | Address on file | | | | | |
| 2319415 | Maria A A Balseiro Muniz | Address on file | | | | | |
| 2304079 | Maria A A Barrientos Flores | Address on file | | | | | |
| 2324178 | Maria A A Birriel Rodriguez | Address on file | | | | | |
| 2265094 | Maria A A Bruno Casanova | Address on file | | | | | |
| 2304395 | Maria A A Burgos Colon | Address on file | | | | | |
| 2325024 | Maria A A Candelaria Alicea | Address on file | | | | | |
| 2265160 | Maria A A Castro Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1187 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304747 | Maria A A Colon Martinez | Address on file | | | | | |
| 2278438 | Maria A A Colon Molina | Address on file | | | | | |
| 2302609 | Maria A A Colon Torres | Address on file | | | | | |
| 2292546 | Maria A A Cruz Muniz | Address on file | | | | | |
| 2286741 | Maria A A Cruz Rodriguez | Address on file | | | | | |
| 2282702 | Maria A A Diaz Carrasquillo | Address on file | | | | | |
| 2315898 | Maria A A Diaz Matos | Address on file | | | | | |
| 2282824 | Maria A A Echevarria Hernandez | Address on file | | | | | |
| 2272987 | Maria A A Espinosa Velez | Address on file | | | | | |
| 2319455 | Maria A A Febres Llanos | Address on file | | | | | |
| 2277470 | Maria A A Feliciano Pascual | Address on file | | | | | |
| 2275712 | Maria A A Fernandez Mendez | Address on file | | | | | |
| 2298197 | Maria A A Figueroa Martinez | Address on file | | | | | |
| 2304850 | Maria A A Garces Jusino | Address on file | | | | | |
| 2267926 | Maria A A Gonzalez Martinez | Address on file | | | | | |
| 2295583 | Maria A A Gonzalez Ramos | Address on file | | | | | |
| 2305813 | Maria A A Guzman Arriaga | Address on file | | | | | |
| 2316559 | Maria A A Guzman Torres | Address on file | | | | | |
| 2302419 | Maria A A Huertas Burgos | Address on file | | | | | |
| 2326214 | Maria A A Jimenez Cruz | Address on file | | | | | |
| 2272218 | Maria A A Lamourt Rosario | Address on file | | | | | |
| 2270104 | Maria A A Laracuente Ganduil | Address on file | | | | | |
| 2277217 | Maria A A Lartique Eleutiza | Address on file | | | | | |
| 2303146 | Maria A A Lopez Santiago | Address on file | | | | | |
| 2302478 | Maria A A Lopez Velazquez | Address on file | | | | | |
| 2299951 | Maria A A Maldonado Rojas | Address on file | | | | | |
| 2284267 | Maria A A Marino Martinez | Address on file | | | | | |
| 2288969 | Maria A A Martinez Malave | Address on file | | | | | |
| 2317614 | Maria A A Martinez Suarez | Address on file | | | | | |
| 2314536 | Maria A A Massas Massas | Address on file | | | | | |
| 2277918 | Maria A A Melendez Torres | Address on file | | | | | |
| 2311265 | Maria A A Mercado Rodriguez | Address on file | | | | | |
| 2277727 | Maria A A Monert Cuadrado | Address on file | | | | | |
| 2284831 | Maria A A Morales Garcia | Address on file | | | | | |
| 2277080 | Maria A A Morales Roman | Address on file | | | | | |
| 2273815 | Maria A A Navarro Del | Address on file | | | | | |
| 2282600 | Maria A A Negron Reyes | Address on file | | | | | |
| 2304959 | Maria A A Negron Rivera | Address on file | | | | | |
| 2316008 | Maria A A Ocasio Figueroa | Address on file | | | | | |
| 2298317 | Maria A A Ojeda Cruz | Address on file | | | | | |
| 2303066 | Maria A A Oquendo Matias | Address on file | | | | | |
| 2289578 | Maria A A Perez Arroyo | Address on file | | | | | |
| 2288429 | Maria A A Perez Rivera | Address on file | | | | | |
| 2341297 | Maria A A Perez Rivera | Address on file | | | | | |
| 2301065 | Maria A A Quinones Lebron | Address on file | | | | | |
| 2279564 | Maria A A Ramos Alvarado | Address on file | | | | | |
| 2306431 | Maria A A Ramos Rodriguez | Address on file | | | | | |
| 2313931 | Maria A A Reyes Bruno | Address on file | | | | | |
| 2279257 | Maria A A Rivera Aviles | Address on file | | | | | |
| 2267542 | Maria A A Rivera Colon | Address on file | | | | | |
| 2316227 | Maria A A Rivera Moreno | Address on file | | | | | |
| 2281035 | Maria A A Rivera Ortega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304991 | Maria A A Rivera Rios | Address on file | | | | | |
| 2274352 | Maria A A Rivera Rivera | Address on file | | | | | |
| 2264104 | Maria A A Rodriguez Maria | Address on file | | | | | |
| 2319346 | Maria A A Rodriguez Ortiz | Address on file | | | | | |
| 2313680 | Maria A A Rodriguez Quintana | Address on file | | | | | |
| 2283727 | Maria A A Rodriguez Suarez | Address on file | | | | | |
| 2297149 | Maria A A Rodriguez Torres | Address on file | | | | | |
| 2271313 | Maria A A Roman Vargas | Address on file | | | | | |
| 2265800 | Maria A A Rosa Negron | Address on file | | | | | |
| 2303826 | Maria A A Saez Flores | Address on file | | | | | |
| 2324920 | Maria A A Salas Lopez | Address on file | | | | | |
| 2261992 | Maria A A Sanchez Maria | Address on file | | | | | |
| 2264948 | Maria A A Serrano Vazquez | Address on file | | | | | |
| 2296635 | Maria A A Sola Munoz | Address on file | | | | | |
| 2316111 | Maria A A Solis Chais | Address on file | | | | | |
| 2294894 | Maria A A Soto Malave | Address on file | | | | | |
| 2313325 | Maria A A Soto Ramos | Address on file | | | | | |
| 2313311 | Maria A A Torres Arroyo | Address on file | | | | | |
| 2267596 | Maria A A Torres Caez | Address on file | | | | | |
| 2285439 | Maria A A Torres Yordan | Address on file | | | | | |
| 2296134 | Maria A A Valle Perez | Address on file | | | | | |
| 2315964 | Maria A A Vargas Carrasquillo | Address on file | | | | | |
| 2313173 | Maria A A Vazquez Gonzalez | Address on file | | | | | |
| 2279505 | Maria A A Velez Rivera | Address on file | | | | | |
| 2320257 | Maria A Abreu Lopez | Address on file | | | | | |
| 2332881 | Maria A Acevedo Cotto | Address on file | | | | | |
| 2259686 | Maria A Addarich Malave | Address on file | | | | | |
| 2277757 | Maria A Adorno Fernandez | Address on file | | | | | |
| 2320048 | Maria A Agosto Villafañe | Address on file | | | | | |
| 2312471 | Maria A Alberto Santos | Address on file | | | | | |
| 2345240 | Maria A Alejandro Reyes | Address on file | | | | | |
| 2297707 | Maria A Alvarez Mercado | Address on file | | | | | |
| 2331118 | Maria A Arroyo Delgado | Address on file | | | | | |
| 2265343 | Maria A Arroyo Rodriguez | Address on file | | | | | |
| 2341349 | Maria A Astacio Vazquez | Address on file | | | | | |
| 2291087 | Maria A Barreto Aldarondo | Address on file | | | | | |
| 2292414 | Maria A Bermudez Baez | Address on file | | | | | |
| 2297874 | Maria A Betancourt Morales | Address on file | | | | | |
| 2254301 | Maria A Betancourt Sanchez | Address on file | | | | | |
| 2325990 | Maria A Bonilla Cruz | Address on file | | | | | |
| 2309223 | Maria A Calderon Hueca | Address on file | | | | | |
| 2343734 | Maria A Cancel Pastrana | Address on file | | | | | |
| 2294835 | Maria A Caraballo Barbosa | Address on file | | | | | |
| 2285871 | Maria A Caraballo Colon | Address on file | | | | | |
| 2281052 | Maria A Casanova Torres | Address on file | | | | | |
| 2312957 | Maria A Castellano Fontanez | Address on file | | | | | |
| 2309941 | Maria A Castro Rodriguez | Address on file | | | | | |
| 2339980 | Maria A Catala Rivera | Address on file | | | | | |
| 2329183 | Maria A Cedeño Osorio | Address on file | | | | | |
| 2342965 | Maria A Cedeño Perez | Address on file | | | | | |
| 2345098 | Maria A Colon Yera | Address on file | | | | | |
| 2309113 | Maria A Concepcion Negron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1189 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2282133 | María A Crispin Frankie | Address on file | | | | | |
| 2344265 | Maria A Cruz Alonso | Address on file | | | | | |
| 2294923 | Maria A Cruz De Rios | Address on file | | | | | |
| 2342586 | Maria A Cruz Rivera | Address on file | | | | | |
| 2302665 | Maria A Cruz Santiago | Address on file | | | | | |
| 2316105 | Maria A De Jesus Gonzalez | Address on file | | | | | |
| 2342713 | Maria A De Leon Ortiz | Address on file | | | | | |
| 2315181 | Maria A Delgado Martinez | Address on file | | | | | |
| 2287171 | Maria A Diaz Hernandez | Address on file | | | | | |
| 2323564 | Maria A Dones Lopez | Address on file | | | | | |
| 2269240 | Maria A Echevestre | Address on file | | | | | |
| 2254528 | Maria A Feliciano Berrios | Address on file | | | | | |
| 2288709 | Maria A Feliciano Gonzalez | Address on file | | | | | |
| 2337685 | Maria A Figueroa | Address on file | | | | | |
| 2305672 | Maria A Figueroa Rivera | Address on file | | | | | |
| 2330830 | María A Flores Sierra | Address on file | | | | | |
| 2328831 | Maria A Franco Guevara | Address on file | | | | | |
| 2319120 | Maria A Gerena Roman | Address on file | | | | | |
| 2290648 | Maria A Gomez Cruz | Address on file | | | | | |
| 2323518 | Maria A Gonzalez Arroyo | Address on file | | | | | |
| 2273767 | Maria A Gonzalez Ortiz | Address on file | | | | | |
| 2290115 | Maria A Gonzalez Rivera | Address on file | | | | | |
| 2320903 | Maria A Gonzalez Suarez | Address on file | | | | | |
| 2334963 | Maria A Guerrero Rivera | Address on file | | | | | |
| 2280190 | Maria A Guzman Figueroa | Address on file | | | | | |
| 2321075 | Maria A Hernandez Colon | Address on file | | | | | |
| 2342053 | Maria A Hernandez Hernandez | Address on file | | | | | |
| 2281551 | Maria A Hernandez Soto | Address on file | | | | | |
| 2299626 | Maria A Hidalgo Perez | Address on file | | | | | |
| 2317954 | Maria A Irizarry Ramos | Address on file | | | | | |
| 2266541 | Maria A Jesus Figueroa | Address on file | | | | | |
| 2314785 | Maria A Kuilan Lopez | Address on file | | | | | |
| 2290501 | Maria A Leon Cordero | Address on file | | | | | |
| 2346316 | Maria A Leon Marcano | Address on file | | | | | |
| 2331366 | Maria A Lopez Suren | Address on file | | | | | |
| 2300812 | Maria A Marrero De Jesus | Address on file | | | | | |
| 2293347 | Maria A Marrero Rodriguez | Address on file | | | | | |
| 2263109 | Maria A Martinez De Ortiz | Address on file | | | | | |
| 2255673 | Maria A Medina Cortes | Address on file | | | | | |
| 2288568 | Maria A Melendez Carmona | Address on file | | | | | |
| 2314494 | Maria A Melendez Santiago | Address on file | | | | | |
| 2261730 | Maria A Miranda Espada | Address on file | | | | | |
| 2324450 | Maria A Miranda Rodriguez | Address on file | | | | | |
| 2325494 | Maria A Miro Estades | Address on file | | | | | |
| 2277535 | Maria A Mojica Rivera | Address on file | | | | | |
| 2257219 | Maria A Montañez Ortiz | Address on file | | | | | |
| 2342979 | Maria A Montero Perez | Address on file | | | | | |
| 2301198 | Maria A Morales Fonseca | Address on file | | | | | |
| 2255402 | Maria A Muñoz Gomez | Address on file | | | | | |
| 2257762 | María A Nadal Rabassa | Address on file | | | | | |
| 2335693 | Maria A Nazario Ortega | Address on file | | | | | |
| 2297133 | Maria A Nieves Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2301473 | Maria A Nieves Luna | Address on file | | | | | |
| 2314272 | Maria A Nunez Rodriguez | Address on file | | | | | |
| 2284502 | Maria A Ocasio Rodriguez | Address on file | | | | | |
| 2300092 | Maria A Olique Ortiz | Address on file | | | | | |
| 2308579 | Maria A Oliveras Rosario | Address on file | | | | | |
| 2261361 | Maria A Ortiz Rodriguez | Address on file | | | | | |
| 2306316 | Maria A Ortiz Sostre | Address on file | | | | | |
| 2327016 | Maria A Ortiz Sostre | Address on file | | | | | |
| 2295660 | Maria A Perez Rios | Address on file | | | | | |
| 2291202 | Maria A Perez Toro | Address on file | | | | | |
| 2331468 | Maria A Plaza Rivera | Address on file | | | | | |
| 2345335 | Maria A Rentas Matos | Address on file | | | | | |
| 2264556 | Maria A Reyes Martinez | Address on file | | | | | |
| 2282442 | Maria A Rivera Agosto | Address on file | | | | | |
| 2255466 | Maria A Rivera La Santa | Address on file | | | | | |
| 2331455 | Maria A Rivera Montanez | Address on file | | | | | |
| 2308415 | Maria A Rivera Robledo | Address on file | | | | | |
| 2284382 | Maria A Rodriguez Melendez | Address on file | | | | | |
| 2345123 | Maria A Rodriguez Morales | Address on file | | | | | |
| 2262730 | Maria A Rodriguez Ortiz | Address on file | | | | | |
| 2328978 | Maria A Rodriguez Santos | Address on file | | | | | |
| 2298987 | Maria A Rodriguez Segarra | Address on file | | | | | |
| 2312427 | Maria A Rolon Marrero | Address on file | | | | | |
| 2335109 | Maria A Rolon Santana | Address on file | | | | | |
| 2275427 | Maria A Rosario Betancourt | Address on file | | | | | |
| 2262052 | Maria A Ruiz Ayala | Address on file | | | | | |
| 2307156 | Maria A Ruiz Deida | Address on file | | | | | |
| 2306809 | Maria A Sanchez Rivera | Address on file | | | | | |
| 2341107 | Maria A Sanchez Rosado | Address on file | | | | | |
| 2261856 | Maria A Sandoval Hernandez | Address on file | | | | | |
| 2313438 | Maria A Santiago Ferrer | Address on file | | | | | |
| 2332457 | Maria A Santiago Ferrer | Address on file | | | | | |
| 2324503 | Maria A Santiago Ortiz | Address on file | | | | | |
| 2289730 | Maria A Santiago Santiago | Address on file | | | | | |
| 2303977 | Maria A Santos Rosario | Address on file | | | | | |
| 2290234 | Maria A Sepulveda Osorio | Address on file | | | | | |
| 2262157 | Maria A Sepúlveda Pérez | Address on file | | | | | |
| 2344422 | Maria A Serrano Ortega | Address on file | | | | | |
| 2291424 | Maria A Silva Carrion | Address on file | | | | | |
| 2330836 | Maria A Soler Hernandez | Address on file | | | | | |
| 2254996 | Maria A Soto Guzman | Address on file | | | | | |
| 2297033 | Maria A Soto Malave | Address on file | | | | | |
| 2300699 | Maria A Soto Rodriguez | Address on file | | | | | |
| 2297686 | Maria A Suarez Hernandez | Address on file | | | | | |
| 2332705 | Maria A Torres Maldonado | Address on file | | | | | |
| 2293556 | Maria A Ugarte Pagan | Address on file | | | | | |
| 2259876 | Maria A Valentin De La Rosa | Address on file | | | | | |
| 2328048 | Maria A Vazquez Nazario | Address on file | | | | | |
| 2308373 | Maria A Vazquez Negron | Address on file | | | | | |
| 2295734 | Maria A Vega Cubero | Address on file | | | | | |
| 2284862 | Maria A Velazquez Munoz | Address on file | | | | | |
| 2290075 | Maria A Velez Alvarez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301870 | Maria A Velez Sepulveda | Address on file | | | | | |
| 2343398 | Maria A Ventura Sanchez | Address on file | | | | | |
| 2261309 | Maria A. Arroyo Torres | Address on file | | | | | |
| 2336044 | Maria A. Rivera Cordova | Address on file | | | | | |
| 2331451 | Maria A. Velazquez Portela | Address on file | | | | | |
| 2321443 | Maria Abrahante Lozada | Address on file | | | | | |
| 2334612 | Maria Acevedo Alvarado | Address on file | | | | | |
| 2338770 | Maria Acevedo Ayala | Address on file | | | | | |
| 2337921 | Maria Acevedo Candelaria | Address on file | | | | | |
| 2285819 | Maria Acevedo Caro | Address on file | | | | | |
| 2280628 | Maria Acevedo Fajardo | Address on file | | | | | |
| 2336415 | Maria Acevedo Garcia | Address on file | | | | | |
| 2286611 | Maria Acevedo Lopez | Address on file | | | | | |
| 2327281 | Maria Acevedo Preciado | Address on file | | | | | |
| 2327578 | Maria Acevedo Rodriguez | Address on file | | | | | |
| 2290413 | Maria Acevedo Rosa | Address on file | | | | | |
| 2332713 | Maria Acevedo Ruiz | Address on file | | | | | |
| 2263303 | Maria Acosta Albino | Address on file | | | | | |
| 2332245 | Maria Acosta Almodovar | Address on file | | | | | |
| 2337028 | Maria Acosta Guzman | Address on file | | | | | |
| 2266904 | Maria Acosta Ramos | Address on file | | | | | |
| 2309704 | Maria Adames Santana | Address on file | | | | | |
| 2275962 | Maria Adorno Perez | Address on file | | | | | |
| 2322652 | Maria Agosto Amador | Address on file | | | | | |
| 2291017 | Maria Agosto De Ortiz | Address on file | | | | | |
| 2328419 | Maria Agosto Delgado | Address on file | | | | | |
| 2277781 | Maria Agosto Ortiz | Address on file | | | | | |
| 2329064 | Maria Agosto Reyes | Address on file | | | | | |
| 2291629 | Maria Agosto Rios | Address on file | | | | | |
| 2271194 | Maria Agosto Torres | Address on file | | | | | |
| 2322654 | Maria Aguayo Calderon | Address on file | | | | | |
| 2256604 | Maria Aguayo Torres | Address on file | | | | | |
| 2288112 | Maria Alabarces Lopez | Address on file | | | | | |
| 2287764 | Maria Alamo Cruz | Address on file | | | | | |
| 2344799 | Maria Alamo Curbelo | Address on file | | | | | |
| 2331521 | Maria Alamo Pabon | Address on file | | | | | |
| 2270811 | Maria Alamo Rodriguez | Address on file | | | | | |
| 2286939 | Maria Alamo Rodriguez | Address on file | | | | | |
| 2316396 | Maria Albarran Caraballo | Address on file | | | | | |
| 2308943 | Maria Albino Aponte | Address on file | | | | | |
| 2341840 | Maria Alcantara Magallanes | Address on file | | | | | |
| 2257697 | Maria Aldrich Torres | Address on file | | | | | |
| 2333751 | Maria Alejandro Cruz | Address on file | | | | | |
| 2321996 | Maria Alicea Aguayo | Address on file | | | | | |
| 2340416 | Maria Alicea Alicea | Address on file | | | | | |
| 2286872 | Maria Alicea Arroyo | Address on file | | | | | |
| 2330208 | Maria Alicea Rivera | Address on file | | | | | |
| 2284732 | Maria Alicia A Nazario Maria | Address on file | | | | | |
| 2303371 | Maria Almenas Feliciano | Address on file | | | | | |
| 2270476 | Maria Almenas Sosa | Address on file | | | | | |
| 2331824 | Maria Alonso Gay | Address on file | | | | | |
| 2298745 | Maria Alvarado Cotto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264987 | Maria Alvarado Trinidad | Address on file | | | | | |
| 2265006 | Maria Alvarez Cruz | Address on file | | | | | |
| 2276058 | Maria Alvarez Diaz | Address on file | | | | | |
| 2262111 | Maria Alvarez Garcia | Address on file | | | | | |
| 2303460 | Maria Alvarez Garcia | Address on file | | | | | |
| 2274722 | Maria Alvarez Ramos | Address on file | | | | | |
| 2297697 | Maria Alvarez Rodriguez | Address on file | | | | | |
| 2335426 | Maria Alvarez Rodriguez | Address on file | | | | | |
| 2338092 | Maria Alvarez Torres | Address on file | | | | | |
| 2330777 | Maria Alvarez Velez | Address on file | | | | | |
| 2283585 | Maria Alvarez Vigo | Address on file | | | | | |
| 2294986 | Maria Alvarez Villafañe | Address on file | | | | | |
| 2294467 | Maria Amado Baez | Address on file | | | | | |
| 2334489 | Maria Amill Rivas | Address on file | | | | | |
| 2270774 | Maria Anderson Maria | Address on file | | | | | |
| 2301210 | Maria Andino Barbosa | Address on file | | | | | |
| 2329266 | Maria Andino Rivera | Address on file | | | | | |
| 2329070 | Maria Andino Santos | Address on file | | | | | |
| 2264860 | Maria Andrades Rivera | Address on file | | | | | |
| 2302546 | Maria Andrades Serrano | Address on file | | | | | |
| 2257571 | Maria Aneses Velez | Address on file | | | | | |
| 2273582 | Maria Aponte Luna | Address on file | | | | | |
| 2333597 | Maria Aponte Medina | Address on file | | | | | |
| 2284528 | Maria Aponte Ortiz | Address on file | | | | | |
| 2334723 | Maria Aponte Rodriguez | Address on file | | | | | |
| 2295676 | Maria Aponte Rojas | Address on file | | | | | |
| 2298144 | Maria Aponte Rosario | Address on file | | | | | |
| 2337140 | Maria Aponte Vda | Address on file | | | | | |
| 2335660 | Maria Aquino Cardona | Address on file | | | | | |
| 2338736 | Maria Arce Delgado | Address on file | | | | | |
| 2287315 | Maria Arguinzoni Cordero | Address on file | | | | | |
| 2309551 | Maria Arocho Jimenez | Address on file | | | | | |
| 2333657 | María Arraiza Miranda | Address on file | | | | | |
| 2332630 | Maria Arraiza Reyes | Address on file | | | | | |
| 2270216 | Maria Arribas Rivera | Address on file | | | | | |
| 2324042 | Maria Arrigoitia Santiago | Address on file | | | | | |
| 2324395 | Maria Arroyo Aponte | Address on file | | | | | |
| 2307280 | Maria Arroyo Arroyo | Address on file | | | | | |
| 2309898 | Maria Arroyo Casanova | Address on file | | | | | |
| 2256119 | Maria Arroyo Delgado | Address on file | | | | | |
| 2345488 | Maria Arroyo Fernandez | Address on file | | | | | |
| 2334063 | Maria Arroyo Maria | Address on file | | | | | |
| 2310339 | Maria Arroyo Maymi | Address on file | | | | | |
| 2336378 | Maria Arroyo Perez | Address on file | | | | | |
| 2268580 | Maria Arroyo Torres | Address on file | | | | | |
| 2328355 | Maria Avila Velez | Address on file | | | | | |
| 2310449 | Maria Aviles Alvarado | Address on file | | | | | |
| 2321193 | Maria Aviles Tirado | Address on file | | | | | |
| 2337652 | Maria Aviles Torres | Address on file | | | | | |
| 2311566 | Maria Aviles Vargas | Address on file | | | | | |
| 2281935 | Maria Ayala Carmona | Address on file | | | | | |
| 2299914 | Maria Ayala Hance | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333499 | Maria Ayala Marcano | Address on file | | | | | |
| 2279708 | Maria Ayala Martinez | Address on file | | | | | |
| 2318665 | Maria Ayala Perez | Address on file | | | | | |
| 2299193 | Maria Ayala Rivera | Address on file | | | | | |
| 2276143 | Maria Ayala Rodriguez | Address on file | | | | | |
| 2341188 | Maria Ayala Rodriguez | Address on file | | | | | |
| 2334769 | Maria Ayala Santana | Address on file | | | | | |
| 2259932 | Maria Ayende Reyes | Address on file | | | | | |
| 2274741 | Maria Ayes Santiago | Address on file | | | | | |
| 2288197 | Maria Ayuso Colon | Address on file | | | | | |
| 2302757 | Maria B B Cruz Lisojo | Address on file | | | | | |
| 2314789 | Maria B B Jimenez Guash | Address on file | | | | | |
| 2305956 | Maria B B Maldonado Rivera | Address on file | | | | | |
| 2287475 | Maria B B Marquez Cruz | Address on file | | | | | |
| 2275133 | Maria B B Negron Vazquez | Address on file | | | | | |
| 2316995 | Maria B B Ramos Maldonado | Address on file | | | | | |
| 2263501 | Maria B B Salvat Garcia | Address on file | | | | | |
| 2280096 | Maria B B Sanchez Martinez | Address on file | | | | | |
| 2291919 | Maria B B Torres Rivera | Address on file | | | | | |
| 2318068 | Maria B B Vargas Ramirez | Address on file | | | | | |
| 2276426 | Maria B Benitez Santos | Address on file | | | | | |
| 2337447 | Maria B Cruz Lisojo | Address on file | | | | | |
| 2305644 | Maria B Garcia Arzuaga | Address on file | | | | | |
| 2274124 | Maria B Gascot Saez | Address on file | | | | | |
| 2291313 | Maria B Maldonado Nieves | Address on file | | | | | |
| 2329192 | Maria B Matos Peterson | Address on file | | | | | |
| 2343634 | Maria B Soto Pi?Eiro | Address on file | | | | | |
| 2267279 | Maria B Vega Garcia | Address on file | | | | | |
| 2343595 | Maria Babilonia Hess | Address on file | | | | | |
| 2315648 | Maria Baez Bruno | Address on file | | | | | |
| 2316546 | Maria Baez Gonzalez | Address on file | | | | | |
| 2270507 | Maria Baez Hernandez | Address on file | | | | | |
| 2296764 | Maria Baez Luyanda | Address on file | | | | | |
| 2339116 | Maria Baez Maldonado | Address on file | | | | | |
| 2337563 | Maria Baez Pacheco | Address on file | | | | | |
| 2331243 | Maria Baez Rodriguez | Address on file | | | | | |
| 2338658 | Maria Baez Vega | Address on file | | | | | |
| 2328785 | Maria Barcenas Parra | Address on file | | | | | |
| 2334734 | Maria Barreto Diaz | Address on file | | | | | |
| 2318221 | Maria Bastian Rivera | Address on file | | | | | |
| 2345929 | Maria Batista Hernandez | Address on file | | | | | |
| 2329197 | Maria Bazil Pimentel | Address on file | | | | | |
| 2331395 | Maria Belen Serrano | Address on file | | | | | |
| 2333866 | Maria Beltran Benitez | Address on file | | | | | |
| 2339681 | Maria Benitez Cotto | Address on file | | | | | |
| 2276116 | Maria Benitez Cruz | Address on file | | | | | |
| 2330283 | Maria Benitez Cruz | Address on file | | | | | |
| 2294831 | Maria Benitez Vega | Address on file | | | | | |
| 2272225 | Maria Bermudez Baez | Address on file | | | | | |
| 2340599 | Maria Bermudez Cruz | Address on file | | | | | |
| 2335637 | Maria Bermudez Quiles | Address on file | | | | | |
| 2275464 | Maria Bermudez Santa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1194 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2337582 | Maria Berrios | Address on file | | | | | |
| 2297429 | Maria Berrios Berrios | Address on file | | | | | |
| 2340246 | Maria Berrios Cartagena | Address on file | | | | | |
| 2254656 | María Berríos Cosme | Address on file | | | | | |
| 2330966 | Maria Berrios Ortiz | Address on file | | | | | |
| 2276621 | Maria Berrios Rodriguez | Address on file | | | | | |
| 2337807 | Maria Betancourt Pizarro | Address on file | | | | | |
| 2332963 | Maria Betancourt Rodriguez | Address on file | | | | | |
| 2330149 | Maria Biaggi Cruz | Address on file | | | | | |
| 2307318 | Maria Bibiloni Reyes | Address on file | | | | | |
| 2343646 | Maria Bigio Benitez | Address on file | | | | | |
| 2271215 | Maria Blanco Bernard | Address on file | | | | | |
| 2334837 | Maria Blanco Rivas | Address on file | | | | | |
| 2318394 | Maria Bones Santana | Address on file | | | | | |
| 2289681 | Maria Bonet Gautier | Address on file | | | | | |
| 2264642 | Maria Bonilla Bello | Address on file | | | | | |
| 2282884 | Maria Bonilla Rodriguez | Address on file | | | | | |
| 2262444 | Maria Borges Maysonet | Address on file | | | | | |
| 2286861 | Maria Boria Quinones | Address on file | | | | | |
| 2310462 | Maria Borrero Siberon | Address on file | | | | | |
| 2281748 | Maria Bosch Rosario | Address on file | | | | | |
| 2333402 | Maria Bosque Colon | Address on file | | | | | |
| 2325963 | Maria Brana Nieves | Address on file | | | | | |
| 2334571 | Maria Bravo Feliciano | Address on file | | | | | |
| 2283366 | Maria Brito Ortiz | Address on file | | | | | |
| 2269691 | Maria Bruno Garcia | Address on file | | | | | |
| 2345411 | Maria Bulerin Reyes | Address on file | | | | | |
| 2319949 | Maria Bulted Saez | Address on file | | | | | |
| 2337247 | Maria Bultron Romero | Address on file | | | | | |
| 2298379 | Maria Burgos Cabrera | Address on file | | | | | |
| 2331434 | Maria Burgos Coira | Address on file | | | | | |
| 2333416 | Maria Burgos Cruz | Address on file | | | | | |
| 2335096 | Maria Burgos Garcia | Address on file | | | | | |
| 2300485 | Maria Burgos Molina | Address on file | | | | | |
| 2336324 | Maria Burgos Ortiz | Address on file | | | | | |
| 2281499 | Maria Burgos Rios | Address on file | | | | | |
| 2297212 | Maria Burgos Rodriguez | Address on file | | | | | |
| 2327422 | Maria Burgos Sanabria | Address on file | | | | | |
| 2338621 | Maria Burgos Serrano | Address on file | | | | | |
| 2263200 | Maria C Acevedo Cardona | Address on file | | | | | |
| 2288785 | Maria C Acevedo Ortiz | Address on file | | | | | |
| 2338524 | Maria C Albino Castillo | Address on file | | | | | |
| 2344126 | Maria C Alvarado Hoyos | Address on file | | | | | |
| 2257311 | Maria C Aponte Davila | Address on file | | | | | |
| 2315573 | Maria C Ares Diaz | Address on file | | | | | |
| 2284915 | Maria C Arvelo Hernandez | Address on file | | | | | |
| 2308287 | Maria C Aviles Morales | Address on file | | | | | |
| 2256146 | Maria C Ayala Serrano | Address on file | | | | | |
| 2307950 | María C Benitez Vizcarrondo | Address on file | | | | | |
| 2297982 | Maria C Bigio Pastrana | Address on file | | | | | |
| 2340526 | Maria C Bonilla Bello | Address on file | | | | | |
| 2344532 | Maria C Borges Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2316129 | Maria C C Alicea Frias | Address on file | | | | | |
| 2293818 | Maria C C Alicea Rodrigue | Address on file | | | | | |
| 2292346 | Maria C C Amaro Bones | Address on file | | | | | |
| 2260086 | Maria C C Arroyo Delgado | Address on file | | | | | |
| 2303660 | Maria C C Bermudez Capiello | Address on file | | | | | |
| 2297014 | Maria C C Burgos Sanchez | Address on file | | | | | |
| 2284984 | Maria C C C Flores Cuadrado | Address on file | | | | | |
| 2315458 | Maria C C Cartagena Santiago | Address on file | | | | | |
| 2315426 | Maria C C Casiano Ruiz | Address on file | | | | | |
| 2268070 | Maria C C Castro Penaloza | Address on file | | | | | |
| 2264552 | Maria C C Cepeda Febres | Address on file | | | | | |
| 2260294 | Maria C C Cruz Sanchez | Address on file | | | | | |
| 2302374 | Maria C C Davila Flores | Address on file | | | | | |
| 2325053 | Maria C C Diaz Diaz | Address on file | | | | | |
| 2265235 | Maria C C Echevarria Santiag | Address on file | | | | | |
| 2316939 | Maria C C Flores Rodriguez | Address on file | | | | | |
| 2305666 | Maria C C Fontan Fontan | Address on file | | | | | |
| 2272487 | Maria C C Garcia Colon | Address on file | | | | | |
| 2316782 | Maria C C Gomez Perez | Address on file | | | | | |
| 2297884 | Maria C C Gonzalez Mayoral | Address on file | | | | | |
| 2305843 | Maria C C Lopez Borrero | Address on file | | | | | |
| 2302074 | Maria C C Magana Vera | Address on file | | | | | |
| 2317337 | Maria C C Medina Ramos | Address on file | | | | | |
| 2275640 | Maria C C Melendez Acevedo | Address on file | | | | | |
| 2318012 | Maria C C Melendez Adorno | Address on file | | | | | |
| 2318658 | Maria C C Miranda Lebron | Address on file | | | | | |
| 2268966 | Maria C C Nieves Marrero | Address on file | | | | | |
| 2293608 | Maria C C Pagan Quinones | Address on file | | | | | |
| 2297561 | Maria C C Perez Perez | Address on file | | | | | |
| 2297236 | Maria C C Perez Rivera | Address on file | | | | | |
| 2316781 | Maria C C Quinones Fuentes | Address on file | | | | | |
| 2337144 | Maria C C Quinones Vda | Address on file | | | | | |
| 2317642 | Maria C C Rivera Romero | Address on file | | | | | |
| 2281033 | Maria C C Rivera Rosario | Address on file | | | | | |
| 2319702 | Maria C C Rivera Santana | Address on file | | | | | |
| 2298132 | Maria C C Rodriguez Colon | Address on file | | | | | |
| 2287338 | Maria C C Rodriguez Cresp | Address on file | | | | | |
| 2313721 | Maria C C Rodriguez Cresp | Address on file | | | | | |
| 2299217 | Maria C C Rolon Arroyo | Address on file | | | | | |
| 2316067 | Maria C C Rosario Maisonet | Address on file | | | | | |
| 2290065 | Maria C C Sanchez Martine | Address on file | | | | | |
| 2302650 | Maria C C Sanchez Santiago | Address on file | | | | | |
| 2303426 | Maria C C Santos Vazquez | Address on file | | | | | |
| 2259273 | Maria C C Torres Melendez | Address on file | | | | | |
| 2313237 | Maria C C Valiente Sarria | Address on file | | | | | |
| 2258849 | Maria C C Vaquer Rodriguez | Address on file | | | | | |
| 2313168 | Maria C C Vazquez Suarez | Address on file | | | | | |
| 2275798 | Maria C Camacho Arenas | Address on file | | | | | |
| 2298866 | Maria C Canabal Lopez | Address on file | | | | | |
| 2262807 | Maria C Carrasquillo Arroyo | Address on file | | | | | |
| 2298881 | Maria C Colon Garcia | Address on file | | | | | |
| 2332546 | Maria C Colon Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1196 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258114 | Maria C Colon Santiago | Address on file | | | | | |
| 2289295 | Maria C Colon Torres | Address on file | | | | | |
| 2323681 | Maria C Cora Rosa | Address on file | | | | | |
| 2305430 | Maria C Cruz Baez | Address on file | | | | | |
| 2335372 | Maria C Cuin Maria | Address on file | | | | | |
| 2255581 | Maria C Del Pilar Robles | Address on file | | | | | |
| 2276286 | Maria C Diaz Diaz | Address on file | | | | | |
| 2287860 | Maria C Diaz Figueroa | Address on file | | | | | |
| 2342362 | Maria C Diaz Rodriguez | Address on file | | | | | |
| 2305532 | Maria C Dones Rivera | Address on file | | | | | |
| 2303031 | Maria C E Rivera Robles | Address on file | | | | | |
| 2317762 | Maria C Echevarria Garcia | Address on file | | | | | |
| 2301920 | Maria C Escalera Morales | Address on file | | | | | |
| 2343200 | Maria C Espada Mateo | Address on file | | | | | |
| 2315077 | Maria C Fernandez Rosario | Address on file | | | | | |
| 2345634 | Maria C Fernandez Torres | Address on file | | | | | |
| 2296200 | Maria C Figueroa Torres | Address on file | | | | | |
| 2305640 | Maria C Flores Ocasio | Address on file | | | | | |
| 2281006 | Maria C Flores Velez | Address on file | | | | | |
| 2270823 | Maria C Gonzalez Marchese | Address on file | | | | | |
| 2273495 | Maria C Gonzalez Montero | Address on file | | | | | |
| 2290120 | Maria C Gonzalez Ortiz | Address on file | | | | | |
| 2273824 | Maria C Gonzalez Pantoja | Address on file | | | | | |
| 2296437 | Maria C Gonzalez Quiñones | Address on file | | | | | |
| 2330986 | Maria C Guetg Ramirez | Address on file | | | | | |
| 2274174 | Maria C Hernandez Negron | Address on file | | | | | |
| 2275926 | Maria C Hiraldo Febres | Address on file | | | | | |
| 2322995 | Maria C Jesus Delgado | Address on file | | | | | |
| 2334194 | Maria C Medina Merced | Address on file | | | | | |
| 2346299 | Maria C Medina Ortiz | Address on file | | | | | |
| 2335204 | Maria C Molina Echevarria | Address on file | | | | | |
| 2295592 | Maria C Montalvan Nevarez | Address on file | | | | | |
| 2267309 | Maria C Montañez Ortiz | Address on file | | | | | |
| 2285388 | Maria C Morales Rodriguez | Address on file | | | | | |
| 2268605 | Maria C Nunez Hernandez | Address on file | | | | | |
| 2314280 | Maria C Oliveras Salgado | Address on file | | | | | |
| 2308053 | Maria C Ortiz Colon | Address on file | | | | | |
| 2297738 | Maria C Ortiz Garcia | Address on file | | | | | |
| 2309158 | Maria C Ortiz Rosado | Address on file | | | | | |
| 2272037 | Maria C Ortiz Vargas | Address on file | | | | | |
| 2307896 | Maria C Otero Andino | Address on file | | | | | |
| 2331650 | Maria C Oyola Cruz | Address on file | | | | | |
| 2347243 | Maria C Padilla Valentin | Address on file | | | | | |
| 2302355 | Maria C Pagan Burgos | Address on file | | | | | |
| 2263512 | Maria C Pagan Qui?Ones | Address on file | | | | | |
| 2255911 | Maria C Quinones Muniz | Address on file | | | | | |
| 2301425 | Maria C Quinones Natal | Address on file | | | | | |
| 2319633 | Maria C Quinonez Diaz | Address on file | | | | | |
| 2273161 | Maria C Ramos Estrella | Address on file | | | | | |
| 2268565 | Maria C Regus Westerband | Address on file | | | | | |
| 2337519 | Maria C Rios Vargas | Address on file | | | | | |
| 2337731 | Maria C Rivera Caraballo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1197 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2283369 | Maria C Rivera Quintero | Address on file | | | | | |
| 2276122 | Maria C Rivera Rivera | Address on file | | | | | |
| 2277874 | Maria C Rivera Rivera | Address on file | | | | | |
| 2297265 | Maria C Rivera Vega | Address on file | | | | | |
| 2291965 | Maria C Roche Cardona | Address on file | | | | | |
| 2289279 | Maria C Rodriguez Berrios | Address on file | | | | | |
| 2308519 | Maria C Rodriguez Rodriguez | Address on file | | | | | |
| 2313638 | Maria C Rohena Fraguada | Address on file | | | | | |
| 2346954 | Maria C Roman Grajales | Address on file | | | | | |
| 2347199 | Maria C Rosa Caceres | Address on file | | | | | |
| 2346905 | Maria C Rosa Nieves | Address on file | | | | | |
| 2339803 | Maria C Sanchez Alicea | Address on file | | | | | |
| 2266709 | Maria C Sanjurjo Ferrer | Address on file | | | | | |
| 2340627 | Maria C Santana Sandoval | Address on file | | | | | |
| 2287003 | Maria C Santiago De Davila | Address on file | | | | | |
| 2323860 | Maria C Santos Gonzalez | Address on file | | | | | |
| 2340173 | Maria C Silva Ponce | Address on file | | | | | |
| 2338731 | Maria C Tapia Rosado | Address on file | | | | | |
| 2304549 | Maria C Toledo Gonzalez | Address on file | | | | | |
| 2317874 | Maria C Torres Nieto | Address on file | | | | | |
| 2255268 | Maria C Torres Nunez | Address on file | | | | | |
| 2278643 | Maria C Torres Santiago | Address on file | | | | | |
| 2345124 | Maria C Torres Suarez | Address on file | | | | | |
| 2301136 | Maria C Valdes Iglesia | Address on file | | | | | |
| 2292946 | Maria C Vargas Rodriguez | Address on file | | | | | |
| 2256794 | Maria C Vazquez Montes | Address on file | | | | | |
| 2317049 | Maria C Villock Echevarria | Address on file | | | | | |
| 2270129 | Maria C. C Lebron Lozada | Address on file | | | | | |
| 2265832 | Maria C. Lugo Vazquez | Address on file | | | | | |
| 2336991 | Maria C. Quiles Mendez | Address on file | | | | | |
| 2275255 | Maria Cabrera Rodriguez | Address on file | | | | | |
| 2302409 | Maria Caez Delgado | Address on file | | | | | |
| 2291210 | Maria Calderon Alvarez | Address on file | | | | | |
| 2340384 | Maria Calderon Calderon | Address on file | | | | | |
| 2310480 | Maria Calderon Colon | Address on file | | | | | |
| 2305361 | Maria Calderon Escalera | Address on file | | | | | |
| 2298195 | Maria Calderon Gutierrez | Address on file | | | | | |
| 2311332 | Maria Calderon Osorio | Address on file | | | | | |
| 2336635 | Maria Calderon Rivera | Address on file | | | | | |
| 2317918 | Maria Calderon Velazquez | Address on file | | | | | |
| 2304830 | Maria Calero Velez | Address on file | | | | | |
| 2265835 | Maria Calixto Vega | Address on file | | | | | |
| 2267248 | Maria Calo Molina | Address on file | | | | | |
| 2280656 | Maria Calo Ramirez | Address on file | | | | | |
| 2328214 | Maria Calo Sanchez | Address on file | | | | | |
| 2326654 | Maria Calvo Alvarez | Address on file | | | | | |
| 2329709 | Maria Calzada Mercade | Address on file | | | | | |
| 2254709 | Maria Camacho Ayala | Address on file | | | | | |
| 2261372 | Maria Camacho Martinez | Address on file | | | | | |
| 2322897 | Maria Camacho Ramos | Address on file | | | | | |
| 2254189 | Maria Camacho Rodriguez | Address on file | | | | | |
| 2337562 | Maria Camacho Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1198 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266521 | Maria Camacho Torres | Address on file | | | | | |
| 2257198 | Maria Camacho Velazquez | Address on file | | | | | |
| 2328692 | Maria Camacho Villegas | Address on file | | | | | |
| 2326619 | Maria Camareno Carrasquill | Address on file | | | | | |
| 2336809 | Maria Campos Calderon | Address on file | | | | | |
| 2254775 | Maria Camps Roque | Address on file | | | | | |
| 2257033 | Maria Canales Bultron | Address on file | | | | | |
| 2338153 | Maria Canales Martinez | Address on file | | | | | |
| 2325937 | Maria Canales Moreno | Address on file | | | | | |
| 2255296 | Maria Cancel Quinones | Address on file | | | | | |
| 2284632 | Maria Cantero Marte | Address on file | | | | | |
| 2317212 | Maria Capo Maria | Address on file | | | | | |
| 2332997 | Maria Capote Lopez | Address on file | | | | | |
| 2284567 | Maria Caraballo Cruz | Address on file | | | | | |
| 2331911 | Maria Caraballo Hernandez | Address on file | | | | | |
| 2290067 | Maria Caraballo Ortiz | Address on file | | | | | |
| 2310683 | Maria Caraballo Ortiz | Address on file | | | | | |
| 2270309 | Maria Caratini Rivera | Address on file | | | | | |
| 2255795 | Maria Carbonell Rosario | Address on file | | | | | |
| 2304119 | Maria Cardona Acevedo | Address on file | | | | | |
| 2257272 | Maria Cardona Maria | Address on file | | | | | |
| 2321109 | Maria Cardona Salcedo | Address on file | | | | | |
| 2328640 | Maria Cardoza Oliveras | Address on file | | | | | |
| 2315461 | Maria Carire Acevedo | Address on file | | | | | |
| 2343981 | Maria Carmona Sanchez | Address on file | | | | | |
| 2310232 | Maria Caro Tirado | Address on file | | | | | |
| 2332766 | Maria Carrasco Santiago | Address on file | | | | | |
| 2311216 | Maria Carrasquillo Cruz | Address on file | | | | | |
| 2289786 | Maria Carrasquillo Guzman | Address on file | | | | | |
| 2318270 | Maria Carrasquillo Maria | Address on file | | | | | |
| 2293450 | Maria Carrasquillo Ortiz | Address on file | | | | | |
| 2301218 | Maria Carrasquillo Rivera | Address on file | | | | | |
| 2264847 | Maria Carrasquillo Rodriguez | Address on file | | | | | |
| 2335103 | Maria Carrasquillo Rodriguez | Address on file | | | | | |
| 2278126 | Maria Carrasquillo Santiago | Address on file | | | | | |
| 2329461 | Maria Carreras Bernabe | Address on file | | | | | |
| 2333504 | Maria Carrero Gonzalez | Address on file | | | | | |
| 2297777 | Maria Carrero Orsini | Address on file | | | | | |
| 2273825 | Maria Carriles Lopez | Address on file | | | | | |
| 2281455 | Maria Carrillo Flores | Address on file | | | | | |
| 2269087 | Maria Carrion Carrasquillo | Address on file | | | | | |
| 2293713 | Maria Carrion Sanchez | Address on file | | | | | |
| 2296897 | Maria Carrozza Giobini | Address on file | | | | | |
| 2304680 | Maria Cartagena Lopez | Address on file | | | | | |
| 2311982 | Maria Cartagena Rodriguez | Address on file | | | | | |
| 2339228 | Maria Cartagena Rosario | Address on file | | | | | |
| 2301242 | Maria Casado Gonzalez | Address on file | | | | | |
| 2316839 | Maria Casiano Del | Address on file | | | | | |
| 2328999 | Maria Casiano Jusino | Address on file | | | | | |
| 2311085 | Maria Casiano Melendez | Address on file | | | | | |
| 2298438 | Maria Casiano Rodriguez | Address on file | | | | | |
| 2296044 | Maria Casillas Encarnacion | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285247 | Maria Castellano Ortiz | Address on file | | | | | |
| 2302181 | Maria Castro Leon | Address on file | | | | | |
| 2259139 | Maria Castro Lopez | Address on file | | | | | |
| 2291398 | Maria Castro Marquez | Address on file | | | | | |
| 2341800 | Maria Castro Orozco | Address on file | | | | | |
| 2316458 | Maria Castro Rios | Address on file | | | | | |
| 2295311 | Maria Castro Sanes | Address on file | | | | | |
| 2336775 | Maria Castro Vazquez | Address on file | | | | | |
| 2324889 | Maria Cautino Semidey | Address on file | | | | | |
| 2276655 | Maria Cay Morales | Address on file | | | | | |
| 2277824 | Maria Cedeno Rodriguez | Address on file | | | | | |
| 2283342 | Maria Centeno Burgos | Address on file | | | | | |
| 2343967 | Maria Centeno Lopez | Address on file | | | | | |
| 2283296 | Maria Centeno Nieves | Address on file | | | | | |
| 2319890 | Maria Centeno Rey | Address on file | | | | | |
| 2311232 | Maria Cepeda Garcia | Address on file | | | | | |
| 2293667 | Maria Chacon Alvarez | Address on file | | | | | |
| 2331689 | Maria Chaparro | Address on file | | | | | |
| 2292859 | Maria Chapman Echevestre | Address on file | | | | | |
| 2258328 | Maria Charles Ramos | Address on file | | | | | |
| 2340748 | Maria Chervoni Sanchez | Address on file | | | | | |
| 2312472 | Maria Chevere Ayala | Address on file | | | | | |
| 2255986 | Maria Chinea Chinea | Address on file | | | | | |
| 2330467 | Maria Ciena Agrait | Address on file | | | | | |
| 2312417 | Maria Cintron Caraballo | Address on file | | | | | |
| 2328624 | Maria Cintron Cintron | Address on file | | | | | |
| 2332759 | Maria Cintron Hernandez | Address on file | | | | | |
| 2304108 | Maria Cintron Montalvo | Address on file | | | | | |
| 2340644 | Maria Cintron Montalvo | Address on file | | | | | |
| 2336788 | Maria Cintron Munoz | Address on file | | | | | |
| 2292163 | Maria Cintron Ortiz | Address on file | | | | | |
| 2288041 | Maria Cintron Osorio | Address on file | | | | | |
| 2311340 | Maria Cintron Ramirez | Address on file | | | | | |
| 2328822 | Maria Cintron Rodriguez | Address on file | | | | | |
| 2288247 | Maria Cintron Rosado | Address on file | | | | | |
| 2303571 | Maria Cintron Rosado | Address on file | | | | | |
| 2336303 | Maria Cintron Sanchez | Address on file | | | | | |
| 2301346 | Maria Cintron Torres | Address on file | | | | | |
| 2283420 | Maria Cirino Ayala | Address on file | | | | | |
| 2272730 | Maria Cirino Hernandez | Address on file | | | | | |
| 2327921 | Maria Cirino Perez | Address on file | | | | | |
| 2295315 | Maria Class Cruz | Address on file | | | | | |
| 2303820 | Maria Claudio Rodriguez | Address on file | | | | | |
| 2281696 | Maria Clavell Acevedo | Address on file | | | | | |
| 2260988 | Maria Clemente Calderon | Address on file | | | | | |
| 2273216 | Maria Clemente Ortiz | Address on file | | | | | |
| 2261352 | Maria Cobians Diaz | Address on file | | | | | |
| 2341626 | Maria Coll Schira | Address on file | | | | | |
| 2331795 | Maria Collado Gonzalez | Address on file | | | | | |
| 2310527 | Maria Collazo Aviles | Address on file | | | | | |
| 2317568 | Maria Collazo Cedeno | Address on file | | | | | |
| 2268816 | Maria Collazo Melendez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332908 | Maria Collazo Melendez | Address on file | | | | | |
| 2293342 | Maria Collazo Ojeda | Address on file | | | | | |
| 2322833 | Maria Collazo Reyes | Address on file | | | | | |
| 2317872 | Maria Collazo Torres | Address on file | | | | | |
| 2333286 | Maria Colombani Rodriguez | Address on file | | | | | |
| 2340795 | Maria Colon | Address on file | | | | | |
| 2259407 | Maria Colon Alicea | Address on file | | | | | |
| 2257604 | Maria Colon Betancourt | Address on file | | | | | |
| 2310544 | Maria Colon Brillon | Address on file | | | | | |
| 2289773 | Maria Colon Camacho | Address on file | | | | | |
| 2295833 | Maria Colon Carmona | Address on file | | | | | |
| 2270987 | Maria Colon Cartagena | Address on file | | | | | |
| 2290454 | Maria Colon De Jesus | Address on file | | | | | |
| 2325969 | Maria Colon Diaz | Address on file | | | | | |
| 2260107 | Maria Colon Figueroa | Address on file | | | | | |
| 2272947 | Maria Colon Gonzalez | Address on file | | | | | |
| 2300595 | Maria Colon Gonzalez | Address on file | | | | | |
| 2337085 | Maria Colon Gonzalez | Address on file | | | | | |
| 2340374 | Maria Colon Gonzalez | Address on file | | | | | |
| 2334994 | Maria Colon Melendez | Address on file | | | | | |
| 2330388 | Maria Colon Molina | Address on file | | | | | |
| 2293248 | Maria Colon Morales | Address on file | | | | | |
| 2337109 | Maria Colon Narvaez | Address on file | | | | | |
| 2261798 | Maria Colon Pagan | Address on file | | | | | |
| 2272621 | Maria Colon Rodriguez | Address on file | | | | | |
| 2281005 | Maria Colon Sanchez | Address on file | | | | | |
| 2311275 | Maria Colon Santiago | Address on file | | | | | |
| 2275075 | Maria Colon Torres | Address on file | | | | | |
| 2276418 | Maria Colon Torres | Address on file | | | | | |
| 2302414 | Maria Colon Torres | Address on file | | | | | |
| 2329054 | Maria Colon Torres | Address on file | | | | | |
| 2337149 | Maria Colon Vda | Address on file | | | | | |
| 2277204 | Maria Colon Viera | Address on file | | | | | |
| 2271866 | Maria Concepcion Galay | Address on file | | | | | |
| 2339611 | Maria Concepcion Martinez | Address on file | | | | | |
| 2285754 | Maria Concepcion Rodriguez | Address on file | | | | | |
| 2339890 | Maria Concepcion Winclair | Address on file | | | | | |
| 2329879 | Maria Cora Cintron | Address on file | | | | | |
| 2286686 | Maria Cora Rivera | Address on file | | | | | |
| 2332660 | Maria Corchado Perez | Address on file | | | | | |
| 2261711 | Maria Cordero Fernandez | Address on file | | | | | |
| 2286674 | Maria Cordero Suarez | Address on file | | | | | |
| 2293264 | Maria Cordova Cruz | Address on file | | | | | |
| 2281044 | Maria Coriano Morales | Address on file | | | | | |
| 2311349 | Maria Correa Ayala | Address on file | | | | | |
| 2302052 | Maria Correa Cardona | Address on file | | | | | |
| 2276684 | Maria Correa Perez | Address on file | | | | | |
| 2339570 | Maria Correa Rivera | Address on file | | | | | |
| 2276440 | Maria Cortes Cortes | Address on file | | | | | |
| 2307607 | Maria Cortes Gomez | Address on file | | | | | |
| 2312315 | Maria Cortes Gonzalez | Address on file | | | | | |
| 2309732 | Maria Cortes Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1201 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337181 | Maria Cortes Medero | Address on file | | | | | |
| 2294053 | Maria Cortes Perez | Address on file | | | | | |
| 2339709 | Maria Cortes Roman | Address on file | | | | | |
| 2280950 | Maria Cortes Soto | Address on file | | | | | |
| 2264644 | Maria Cortes Valle | Address on file | | | | | |
| 2293679 | Maria Cortines Maranges | Address on file | | | | | |
| 2310164 | Maria Cosme Diaz | Address on file | | | | | |
| 2299278 | Maria Cosme Negron | Address on file | | | | | |
| 2327329 | Maria Cosme Negron | Address on file | | | | | |
| 2333524 | Maria Cosme Negron | Address on file | | | | | |
| 2303008 | Maria Cosme Nunez | Address on file | | | | | |
| 2339049 | Maria Cosme Ortega | Address on file | | | | | |
| 2280815 | Maria Coss Reyes | Address on file | | | | | |
| 2276919 | Maria Costas Gonzalez | Address on file | | | | | |
| 2288509 | Maria Costoso Manso | Address on file | | | | | |
| 2315298 | Maria Coto Fonseca | Address on file | | | | | |
| 2338680 | Maria Cotte Martinez | Address on file | | | | | |
| 2273601 | Maria Cotto Alvelo | Address on file | | | | | |
| 2272593 | Maria Cotto Diaz | Address on file | | | | | |
| 2287037 | Maria Cotto Lopez | Address on file | | | | | |
| 2336851 | Maria Cotto Maria | Address on file | | | | | |
| 2339216 | Maria Cotto Vega | Address on file | | | | | |
| 2274541 | Maria Crespo Lozada | Address on file | | | | | |
| 2336920 | Maria Crespo Martinez | Address on file | | | | | |
| 2338937 | Maria Crespo Torres | Address on file | | | | | |
| 2265873 | Maria Cruz Agrinsoni | Address on file | | | | | |
| 2258554 | Maria Cruz Alcala | Address on file | | | | | |
| 2334656 | Maria Cruz Almodovar | Address on file | | | | | |
| 2311669 | Maria Cruz Beltran | Address on file | | | | | |
| 2329773 | Maria Cruz Bocanegra | Address on file | | | | | |
| 2309582 | Maria Cruz Cintron | Address on file | | | | | |
| 2260351 | Maria Cruz Escalera | Address on file | | | | | |
| 2271335 | Maria Cruz Gonzalez | Address on file | | | | | |
| 2345502 | Maria Cruz Iraola | Address on file | | | | | |
| 2287584 | Maria Cruz Jimenez | Address on file | | | | | |
| 2270370 | Maria Cruz Maldonado | Address on file | | | | | |
| 2298956 | Maria Cruz Martinez | Address on file | | | | | |
| 2272051 | Maria Cruz Matos | Address on file | | | | | |
| 2256234 | Maria Cruz Muniz | Address on file | | | | | |
| 2262627 | Maria Cruz Oliveras | Address on file | | | | | |
| 2265175 | Maria Cruz Pagan | Address on file | | | | | |
| 2272307 | Maria Cruz Quirindongo | Address on file | | | | | |
| 2334454 | Maria Cruz Ramos | Address on file | | | | | |
| 2269974 | Maria Cruz Rivera | Address on file | | | | | |
| 2285285 | Maria Cruz Rivera | Address on file | | | | | |
| 2315910 | Maria Cruz Rivera | Address on file | | | | | |
| 2336946 | Maria Cruz Rivera | Address on file | | | | | |
| 2338601 | Maria Cruz Rodriguez | Address on file | | | | | |
| 2254995 | Maria Cruz Roman | Address on file | | | | | |
| 2343694 | Maria Cruz Roman | Address on file | | | | | |
| 2274648 | Maria Cruz Sanabria | Address on file | | | | | |
| 2310599 | Maria Cruz Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256407 | Maria Cruz Santana | Address on file | | | | | |
| 2278404 | Maria Cruz Santana | Address on file | | | | | |
| 2279428 | Maria Cruz Santana | Address on file | | | | | |
| 2276993 | Maria Cruz Toro | Address on file | | | | | |
| 2271155 | Maria Cruz Torres | Address on file | | | | | |
| 2320036 | Maria Cruz Torres | Address on file | | | | | |
| 2344174 | Maria Cruz Torres | Address on file | | | | | |
| 2273034 | Maria Cruz Vazquez | Address on file | | | | | |
| 2311589 | Maria Cruz Vazquez | Address on file | | | | | |
| 2339831 | Maria Cruz Vda | Address on file | | | | | |
| 2333223 | Maria Cuadrado Torres | Address on file | | | | | |
| 2266842 | Maria Cubano Rodriguez | Address on file | | | | | |
| 2260865 | Maria Cucuta Sambolin | Address on file | | | | | |
| 2321563 | Maria Cuevas Carire | Address on file | | | | | |
| 2292500 | Maria Cuevas Cuevas | Address on file | | | | | |
| 2286418 | Maria Cuevas Rivera | Address on file | | | | | |
| 2256619 | Maria Curet Marcano | Address on file | | | | | |
| 2315881 | Maria Curet Olas | Address on file | | | | | |
| 2288430 | Maria D Abreu Gonzalez | Address on file | | | | | |
| 2333541 | Maria D Aguayo Calderon | Address on file | | | | | |
| 2341436 | Maria D Alicea Medina | Address on file | | | | | |
| 2329949 | Maria D Alvarado Martinez | Address on file | | | | | |
| 2303804 | Maria D Alvarez Jimenez | Address on file | | | | | |
| 2254260 | Maria D Alvarez Thompson | Address on file | | | | | |
| 2302058 | Maria D Ambert Castro | Address on file | | | | | |
| 2284962 | Maria D Aviles Rivera | Address on file | | | | | |
| 2264599 | Maria D Baez Figueroa | Address on file | | | | | |
| 2308865 | Maria D Bernald Adorno | Address on file | | | | | |
| 2344541 | Maria D Berrios Cruz | Address on file | | | | | |
| 2281545 | Maria D Bonilla Torres | Address on file | | | | | |
| 2268426 | Maria D Carrero Parrilla | Address on file | | | | | |
| 2334799 | Maria D Cartagena Colon | Address on file | | | | | |
| 2327726 | Maria D Cartagena Lopez | Address on file | | | | | |
| 2285605 | Maria D Colomer Montes | Address on file | | | | | |
| 2255955 | Maria D Colon Barreto | Address on file | | | | | |
| 2308899 | Maria D Colon Trinidad | Address on file | | | | | |
| 2273545 | Maria D Correa Rivera | Address on file | | | | | |
| 2273251 | Maria D Cortijo Burgos | Address on file | | | | | |
| 2346086 | Maria D Cruz Colon | Address on file | | | | | |
| 2277898 | Maria D Cruz Mendoza | Address on file | | | | | |
| 2317460 | Maria D Cruz Montaqez | Address on file | | | | | |
| 2318941 | Maria D D Agosto Maria | Address on file | | | | | |
| 2258646 | Maria D D Alers Pellot | Address on file | | | | | |
| 2292278 | Maria D D Andino Torres | Address on file | | | | | |
| 2317627 | Maria D D Andujar Soto | Address on file | | | | | |
| 2318123 | Maria D D Aviles Traverso | Address on file | | | | | |
| 2323693 | Maria D D Babilonia Castillo | Address on file | | | | | |
| 2305286 | Maria D D Benitez Glez | Address on file | | | | | |
| 2275490 | Maria D D Benjamin Andino | Address on file | | | | | |
| 2305308 | Maria D D Berrios Castrodad | Address on file | | | | | |
| 2304066 | Maria D D Bou Pacheco | Address on file | | | | | |
| 2303972 | Maria D D Burgos Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1203 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324289 | Maria D D Burgos Serrano | Address on file | | | | | |
| 2264109 | Maria D D Camacho Alfonso | Address on file | | | | | |
| 2297595 | Maria D D Cancel Gonzalez | Address on file | | | | | |
| 2293489 | Maria D D Cburgos Rosa | Address on file | | | | | |
| 2269156 | Maria D D Cechevarria Maria | Address on file | | | | | |
| 2302999 | Maria D D Cintron Ortiz | Address on file | | | | | |
| 2317080 | Maria D D Class Velez | Address on file | | | | | |
| 2265179 | Maria D D Collado Mercado | Address on file | | | | | |
| 2292717 | Maria D D Colon Maria | Address on file | | | | | |
| 2267060 | Maria D D Cortiella Sanchez | Address on file | | | | | |
| 2287097 | Maria D D Cpabon Moral | Address on file | | | | | |
| 2257004 | Maria D D Crobles Rive | Address on file | | | | | |
| 2280952 | Maria D D Diaz Morales | Address on file | | | | | |
| 2305615 | Maria D D Echevarria Gonzale | Address on file | | | | | |
| 2305008 | Maria D D Fantauzzi Morales | Address on file | | | | | |
| 2295908 | Maria D D Figueroa Flores | Address on file | | | | | |
| 2304111 | Maria D D Gonzalez Rosa | Address on file | | | | | |
| 2275238 | Maria D D Hernandez Soto | Address on file | | | | | |
| 2305851 | Maria D D Laboy Rodriguez | Address on file | | | | | |
| 2256414 | Maria D D Ldiaz Jorge | Address on file | | | | | |
| 2305967 | Maria D D Los Alopez | Address on file | | | | | |
| 2318901 | Maria D D Maceira Rubio | Address on file | | | | | |
| 2283638 | Maria D D Maldonado Miranda | Address on file | | | | | |
| 2317965 | Maria D D Mercado Maria | Address on file | | | | | |
| 2275458 | Maria D D Monserrate Vargas | Address on file | | | | | |
| 2314234 | Maria D D Ortiz Berrios | Address on file | | | | | |
| 2266750 | Maria D D Ortiz Pagan | Address on file | | | | | |
| 2303033 | Maria D D Pagan Martinez | Address on file | | | | | |
| 2303959 | Maria D D Pagan Rodriguez | Address on file | | | | | |
| 2315763 | Maria D D Perez Perez | Address on file | | | | | |
| 2261825 | Maria D D Perez Plaud | Address on file | | | | | |
| 2298621 | Maria D D Perez Sanchez | Address on file | | | | | |
| 2274116 | Maria D D Pilaraguilar Serrano | Address on file | | | | | |
| 2274925 | Maria D D Resto Leon | Address on file | | | | | |
| 2313890 | Maria D D Rios Rivera | Address on file | | | | | |
| 2318235 | Maria D D Rivera Colon | Address on file | | | | | |
| 2316585 | Maria D D Rivera Nunez | Address on file | | | | | |
| 2304982 | Maria D D Rodriguez Colon | Address on file | | | | | |
| 2299538 | Maria D D Rodriguez Munoz | Address on file | | | | | |
| 2271186 | Maria D D Rodriguez Rdguez | Address on file | | | | | |
| 2297537 | Maria D D Rodriguez Stgo | Address on file | | | | | |
| 2275501 | Maria D D Rojas Gonzalez | Address on file | | | | | |
| 2284268 | Maria D D Roman Calderon | Address on file | | | | | |
| 2302232 | Maria D D Sanchez Maria | Address on file | | | | | |
| 2286145 | Maria D D Santiago Rodriguez | Address on file | | | | | |
| 2300561 | Maria D D Serrano Avila | Address on file | | | | | |
| 2256569 | Maria D D Sierra Ortega | Address on file | | | | | |
| 2290541 | Maria D D Torres Nieves | Address on file | | | | | |
| 2286156 | Maria D D Ubieta Prats | Address on file | | | | | |
| 2303488 | Maria D D Vargas Butler | Address on file | | | | | |
| 2268101 | Maria D D Vazquez Jesus | Address on file | | | | | |
| 2277862 | Maria D Diaz Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1204 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326950 | Maria D Dieps | Address on file | | | | | |
| 2255176 | Maria D Ferrer Rodriguez | Address on file | | | | | |
| 2335176 | Maria D Figueroa Ramos | Address on file | | | | | |
| 2336182 | Maria D Figueroa Santiago | Address on file | | | | | |
| 2275662 | Maria D Garcia De Jesus | Address on file | | | | | |
| 2305676 | Maria D Gomez | Address on file | | | | | |
| 2273318 | Maria D Gonzalez Rivera | Address on file | | | | | |
| 2266493 | Maria D Guzman Garcia | Address on file | | | | | |
| 2277792 | Maria D Guzman Gonzalez | Address on file | | | | | |
| 2264897 | Maria D Hernandez Acevedo | Address on file | | | | | |
| 2318843 | Maria D Hernandez Gonzalez | Address on file | | | | | |
| 2340151 | Maria D Hernandez Rodriguez | Address on file | | | | | |
| 2265214 | Maria D Hernandez Rosario | Address on file | | | | | |
| 2342453 | Maria D Lassalle Estrada | Address on file | | | | | |
| 2344882 | Maria D Lebron Rivera | Address on file | | | | | |
| 2288099 | Maria D Lebron Vargas | Address on file | | | | | |
| 2256293 | Maria D Lopez Osori0 | Address on file | | | | | |
| 2266733 | Maria D Luna Malave | Address on file | | | | | |
| 2300879 | Maria D Maldonado Maldonado | Address on file | | | | | |
| 2331933 | Maria D Matos Cabrera | Address on file | | | | | |
| 2285000 | Maria D Mauras Montanez | Address on file | | | | | |
| 2308523 | Maria D Mendez Menendez | Address on file | | | | | |
| 2346929 | Maria D Mendez Morales | Address on file | | | | | |
| 2282267 | Maria D Mercado Fontanez | Address on file | | | | | |
| 2342460 | Maria D Molina Jimenez | Address on file | | | | | |
| 2298523 | Maria D Montalvo Montalvo | Address on file | | | | | |
| 2339852 | Maria D Montanez Santiago | Address on file | | | | | |
| 2290933 | Maria D Montijo Rodriguez | Address on file | | | | | |
| 2288076 | Maria D Mora Gonzalez | Address on file | | | | | |
| 2270712 | Maria D Morales Negron | Address on file | | | | | |
| 2306129 | Maria D Moreno Gonzalez | Address on file | | | | | |
| 2278868 | Maria D Munoz Arocho | Address on file | | | | | |
| 2297810 | Maria D Nater Arroyo | Address on file | | | | | |
| 2294276 | Maria D Otero Vargas | Address on file | | | | | |
| 2298097 | Maria D Padilla Navarro | Address on file | | | | | |
| 2285987 | Maria D Piraban Ayala | Address on file | | | | | |
| 2277111 | Maria D Quiñones Llorens | Address on file | | | | | |
| 2271821 | Maria D Ramos Lopez | Address on file | | | | | |
| 2332526 | Maria D Ramos Rivera | Address on file | | | | | |
| 2271016 | Maria D Ramos Rodriguez | Address on file | | | | | |
| 2293615 | Maria D Reyes Sustache | Address on file | | | | | |
| 2302098 | Maria D Rijos Herrero | Address on file | | | | | |
| 2319625 | Maria D Rios Pagan | Address on file | | | | | |
| 2293459 | Maria D Rivera Arriaga | Address on file | | | | | |
| 2301220 | Maria D Rivera Colon | Address on file | | | | | |
| 2282081 | Maria D Rivera Rosario | Address on file | | | | | |
| 2297244 | Maria D Rivera Rosario | Address on file | | | | | |
| 2272638 | Maria D Robles Maldonado | Address on file | | | | | |
| 2336511 | Maria D Roche Torres | Address on file | | | | | |
| 2282740 | Maria D Rodriguez Ojeda | Address on file | | | | | |
| 2333869 | Maria D Rodriguez Ramos | Address on file | | | | | |
| 2269293 | Maria D Rodriguez Richard | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1205 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308122 | Maria D Rodriquez Ramirez | Address on file | | | | | |
| 2272009 | Maria D Rolon De Soto | Address on file | | | | | |
| 2270023 | Maria D Rolon Rivera | Address on file | | | | | |
| 2347129 | Maria D Rosa Torres | Address on file | | | | | |
| 2286207 | María D Rosado Rodríquez | Address on file | | | | | |
| 2340154 | Maria D Rosario Diaz | Address on file | | | | | |
| 2334215 | Maria D Rosario Matos | Address on file | | | | | |
| 2291020 | María D Ruiz Morales | Address on file | | | | | |
| 2264190 | Maria D Saavedra Rodriguez | Address on file | | | | | |
| 2306799 | Maria D Santa Repollet | Address on file | | | | | |
| 2325242 | Maria D Santana Rodriguez | Address on file | | | | | |
| 2345105 | Maria D Santiago Alejandro | Address on file | | | | | |
| 2342202 | Maria D Santiago Diaz | Address on file | | | | | |
| 2313448 | Maria D Santiago Navarro | Address on file | | | | | |
| 2293016 | Maria D Santiago Sandoval | Address on file | | | | | |
| 2347457 | Maria D Santiago Serrano | Address on file | | | | | |
| 2312852 | Maria D Santos Figueroa | Address on file | | | | | |
| 2299608 | Maria D Santos Martinez | Address on file | | | | | |
| 2313300 | Maria D Tirado Nieves | Address on file | | | | | |
| 2298071 | Maria D Torres Cepeda | Address on file | | | | | |
| 2342245 | Maria D Torres Ramos | Address on file | | | | | |
| 2271892 | Maria D Vale Perez | Address on file | | | | | |
| 2316253 | Maria D Vargas De Rive | Address on file | | | | | |
| 2280199 | Maria D Vazquez Felix | Address on file | | | | | |
| 2297037 | Maria D Vazquez Figueroa | Address on file | | | | | |
| 2284545 | Maria D Vazquez Soto | Address on file | | | | | |
| 2302228 | Maria D Vega | Address on file | | | | | |
| 2347200 | Maria D Velez Rosario | Address on file | | | | | |
| 2264291 | Maria D Villafane Quinones | Address on file | | | | | |
| 2332363 | Maria D. Camacho | Address on file | | | | | |
| 2274605 | Maria Da Paz Soarez De Melo | Address on file | | | | | |
| 2273722 | Maria Dapena Thompson | Address on file | | | | | |
| 2269486 | Maria Davila Lopez | Address on file | | | | | |
| 2286584 | Maria Davila Rivera | Address on file | | | | | |
| 2332802 | Maria Davila Rivera | Address on file | | | | | |
| 2305495 | Maria Davila Rodriguez | Address on file | | | | | |
| 2337619 | Maria Davila Sevilla | Address on file | | | | | |
| 2277411 | Maria Daza Delgado | Address on file | | | | | |
| 2291353 | Maria De Arce Estela | Address on file | | | | | |
| 2274129 | Maria De Berrios Alicea | Address on file | | | | | |
| 2268794 | Maria De Colon Flores | Address on file | | | | | |
| 2279504 | Maria De F D Berrios Ortiz | Address on file | | | | | |
| 2336461 | Maria De J Rodriguez Morales | Address on file | | | | | |
| 2341337 | Maria De Jesus Arroyo | Address on file | | | | | |
| 2289027 | Maria De Jesus Gonzalez | Address on file | | | | | |
| 2335014 | Maria De Jesus Pizarro | Address on file | | | | | |
| 2345008 | Maria De Jesus Rosario | Address on file | | | | | |
| 2260071 | Maria De L Amaro Lopez | Address on file | | | | | |
| 2255781 | Maria De L Bernier Munoz | Address on file | | | | | |
| 2293581 | Maria De L D Rodriguez Brizo | Address on file | | | | | |
| 2316642 | Maria De L D Rodriguez Santi | Address on file | | | | | |
| 2276093 | Maria De L D Roman Maldonado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267538 | Maria De L D Vidal Espinosa | Address on file | | | | | |
| 2345962 | Maria De L Diaz Bruno | Address on file | | | | | |
| 2281693 | Maria De L Diaz Burgos | Address on file | | | | | |
| 2271247 | Maria De L Figueroa Clavell | Address on file | | | | | |
| 2263091 | Maria De L Martinez Padilla | Address on file | | | | | |
| 2260530 | Maria De L Martinez Rivera | Address on file | | | | | |
| 2270950 | Maria De L Martinez Santiago | Address on file | | | | | |
| 2319845 | Maria De L Noel Ramos | Address on file | | | | | |
| 2289139 | Maria De L Pintado Rivera | Address on file | | | | | |
| 2269233 | Maria De L Rivera Alvarado | Address on file | | | | | |
| 2277199 | Maria De L Rivera Lopez | Address on file | | | | | |
| 2261099 | Maria De L Santiago Ramos | Address on file | | | | | |
| 2330563 | Maria De L Tollen Martinez | Address on file | | | | | |
| 2254552 | Maria De L Torres Arroyo | Address on file | | | | | |
| 2290631 | Maria De L Vidal Espinosa | Address on file | | | | | |
| 2273941 | Maria De L. Aldoy Baez | Address on file | | | | | |
| 2299665 | Maria De L. Maldonado Torres | Address on file | | | | | |
| 2258542 | Maria De L. Nieves Hernandez | Address on file | | | | | |
| 2339735 | Maria De La Cruz Hernandez | Address on file | | | | | |
| 2264316 | Maria De La P D Parson Marti | Address on file | | | | | |
| 2257841 | Maria De La Paz Olmo Rodriguez | Address on file | | | | | |
| 2300346 | Maria De La Paz Trinidad | Address on file | | | | | |
| 2336191 | Maria De Lo A Davila Rodriguez | Address on file | | | | | |
| 2269751 | Maria De Lopez Morales | Address on file | | | | | |
| 2289928 | Maria De Los A A Colon Gonzalez | Address on file | | | | | |
| 2263002 | Maria De Los A A Jimenez Oronce | Address on file | | | | | |
| 2323483 | Maria De Los A A Libran Couvertier | Address on file | | | | | |
| 2278688 | Maria De Los A A Martinez Nazario | Address on file | | | | | |
| 2302886 | Maria De Los A A Otero Pagan | Address on file | | | | | |
| 2272380 | Maria De Los A A Pena Rosa | Address on file | | | | | |
| 2268664 | Maria De Los A A Rivera Ruiz | Address on file | | | | | |
| 2267514 | Maria De Los A A Sanchez Garcia | Address on file | | | | | |
| 2283544 | Maria De Los A A Sierra Rivera | Address on file | | | | | |
| 2345589 | Maria De Los A Arroyo Mendez | Address on file | | | | | |
| 2292619 | Maria De Los A Aviles Alvarez | Address on file | | | | | |
| 2345538 | Maria De Los A Baerga Gonzalez | Address on file | | | | | |
| 2294646 | Maria De Los A Bello Camacho | Address on file | | | | | |
| 2268128 | Maria De Los A Bonilla Rodriguez | Address on file | | | | | |
| 2307843 | Maria De Los A Cabrera Rivera | Address on file | | | | | |
| 2286430 | Maria De Los A Cardona Rodriguez | Address on file | | | | | |
| 2257904 | Maria De Los A Cintron Torres | Address on file | | | | | |
| 2261059 | Maria De Los A Claudio | Address on file | | | | | |
| 2278299 | Maria De Los A Colon Colon | Address on file | | | | | |
| 2275576 | Maria De Los A Cruz Barrios | Address on file | | | | | |
| 2293876 | Maria De Los A Cruz Molina | Address on file | | | | | |
| 2346434 | Maria De Los A Cruz Moran | Address on file | | | | | |
| 2331348 | Maria De Los A Cruz Roman | Address on file | | | | | |
| 2284879 | Maria De Los A D Arvelo Maria | Address on file | | | | | |
| 2316778 | Maria De Los A D Cabrera Maria | Address on file | | | | | |
| 2305388 | Maria De Los A D Colon Molin | Address on file | | | | | |
| 2305513 | Maria De Los A D Davila Maria | Address on file | | | | | |
| 2288955 | Maria De Los A D Fuentes Maria | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1207 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270177 | Maria De Los A D Hernandez Maria | Address on file | | | | | |
| 2305878 | Maria De Los A D Hernandez Maria | Address on file | | | | | |
| 2305826 | Maria De Los A D Lopez Caban | Address on file | | | | | |
| 2291552 | Maria De Los A D Lopez Ramon | Address on file | | | | | |
| 2294565 | Maria De Los A D Mateo Colon | Address on file | | | | | |
| 2314373 | Maria De Los A D Moreno Maria | Address on file | | | | | |
| 2302340 | Maria De Los A D Ortiz Maria | Address on file | | | | | |
| 2274518 | Maria De Los A D Ponce Ducos | Address on file | | | | | |
| 2324117 | Maria De Los A D Rodriguez Maria | Address on file | | | | | |
| 2306757 | Maria De Los A D Rosario Cor | Address on file | | | | | |
| 2304861 | Maria De Los A D Torres Maria | Address on file | | | | | |
| 2315166 | Maria De Los A Delgado Senguiz | Address on file | | | | | |
| 2347230 | Maria De Los A Feliu Varela | Address on file | | | | | |
| 2272238 | Maria De Los A Figueroa Heredia | Address on file | | | | | |
| 2345116 | Maria De Los A Fred Amill | Address on file | | | | | |
| 2291192 | Maria De Los A Freytes Hernandez | Address on file | | | | | |
| 2277238 | Maria De Los A Garcia Vazquez | Address on file | | | | | |
| 2321104 | Maria De Los A Guzman Zayas | Address on file | | | | | |
| 2283233 | Maria De Los A Herrera Pumarejo | Address on file | | | | | |
| 2270730 | Maria De Los A Lorenzo Ferrer | Address on file | | | | | |
| 2314451 | Maria De Los A Miranda Velez | Address on file | | | | | |
| 2291720 | Maria De Los A Morales Diaz | Address on file | | | | | |
| 2267951 | Maria De Los A Moya Mendez | Address on file | | | | | |
| 2331391 | Maria De Los A Narvaez Santiago | Address on file | | | | | |
| 2273134 | Maria De Los A Navas Garcia | Address on file | | | | | |
| 2262760 | Maria De Los A Olavarria Rosas | Address on file | | | | | |
| 2277068 | Maria De Los A Ortiz | Address on file | | | | | |
| 2284605 | Maria De Los A Ortiz Rodriguez | Address on file | | | | | |
| 2300118 | Maria De Los A Otero Pagan | Address on file | | | | | |
| 2276000 | Maria De Los A Ouffre Rodriguez | Address on file | | | | | |
| 2345707 | Maria De Los A Perez Cruz | Address on file | | | | | |
| 2342737 | Maria De Los A Pimentel Vega | Address on file | | | | | |
| 2300496 | Maria De Los A Ramos Montalvo | Address on file | | | | | |
| 2307127 | Maria De Los A Rivera Diaz | Address on file | | | | | |
| 2342155 | Maria De Los A Rivera Rive | Address on file | | | | | |
| 2265171 | Maria De Los A Rodriguez Camacho | Address on file | | | | | |
| 2343589 | Maria De Los A Rodriguez Castillo | Address on file | | | | | |
| 2278607 | Maria De Los A Rodriguez Santini | Address on file | | | | | |
| 2260475 | Maria De Los A Santiago | Address on file | | | | | |
| 2330363 | Maria De Los A Santiago | Address on file | | | | | |
| 2307922 | Maria De Los A Sepulveda Santana | Address on file | | | | | |
| 2264299 | Maria De Los A Soto Ayala | Address on file | | | | | |
| 2271342 | Maria De Los A Vicenta Sostre | Address on file | | | | | |
| 2272644 | Maria De Los A. Nevarez De Leon | Address on file | | | | | |
| 2335323 | Maria De Los Angeles Lizardi Liceaga | Address on file | | | | | |
| 2267094 | Maria De Los Angeles Rivera Ruiz | Address on file | | | | | |
| 2295055 | Maria De Los Angeles Santiago Lebron | Address on file | | | | | |
| 2346154 | Maria De Los Baez | Address on file | | | | | |
| 2257066 | Maria De Los Bartolomei Padilla | Address on file | | | | | |
| 2276004 | Maria De Los Cintron Berrios | Address on file | | | | | |
| 2307483 | Maria De Los Colon Conde | Address on file | | | | | |
| 2265695 | Maria De Los Cruz Aquilino | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1208 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298364 | Maria De Los D Amendez Rodriguez | Address on file | | | | | |
| 2336109 | Maria De Los Diaz Rivera | Address on file | | | | | |
| 2298114 | Maria De Los Garcia Marquez | Address on file | | | | | |
| 2261650 | Maria De Los Gonzalez Velazquez | Address on file | | | | | |
| 2332178 | Maria De Los Lazo Viejo | Address on file | | | | | |
| 2301640 | Maria De Los Marrero Rivera | Address on file | | | | | |
| 2274105 | Maria De Los Mateo Santiago | Address on file | | | | | |
| 2330448 | Maria De Los Melendez Laureano | Address on file | | | | | |
| 2284706 | Maria De Los Ortiz Class | Address on file | | | | | |
| 2272379 | Maria De Los Ortiz Colon | Address on file | | | | | |
| 2279825 | Maria De Los Otero Maria | Address on file | | | | | |
| 2331618 | Maria De Los Parrilla Perez | Address on file | | | | | |
| 2290488 | Maria De Los Perez Colon | Address on file | | | | | |
| 2284399 | Maria De Los Perez Rosario | Address on file | | | | | |
| 2281194 | Maria De Los Quinones Negron | Address on file | | | | | |
| 2269084 | Maria De Los Rivera Burgos | Address on file | | | | | |
| 2330289 | Maria De Los Rivera Cano | Address on file | | | | | |
| 2288388 | Maria De Los Rivera Cartagena | Address on file | | | | | |
| 2336055 | Maria De Los Rodriguez Martinez | Address on file | | | | | |
| 2331861 | Maria De Los Rodriguez Sanchez | Address on file | | | | | |
| 2269061 | Maria De Los Rosa Figueroa | Address on file | | | | | |
| 2258492 | Maria De Los Rosado Sostre | Address on file | | | | | |
| 2338257 | Maria De Los Sanchez Posse | Address on file | | | | | |
| 2260655 | Maria De Los Santiago Otero | Address on file | | | | | |
| 2281547 | Maria De Los Santiago Rivera | Address on file | | | | | |
| 2336249 | Maria De Los Sierra Perez | Address on file | | | | | |
| 2329352 | Maria De Los Soto Cruz | Address on file | | | | | |
| 2309417 | Maria De Los Zayas Rivera | Address on file | | | | | |
| 2330270 | Maria De Martinez Gonzalez | Address on file | | | | | |
| 2281991 | Maria De Melendez Vega | Address on file | | | | | |
| 2263010 | Maria De P D Tapia Cruz | Address on file | | | | | |
| 2264454 | Maria De Rosado Rodriguez | Address on file | | | | | |
| 2263274 | Maria De Sanchez Ortiz | Address on file | | | | | |
| 2310134 | Maria De Santiago Andino | Address on file | | | | | |
| 2291516 | Maria De Vazquez Ortega | Address on file | | | | | |
| 2254574 | Maria Del Acosta Dessus | Address on file | | | | | |
| 2310344 | Maria Del Agosto Diaz | Address on file | | | | | |
| 2311076 | Maria Del Aguilar Rosario | Address on file | | | | | |
| 2310750 | Maria Del Aponte Jesus | Address on file | | | | | |
| 2309673 | Maria Del Aviles Rivera | Address on file | | | | | |
| 2282011 | Maria Del C Acevedo Alvarez | Address on file | | | | | |
| 2327753 | Maria Del C Acevedo Ramos | Address on file | | | | | |
| 2308280 | Maria Del C Alicea Berrios | Address on file | | | | | |
| 2254989 | Maria Del C Amaro Rosa | Address on file | | | | | |
| 2346392 | Maria Del C Badillo Lopez | Address on file | | | | | |
| 2264899 | Maria Del C Baez Flores | Address on file | | | | | |
| 2335924 | Maria Del C Berrios Cobian | Address on file | | | | | |
| 2285405 | Maria Del C Berrios Marrero | Address on file | | | | | |
| 2297193 | Maria Del C Borres Otero | Address on file | | | | | |
| 2270946 | Maria Del C C Calvente Rosa | Address on file | | | | | |
| 2267559 | Maria Del C C Cruz Velazquez | Address on file | | | | | |
| 2260052 | Maria Del C C Davila Mattei | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1209 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281870 | Maria Del C C Gonzalez Figueroa | Address on file | | | | | |
| 2303746 | Maria Del C C Nieves Matos | Address on file | | | | | |
| 2306538 | Maria Del C C Rivera Lopez | Address on file | | | | | |
| 2290345 | Maria Del C C Rodriguez Garcia | Address on file | | | | | |
| 2290663 | Maria Del C C Rodriguez Rivera | Address on file | | | | | |
| 2267605 | Maria Del C C Tossas Flores | Address on file | | | | | |
| 2312928 | Maria Del C Caraballo Rivera | Address on file | | | | | |
| 2298584 | Maria Del C Carrion Ramos | Address on file | | | | | |
| 2305329 | Maria Del C Castillo Igartua | Address on file | | | | | |
| 2285572 | Maria Del C Castro Burgos | Address on file | | | | | |
| 2343015 | Maria Del C Centeno Ramos | Address on file | | | | | |
| 2266891 | Maria Del C Chevere Cordero | Address on file | | | | | |
| 2258081 | Maria Del C Cora Pena | Address on file | | | | | |
| 2279378 | Maria Del C Cordero Guzman | Address on file | | | | | |
| 2259806 | Maria Del C Cordero Maldon | Address on file | | | | | |
| 2334470 | Maria Del C Cotto Moreno | Address on file | | | | | |
| 2278410 | Maria Del C Cruz Nu?Ez | Address on file | | | | | |
| 2321325 | Maria Del C Cruz Padilla | Address on file | | | | | |
| 2282550 | Maria Del C D Acevedo Gaetan | Address on file | | | | | |
| 2304345 | Maria Del C D Allende Fuente | Address on file | | | | | |
| 2315551 | Maria Del C D Berrios Cobian | Address on file | | | | | |
| 2324341 | Maria Del C D Berrios Navarr | Address on file | | | | | |
| 2266393 | Maria Del C D Camareno Maria | Address on file | | | | | |
| 2319225 | Maria Del C D Colon Andujar | Address on file | | | | | |
| 2293580 | Maria Del C D Cruzado Tirado | Address on file | | | | | |
| 2268493 | Maria Del C D Del Moral | Address on file | | | | | |
| 2305594 | Maria Del C D Felix Lopez | Address on file | | | | | |
| 2305723 | Maria Del C D Fontanez Maria | Address on file | | | | | |
| 2324192 | Maria Del C D Gonzalez Cruz | Address on file | | | | | |
| 2305005 | Maria Del C D Lugo Sepulveda | Address on file | | | | | |
| 2314685 | Maria Del C D Maisonet Ramos | Address on file | | | | | |
| 2314538 | Maria Del C D Mateo Hernande | Address on file | | | | | |
| 2306106 | Maria Del C D Miranda Gomez | Address on file | | | | | |
| 2316183 | Maria Del C D Monero Varona | Address on file | | | | | |
| 2319217 | Maria Del C D Nieves Maria | Address on file | | | | | |
| 2306619 | Maria Del C D Rivera Ortiz | Address on file | | | | | |
| 2277326 | Maria Del C D Robles Rivera | Address on file | | | | | |
| 2296837 | Maria Del C D Rodriguez Maria | Address on file | | | | | |
| 2319033 | Maria Del C D Rosa Padilla | Address on file | | | | | |
| 2316652 | Maria Del C D Serrano Cortes | Address on file | | | | | |
| 2317926 | Maria Del C D Vargas Alvarad | Address on file | | | | | |
| 2274160 | Maria Del C D Vargas Vargas | Address on file | | | | | |
| 2281059 | Maria Del C D Venegas Maria | Address on file | | | | | |
| 2308446 | Maria Del C De Jesus De Jesus | Address on file | | | | | |
| 2284633 | Maria Del C Del Hoyo Torres | Address on file | | | | | |
| 2330547 | Maria Del C Diaz Ramos | Address on file | | | | | |
| 2339066 | Maria Del C Diaz Viera | Address on file | | | | | |
| 2343383 | Maria Del C Figueroa Miranda | Address on file | | | | | |
| 2307105 | Maria Del C Figueroa Rivera | Address on file | | | | | |
| 2345493 | Maria Del C Figueroa Rosa | Address on file | | | | | |
| 2342184 | Maria Del C Figueroa Serrano | Address on file | | | | | |
| 2347157 | Maria Del C Fontan Olivo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320021 | Maria Del C Gonzalez Benitez | Address on file | | | | | |
| 2259502 | Maria Del C Gonzalez Cruz | Address on file | | | | | |
| 2299255 | Maria Del C Gonzalez Hernandez | Address on file | | | | | |
| 2346292 | Maria Del C Gonzalez Velazquez | Address on file | | | | | |
| 2309946 | Maria Del C Lopez Caldero | Address on file | | | | | |
| 2305972 | Maria Del C Lozada Orozco | Address on file | | | | | |
| 2271929 | Maria Del C Maldonado Rivera | Address on file | | | | | |
| 2314596 | Maria Del C Martinez Astacio | Address on file | | | | | |
| 2254174 | Maria Del C Martinez Turul | Address on file | | | | | |
| 2274498 | Maria Del C Medina Elias | Address on file | | | | | |
| 2346027 | Maria Del C Miro Gomez | Address on file | | | | | |
| 2289593 | Maria Del C Montalvo Ocasio | Address on file | | | | | |
| 2334157 | Maria Del C Montalvo Ocasio | Address on file | | | | | |
| 2260694 | Maria Del C Morales Ruiz | Address on file | | | | | |
| 2306242 | Maria Del C Ortiz Bonilla | Address on file | | | | | |
| 2268946 | Maria Del C Ortiz Pedrogo | Address on file | | | | | |
| 2288188 | Maria Del C Ortiz Villanueva | Address on file | | | | | |
| 2291095 | Maria Del C Pagan Castro | Address on file | | | | | |
| 2271462 | Maria Del C Perez Pastrana | Address on file | | | | | |
| 2321133 | Maria Del C Perez Torres | Address on file | | | | | |
| 2331785 | Maria Del C Perez Vega | Address on file | | | | | |
| 2320686 | Maria Del C Quiñones Irizarry | Address on file | | | | | |
| 2276491 | Maria Del C Ramos Alamo | Address on file | | | | | |
| 2295239 | Maria Del C Ramos Millan | Address on file | | | | | |
| 2262323 | Maria Del C Reyes Colon | Address on file | | | | | |
| 2307932 | Maria Del C Rivera Astacio | Address on file | | | | | |
| 2333266 | Maria Del C Rivera Astacio | Address on file | | | | | |
| 2320464 | Maria Del C Rivera Gomez | Address on file | | | | | |
| 2309531 | Maria Del C Rivera Rivera | Address on file | | | | | |
| 2294994 | Maria Del C Robles Rivera | Address on file | | | | | |
| 2332301 | Maria Del C Robles Rivera | Address on file | | | | | |
| 2275019 | Maria Del C Rolon Davila | Address on file | | | | | |
| 2278275 | Maria Del C Romero Velez | Address on file | | | | | |
| 2265037 | Maria Del C Rosa Correa | Address on file | | | | | |
| 2326842 | Maria Del C Ruiz Ayala | Address on file | | | | | |
| 2263759 | Maria Del C Sanchez Del Toro | Address on file | | | | | |
| 2257738 | Maria Del C Sanchez Sevillano | Address on file | | | | | |
| 2335319 | Maria Del C Sanchez Vargas | Address on file | | | | | |
| 2325533 | Maria Del C Santiago Davila | Address on file | | | | | |
| 2344838 | Maria Del C Santiago Lopez | Address on file | | | | | |
| 2345279 | Maria Del C Santos Torres | Address on file | | | | | |
| 2270233 | Maria Del C Soto Gonzalez | Address on file | | | | | |
| 2344138 | Maria Del C Torres Gotay | Address on file | | | | | |
| 2338091 | Maria Del C Vale Bosquez | Address on file | | | | | |
| 2292099 | Maria Del C Vargas Nuñez | Address on file | | | | | |
| 2284149 | Maria Del C Vega Montalvo | Address on file | | | | | |
| 2264906 | Maria Del C Velazquez Torres | Address on file | | | | | |
| 2264465 | Maria Del C Ventura Melendez | Address on file | | | | | |
| 2288282 | Maria Del C Villanueva Rodriguez | Address on file | | | | | |
| 2300628 | Maria Del C. C Anglero Villegas | Address on file | | | | | |
| 2266529 | Maria Del C. Ortega Ayala | Address on file | | | | | |
| 2264273 | Maria Del Carme Rodriguez Lucas | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333986 | Maria Del Carmen Barreto Bosques | Address on file | | | | | |
| 2336874 | Maria Del Carmen C Dieps Maria | Address on file | | | | | |
| 2337550 | Maria Del Chaparro | Address on file | | | | | |
| 2254577 | Maria Del Charneco Jordan | Address on file | | | | | |
| 2343806 | Maria Del Cordero Martir | Address on file | | | | | |
| 2283609 | Maria Del Cosme Alicea | Address on file | | | | | |
| 2256237 | Maria Del Delgado Delgado | Address on file | | | | | |
| 2298382 | Maria Del Diaz Jaime | Address on file | | | | | |
| 2256726 | Maria Del Diaz Ramos | Address on file | | | | | |
| 2341921 | Maria Del Encarnacion Rivera | Address on file | | | | | |
| 2310307 | Maria Del Escobar | Address on file | | | | | |
| 2270849 | Maria Del Ferrer Lopez | Address on file | | | | | |
| 2312070 | Maria Del Garcia Reyes | Address on file | | | | | |
| 2272428 | Maria Del Gonzalez Gonzalez | Address on file | | | | | |
| 2279376 | Maria Del Gonzalez Lopez | Address on file | | | | | |
| 2311632 | Maria Del Gonzalez Otero | Address on file | | | | | |
| 2327516 | Maria Del Jesus Gonzalez | Address on file | | | | | |
| 2342014 | Maria Del Lopez Carrasquillo | Address on file | | | | | |
| 2331340 | Maria Del M Vidal Duran | Address on file | | | | | |
| 2254582 | Maria Del Masso Perez | Address on file | | | | | |
| 2277079 | Maria Del Merayo Iturbe | Address on file | | | | | |
| 2335550 | Maria Del Modesto Martinez | Address on file | | | | | |
| 2342959 | Maria Del Molano Serrano | Address on file | | | | | |
| 2281205 | Maria Del Morales Rosario | Address on file | | | | | |
| 2264491 | Maria Del Navedo Velez | Address on file | | | | | |
| 2337871 | Maria Del Ortiz Alvelo | Address on file | | | | | |
| 2309410 | Maria Del Ortiz Lopez | Address on file | | | | | |
| 2327405 | Maria Del Ortiz Parrilla | Address on file | | | | | |
| 2319282 | Maria Del P D Adorno Cruz | Address on file | | | | | |
| 2325173 | Maria Del P D Montanez Dmiro | Address on file | | | | | |
| 2306278 | Maria Del P D Padovani Palla | Address on file | | | | | |
| 2293135 | Maria Del P Martinez Crespo | Address on file | | | | | |
| 2286821 | Maria Del P Mendez Hernandez | Address on file | | | | | |
| 2313914 | Maria Del P Reyes Rivera | Address on file | | | | | |
| 2327481 | Maria Del P. Adorno Cruz | Address on file | | | | | |
| 2273050 | Maria Del Perez Diaz | Address on file | | | | | |
| 2338562 | Maria Del Perez Rivera | Address on file | | | | | |
| 2317658 | Maria Del Pilar D Ledee Maria | Address on file | | | | | |
| 2319870 | Maria Del Pilar Garcia Hernandez | Address on file | | | | | |
| 2337119 | Maria Del Pilar Gomez Correa | Address on file | | | | | |
| 2281593 | Maria Del R Alvarado Espada | Address on file | | | | | |
| 2285370 | Maria Del R Cidron Carraballo | Address on file | | | | | |
| 2301254 | Maria Del R Cintron Madera | Address on file | | | | | |
| 2254497 | Maria Del R Figueroa Vallejo | Address on file | | | | | |
| 2344493 | Maria Del R Lopez Caban | Address on file | | | | | |
| 2273196 | Maria Del R Marcano Nieves | Address on file | | | | | |
| 2328028 | Maria Del R Martinez Camacho | Address on file | | | | | |
| 2345508 | Maria Del R Perez Sierra | Address on file | | | | | |
| 2283600 | Maria Del R Rivera Oliver | Address on file | | | | | |
| 2307049 | Maria Del R Vazquez Vazquez | Address on file | | | | | |
| 2333122 | Maria Del Ramos Respeto | Address on file | | | | | |
| 2290165 | Maria Del Rio | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289923 | Maria Del Rio Del Rio | Address on file | | | | | |
| 2297248 | Maria Del Rio Martinez | Address on file | | | | | |
| 2346325 | Maria Del Rivera | Address on file | | | | | |
| 2258164 | Maria Del Rivera Burgos | Address on file | | | | | |
| 2269747 | Maria Del Rivera Marrero | Address on file | | | | | |
| 2334867 | Maria Del Rodriguez | Address on file | | | | | |
| 2270863 | Maria Del Rodriguez Arroyo | Address on file | | | | | |
| 2325654 | Maria Del Rodriguez Crespo | Address on file | | | | | |
| 2292790 | Maria Del Rodriguez Santana | Address on file | | | | | |
| 2345088 | Maria Del Rodriguez Stgo | Address on file | | | | | |
| 2329244 | Maria Del Rodriguez Velez | Address on file | | | | | |
| 2339888 | Maria Del Rosario Ozuna | Address on file | | | | | |
| 2328628 | Maria Del Rosario Velez Molina | Address on file | | | | | |
| 2282877 | Maria Del S Ariza Pajaro | Address on file | | | | | |
| 2326123 | Maria Del S Diaz Davila | Address on file | | | | | |
| 2298631 | Maria Del S Toro Soto | Address on file | | | | | |
| 2269718 | Maria Del Santiago Montanez | Address on file | | | | | |
| 2310694 | Maria Del Santos Maldonado | Address on file | | | | | |
| 2309336 | Maria Del Soler Morales | Address on file | | | | | |
| 2334964 | Maria Del Torres Rivera | Address on file | | | | | |
| 2322848 | Maria Del Torres Rodriguez | Address on file | | | | | |
| 2329492 | Maria Del Torres Torres | Address on file | | | | | |
| 2337532 | Maria Del Torres Torres | Address on file | | | | | |
| 2346490 | Maria Del Valentin Rodriguez | Address on file | | | | | |
| 2285386 | Maria Del Valle | Address on file | | | | | |
| 2322743 | Maria Del Valle | Address on file | | | | | |
| 2335891 | Maria Del Valle | Address on file | | | | | |
| 2267750 | Maria Del Valle Burgos | Address on file | | | | | |
| 2333563 | Maria Del Valle Rodriguez | Address on file | | | | | |
| 2321260 | Maria Del Valle Villegas | Address on file | | | | | |
| 2307435 | Maria Del Vassallo Acevedo | Address on file | | | | | |
| 2307601 | Maria Del Velez Perez | Address on file | | | | | |
| 2279189 | Maria Del Ventura Sanchez | Address on file | | | | | |
| 2344471 | Maria Delc Paris Diple | Address on file | | | | | |
| 2324315 | Maria Delerme Rodriguez | Address on file | | | | | |
| 2334970 | Maria Delgado Agosto | Address on file | | | | | |
| 2341755 | Maria Delgado Cruz | Address on file | | | | | |
| 2316372 | Maria Delgado Fernandez | Address on file | | | | | |
| 2258179 | Maria Delgado Fonseca | Address on file | | | | | |
| 2330810 | Maria Delgado Gonzalez | Address on file | | | | | |
| 2330987 | Maria Delgado Gonzalez | Address on file | | | | | |
| 2336314 | Maria Delgado Guzman | Address on file | | | | | |
| 2280194 | Maria Delgado Jimenez | Address on file | | | | | |
| 2305174 | Maria Delgado Jimenez | Address on file | | | | | |
| 2338246 | Maria Delgado Leon | Address on file | | | | | |
| 2334823 | Maria Delgado Lopez | Address on file | | | | | |
| 2333910 | Maria Delgado Maria | Address on file | | | | | |
| 2329540 | Maria Delgado Pagan | Address on file | | | | | |
| 2325756 | Maria Diana Olivieri | Address on file | | | | | |
| 2281165 | Maria Diaz Alvarez | Address on file | | | | | |
| 2330566 | Maria Diaz Alvarez | Address on file | | | | | |
| 2288137 | Maria Diaz Bonilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1213 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310178 | Maria Diaz Cabeza | Address on file | | | | | |
| 2334969 | Maria Diaz Carrasquillo | Address on file | | | | | |
| 2267899 | Maria Diaz Cordero | Address on file | | | | | |
| 2330447 | Maria Diaz Cortes | Address on file | | | | | |
| 2305552 | Maria Diaz Cruz | Address on file | | | | | |
| 2316726 | Maria Diaz Diaz | Address on file | | | | | |
| 2336080 | Maria Diaz Garcia | Address on file | | | | | |
| 2336081 | Maria Diaz Garcia | Address on file | | | | | |
| 2271180 | Maria Diaz Goytia | Address on file | | | | | |
| 2285374 | Maria Diaz Jorge | Address on file | | | | | |
| 2260529 | Maria Diaz Martinez | Address on file | | | | | |
| 2337794 | Maria Diaz Moraes | Address on file | | | | | |
| 2300475 | Maria Diaz Morales | Address on file | | | | | |
| 2336311 | Maria Diaz Navarro | Address on file | | | | | |
| 2337754 | Maria Diaz Ogando | Address on file | | | | | |
| 2273751 | Maria Diaz Ortiz | Address on file | | | | | |
| 2301709 | Maria Diaz Ortiz | Address on file | | | | | |
| 2340619 | Maria Diaz Pacheco | Address on file | | | | | |
| 2338827 | Maria Diaz Perez | Address on file | | | | | |
| 2309428 | Maria Diaz Ramos | Address on file | | | | | |
| 2291142 | Maria Diaz Rivas | Address on file | | | | | |
| 2257581 | Maria Diaz Rivera | Address on file | | | | | |
| 2327084 | Maria Diaz Rivera | Address on file | | | | | |
| 2327371 | Maria Diaz Rivera | Address on file | | | | | |
| 2329472 | Maria Diaz Rivera | Address on file | | | | | |
| 2317339 | Maria Diaz Rodriguez | Address on file | | | | | |
| 2329120 | Maria Diaz Rosado | Address on file | | | | | |
| 2334538 | Maria Diaz Saez | Address on file | | | | | |
| 2299331 | Maria Diaz Sanchez | Address on file | | | | | |
| 2302606 | Maria Diaz Santiago | Address on file | | | | | |
| 2290483 | Maria Diaz Vega | Address on file | | | | | |
| 2310784 | Maria Diaz Zayas | Address on file | | | | | |
| 2257951 | Maria Diez Rodriguez | Address on file | | | | | |
| 2342084 | Maria Dilan Felix | Address on file | | | | | |
| 2285272 | Maria Dilan Perez | Address on file | | | | | |
| 2287247 | Maria Dolores Ortiz Rodriguez | Address on file | | | | | |
| 2338855 | Maria Dominguez Laporte | Address on file | | | | | |
| 2287972 | Maria Dones Pellicier | Address on file | | | | | |
| 2325451 | Maria Dones Rodriguez | Address on file | | | | | |
| 2275573 | Maria E Acevedo Ruiz | Address on file | | | | | |
| 2312890 | Maria E Adorno Torres | Address on file | | | | | |
| 2315593 | Maria E Alicea Mendez | Address on file | | | | | |
| 2291234 | Maria E Allende Nieves | Address on file | | | | | |
| 2307940 | Maria E Almodovar Serrano | Address on file | | | | | |
| 2287011 | Maria E Alvarez Oquendo | Address on file | | | | | |
| 2336178 | Maria E Alvarez Oquendo | Address on file | | | | | |
| 2347147 | Maria E Aviles Freytes | Address on file | | | | | |
| 2315555 | Maria E Baez Marrero | Address on file | | | | | |
| 2269760 | Maria E Benitez Arvelo | Address on file | | | | | |
| 2269759 | Maria E Berdecia Rodriguez | Address on file | | | | | |
| 2301464 | Maria E Berrios Colon | Address on file | | | | | |
| 2315512 | Maria E Burgos Garcia | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283921 | Maria E Cabezudo Classen | Address on file | | | | | |
| 2300616 | Maria E Candal Segurola | Address on file | | | | | |
| 2335631 | Maria E Carrion Lluveras | Address on file | | | | | |
| 2328873 | Maria E Cartagena Aponte | Address on file | | | | | |
| 2254329 | Maria E Casiano Cintron | Address on file | | | | | |
| 2257731 | María E Castro Garriga | Address on file | | | | | |
| 2255522 | Maria E Ceballos Martinez | Address on file | | | | | |
| 2330701 | Maria E Colon Castro | Address on file | | | | | |
| 2324708 | Maria E Colon Hernandez | Address on file | | | | | |
| 2327717 | Maria E Colon Hernandez | Address on file | | | | | |
| 2315361 | Maria E Colon Merced | Address on file | | | | | |
| 2341161 | Maria E Concepcion Rodriguez | Address on file | | | | | |
| 2275159 | Maria E Corchado Aldahondo | Address on file | | | | | |
| 2344299 | Maria E Corsino De Jesus | Address on file | | | | | |
| 2343352 | Maria E Crespo Santiago | Address on file | | | | | |
| 2330746 | Maria E Crosas Leon | Address on file | | | | | |
| 2322984 | Maria E Cruz Arroyo | Address on file | | | | | |
| 2262031 | Maria E Cruz Melendez | Address on file | | | | | |
| 2268912 | Maria E Cruz Peña | Address on file | | | | | |
| 2289584 | Maria E Cruz Perez | Address on file | | | | | |
| 2260701 | Maria E Curet Hernandez | Address on file | | | | | |
| 2280514 | Maria E De Leon Monserrate | Address on file | | | | | |
| 2269469 | Maria E Diaz Castillo | Address on file | | | | | |
| 2264572 | Maria E Diaz Lopez | Address on file | | | | | |
| 2254077 | Maria E Diaz Mateo | Address on file | | | | | |
| 2281335 | Maria E Diaz Quiñones | Address on file | | | | | |
| 2320118 | Maria E Dones Nunez | Address on file | | | | | |
| 2262426 | Maria E Duarte Hernandez | Address on file | | | | | |
| 2297147 | Maria E E Alamo Ramos | Address on file | | | | | |
| 2269126 | Maria E E Algarin Merced | Address on file | | | | | |
| 2317297 | Maria E E Alicea Flores | Address on file | | | | | |
| 2305231 | Maria E E Arnaldi Mojica | Address on file | | | | | |
| 2324591 | Maria E E Batista Encarnacio | Address on file | | | | | |
| 2304265 | Maria E E Betancourt Marquez | Address on file | | | | | |
| 2268177 | Maria E E Burgos Arroyo | Address on file | | | | | |
| 2326299 | Maria E E Burgos Martinez | Address on file | | | | | |
| 2326531 | Maria E E Cabrera Alejandro | Address on file | | | | | |
| 2324846 | Maria E E Calderon Carmona | Address on file | | | | | |
| 2302475 | Maria E E Calderon Monge | Address on file | | | | | |
| 2278539 | Maria E E Carrasquillo Carrion | Address on file | | | | | |
| 2317932 | Maria E E Carrasquillo Maria | Address on file | | | | | |
| 2305334 | Maria E E Castro Figueroa | Address on file | | | | | |
| 2297224 | Maria E E Castro Ramos | Address on file | | | | | |
| 2305404 | Maria E E Claudio Jesus | Address on file | | | | | |
| 2262152 | Maria E E Colon Birriel | Address on file | | | | | |
| 2280433 | Maria E E Colon Rodriguez | Address on file | | | | | |
| 2259043 | Maria E E Correa Garcia | Address on file | | | | | |
| 2284133 | Maria E E Cortes Caban | Address on file | | | | | |
| 2299440 | Maria E E Cosme Ortega | Address on file | | | | | |
| 2315698 | Maria E E Cosme Torres | Address on file | | | | | |
| 2293407 | Maria E E Costa Jimenez | Address on file | | | | | |
| 2315253 | Maria E E Cruz Lema | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1215 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323614 | Maria E E Cruz Rivera | Address on file | | | | | |
| 2315256 | Maria E E Cuadrado Rosario | Address on file | | | | | |
| 2264663 | Maria E E Davila Correa | Address on file | | | | | |
| 2267507 | Maria E E Delgado Aponte | Address on file | | | | | |
| 2285859 | Maria E E Diaz Betancourt | Address on file | | | | | |
| 2303996 | Maria E E Diaz Lozada | Address on file | | | | | |
| 2323783 | Maria E E Diaz Malave | Address on file | | | | | |
| 2256131 | Maria E E Escobar Bravo | Address on file | | | | | |
| 2271818 | Maria E E Esmuria Jesus | Address on file | | | | | |
| 2315054 | Maria E E Fernandez Rodrigue | Address on file | | | | | |
| 2303770 | Maria E E Ferrer Cruz | Address on file | | | | | |
| 2305213 | Maria E E Figueroa Cotto | Address on file | | | | | |
| 2290269 | Maria E E Figueroa Ramirez | Address on file | | | | | |
| 2260734 | Maria E E Figueroa Santana | Address on file | | | | | |
| 2256850 | Maria E E Flores Fernandez | Address on file | | | | | |
| 2314992 | Maria E E Garcia Diaz | Address on file | | | | | |
| 2316044 | Maria E E Garcia Rodriguez | Address on file | | | | | |
| 2303200 | Maria E E Gaston Boria | Address on file | | | | | |
| 2293120 | Maria E E Guadalupe Rivera | Address on file | | | | | |
| 2291107 | Maria E E Hernandez Delgado | Address on file | | | | | |
| 2323999 | Maria E E Jimenez Encarnacio | Address on file | | | | | |
| 2276734 | Maria E E Liceaga Velez | Address on file | | | | | |
| 2305834 | Maria E E Lino Fuentes | Address on file | | | | | |
| 2304269 | Maria E E Lopez Hernandez | Address on file | | | | | |
| 2324340 | Maria E E Lopez Hernandez | Address on file | | | | | |
| 2275682 | Maria E E Lopez Pagan | Address on file | | | | | |
| 2305899 | Maria E E Lopez Pagan | Address on file | | | | | |
| 2270831 | Maria E E Maisonet Garcia | Address on file | | | | | |
| 2302492 | Maria E E Maldonado Martinez | Address on file | | | | | |
| 2314602 | Maria E E Marrero Cruz | Address on file | | | | | |
| 2284839 | Maria E E Marrero Santos | Address on file | | | | | |
| 2305990 | Maria E E Martinez Vazquez | Address on file | | | | | |
| 2305164 | Maria E E Matos Laboy | Address on file | | | | | |
| 2293550 | Maria E E Matos Morales | Address on file | | | | | |
| 2290111 | Maria E E Melendez Ayala | Address on file | | | | | |
| 2269167 | Maria E E Millet Vidot | Address on file | | | | | |
| 2297143 | Maria E E Molina Maldonado | Address on file | | | | | |
| 2318334 | Maria E E Molina Marrero | Address on file | | | | | |
| 2303982 | Maria E E Monges Santos | Address on file | | | | | |
| 2277844 | Maria E E Morales Alvarez | Address on file | | | | | |
| 2341259 | Maria E E Morales Nazario | Address on file | | | | | |
| 2272878 | Maria E E Morales Santos | Address on file | | | | | |
| 2306125 | Maria E E Mujica Mujica | Address on file | | | | | |
| 2277648 | Maria E E Murga Albert | Address on file | | | | | |
| 2303370 | Maria E E Nadal Rabasa | Address on file | | | | | |
| 2318987 | Maria E E Navarro Bernard | Address on file | | | | | |
| 2319236 | Maria E E Navarro Rodriguez | Address on file | | | | | |
| 2306209 | Maria E E Negron Rivera | Address on file | | | | | |
| 2318848 | Maria E E Nunez Medina | Address on file | | | | | |
| 2306314 | Maria E E Ortiz Santiago | Address on file | | | | | |
| 2306305 | Maria E E Otero Centeno | Address on file | | | | | |
| 2306298 | Maria E E Pabon Alicea | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264929 | Maria E E Padin Classen | Address on file | | | | | |
| 2315696 | Maria E E Parrilla Osorio | Address on file | | | | | |
| 2280593 | Maria E E Pena Jesus | Address on file | | | | | |
| 2274393 | Maria E E Perez Canales | Address on file | | | | | |
| 2304562 | Maria E E Perez Natal | Address on file | | | | | |
| 2303742 | Maria E E Perez Velez | Address on file | | | | | |
| 2318092 | Maria E E Ramos Rodriguez | Address on file | | | | | |
| 2324574 | Maria E E Rios Perez | Address on file | | | | | |
| 2270731 | Maria E E Rivera Cortes | Address on file | | | | | |
| 2324543 | Maria E E Rivera Oquendo | Address on file | | | | | |
| 2263908 | Maria E E Rivera Rivera | Address on file | | | | | |
| 2315840 | Maria E E Rivera Rodriguez | Address on file | | | | | |
| 2254314 | Maria E E Rivera Rosa | Address on file | | | | | |
| 2324331 | Maria E E Robles Torres | Address on file | | | | | |
| 2278329 | Maria E E Rodriguez Pagan | Address on file | | | | | |
| 2300305 | Maria E E Rodriguez Rivera | Address on file | | | | | |
| 2316584 | Maria E E Rodriguez Rodrigue | Address on file | | | | | |
| 2275210 | Maria E E Roman Vazquez | Address on file | | | | | |
| 2291105 | Maria E E Romero Villalon | Address on file | | | | | |
| 2316440 | Maria E E Rosario Garcia | Address on file | | | | | |
| 2303301 | Maria E E Sanchez Cruz | Address on file | | | | | |
| 2306818 | Maria E E Sanchez Maria | Address on file | | | | | |
| 2336110 | Maria E E Sanchez Maria | Address on file | | | | | |
| 2306803 | Maria E E Sanchez Olivencia | Address on file | | | | | |
| 2317838 | Maria E E Santana Vilanova | Address on file | | | | | |
| 2319322 | Maria E E Santiago Ayala | Address on file | | | | | |
| 2315653 | Maria E E Santiago Espada | Address on file | | | | | |
| 2276999 | Maria E E Santiago Mercado | Address on file | | | | | |
| 2302222 | Maria E E Santiago Rivera | Address on file | | | | | |
| 2317896 | Maria E E Santiago Rodriguez | Address on file | | | | | |
| 2302451 | Maria E E Santiago Santiago | Address on file | | | | | |
| 2290014 | Maria E E Santos Sanchez | Address on file | | | | | |
| 2316461 | Maria E E Sierra Santiago | Address on file | | | | | |
| 2270871 | Maria E E Solero Cintron | Address on file | | | | | |
| 2267824 | Maria E E Soto Rodriguez | Address on file | | | | | |
| 2277770 | Maria E E Suarez Rosa | Address on file | | | | | |
| 2303653 | Maria E E Torres Rodriguez | Address on file | | | | | |
| 2317386 | Maria E E Valentin Feliciano | Address on file | | | | | |
| 2326635 | Maria E E Valerio Caceres | Address on file | | | | | |
| 2273999 | Maria E E Vargas Gonzalez | Address on file | | | | | |
| 2299301 | Maria E E Vazquez Capella | Address on file | | | | | |
| 2283659 | Maria E E Vazquez Maria | Address on file | | | | | |
| 2287540 | Maria E E Vazquez Mercado | Address on file | | | | | |
| 2304189 | Maria E E Vega Torres | Address on file | | | | | |
| 2317551 | Maria E E Velez Acevedo | Address on file | | | | | |
| 2273053 | Maria E E Velez Vega | Address on file | | | | | |
| 2282882 | Maria E Fernandez Carlo | Address on file | | | | | |
| 2333011 | Maria E Figueroa Batista | Address on file | | | | | |
| 2336202 | Maria E Figueroa De Jesus | Address on file | | | | | |
| 2332517 | Maria E Figueroa Figueroa | Address on file | | | | | |
| 2312219 | Maria E Figueroa Lopez | Address on file | | | | | |
| 2315065 | Maria E Figueroa Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308479 | Maria E Figueroa Verdejo | Address on file | | | | | |
| 2263756 | Maria E Fred Serrano | Address on file | | | | | |
| 2278624 | Maria E Galarza Ocasio | Address on file | | | | | |
| 2287591 | Maria E Galleti Santiago | Address on file | | | | | |
| 2264814 | María E García Rodríguez | Address on file | | | | | |
| 2308249 | Maria E Gerena Malave | Address on file | | | | | |
| 2309068 | Maria E Gonzalez Cortes | Address on file | | | | | |
| 2325548 | Maria E Gonzalez Cruz | Address on file | | | | | |
| 2283874 | Maria E Gonzalez Gonzalez | Address on file | | | | | |
| 2276220 | Maria E Gonzalez Manzanares | Address on file | | | | | |
| 2285617 | Maria E Gonzalez Ortiz | Address on file | | | | | |
| 2282796 | Maria E Gonzalez Perez | Address on file | | | | | |
| 2327580 | Maria E Gonzalez Torres | Address on file | | | | | |
| 2345257 | Maria E Gonzalez Vazquez | Address on file | | | | | |
| 2274535 | Maria E Grajales Alvarez | Address on file | | | | | |
| 2309128 | Maria E Guerra Espinosa | Address on file | | | | | |
| 2304401 | Maria E Guzman Rivera | Address on file | | | | | |
| 2311335 | Maria E Hernandez Baez | Address on file | | | | | |
| 2340491 | Maria E Hernandez Diaz | Address on file | | | | | |
| 2255022 | Maria E Hernandez Nevarez | Address on file | | | | | |
| 2281863 | Maria E Hernandez Rodriguez | Address on file | | | | | |
| 2326215 | Maria E Hernandez Rosero | Address on file | | | | | |
| 2339866 | Maria E Hernandez Vazquez | Address on file | | | | | |
| 2284593 | Maria E Hernandez Villalba | Address on file | | | | | |
| 2277433 | Maria E Irizarry Ruiz | Address on file | | | | | |
| 2307998 | María E Irizarry Sáez | Address on file | | | | | |
| 2307134 | Maria E Jesus Felix | Address on file | | | | | |
| 2328630 | Maria E Jimenez Gonzalez | Address on file | | | | | |
| 2346124 | Maria E Jimenez Sanchez | Address on file | | | | | |
| 2276009 | Maria E Jorge Martinez | Address on file | | | | | |
| 2333374 | Maria E Leon Burgos | Address on file | | | | | |
| 2297715 | Maria E Leon Leon | Address on file | | | | | |
| 2281616 | Maria E Llanos Garcia | Address on file | | | | | |
| 2274998 | Maria E Llanos Tapia | Address on file | | | | | |
| 2344831 | Maria E Lopez Castillo | Address on file | | | | | |
| 2294211 | Maria E Lopez Gallego | Address on file | | | | | |
| 2289864 | Maria E Lopez Jimenez | Address on file | | | | | |
| 2305900 | Maria E Lopez Perez | Address on file | | | | | |
| 2284295 | Maria E Lopez Rubero | Address on file | | | | | |
| 2261806 | Maria E Lopez Teruel | Address on file | | | | | |
| 2330752 | Maria E Lugo Pagan | Address on file | | | | | |
| 2294206 | Maria E Madera Cruz | Address on file | | | | | |
| 2298215 | Maria E Marquez Parrilla | Address on file | | | | | |
| 2291194 | Maria E Marquez Rivera | Address on file | | | | | |
| 2319279 | Maria E Martinez Escobar | Address on file | | | | | |
| 2341133 | Maria E Martinez Falcon | Address on file | | | | | |
| 2340222 | Maria E Martinez Torres | Address on file | | | | | |
| 2336722 | Maria E Martinez Vazquez | Address on file | | | | | |
| 2323443 | Maria E Matias Matias | Address on file | | | | | |
| 2292583 | Maria E Medina Cotto | Address on file | | | | | |
| 2257922 | Maria E Mejias Calero | Address on file | | | | | |
| 2259454 | Maria E Melendez Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339643 | Maria E Millan Vega | Address on file | | | | | |
| 2273071 | Maria E Miranda Echevarria | Address on file | | | | | |
| 2304184 | Maria E Montalban Rosa | Address on file | | | | | |
| 2281079 | Maria E Monzon Montaner | Address on file | | | | | |
| 2341017 | Maria E Morales Concepcion | Address on file | | | | | |
| 2332726 | Maria E Morales Hernandez | Address on file | | | | | |
| 2288428 | Maria E Morales Lugo | Address on file | | | | | |
| 2264494 | Maria E Morales Maldonado | Address on file | | | | | |
| 2311036 | Maria E Morales Nazario | Address on file | | | | | |
| 2328893 | Maria E Mujica Mujica | Address on file | | | | | |
| 2332837 | Maria E Negron Medina | Address on file | | | | | |
| 2314328 | Maria E Negron Rios | Address on file | | | | | |
| 2306174 | Maria E Ocasio Ramos | Address on file | | | | | |
| 2312775 | Maria E Olmo Cotto | Address on file | | | | | |
| 2304010 | Maria E Oropeza Rodriguez | Address on file | | | | | |
| 2318241 | Maria E Orta Miranda | Address on file | | | | | |
| 2258358 | Maria E Ortega Giboyeaux | Address on file | | | | | |
| 2257802 | Maria E Ortiz De Martinez | Address on file | | | | | |
| 2257306 | Maria E Ortiz Ortiz | Address on file | | | | | |
| 2261848 | Maria E Ortiz Otero | Address on file | | | | | |
| 2273861 | Maria E Ortiz Otero | Address on file | | | | | |
| 2306308 | Maria E Ortiz Rodriguez | Address on file | | | | | |
| 2262544 | Maria E Ortiz Velazquez | Address on file | | | | | |
| 2267022 | Maria E Padilla Gonzalez | Address on file | | | | | |
| 2276353 | Maria E Paz Trinidad | Address on file | | | | | |
| 2309312 | Maria E Pedroza Gomez | Address on file | | | | | |
| 2297729 | Maria E Peraza Perez | Address on file | | | | | |
| 2314115 | Maria E Perez Cruz | Address on file | | | | | |
| 2337451 | Maria E Perez Cruz | Address on file | | | | | |
| 2320744 | Maria E Perez Garcia | Address on file | | | | | |
| 2259867 | Maria E Perez Rivera | Address on file | | | | | |
| 2300850 | Maria E Plana Bonilla | Address on file | | | | | |
| 2293041 | Maria E Qui?Ones Rivera | Address on file | | | | | |
| 2336813 | Maria E Quiles Serrano | Address on file | | | | | |
| 2341873 | Maria E Ramos Acevedo | Address on file | | | | | |
| 2263151 | Maria E Ramos Correa | Address on file | | | | | |
| 2312980 | Maria E Ramos Gonzalez | Address on file | | | | | |
| 2294193 | Maria E Ramos Melendez | Address on file | | | | | |
| 2313956 | Maria E Ramos Torres | Address on file | | | | | |
| 2313948 | Maria E Rentas Negron | Address on file | | | | | |
| 2306489 | Maria E Rivera Belardo | Address on file | | | | | |
| 2259540 | Maria E Rivera Cruz | Address on file | | | | | |
| 2282566 | Maria E Rivera De Jesus | Address on file | | | | | |
| 2257254 | María E Rivera Feliciano | Address on file | | | | | |
| 2279957 | Maria E Rivera Gotay | Address on file | | | | | |
| 2254549 | Maria E Rivera Lopez | Address on file | | | | | |
| 2306542 | Maria E Rivera Martinez | Address on file | | | | | |
| 2326646 | Maria E Rivera Nieves | Address on file | | | | | |
| 2288852 | Maria E Rivera Quintana | Address on file | | | | | |
| 2254632 | Maria E Rivera Rivera | Address on file | | | | | |
| 2257578 | Maria E Rivera Rivera | Address on file | | | | | |
| 2261131 | Maria E Rivera Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296080 | Maria E Rivera Rivera | Address on file | | | | | |
| 2292779 | María E Rivera Serrano | Address on file | | | | | |
| 2286388 | Maria E Rivera Torres | Address on file | | | | | |
| 2308626 | Maria E Rodriguez Diaz | Address on file | | | | | |
| 2324755 | Maria E Rodriguez Gutierrez | Address on file | | | | | |
| 2328993 | Maria E Rodriguez Miranda | Address on file | | | | | |
| 2313668 | Maria E Rodriguez Ramos | Address on file | | | | | |
| 2288776 | Maria E Rodriguez Resto | Address on file | | | | | |
| 2255962 | Maria E Rodriguez Rivera | Address on file | | | | | |
| 2343940 | Maria E Rodriguez Rivera | Address on file | | | | | |
| 2313658 | Maria E Rodriguez Rodriguez | Address on file | | | | | |
| 2286666 | Maria E Rodriguez Soto | Address on file | | | | | |
| 2296457 | Maria E Rodriguez Torres | Address on file | | | | | |
| 2297728 | Maria E Rodriguez Torres | Address on file | | | | | |
| 2331623 | Maria E Rohena Barreto | Address on file | | | | | |
| 2255430 | Maria E Rolon Solis | Address on file | | | | | |
| 2297606 | Maria E Rolon Trinidad | Address on file | | | | | |
| 2344525 | Maria E Roman Lopez | Address on file | | | | | |
| 2308733 | Maria E Roman Santiago | Address on file | | | | | |
| 2330188 | Maria E Roman Torres | Address on file | | | | | |
| 2307861 | Maria E Romero Ortiz | Address on file | | | | | |
| 2347474 | Maria E Rosa Vanga | Address on file | | | | | |
| 2334416 | Maria E Rosado Ayala | Address on file | | | | | |
| 2313571 | Maria E Rosario Leon | Address on file | | | | | |
| 2308126 | Maria E Rosario Santiago | Address on file | | | | | |
| 2293619 | Maria E Rosas Muñiz | Address on file | | | | | |
| 2313543 | Maria E Ruiz Cruz | Address on file | | | | | |
| 2313533 | Maria E Ruiz Feliciano | Address on file | | | | | |
| 2282688 | Maria E Ruiz Roldan | Address on file | | | | | |
| 2279399 | Maria E Ruiz Rosado | Address on file | | | | | |
| 2309143 | Maria E Saez Oquendo | Address on file | | | | | |
| 2313504 | Maria E Salgado Cintron | Address on file | | | | | |
| 2257391 | María E Salgado Rodríguez | Address on file | | | | | |
| 2296130 | Maria E Sanchez Lopez | Address on file | | | | | |
| 2259977 | Maria E Sanchez Nieves | Address on file | | | | | |
| 2276883 | Maria E Sanchez Pagan | Address on file | | | | | |
| 2323027 | Maria E Sanchez Sandoval | Address on file | | | | | |
| 2319151 | Maria E Santaella Ortiz | Address on file | | | | | |
| 2298334 | Maria E Santiago Alvarado | Address on file | | | | | |
| 2265711 | Maria E Santiago Cartagena | Address on file | | | | | |
| 2338544 | Maria E Santiago Lopez | Address on file | | | | | |
| 2342611 | Maria E Santiago Negron | Address on file | | | | | |
| 2312343 | Maria E Santiago Rios | Address on file | | | | | |
| 2299133 | Maria E Santiago Rivera | Address on file | | | | | |
| 2313416 | Maria E Santiago Santiago | Address on file | | | | | |
| 2331563 | Maria E Santiago Santiago | Address on file | | | | | |
| 2340378 | Maria E Santiago Zambrana | Address on file | | | | | |
| 2260847 | Maria E Santos Martinez | Address on file | | | | | |
| 2268205 | Maria E Santos Navedo | Address on file | | | | | |
| 2273684 | Maria E Silva Cruz | Address on file | | | | | |
| 2295345 | Maria E Sotomayor Aviles | Address on file | | | | | |
| 2261427 | Maria E Torres Alejandro | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320244 | Maria E Torres Nunez | Address on file | | | | | |
| 2276134 | Maria E Vazquez Del Valle | Address on file | | | | | |
| 2256620 | Maria E Vega Garcia | Address on file | | | | | |
| 2278725 | Maria E Vega Gonzalez | Address on file | | | | | |
| 2335818 | Maria E Vega Gonzalez | Address on file | | | | | |
| 2335856 | Maria E Vega Lopez | Address on file | | | | | |
| 2319805 | Maria E Vega Rosa | Address on file | | | | | |
| 2340467 | Maria E Vega Rosario | Address on file | | | | | |
| 2289202 | Maria E Viera Rodriguez | Address on file | | | | | |
| 2328321 | Maria E. Mendez Cuba | Address on file | | | | | |
| 2327087 | Maria E. Santiago Mercado | Address on file | | | | | |
| 2328750 | Maria E. Valerio De Nu?Ez | Address on file | | | | | |
| 2332090 | Maria Echevarria Lazzu | Address on file | | | | | |
| 2301576 | Maria Echevarria Ramirez | Address on file | | | | | |
| 2254533 | Maria Echevarria Segui | Address on file | | | | | |
| 2261126 | Maria Encarnacion Canino | Address on file | | | | | |
| 2285166 | Maria Encarnacion Jesus | Address on file | | | | | |
| 2316387 | Maria Ermelinda E Rivera Maria | Address on file | | | | | |
| 2261896 | Maria Es Garcia Lopez | Address on file | | | | | |
| 2311165 | Maria Escalera Pizarro | Address on file | | | | | |
| 2290151 | Maria Escamilla Rosete | Address on file | | | | | |
| 2341761 | Maria Escudero Rosado | Address on file | | | | | |
| 2335199 | Maria Espinosa Espinosa | Address on file | | | | | |
| 2272054 | Maria Esteban Rios | Address on file | | | | | |
| 2333340 | Maria Esteves Velazquez | Address on file | | | | | |
| 2286433 | Maria Estevez Datiz | Address on file | | | | | |
| 2333505 | Maria Estrada Caban | Address on file | | | | | |
| 2308719 | Maria Estremera Cantres | Address on file | | | | | |
| 2313499 | Maria Eugenia Sanchez Lopez | Address on file | | | | | |
| 2333203 | Maria F Cruz Almonte | Address on file | | | | | |
| 2292551 | Maria F Davila Santos | Address on file | | | | | |
| 2317881 | Maria F F Baez Cruz | Address on file | | | | | |
| 2287507 | Maria F F Gonzalez Perez | Address on file | | | | | |
| 2291663 | Maria F F Pacheco Rodriguez | Address on file | | | | | |
| 2317657 | Maria F F Rivera Berrios | Address on file | | | | | |
| 2313340 | Maria F F Terron Crespo | Address on file | | | | | |
| 2312609 | Maria F Figueroa Lugo | Address on file | | | | | |
| 2259987 | Maria F Gomez Santana | Address on file | | | | | |
| 2288723 | Maria F Massas Rodriguez | Address on file | | | | | |
| 2314515 | Maria F Medina Perez | Address on file | | | | | |
| 2281816 | Maria F Ortiz Olmeda | Address on file | | | | | |
| 2257883 | Maria F Padro Vizcarrondo | Address on file | | | | | |
| 2255730 | Maria F Rios Alfaro | Address on file | | | | | |
| 2331584 | Maria F Rivera Santiago | Address on file | | | | | |
| 2307938 | Maria F Roman Lopez | Address on file | | | | | |
| 2295376 | Maria F Roman Melendez | Address on file | | | | | |
| 2340368 | Maria F Sanchez Gonzalez | Address on file | | | | | |
| 2294916 | Maria F. Diaz Montes | Address on file | | | | | |
| 2319908 | Maria Falcon Gonzalez | Address on file | | | | | |
| 2262207 | Maria Falcon Martinez | Address on file | | | | | |
| 2307317 | Maria Falero Morales | Address on file | | | | | |
| 2333989 | Maria Febo Quiñones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1221 of 1801

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272126 | Maria Feliciano Aviles | Address on file | | | | | |
| 2329509 | Maria Feliciano Galvan | Address on file | | | | | |
| 2289962 | Maria Feliciano Lopez | Address on file | | | | | |
| 2308545 | Maria Feliciano Lozada | Address on file | | | | | |
| 2310601 | Maria Feliciano Ortiz | Address on file | | | | | |
| 2341283 | Maria Feliciano Rivera | Address on file | | | | | |
| 2339377 | Maria Feliciano Rodriguez | Address on file | | | | | |
| 2322983 | Maria Feliciano Rosado | Address on file | | | | | |
| 2299892 | Maria Feliciano Santiago | Address on file | | | | | |
| 2335948 | Maria Feliciano Torres | Address on file | | | | | |
| 2321656 | Maria Felix Diaz | Address on file | | | | | |
| 2285372 | Maria Felix Mendez | Address on file | | | | | |
| 2284465 | Maria Fernandez Camacho | Address on file | | | | | |
| 2324378 | Maria Fernandez Colon | Address on file | | | | | |
| 2284515 | Maria Fernandez Gomez | Address on file | | | | | |
| 2345183 | Maria Fernandez Gonzalez | Address on file | | | | | |
| 2287796 | Maria Fernandez Planas | Address on file | | | | | |
| 2338918 | Maria Fernandez Vera | Address on file | | | | | |
| 2271329 | Maria Fernandez Villegas | Address on file | | | | | |
| 2327552 | Maria Fernos Lopez | Address on file | | | | | |
| 2270542 | Maria Ferreira Rosario | Address on file | | | | | |
| 2343086 | Maria Ferrer Perez | Address on file | | | | | |
| 2291094 | Maria Ferrer Reyes | Address on file | | | | | |
| 2300953 | Maria Ferreras Montero | Address on file | | | | | |
| 2269729 | Maria Figueroa Batista | Address on file | | | | | |
| 2273736 | Maria Figueroa Batista | Address on file | | | | | |
| 2278056 | Maria Figueroa Brito | Address on file | | | | | |
| 2300168 | Maria Figueroa Caraballo | Address on file | | | | | |
| 2292622 | Maria Figueroa Castillo | Address on file | | | | | |
| 2316783 | Maria Figueroa Crespo | Address on file | | | | | |
| 2311280 | Maria Figueroa Cruz | Address on file | | | | | |
| 2332785 | Maria Figueroa Cruz | Address on file | | | | | |
| 2332875 | Maria Figueroa Cuevas | Address on file | | | | | |
| 2323000 | Maria Figueroa Diaz | Address on file | | | | | |
| 2281076 | Maria Figueroa Dieppa | Address on file | | | | | |
| 2259820 | Maria Figueroa Febles | Address on file | | | | | |
| 2338661 | Maria Figueroa Fonseca | Address on file | | | | | |
| 2269987 | Maria Figueroa Godreau | Address on file | | | | | |
| 2276151 | Maria Figueroa Guadalupe | Address on file | | | | | |
| 2312787 | Maria Figueroa Jesus | Address on file | | | | | |
| 2341321 | Maria Figueroa Mangual | Address on file | | | | | |
| 2281771 | Maria Figueroa Martinz | Address on file | | | | | |
| 2332015 | Maria Figueroa Negron | Address on file | | | | | |
| 2305586 | Maria Figueroa Ocasio | Address on file | | | | | |
| 2298052 | Maria Figueroa Ortiz | Address on file | | | | | |
| 2341566 | Maria Figueroa Pizarr | Address on file | | | | | |
| 2271281 | Maria Figueroa Rivera | Address on file | | | | | |
| 2315039 | Maria Figueroa Rivera | Address on file | | | | | |
| 2336962 | Maria Figueroa Rivera | Address on file | | | | | |
| 2270261 | Maria Figueroa Sanjurjo | Address on file | | | | | |
| 2316371 | Maria Figueroa Santiago | Address on file | | | | | |
| 2286629 | Maria Figueroa Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299227 | Maria Figueroa Verdejo | Address on file | | | | | |
| 2323539 | Maria Figuroa Torres | Address on file | | | | | |
| 2327548 | María Flores Cáez | Address on file | | | | | |
| 2269140 | Maria Flores Colon | Address on file | | | | | |
| 2338566 | Maria Flores Colon | Address on file | | | | | |
| 2294912 | Maria Flores Esqueret | Address on file | | | | | |
| 2316258 | Maria Flores Flores | Address on file | | | | | |
| 2334007 | Maria Flores Flores | Address on file | | | | | |
| 2340584 | Maria Flores Garcia | Address on file | | | | | |
| 2299446 | Maria Flores Hernandez | Address on file | | | | | |
| 2339551 | Maria Flores Rivera | Address on file | | | | | |
| 2333493 | Maria Flores Rodriguez | Address on file | | | | | |
| 2310993 | Maria Flores Sanabria | Address on file | | | | | |
| 2321829 | Maria Flores Torres | Address on file | | | | | |
| 2298088 | Maria Flores Vazquez | Address on file | | | | | |
| 2309231 | Maria Fonseca Ortiz | Address on file | | | | | |
| 2333400 | Maria Fontanez Colon | Address on file | | | | | |
| 2310475 | Maria Forti Ruiz | Address on file | | | | | |
| 2269029 | Maria Fragoso Morales | Address on file | | | | | |
| 2299614 | Maria Franceschi Bonilla | Address on file | | | | | |
| 2338410 | Maria Franco Rosario | Address on file | | | | | |
| 2341711 | Maria Fraticelli Santiago | Address on file | | | | | |
| 2330716 | Maria Frau Iturregui | Address on file | | | | | |
| 2296246 | Maria Frausto Rojas | Address on file | | | | | |
| 2331712 | Maria Freytes Mena | Address on file | | | | | |
| 2282760 | Maria Frias Rotger | Address on file | | | | | |
| 2301825 | Maria Fuentes Berrios | Address on file | | | | | |
| 2278652 | Maria Fuentes Cordova | Address on file | | | | | |
| 2309696 | Maria Fuentes Rivera | Address on file | | | | | |
| 2315012 | Maria Fuentes Rivera | Address on file | | | | | |
| 2340515 | Maria Fuentes Rivera | Address on file | | | | | |
| 2341293 | Maria Fuentes Rivera | Address on file | | | | | |
| 2259295 | Maria Fuentes Santiago | Address on file | | | | | |
| 2293526 | Maria Fuentes Santiago | Address on file | | | | | |
| 2332196 | Maria Fuentes Zayas | Address on file | | | | | |
| 2276074 | Maria G Berrios Gomez | Address on file | | | | | |
| 2263462 | Maria G Bracero Encarnacion | Address on file | | | | | |
| 2281943 | Maria G Camacho Segarra | Address on file | | | | | |
| 2302966 | Maria G G Alvarez Rivera | Address on file | | | | | |
| 2299913 | Maria G G Fuentes Rios | Address on file | | | | | |
| 2272649 | Maria G G Gonzalez Mendez | Address on file | | | | | |
| 2267111 | Maria G G Lopez Lugo | Address on file | | | | | |
| 2296671 | Maria G G Molina Rodriguez | Address on file | | | | | |
| 2284333 | Maria G G Ramirez Torres | Address on file | | | | | |
| 2277758 | Maria G G Rivera Cortes | Address on file | | | | | |
| 2290874 | Maria G G Sanchez Vda | Address on file | | | | | |
| 2346254 | Maria G Maldonado Urbina | Address on file | | | | | |
| 2333108 | Maria G Perez Infante | Address on file | | | | | |
| 2314013 | Maria G Quinones Viruet | Address on file | | | | | |
| 2331021 | Maria G Ramirez Vazquez | Address on file | | | | | |
| 2308393 | Maria G Rivera Aguirre | Address on file | | | | | |
| 2330889 | Maria G Rivera Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296883 | Maria G Rivera Lopez | Address on file | | | | | |
| 2320923 | Maria G Rivera Maldonado | Address on file | | | | | |
| 2300809 | Maria G Torres Olavarria | Address on file | | | | | |
| 2261249 | Maria G Vargas Rivera | Address on file | | | | | |
| 2294942 | Maria G Velez Perez | Address on file | | | | | |
| 2298063 | Maria G. Adorno Perez | Address on file | | | | | |
| 2327494 | Maria Galarza Arvelo | Address on file | | | | | |
| 2270531 | Maria Galarza Torres | Address on file | | | | | |
| 2309004 | Maria Gallosa Negron | Address on file | | | | | |
| 2299490 | Maria Gandia Lugo | Address on file | | | | | |
| 2330618 | Maria Garay Hernandez | Address on file | | | | | |
| 2254214 | Maria Garay Sanabria | Address on file | | | | | |
| 2310919 | Maria Garcia Agosto | Address on file | | | | | |
| 2345728 | Maria Garcia Andino | Address on file | | | | | |
| 2258232 | Maria Garcia Berrios | Address on file | | | | | |
| 2279959 | Maria Garcia Castro | Address on file | | | | | |
| 2289899 | Maria Garcia Colon | Address on file | | | | | |
| 2286526 | Maria Garcia De Leon | Address on file | | | | | |
| 2333743 | María García Dones | Address on file | | | | | |
| 2330001 | Maria Garcia Garcia | Address on file | | | | | |
| 2271304 | Maria Garcia Hernandez | Address on file | | | | | |
| 2270890 | Maria Garcia Martinez | Address on file | | | | | |
| 2302412 | Maria Garcia Martinez | Address on file | | | | | |
| 2328021 | Maria Garcia Mendez | Address on file | | | | | |
| 2258682 | Maria Garcia Mojica | Address on file | | | | | |
| 2324699 | Maria Garcia Navedo | Address on file | | | | | |
| 2333181 | Maria Garcia Orengo | Address on file | | | | | |
| 2329195 | Maria Garcia Ortiz | Address on file | | | | | |
| 2330525 | Maria Garcia Ortiz | Address on file | | | | | |
| 2264719 | Maria Garcia Pabon | Address on file | | | | | |
| 2341401 | Maria Garcia Roman | Address on file | | | | | |
| 2334070 | Maria Garcia Vega | Address on file | | | | | |
| 2281230 | Maria Gaston Cabrera | Address on file | | | | | |
| 2336961 | Maria Gavillan Martinez | Address on file | | | | | |
| 2312163 | Maria Geigel Gaston | Address on file | | | | | |
| 2336448 | Maria Giboyeaux Cruz | Address on file | | | | | |
| 2286986 | Maria Gomez Carmona | Address on file | | | | | |
| 2314946 | Maria Gomez Cruz | Address on file | | | | | |
| 2337945 | Maria Gomez Jesus | Address on file | | | | | |
| 2314934 | Maria Gomez Jimenez | Address on file | | | | | |
| 2305773 | Maria Gomez Machin | Address on file | | | | | |
| 2307461 | Maria Gomez Martinez | Address on file | | | | | |
| 2272901 | Maria Gomez Perez | Address on file | | | | | |
| 2294245 | Maria Gomez Rivera | Address on file | | | | | |
| 2272315 | Maria Gomez Vazquez | Address on file | | | | | |
| 2335336 | Maria Gomez Villalongo | Address on file | | | | | |
| 2320495 | Maria Gonalez Reyes | Address on file | | | | | |
| 2321820 | Maria Gonzalez Acevedo | Address on file | | | | | |
| 2340870 | Maria Gonzalez Alicea | Address on file | | | | | |
| 2258450 | Maria Gonzalez Almenas | Address on file | | | | | |
| 2309236 | Maria Gonzalez Bernier | Address on file | | | | | |
| 2255826 | Maria Gonzalez Bracero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1224 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2340446 | Maria Gonzalez Carrasco | Address on file | | | | | |
| 2331705 | Maria Gonzalez Carrero | Address on file | | | | | |
| 2280703 | Maria Gonzalez Carrillo | Address on file | | | | | |
| 2283290 | Maria Gonzalez Conde | Address on file | | | | | |
| 2301011 | Maria Gonzalez Cruz | Address on file | | | | | |
| 2258157 | Maria Gonzalez Fernandez | Address on file | | | | | |
| 2301391 | Maria Gonzalez Figueroa | Address on file | | | | | |
| 2335910 | Maria Gonzalez Figueroa | Address on file | | | | | |
| 2275041 | Maria Gonzalez Garcia | Address on file | | | | | |
| 2297441 | Maria Gonzalez Garcia | Address on file | | | | | |
| 2334835 | Maria Gonzalez Jimenez | Address on file | | | | | |
| 2341220 | Maria Gonzalez Jimenez | Address on file | | | | | |
| 2330853 | Maria Gonzalez Llull | Address on file | | | | | |
| 2309443 | Maria Gonzalez Lopez | Address on file | | | | | |
| 2310577 | Maria Gonzalez Maldonado | Address on file | | | | | |
| 2330768 | Maria Gonzalez Maldonado | Address on file | | | | | |
| 2282923 | Maria Gonzalez Mendez | Address on file | | | | | |
| 2342137 | Maria Gonzalez Nazari | Address on file | | | | | |
| 2334150 | Maria Gonzalez Nieves | Address on file | | | | | |
| 2293285 | Maria Gonzalez Ortiz | Address on file | | | | | |
| 2300201 | Maria Gonzalez Ortiz | Address on file | | | | | |
| 2336386 | Maria Gonzalez Ortiz | Address on file | | | | | |
| 2311143 | Maria Gonzalez Pacheco | Address on file | | | | | |
| 2305755 | Maria Gonzalez Perez | Address on file | | | | | |
| 2315660 | Maria Gonzalez Pizarro | Address on file | | | | | |
| 2270498 | Maria Gonzalez Ramirez | Address on file | | | | | |
| 2258151 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2310910 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2328772 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2329514 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2333184 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2333738 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2339563 | Maria Gonzalez Rivera | Address on file | | | | | |
| 2260976 | Maria Gonzalez Rodriguez | Address on file | | | | | |
| 2289143 | Maria Gonzalez Rodriguez | Address on file | | | | | |
| 2289673 | Maria Gonzalez Roman | Address on file | | | | | |
| 2309441 | Maria Gonzalez Rosa | Address on file | | | | | |
| 2331212 | Maria Gonzalez Rosado | Address on file | | | | | |
| 2280970 | Maria Gonzalez Rosario | Address on file | | | | | |
| 2307351 | Maria Gonzalez Sanchez | Address on file | | | | | |
| 2329344 | Maria Gonzalez Sanchez | Address on file | | | | | |
| 2310038 | Maria Gonzalez Santiago | Address on file | | | | | |
| 2337275 | Maria Gonzalez Santiago | Address on file | | | | | |
| 2257812 | Maria Gonzalez Segarra | Address on file | | | | | |
| 2297831 | Maria Gonzalez Soto | Address on file | | | | | |
| 2341896 | Maria Gonzalez Soto | Address on file | | | | | |
| 2289587 | Maria Gonzalez Torres | Address on file | | | | | |
| 2339023 | Maria Gonzalez Vazquez | Address on file | | | | | |
| 2300635 | Maria Gonzalez Vega | Address on file | | | | | |
| 2341386 | Maria Gotay Osorio | Address on file | | | | | |
| 2279261 | Maria Goveo Montanez | Address on file | | | | | |
| 2331220 | Maria Graulau Quinones | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2303545 | Maria Guadalupe Baez | Address on file | | | | | |
| 2312151 | Maria Guadalupe Delgado | Address on file | | | | | |
| 2304084 | Maria Guilbe Santiago | Address on file | | | | | |
| 2315823 | Maria Guilfu Reyes | Address on file | | | | | |
| 2257645 | Maria Guivas Ramos | Address on file | | | | | |
| 2255562 | Maria Gutierrez Garcia | Address on file | | | | | |
| 2331628 | Maria Gutierrez Gomez | Address on file | | | | | |
| 2277137 | Maria Gutierrez Lopez | Address on file | | | | | |
| 2334722 | Maria Gutierrez Rodriguez | Address on file | | | | | |
| 2286644 | Maria Gutierrez Sanjurjo | Address on file | | | | | |
| 2312020 | Maria Gutierrez Williams | Address on file | | | | | |
| 2338480 | Maria Guzman Martinez | Address on file | | | | | |
| 2314856 | Maria Guzman Melendez | Address on file | | | | | |
| 2296088 | Maria Guzman Rojas | Address on file | | | | | |
| 2293694 | Maria Guzman Santiago | Address on file | | | | | |
| 2297991 | Maria H Castilloveitia Baez | Address on file | | | | | |
| 2307161 | Maria H Garcia Aviles | Address on file | | | | | |
| 2295529 | Maria H Garcia Torres | Address on file | | | | | |
| 2326526 | Maria H H Berberena Rivera | Address on file | | | | | |
| 2319156 | Maria H H Cordova Lopez | Address on file | | | | | |
| 2260722 | Maria H H Cortes Batista | Address on file | | | | | |
| 2305464 | Maria H H Crespo Maria | Address on file | | | | | |
| 2259035 | Maria H H Flores Figueroa | Address on file | | | | | |
| 2270056 | Maria H H Gutierrez Irizarry | Address on file | | | | | |
| 2266197 | Maria H H Perez Delgado | Address on file | | | | | |
| 2292248 | Maria H H Rabelo Merced | Address on file | | | | | |
| 2316575 | Maria H H Rodriguez Rodrigue | Address on file | | | | | |
| 2287449 | Maria H H Santiago Tarraza | Address on file | | | | | |
| 2288984 | Maria H H Torres Melendez | Address on file | | | | | |
| 2313122 | Maria H H Velez Rodriguez | Address on file | | | | | |
| 2272294 | Maria H Jesus Alicea | Address on file | | | | | |
| 2298143 | Maria H Jimenez Colon | Address on file | | | | | |
| 2275665 | Maria H Landrau Hernandez | Address on file | | | | | |
| 2303491 | Maria H Marte Gaud | Address on file | | | | | |
| 2337078 | Maria H Nunez Irizarry | Address on file | | | | | |
| 2306311 | Maria H Ortiz Rosado | Address on file | | | | | |
| 2316587 | Maria H Pena Torres | Address on file | | | | | |
| 2299236 | Maria H Perez Roman | Address on file | | | | | |
| 2309332 | Maria H Perez Sanchez | Address on file | | | | | |
| 2313920 | Maria H Riefkoll Rivera | Address on file | | | | | |
| 2347149 | Maria H Serrano Martinez | Address on file | | | | | |
| 2295966 | Maria H Villanueva Aponte | Address on file | | | | | |
| 2340804 | Maria Hernandez Baez | Address on file | | | | | |
| 2311417 | Maria Hernandez Berrios | Address on file | | | | | |
| 2333459 | Maria Hernandez Camacho | Address on file | | | | | |
| 2310866 | Maria Hernandez Castro | Address on file | | | | | |
| 2324438 | Maria Hernandez Cuadrado | Address on file | | | | | |
| 2291907 | Maria Hernandez Fernandez | Address on file | | | | | |
| 2265296 | Maria Hernandez Gonzalez | Address on file | | | | | |
| 2280479 | Maria Hernandez Gonzalez | Address on file | | | | | |
| 2311056 | Maria Hernandez Gonzalez | Address on file | | | | | |
| 2258426 | Maria Hernandez Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1226 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331244 | Maria Hernandez Jimenez | Address on file | | | | | |
| 2254936 | Maria Hernandez Lopez | Address on file | | | | | |
| 2279235 | Maria Hernandez Lopez | Address on file | | | | | |
| 2330634 | Maria Hernandez Lopez | Address on file | | | | | |
| 2295024 | Maria Hernandez Loring | Address on file | | | | | |
| 2314816 | Maria Hernandez Maria | Address on file | | | | | |
| 2336298 | Maria Hernandez Maria | Address on file | | | | | |
| 2337436 | Maria Hernandez Medina | Address on file | | | | | |
| 2309210 | Maria Hernandez Melendez | Address on file | | | | | |
| 2325874 | Maria Hernandez Melendez | Address on file | | | | | |
| 2328651 | Maria Hernandez Melendez | Address on file | | | | | |
| 2308459 | Maria Hernandez Morales | Address on file | | | | | |
| 2312938 | Maria Hernandez Munoz | Address on file | | | | | |
| 2340052 | Maria Hernandez Ortiz | Address on file | | | | | |
| 2331094 | Maria Hernandez Perez | Address on file | | | | | |
| 2337718 | Maria Hernandez Quinones | Address on file | | | | | |
| 2344894 | Maria Hernandez Ramos | Address on file | | | | | |
| 2309859 | Maria Hernandez Reyes | Address on file | | | | | |
| 2309299 | Maria Hernandez Rivas | Address on file | | | | | |
| 2292750 | Maria Hernandez Rivera | Address on file | | | | | |
| 2316418 | Maria Hernandez Rivera | Address on file | | | | | |
| 2328268 | Maria Hernandez Rivera | Address on file | | | | | |
| 2332257 | Maria Hernandez Rivera | Address on file | | | | | |
| 2337590 | Maria Hernandez Rodriguez | Address on file | | | | | |
| 2329844 | Maria Hernandez Rolon | Address on file | | | | | |
| 2268608 | Maria Hernandez Sanchez | Address on file | | | | | |
| 2326990 | Maria Hernandez Santiago | Address on file | | | | | |
| 2260275 | Maria Hernandez Santos | Address on file | | | | | |
| 2299848 | Maria Hernandez Sierra | Address on file | | | | | |
| 2341039 | Maria Hernandez Soto | Address on file | | | | | |
| 2293308 | Maria Hernandez Torres | Address on file | | | | | |
| 2311556 | Maria Hernandez Torres | Address on file | | | | | |
| 2334755 | Maria Hernandez Torres | Address on file | | | | | |
| 2305791 | Maria Hernandez Toyens | Address on file | | | | | |
| 2261685 | Maria Hernandez Vazquez | Address on file | | | | | |
| 2280989 | Maria Hernandez Vega | Address on file | | | | | |
| 2317192 | Maria Hernandez Velez | Address on file | | | | | |
| 2331518 | Maria Herrera Lopez | Address on file | | | | | |
| 2261369 | Maria Hiraldo Iglesias | Address on file | | | | | |
| 2322802 | Maria Huertas Nieves | Address on file | | | | | |
| 2275330 | Maria Huertas Otero | Address on file | | | | | |
| 2308780 | Maria Huertas Rios | Address on file | | | | | |
| 2341007 | Maria I Alamo Ramos | Address on file | | | | | |
| 2312481 | Maria I Alejandro Donis | Address on file | | | | | |
| 2307746 | Maria I Alicea Arroyo | Address on file | | | | | |
| 2297112 | Maria I Alvarez Lopez | Address on file | | | | | |
| 2315585 | Maria I Aponte Colon | Address on file | | | | | |
| 2347075 | Maria I Arroyo Santiago | Address on file | | | | | |
| 2268333 | Maria I Berrios Rivera | Address on file | | | | | |
| 2340951 | Maria I Burgos Rodriguez | Address on file | | | | | |
| 2343633 | Maria I Burgos Rodriguez | Address on file | | | | | |
| 2315502 | Maria I Caballero Figuero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263324 | Maria I Cancel Casiano | Address on file | | | | | |
| 2336838 | Maria I Caraballo Lopez | Address on file | | | | | |
| 2342098 | Maria I Carrasquillo Sanchez | Address on file | | | | | |
| 2315440 | Maria I Carrillo Torres | Address on file | | | | | |
| 2295368 | Maria I Carrion Mercado | Address on file | | | | | |
| 2324818 | Maria I Casanova Olivo | Address on file | | | | | |
| 2346382 | Maria I Cintron Santiago | Address on file | | | | | |
| 2296643 | Maria I Colon Castro | Address on file | | | | | |
| 2347287 | Maria I Cotto Aviles | Address on file | | | | | |
| 2290909 | Maria I Davila Rivera | Address on file | | | | | |
| 2329114 | Maria I Diaz Gerena | Address on file | | | | | |
| 2344677 | Maria I Diaz Heredia | Address on file | | | | | |
| 2319470 | Maria I Diaz Montes | Address on file | | | | | |
| 2316860 | Maria I Diaz Perez | Address on file | | | | | |
| 2277237 | Maria I Diez De Andino Granela | Address on file | | | | | |
| 2280080 | Maria I Falcon Lozada | Address on file | | | | | |
| 2255624 | Maria I Feliciano Romero | Address on file | | | | | |
| 2269986 | Maria I Figueroa Godreau | Address on file | | | | | |
| 2289248 | Maria I Flores Cruz | Address on file | | | | | |
| 2313034 | Maria I Garcia Justiniano | Address on file | | | | | |
| 2305766 | Maria I Gonzalez Colon | Address on file | | | | | |
| 2309963 | Maria I Gonzalez Olivo | Address on file | | | | | |
| 2255305 | Maria I Gonzalez Vega | Address on file | | | | | |
| 2342624 | Maria I Hernandez Alvarez | Address on file | | | | | |
| 2314848 | Maria I Hernandez Clemente | Address on file | | | | | |
| 2282416 | Maria I Hernandez Delgado | Address on file | | | | | |
| 2300506 | Maria I Hernandez Hernandez | Address on file | | | | | |
| 2295223 | Maria I Hernandez Silva | Address on file | | | | | |
| 2334885 | Maria I Huertas Rodriguez | Address on file | | | | | |
| 2303730 | Maria I I Agosto Alicea | Address on file | | | | | |
| 2302573 | Maria I I Andino Landrau | Address on file | | | | | |
| 2304473 | Maria I I Benitez Maria | Address on file | | | | | |
| 2316262 | Maria I I Bermudez Ortiz | Address on file | | | | | |
| 2280052 | Maria I I Boria Rodriguez | Address on file | | | | | |
| 2282181 | Maria I I Cabrera Santana | Address on file | | | | | |
| 2324733 | Maria I I Cardec Ramos | Address on file | | | | | |
| 2278985 | Maria I I Carreras Ramirez | Address on file | | | | | |
| 2315424 | Maria I I Casellas Marquez | Address on file | | | | | |
| 2315392 | Maria I I Ciares Perez | Address on file | | | | | |
| 2317068 | Maria I I Colon Green | Address on file | | | | | |
| 2305177 | Maria I I Colon Marrero | Address on file | | | | | |
| 2284957 | Maria I I Colon Medina | Address on file | | | | | |
| 2305111 | Maria I I Cruz Diaz | Address on file | | | | | |
| 2274113 | Maria I I Cruz Garcia | Address on file | | | | | |
| 2265927 | Maria I I Cruz Mateo | Address on file | | | | | |
| 2260951 | Maria I I Diaz Carazo | Address on file | | | | | |
| 2287971 | Maria I I Dones Rodriguez | Address on file | | | | | |
| 2279847 | Maria I I Flores Cuadrado | Address on file | | | | | |
| 2291741 | Maria I I Garay Otero | Address on file | | | | | |
| 2305701 | Maria I I Garcia Concepcion | Address on file | | | | | |
| 2276864 | Maria I I Garcia Martinez | Address on file | | | | | |
| 2267495 | Maria I I Hernandez Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2261987 | Maria I I Lebron Figueroa | Address on file | | | | | |
| 2259368 | Maria I I Lebron Lastra | Address on file | | | | | |
| 2287867 | Maria I I Lopez Ayala | Address on file | | | | | |
| 2314688 | Maria I I Lopez Rivera | Address on file | | | | | |
| 2323979 | Maria I I Martinez Davila | Address on file | | | | | |
| 2264010 | Maria I I Matos Alvarado | Address on file | | | | | |
| 2265636 | Maria I I Matos Rivera | Address on file | | | | | |
| 2273547 | Maria I I Medina Velez | Address on file | | | | | |
| 2292975 | Maria I I Melendez Garcia | Address on file | | | | | |
| 2267585 | Maria I I Melendez Hiraldo | Address on file | | | | | |
| 2319431 | Maria I I Morales Almodovar | Address on file | | | | | |
| 2303082 | Maria I I Negron Gonzalez | Address on file | | | | | |
| 2287749 | Maria I I Noa Manzano | Address on file | | | | | |
| 2268726 | Maria I I Ortiz Matias | Address on file | | | | | |
| 2280424 | Maria I I Pabon Mangual | Address on file | | | | | |
| 2284310 | Maria I I Pearson Cruz | Address on file | | | | | |
| 2296549 | Maria I I Perez Cruz | Address on file | | | | | |
| 2304342 | Maria I I Perez Encarnaci | Address on file | | | | | |
| 2304245 | Maria I I Quinones Falu | Address on file | | | | | |
| 2293717 | Maria I I Quinones Jesus | Address on file | | | | | |
| 2271325 | Maria I I Ramos Candelaria | Address on file | | | | | |
| 2297539 | Maria I I Reyes Couvertier | Address on file | | | | | |
| 2263029 | Maria I I Rigual Abreu | Address on file | | | | | |
| 2296772 | Maria I I Rivera Pacheco | Address on file | | | | | |
| 2295251 | Maria I I Robles Miranda | Address on file | | | | | |
| 2317313 | Maria I I Rodriguez Cedeno | Address on file | | | | | |
| 2306713 | Maria I I Rodriguez Maria | Address on file | | | | | |
| 2303349 | Maria I I Romero Plaud | Address on file | | | | | |
| 2326542 | Maria I I Romero Rosario | Address on file | | | | | |
| 2267282 | Maria I I Rosa Jimenez | Address on file | | | | | |
| 2313563 | Maria I I Rosario Gonzalez | Address on file | | | | | |
| 2313501 | Maria I I Sanchez Garcia | Address on file | | | | | |
| 2292701 | Maria I I Santiago Rodriguez | Address on file | | | | | |
| 2283269 | Maria I I Solis Estrada | Address on file | | | | | |
| 2317606 | Maria I I Stolle Morales | Address on file | | | | | |
| 2305264 | Maria I I Suarez Martinez | Address on file | | | | | |
| 2293226 | Maria I I Torres Bracero | Address on file | | | | | |
| 2326055 | Maria I I Torres Maria | Address on file | | | | | |
| 2269383 | Maria I I Torres Martinez | Address on file | | | | | |
| 2316540 | Maria I I Vazquez Caldero | Address on file | | | | | |
| 2298205 | Maria I I Vega Villalba | Address on file | | | | | |
| 2303991 | Maria I I Velazquez Rivera | Address on file | | | | | |
| 2268830 | Maria I I Velez Marcano | Address on file | | | | | |
| 2304831 | Maria I I Zayas Zayas | Address on file | | | | | |
| 2307122 | Maria I Jesus Melendez | Address on file | | | | | |
| 2315191 | Maria I Jesus Santiago | Address on file | | | | | |
| 2294073 | Maria I Jusino Fumero | Address on file | | | | | |
| 2343164 | Maria I Laboy Aponte | Address on file | | | | | |
| 2281512 | Maria I Lacen Claudio | Address on file | | | | | |
| 2292341 | Maria I Lagares Huertas | Address on file | | | | | |
| 2286638 | Maria I Lopez Gonzalez | Address on file | | | | | |
| 2342256 | Maria I Lopez Velazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345600 | Maria I Loyola Rivera | Address on file | | | | | |
| 2333142 | Maria I Marquez Hernandez | Address on file | | | | | |
| 2275439 | Maria I Martinez Natal | Address on file | | | | | |
| 2261688 | Maria I Martinez Rivera | Address on file | | | | | |
| 2259152 | Maria I Matias Acevedo | Address on file | | | | | |
| 2264546 | Maria I Maysonet Mojica | Address on file | | | | | |
| 2314524 | Maria I Medina Rosado | Address on file | | | | | |
| 2306041 | Maria I Melendez Vazquez | Address on file | | | | | |
| 2298642 | Maria I Mendoza Diaz | Address on file | | | | | |
| 2257876 | Maria I Mercado Cruz | Address on file | | | | | |
| 2327656 | Maria I Mercado Quintana | Address on file | | | | | |
| 2338626 | Maria I Mestre Pena | Address on file | | | | | |
| 2266208 | Maria I Mitchell Padilla | Address on file | | | | | |
| 2258592 | Maria I Mojica Salaman | Address on file | | | | | |
| 2337440 | Maria I Montesino Ocasio | Address on file | | | | | |
| 2307712 | Maria I Morales Rivera | Address on file | | | | | |
| 2309041 | Maria I Moreno Dones | Address on file | | | | | |
| 2346268 | Maria I Mulero Villafañe | Address on file | | | | | |
| 2312882 | Maria I Nieves Gerena | Address on file | | | | | |
| 2257559 | Maria I Nieves Pizeiro | Address on file | | | | | |
| 2255538 | Maria I Olivo Kuilan | Address on file | | | | | |
| 2266088 | Maria I Ortiz Flores | Address on file | | | | | |
| 2301664 | Maria I Ortiz Hernandez | Address on file | | | | | |
| 2300481 | Maria I Oyola Reyes | Address on file | | | | | |
| 2273960 | Maria I Pacheco Aviles | Address on file | | | | | |
| 2333022 | Maria I Pastrana Bracero | Address on file | | | | | |
| 2335994 | Maria I Pearson Cruz | Address on file | | | | | |
| 2336756 | Maria I Perez Caban | Address on file | | | | | |
| 2295708 | Maria I Perez Fernandez | Address on file | | | | | |
| 2260712 | Maria I Perez Matos | Address on file | | | | | |
| 2270616 | Maria I Perez Vazquez | Address on file | | | | | |
| 2311602 | Maria I Pillot Lebron | Address on file | | | | | |
| 2312637 | Maria I Plaza Toledo | Address on file | | | | | |
| 2345765 | Maria I Quintana Sepulveda | Address on file | | | | | |
| 2343960 | Maria I Ramirez Cruz | Address on file | | | | | |
| 2333147 | Maria I Ramos Candelaria | Address on file | | | | | |
| 2313973 | Maria I Ramos Mendez | Address on file | | | | | |
| 2319044 | Maria I Ramos Santiago | Address on file | | | | | |
| 2339663 | Maria I Reyes Rojas | Address on file | | | | | |
| 2274577 | Maria I Rico Marti | Address on file | | | | | |
| 2308099 | Maria I Rios Rodriguez | Address on file | | | | | |
| 2256497 | Maria I Rivera Gonzalez | Address on file | | | | | |
| 2261001 | Maria I Rivera Gonzalez | Address on file | | | | | |
| 2286757 | Maria I Rivera Marquez | Address on file | | | | | |
| 2301917 | Maria I Rivera Roque | Address on file | | | | | |
| 2296163 | Maria I Roche Negron | Address on file | | | | | |
| 2300537 | Maria I Rodriguez Rivera | Address on file | | | | | |
| 2283582 | Maria I Rolon Cordero | Address on file | | | | | |
| 2271639 | Maria I Rolon Rios | Address on file | | | | | |
| 2262497 | Maria I Roman Gonzalez | Address on file | | | | | |
| 2263392 | Maria I Roman Herrera | Address on file | | | | | |
| 2277224 | Maria I Romero Morales | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319863 | Maria I Rosado Martinez | Address on file | | | | | |
| 2345788 | Maria I Rosado Pellot | Address on file | | | | | |
| 2344527 | Maria I Salcedo Rodriguez | Address on file | | | | | |
| 2297670 | Maria I Santana Garcia | Address on file | | | | | |
| 2273732 | Maria I Santiago Camacho | Address on file | | | | | |
| 2313427 | Maria I Santiago Maria | Address on file | | | | | |
| 2260063 | Maria I Santiago Rosa | Address on file | | | | | |
| 2346405 | Maria I Santiago Rosario | Address on file | | | | | |
| 2278042 | Maria I Santos Andino | Address on file | | | | | |
| 2297155 | Maria I Santos Velazquez | Address on file | | | | | |
| 2345823 | Maria I Sierra Rodriguez | Address on file | | | | | |
| 2298346 | Maria I Soto Sanchez | Address on file | | | | | |
| 2319731 | Maria I Toledo Flores | Address on file | | | | | |
| 2265012 | Maria I Toro Pagan | Address on file | | | | | |
| 2281252 | Maria I Torres Colon | Address on file | | | | | |
| 2320119 | Maria I Torres Montes | Address on file | | | | | |
| 2298266 | Maria I Torres Muniz | Address on file | | | | | |
| 2283203 | Maria I Torres Ortiz | Address on file | | | | | |
| 2297250 | Maria I Vargas Batista | Address on file | | | | | |
| 2331576 | Maria I Vargas Batista | Address on file | | | | | |
| 2268690 | Maria I Vazquez Cintron | Address on file | | | | | |
| 2260561 | Maria I Vazquez Vazquez | Address on file | | | | | |
| 2347477 | Maria I Vega Colon | Address on file | | | | | |
| 2343754 | Maria I Vega De Cotto | Address on file | | | | | |
| 2346758 | Maria I Vega Lopez | Address on file | | | | | |
| 2270999 | Maria I Velazquez Saunders | Address on file | | | | | |
| 2290780 | Maria I. Andino Landrau | Address on file | | | | | |
| 2338810 | Maria I. Rivera Ramos | Address on file | | | | | |
| 2335877 | Maria I. Santiago Fuentes | Address on file | | | | | |
| 2317909 | Maria Ilarraza Martinez | Address on file | | | | | |
| 2343429 | Maria Illas Velazquez | Address on file | | | | | |
| 2332852 | Maria Inostroza Arroyo | Address on file | | | | | |
| 2275333 | Maria Irizarry Acevedo | Address on file | | | | | |
| 2343506 | Maria Irizarry Albino | Address on file | | | | | |
| 2331447 | Maria Irizarry Morales | Address on file | | | | | |
| 2338022 | Maria Irizarry Olan | Address on file | | | | | |
| 2331311 | Maria Irizarry Ortiz | Address on file | | | | | |
| 2311356 | Maria Irizarry Rodriguez | Address on file | | | | | |
| 2273057 | Maria Isaac Prieto | Address on file | | | | | |
| 2323259 | Maria Isabel I Ramos Alvarez | Address on file | | | | | |
| 2276157 | Maria Isern Cruz | Address on file | | | | | |
| 2278666 | Maria J Aponte Rodriguez | Address on file | | | | | |
| 2320649 | Maria J Baez Cardona | Address on file | | | | | |
| 2295011 | Maria J Bermudez Rivera | Address on file | | | | | |
| 2305306 | Maria J Bernard Rojas | Address on file | | | | | |
| 2340669 | Maria J Casiano Casiano | Address on file | | | | | |
| 2335228 | Maria J Collazo Rosa | Address on file | | | | | |
| 2272573 | Maria J Concepcion Martinez | Address on file | | | | | |
| 2308661 | Maria J Cruz Serrano | Address on file | | | | | |
| 2342330 | Maria J Cruz Torres | Address on file | | | | | |
| 2284085 | Maria J Del Valle Dones | Address on file | | | | | |
| 2292615 | Maria J Figueroa Rodriguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305657 | Maria J Flores Cruz | Address on file | | | | | |
| 2260729 | Maria J Franco Melendez | Address on file | | | | | |
| 2305697 | Maria J Garcia Ocasio | Address on file | | | | | |
| 2328671 | Maria J Garcia Rodriguez | Address on file | | | | | |
| 2279974 | Maria J Guevara Rivera | Address on file | | | | | |
| 2345732 | Maria J Hatch Martinez | Address on file | | | | | |
| 2295872 | Maria J J Aviles Navarro | Address on file | | | | | |
| 2316730 | Maria J J Benitez Colon | Address on file | | | | | |
| 2319365 | Maria J J Carrillo Feliciano | Address on file | | | | | |
| 2273583 | Maria J J Chaparro Lebron | Address on file | | | | | |
| 2286280 | Maria J J Chinea Rivera | Address on file | | | | | |
| 2304262 | Maria J J Cintron Rodriguez | Address on file | | | | | |
| 2305391 | Maria J J Colon Lopez | Address on file | | | | | |
| 2278481 | Maria J J Contreras Benitez | Address on file | | | | | |
| 2265631 | Maria J J Cruz Laureano | Address on file | | | | | |
| 2324584 | Maria J J Del Pilar | Address on file | | | | | |
| 2305486 | Maria J J Del Valle | Address on file | | | | | |
| 2326266 | Maria J J Diaz Benabe | Address on file | | | | | |
| 2324522 | Maria J J Diaz Colon | Address on file | | | | | |
| 2290553 | Maria J J Diaz Lozada | Address on file | | | | | |
| 2272024 | Maria J J Fernandez Ortiz | Address on file | | | | | |
| 2280850 | Maria J J Fernandez Rodrigue | Address on file | | | | | |
| 2254450 | Maria J J Figueroa Rodriguez | Address on file | | | | | |
| 2286904 | Maria J J Garcia Ramirez | Address on file | | | | | |
| 2285455 | Maria J J Gotay Varada | Address on file | | | | | |
| 2287953 | Maria J J Guzman Casanova | Address on file | | | | | |
| 2304663 | Maria J J Herrera Monserrate | Address on file | | | | | |
| 2264277 | Maria J J Izquierdo Brand | Address on file | | | | | |
| 2301760 | Maria J J Julia Santiago | Address on file | | | | | |
| 2314727 | Maria J J Levest Delgado | Address on file | | | | | |
| 2292923 | Maria J J Lopez Remigio | Address on file | | | | | |
| 2262889 | Maria J J Maysonet Machuca | Address on file | | | | | |
| 2283837 | Maria J J Melendez Vazquez | Address on file | | | | | |
| 2318981 | Maria J J Perez Valle | Address on file | | | | | |
| 2280361 | Maria J J Quinones Suarez | Address on file | | | | | |
| 2319686 | Maria J J Rodriguez Camacho | Address on file | | | | | |
| 2302301 | Maria J J Rodriguez Ramos | Address on file | | | | | |
| 2296804 | Maria J J Rosario Leon | Address on file | | | | | |
| 2271437 | Maria J J Ruiz Ruiz | Address on file | | | | | |
| 2275776 | Maria J J Sanabria Merced | Address on file | | | | | |
| 2318688 | Maria J J Sanchez Diaz | Address on file | | | | | |
| 2316729 | Maria J J Santiago Homs | Address on file | | | | | |
| 2301142 | Maria J J Vera Irizarry | Address on file | | | | | |
| 2267625 | Maria J Jimenez Escobar | Address on file | | | | | |
| 2331204 | Maria J Lara Fontanez | Address on file | | | | | |
| 2282861 | Maria J Lopez Ramos | Address on file | | | | | |
| 2340745 | Maria J Marrero Melendez | Address on file | | | | | |
| 2276535 | Maria J Martinez Reyes | Address on file | | | | | |
| 2300021 | Maria J Millet Melendez | Address on file | | | | | |
| 2566682 | Maria J Molina Alamo | Address on file | | | | | |
| 2330708 | Maria J Nieves Peña | Address on file | | | | | |
| 2307790 | Maria J Nuñez Pagan | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266474 | Maria J Orosco Garcia | Address on file | | | | | |
| 2342945 | Maria J Ortiz Rojas | Address on file | | | | | |
| 2280151 | Maria J Oyola Rivera | Address on file | | | | | |
| 2254720 | Maria J Paz Gonzalez | Address on file | | | | | |
| 2255121 | Maria J Perez Medina | Address on file | | | | | |
| 2345580 | Maria J Pinto Torres | Address on file | | | | | |
| 2293293 | Maria J Quintana Rivera | Address on file | | | | | |
| 2257668 | Maria J Ramos Aviles | Address on file | | | | | |
| 2329078 | Maria J Ramos Gonzalez | Address on file | | | | | |
| 2273471 | Maria J Reyes Espinosa | Address on file | | | | | |
| 2268047 | Maria J Reyes Matos | Address on file | | | | | |
| 2294612 | Maria J Reyes Ramirez | Address on file | | | | | |
| 2313925 | Maria J Rios Jimenez | Address on file | | | | | |
| 2259067 | Maria J Rivera Cruz | Address on file | | | | | |
| 2330471 | Maria J Rivera Cruz | Address on file | | | | | |
| 2312551 | Maria J Rivera Torres | Address on file | | | | | |
| 2289284 | Maria J Rodriguez Rodriguez | Address on file | | | | | |
| 2306697 | Maria J Rodriguez Vicens | Address on file | | | | | |
| 2264829 | Maria J Ruiz Vargas | Address on file | | | | | |
| 2347456 | Maria J Santana Maldonado | Address on file | | | | | |
| 2346402 | Maria J Santiago Deliz | Address on file | | | | | |
| 2267783 | Maria J Santiago Morales | Address on file | | | | | |
| 2271324 | Maria J Santos Santiago | Address on file | | | | | |
| 2306829 | Maria J Serrano Diaz | Address on file | | | | | |
| 2347258 | Maria J Torres Pizarro | Address on file | | | | | |
| 2284651 | Maria J Torres Quiles | Address on file | | | | | |
| 2317420 | Maria J Valentin Hernandez | Address on file | | | | | |
| 2279587 | Maria J Vargas Laboy | Address on file | | | | | |
| 2269034 | Maria J Vazquez Torres | Address on file | | | | | |
| 2283755 | Maria J Vega Carmona | Address on file | | | | | |
| 2287489 | Maria Jaime Alvarez | Address on file | | | | | |
| 2310420 | Maria Janeiro Figueroa | Address on file | | | | | |
| 2325944 | Maria Jesus Alicea | Address on file | | | | | |
| 2311899 | Maria Jesus Aponte | Address on file | | | | | |
| 2307449 | Maria Jesus Baez | Address on file | | | | | |
| 2295071 | Maria Jesus Gonzalez | Address on file | | | | | |
| 2315206 | Maria Jesus Jesus | Address on file | | | | | |
| 2284543 | Maria Jesus Ortiz | Address on file | | | | | |
| 2322562 | Maria Jesus Pizarro | Address on file | | | | | |
| 2289538 | Maria Jesus Santana | Address on file | | | | | |
| 2325688 | Maria Jesus Zayas | Address on file | | | | | |
| 2328813 | Maria Jimenez Acevedo | Address on file | | | | | |
| 2332992 | Maria Jimenez Alvarez | Address on file | | | | | |
| 2325796 | Maria Jimenez Cruz | Address on file | | | | | |
| 2257565 | Maria Jimenez Diaz | Address on file | | | | | |
| 2336229 | Maria Jimenez Gandara | Address on file | | | | | |
| 2281776 | Maria Jimenez Garcia | Address on file | | | | | |
| 2315948 | Maria Jimenez Gomez | Address on file | | | | | |
| 2332112 | Maria Jimenez Guadalupe | Address on file | | | | | |
| 2298680 | Maria Jimenez Irizarry | Address on file | | | | | |
| 2302540 | Maria Jimenez Perez | Address on file | | | | | |
| 2336445 | Maria Jimenez Perez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327821 | Maria Jimenez Rodriguez | Address on file | | | | | |
| 2284591 | Maria Jimenez Ruiz | Address on file | | | | | |
| 2315784 | Maria Jimenez Santana | Address on file | | | | | |
| 2292764 | Maria Jimenez Soto | Address on file | | | | | |
| 2309570 | Maria Jurado Deynes | Address on file | | | | | |
| 2296861 | Maria Jusino Alicea | Address on file | | | | | |
| 2288118 | Maria Jusino Vargas | Address on file | | | | | |
| 2271618 | Maria L Acevedo Orta | Address on file | | | | | |
| 2300327 | Maria L Aguilar Galindez | Address on file | | | | | |
| 2318767 | Maria L Alicea Andujar | Address on file | | | | | |
| 2313039 | Maria L Alicea Delgado | Address on file | | | | | |
| 2293799 | Maria L Alvarez Aponte | Address on file | | | | | |
| 2295894 | Maria L Alvarez Bracero | Address on file | | | | | |
| 2310811 | Maria L Amesquita Rodriguez | Address on file | | | | | |
| 2339765 | Maria L Andino Leon | Address on file | | | | | |
| 2320888 | Maria L Andrades Rodriguez | Address on file | | | | | |
| 2301396 | Maria L Annoni Rullan | Address on file | | | | | |
| 2321268 | Maria L Apolinaris Osorio | Address on file | | | | | |
| 2347239 | Maria L Arocho Nieves | Address on file | | | | | |
| 2263664 | Maria L Ayala Maldonado | Address on file | | | | | |
| 2264697 | Maria L Baez Hernandez | Address on file | | | | | |
| 2262181 | Maria L Batista Vega | Address on file | | | | | |
| 2313053 | Maria L Beltran Burgos | Address on file | | | | | |
| 2332399 | Maria L Betancur Maria | Address on file | | | | | |
| 2346034 | Maria L Burgos Lopez | Address on file | | | | | |
| 2308260 | Maria L Calderon Romero | Address on file | | | | | |
| 2305267 | Maria L Calixto Montanez | Address on file | | | | | |
| 2315465 | Maria L Camu&As Vazquez | Address on file | | | | | |
| 2339938 | Maria L Cardona Rodriguez | Address on file | | | | | |
| 2266897 | Maria L Carrillo Gonzalez | Address on file | | | | | |
| 2339423 | Maria L Cartagena Gonzalez | Address on file | | | | | |
| 2315454 | Maria L Cartagena Marcano | Address on file | | | | | |
| 2308794 | Maria L Casiano Torres | Address on file | | | | | |
| 2308425 | Maria L Castro Algarin | Address on file | | | | | |
| 2315421 | Maria L Castro Clemente | Address on file | | | | | |
| 2305419 | Maria L Castro Rivera | Address on file | | | | | |
| 2271989 | Maria L Collazo Curet | Address on file | | | | | |
| 2304511 | Maria L Colon Cruz | Address on file | | | | | |
| 2284027 | Maria L Colon Diaz | Address on file | | | | | |
| 2329422 | Maria L Colon Moreno | Address on file | | | | | |
| 2262183 | Maria L Colon Vega | Address on file | | | | | |
| 2321987 | Maria L Correa Muñiz | Address on file | | | | | |
| 2337269 | Maria L Cotto Alvelo | Address on file | | | | | |
| 2332040 | Maria L Cruz Martinez | Address on file | | | | | |
| 2330673 | Maria L Davila Baez | Address on file | | | | | |
| 2305570 | Maria L Del Valle | Address on file | | | | | |
| 2337381 | Maria L Delgado Perez | Address on file | | | | | |
| 2271443 | Maria L Diaz Lopez | Address on file | | | | | |
| 2274492 | Maria L Diaz Oquendo | Address on file | | | | | |
| 2340728 | Maria L Donis Torres | Address on file | | | | | |
| 2308170 | Maria L Duen Colon | Address on file | | | | | |
| 2316352 | Maria L Espinosa Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311139 | Maria L Figueroa Breban | Address on file | | | | | |
| 2346742 | Maria L Figueroa Gonzalez | Address on file | | | | | |
| 2332376 | Maria L Figueroa Rodriguez | Address on file | | | | | |
| 2259556 | Maria L Figueroa Santiago | Address on file | | | | | |
| 2300390 | Maria L Figueroa Vidot | Address on file | | | | | |
| 2308947 | Maria L Galletti Maria | Address on file | | | | | |
| 2282407 | Maria L Gilbes Irizarry | Address on file | | | | | |
| 2254962 | Maria L Gonzalez Gonzalez | Address on file | | | | | |
| 2323497 | Maria L Hance Rivera | Address on file | | | | | |
| 2291764 | Maria L Hernandez Alamo | Address on file | | | | | |
| 2261278 | Maria L Hernandez Lizardi | Address on file | | | | | |
| 2332441 | Maria L Hiraldo Cotto | Address on file | | | | | |
| 2314808 | Maria L Hiraldo Garcia | Address on file | | | | | |
| 2276541 | Maria L Iravedra Dago | Address on file | | | | | |
| 2347220 | Maria L Irizarry Quiles | Address on file | | | | | |
| 2304609 | Maria L L Acevedo Sanchez | Address on file | | | | | |
| 2303396 | Maria L L Acosta Del | Address on file | | | | | |
| 2315925 | Maria L L Acosta Ramirez | Address on file | | | | | |
| 2263271 | Maria L L Adorno Morales | Address on file | | | | | |
| 2267636 | Maria L L Alameda Robles | Address on file | | | | | |
| 2266791 | Maria L L Alvarez Maria | Address on file | | | | | |
| 2296674 | Maria L L Arocho Camacho | Address on file | | | | | |
| 2316533 | Maria L L Batista Santos | Address on file | | | | | |
| 2302795 | Maria L L Betancourt Rivera | Address on file | | | | | |
| 2288918 | Maria L L Bisbal Irizarry | Address on file | | | | | |
| 2289650 | Maria L L Borrero Feliciano | Address on file | | | | | |
| 2291449 | Maria L L Caballero Roldan | Address on file | | | | | |
| 2275391 | Maria L L Cabrera Mercado | Address on file | | | | | |
| 2302457 | Maria L L Cabrera Torres | Address on file | | | | | |
| 2316604 | Maria L L Carmona Castillo | Address on file | | | | | |
| 2289064 | Maria L L Carrillo Elvira | Address on file | | | | | |
| 2266856 | Maria L L Castro Cruz | Address on file | | | | | |
| 2290821 | Maria L L Collazo Santiag | Address on file | | | | | |
| 2254921 | Maria L L Colon Diaz | Address on file | | | | | |
| 2279538 | Maria L L Colon Rivera | Address on file | | | | | |
| 2274274 | Maria L L Cotto Gonzalez | Address on file | | | | | |
| 2317193 | Maria L L Cruz Arbelo | Address on file | | | | | |
| 2318161 | Maria L L Cruz Figueroa | Address on file | | | | | |
| 2315945 | Maria L L Cruz Gonzalez | Address on file | | | | | |
| 2318190 | Maria L L Cruz Sanchez | Address on file | | | | | |
| 2291786 | Maria L L Cuevas Hernandez | Address on file | | | | | |
| 2304551 | Maria L L Curbelo Zeno | Address on file | | | | | |
| 2305484 | Maria L L Del Valle | Address on file | | | | | |
| 2277515 | Maria L L Diaz Rosado | Address on file | | | | | |
| 2304167 | Maria L L Diaz Velez | Address on file | | | | | |
| 2323565 | Maria L L Escalera Burgos | Address on file | | | | | |
| 2318898 | Maria L L Escobar Martinez | Address on file | | | | | |
| 2318646 | Maria L L Falcon Alvelo | Address on file | | | | | |
| 2315050 | Maria L L Figueroa Franco | Address on file | | | | | |
| 2286013 | Maria L L Fontanet Ortiz | Address on file | | | | | |
| 2325105 | Maria L L Forestier Monteagu | Address on file | | | | | |
| 2295032 | Maria L L Fransceschi Esc | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2283229 | Maria L L Frasqueri Rosario | Address on file | | | | | |
| 2301348 | Maria L L Garcia Correa | Address on file | | | | | |
| 2305690 | Maria L L Garcia Roman | Address on file | | | | | |
| 2314837 | Maria L L Hernandez Feliu | Address on file | | | | | |
| 2305806 | Maria L L Hernandez Maldonad | Address on file | | | | | |
| 2274646 | Maria L L Hernandez Miller | Address on file | | | | | |
| 2281356 | Maria L L Hernandez Sanchez | Address on file | | | | | |
| 2263493 | Maria L L Hiraldo Cotto | Address on file | | | | | |
| 2318136 | Maria L L Jimenez Acosta | Address on file | | | | | |
| 2303969 | Maria L L Laboy Morales | Address on file | | | | | |
| 2302491 | Maria L L Lebron Cadiz | Address on file | | | | | |
| 2314645 | Maria L L Madero Rosario | Address on file | | | | | |
| 2303067 | Maria L L Marrero Colon | Address on file | | | | | |
| 2260571 | Maria L L Martinez Vega | Address on file | | | | | |
| 2318655 | Maria L L Matos Iglesias | Address on file | | | | | |
| 2324384 | Maria L L Matos Monge | Address on file | | | | | |
| 2266227 | Maria L L Mayol Oronoz | Address on file | | | | | |
| 2303997 | Maria L L Miranda Ramos | Address on file | | | | | |
| 2317903 | Maria L L Miranda Vazquez | Address on file | | | | | |
| 2268961 | Maria L L Morales Arroyo | Address on file | | | | | |
| 2303798 | Maria L L Morales Cedeno | Address on file | | | | | |
| 2314385 | Maria L L Morales Cruz | Address on file | | | | | |
| 2264710 | Maria L L Morales Jesus | Address on file | | | | | |
| 2314348 | Maria L L Muniz Pantoja | Address on file | | | | | |
| 2255222 | Maria L L Muriel Garcia | Address on file | | | | | |
| 2263636 | Maria L L Navarro Colomba | Address on file | | | | | |
| 2286169 | Maria L L Negron Agosto | Address on file | | | | | |
| 2323920 | Maria L L Nieves Mercado | Address on file | | | | | |
| 2341234 | Maria L L Ojeda Ortiz | Address on file | | | | | |
| 2292023 | Maria L L Ortiz Perez | Address on file | | | | | |
| 2303727 | Maria L L Perez Ortiz | Address on file | | | | | |
| 2277038 | Maria L L Perez Torres | Address on file | | | | | |
| 2281576 | Maria L L Quiros Albino | Address on file | | | | | |
| 2314012 | Maria L L Ramirez Camacho | Address on file | | | | | |
| 2306442 | Maria L L Ramos Barbosa | Address on file | | | | | |
| 2324270 | Maria L L Ramos Nieves | Address on file | | | | | |
| 2302071 | Maria L L Reyes Maria | Address on file | | | | | |
| 2306494 | Maria L L Rios Cruz | Address on file | | | | | |
| 2306569 | Maria L L Rivera Collazo | Address on file | | | | | |
| 2304996 | Maria L L Rivera Fuentes | Address on file | | | | | |
| 2272972 | Maria L L Rivera Garcia | Address on file | | | | | |
| 2283002 | Maria L L Rivera Rivera | Address on file | | | | | |
| 2302639 | Maria L L Rivera Rodriguez | Address on file | | | | | |
| 2318050 | Maria L L Rodriguez Diaz | Address on file | | | | | |
| 2316834 | Maria L L Rodriguez Maria | Address on file | | | | | |
| 2302512 | Maria L L Rodriguez Marquez | Address on file | | | | | |
| 2287268 | Maria L L Rodriguez Molina | Address on file | | | | | |
| 2316928 | Maria L L Rodriguez Vargas | Address on file | | | | | |
| 2325259 | Maria L L Romero Rodriguez | Address on file | | | | | |
| 2265339 | Maria L L Rosario Gomez | Address on file | | | | | |
| 2268983 | Maria L L Rosario Rivera | Address on file | | | | | |
| 2325251 | Maria L L Rubero Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2318445 | Maria L L Ruiz Gonzalez | Address on file | | | | | |
| 2268518 | Maria L L Saltar Rosario | Address on file | | | | | |
| 2313485 | Maria L L Sanchez Navarro | Address on file | | | | | |
| 2306790 | Maria L L Santana Maldonado | Address on file | | | | | |
| 2325243 | Maria L L Santana Pagan | Address on file | | | | | |
| 2284096 | Maria L L Santiago Encarnaci | Address on file | | | | | |
| 2306775 | Maria L L Santiago Martinez | Address on file | | | | | |
| 2301850 | Maria L L Santos Navarro | Address on file | | | | | |
| 2275066 | Maria L L Sebastian Rivera | Address on file | | | | | |
| 2317056 | Maria L L Serrano Diaz | Address on file | | | | | |
| 2313351 | Maria L L Soto Cardona | Address on file | | | | | |
| 2303624 | Maria L L Vargas Diaz | Address on file | | | | | |
| 2324844 | Maria L L Velazquez Falcon | Address on file | | | | | |
| 2313129 | Maria L L Velez Lopez | Address on file | | | | | |
| 2320289 | Maria L Lebron Ramos | Address on file | | | | | |
| 2279578 | Maria L Lopez Cruz | Address on file | | | | | |
| 2312887 | Maria L Lopez Lopez | Address on file | | | | | |
| 2267830 | Maria L Lopez Santiago | Address on file | | | | | |
| 2341976 | Maria L Lopez Suarez | Address on file | | | | | |
| 2299676 | Maria L Luciano Rodriguez | Address on file | | | | | |
| 2269453 | Maria L Lugo Oliveras | Address on file | | | | | |
| 2342020 | Maria L Madero Rosario | Address on file | | | | | |
| 2328084 | Maria L Maldonado Castellar | Address on file | | | | | |
| 2334141 | Maria L Marin Alvarez | Address on file | | | | | |
| 2273973 | Maria L Marin De Ramos | Address on file | | | | | |
| 2270186 | Maria L Marquez Lopez | Address on file | | | | | |
| 2314603 | Maria L Marrero Maldonado | Address on file | | | | | |
| 2304501 | Maria L Marrero Soto | Address on file | | | | | |
| 2346816 | Maria L Matos Munoz | Address on file | | | | | |
| 2318467 | Maria L Maysonet Rivera | Address on file | | | | | |
| 2276398 | Maria L Maysonet Romero | Address on file | | | | | |
| 2281088 | Maria L Medina Garcia | Address on file | | | | | |
| 2334271 | Maria L Mejias Birriel | Address on file | | | | | |
| 2314507 | Maria L Mejias Concepcion | Address on file | | | | | |
| 2312748 | Maria L Mejias Varela | Address on file | | | | | |
| 2318066 | Maria L Melendez Jesus | Address on file | | | | | |
| 2340034 | Maria L Mendez Martinez | Address on file | | | | | |
| 2321028 | Maria L Mercado Doloriz | Address on file | | | | | |
| 2306039 | Maria L Mercado Nunez | Address on file | | | | | |
| 2340058 | Maria L Moreno Nieves | Address on file | | | | | |
| 2261741 | Maria L Navarro Rosa | Address on file | | | | | |
| 2279992 | María L Negrón Báez | Address on file | | | | | |
| 2332737 | Maria L Nieves Guzman | Address on file | | | | | |
| 2323349 | Maria L Nieves Rivera | Address on file | | | | | |
| 2312228 | Maria L Nieves Santiago | Address on file | | | | | |
| 2258856 | Maria L Nuqez Lopez | Address on file | | | | | |
| 2341242 | Maria L Olivieri Cruz | Address on file | | | | | |
| 2288367 | Maria L Orellana Diaz | Address on file | | | | | |
| 2317311 | Maria L Ortiz Cartagena | Address on file | | | | | |
| 2295811 | Maria L Ortiz Gomez | Address on file | | | | | |
| 2266002 | Maria L Ortiz Maysonet | Address on file | | | | | |
| 2281981 | Maria L Ortiz Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345357 | Maria L Ortiz Rodriguez | Address on file | | | | | |
| 2306315 | Maria L Ortiz Santiago | Address on file | | | | | |
| 2319775 | Maria L Padilla Betancourt | Address on file | | | | | |
| 2340257 | Maria L Pagan Camacho | Address on file | | | | | |
| 2256711 | Maria L Pagan Luyando | Address on file | | | | | |
| 2303922 | Maria L Pagan Sanchez | Address on file | | | | | |
| 2266763 | Maria L Pagan Velez | Address on file | | | | | |
| 2286688 | Maria L Paredes Mendez | Address on file | | | | | |
| 2296115 | Maria L Pedraza Alicea | Address on file | | | | | |
| 2296640 | Maria L Pedroza Vazquez | Address on file | | | | | |
| 2300638 | Maria L Pellot Santiago | Address on file | | | | | |
| 2328008 | Maria L Perez Colon | Address on file | | | | | |
| 2344949 | Maria L Perez Pagan | Address on file | | | | | |
| 2284235 | Maria L Perez Rodriguez | Address on file | | | | | |
| 2292417 | Maria L Perez Torres | Address on file | | | | | |
| 2301566 | Maria L Perez Vazquez | Address on file | | | | | |
| 2318411 | Maria L Perez Veguilla | Address on file | | | | | |
| 2306406 | Maria L Perez Velazquez | Address on file | | | | | |
| 2343445 | Maria L Pizarro Rosado | Address on file | | | | | |
| 2288986 | Maria L Quiñones Orta | Address on file | | | | | |
| 2331140 | Maria L Quinones Parrilla | Address on file | | | | | |
| 2319779 | Maria L Quinones Zayas | Address on file | | | | | |
| 2344492 | Maria L Quinonez Ortiz | Address on file | | | | | |
| 2292600 | Maria L Ramos Figueroa | Address on file | | | | | |
| 2279751 | Maria L Ramos Rivas | Address on file | | | | | |
| 2265261 | Maria L Ramos Rodriguez | Address on file | | | | | |
| 2331888 | Maria L Ramos Villanueva | Address on file | | | | | |
| 2331848 | Maria L Reyes Vazquez | Address on file | | | | | |
| 2339020 | Maria L Rivera | Address on file | | | | | |
| 2317563 | Maria L Rivera Alvarez | Address on file | | | | | |
| 2332433 | Maria L Rivera Calderon | Address on file | | | | | |
| 2310402 | Maria L Rivera Colon | Address on file | | | | | |
| 2259200 | Maria L Rivera Fonseca | Address on file | | | | | |
| 2291791 | Maria L Rivera Fuentes | Address on file | | | | | |
| 2264651 | María L Rivera López | Address on file | | | | | |
| 2284386 | Maria L Rivera Medina | Address on file | | | | | |
| 2331690 | Maria L Rivera Morales | Address on file | | | | | |
| 2317905 | Maria L Rivera Ortega | Address on file | | | | | |
| 2260975 | Maria L Rivera Santiago | Address on file | | | | | |
| 2343090 | Maria L Rodriguez | Address on file | | | | | |
| 2335504 | Maria L Rodriguez Aponte | Address on file | | | | | |
| 2273691 | Maria L Rodriguez Breban | Address on file | | | | | |
| 2301555 | Maria L Rodriguez Cancel | Address on file | | | | | |
| 2311604 | Maria L Rodriguez Gonzalez | Address on file | | | | | |
| 2347056 | Maria L Rodriguez Hernandez | Address on file | | | | | |
| 2257591 | Maria L Rodriguez Lopez | Address on file | | | | | |
| 2267180 | Maria L Rodriguez Morales | Address on file | | | | | |
| 2287410 | Maria L Rodriguez Quiñones | Address on file | | | | | |
| 2294938 | Maria L Rodriguez Velazquez | Address on file | | | | | |
| 2276097 | Maria L Roman Bultron | Address on file | | | | | |
| 2307725 | Maria L Rosa Santiago | Address on file | | | | | |
| 2269468 | Maria L Rosado Cabrera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256483 | Maria L Rosado Rivera | Address on file | | | | | |
| 2264661 | Maria L Rosado Velez | Address on file | | | | | |
| 2313508 | Maria L Salaman Salaman | Address on file | | | | | |
| 2258429 | Maria L Sanchez Morales | Address on file | | | | | |
| 2287883 | Maria L Santiago Cintron | Address on file | | | | | |
| 2313434 | Maria L Santiago Ortiz | Address on file | | | | | |
| 2298277 | Maria L Santiago Sanchez | Address on file | | | | | |
| 2266130 | Maria L Santiago Santiago | Address on file | | | | | |
| 2332838 | Maria L Santiago Zayas | Address on file | | | | | |
| 2287822 | Maria L Santos Carrion | Address on file | | | | | |
| 2272710 | Maria L Sanz Rosa | Address on file | | | | | |
| 2328496 | Maria L Semidey Perez | Address on file | | | | | |
| 2290528 | Maria L Serrano Negron | Address on file | | | | | |
| 2313344 | Maria L Silva Silva | Address on file | | | | | |
| 2283711 | Maria L Soto Rodriguez | Address on file | | | | | |
| 2292840 | Maria L Suarez Torres | Address on file | | | | | |
| 2313242 | Maria L Torres Solivan | Address on file | | | | | |
| 2289323 | Maria L Trancon Sanchez | Address on file | | | | | |
| 2269913 | Maria L Trinidad Maldonado | Address on file | | | | | |
| 2268502 | Maria L Valles Vega | Address on file | | | | | |
| 2316292 | Maria L Varela Hernandez | Address on file | | | | | |
| 2322048 | Maria L Vargas Quinones | Address on file | | | | | |
| 2313190 | Maria L Vega Colon | Address on file | | | | | |
| 2313151 | Maria L Vega Rivera | Address on file | | | | | |
| 2266328 | Maria L Velez Orengo | Address on file | | | | | |
| 2328093 | Maria L Velez Padua | Address on file | | | | | |
| 2262154 | María L Vidal Rodríguez | Address on file | | | | | |
| 2269085 | Maria L. Castro Clemente | Address on file | | | | | |
| 2280918 | Maria L. L Crespo Badillo | Address on file | | | | | |
| 2276650 | Maria Laboy Ruiz | Address on file | | | | | |
| 2321729 | Maria Laboy Vazquez | Address on file | | | | | |
| 2338861 | Maria Labrador Rivera | Address on file | | | | | |
| 2308905 | Maria Lacen Garcia | Address on file | | | | | |
| 2289379 | Maria Laguer Ugarte | Address on file | | | | | |
| 2272712 | Maria Lamboy Rivera | Address on file | | | | | |
| 2283959 | Maria Larroy Llaneras | Address on file | | | | | |
| 2292430 | Maria Latorre Rodriguez | Address on file | | | | | |
| 2269884 | Maria Laureano Maria | Address on file | | | | | |
| 2305841 | Maria Lausell Dominguez | Address on file | | | | | |
| 2332010 | Maria Lausell Dominguez | Address on file | | | | | |
| 2279049 | Maria Lebron Diaz | Address on file | | | | | |
| 2302003 | Maria Lebron Fuentes | Address on file | | | | | |
| 2333600 | Maria Lebron Gonzalez | Address on file | | | | | |
| 2270502 | Maria Lebron Lebron | Address on file | | | | | |
| 2298721 | Maria Lebron Roberto | Address on file | | | | | |
| 2331452 | Maria Lebron Rodriguez | Address on file | | | | | |
| 2335374 | Maria Lebron Rodriguez | Address on file | | | | | |
| 2312536 | Maria Lebron Torres | Address on file | | | | | |
| 2291686 | Maria Leon Colon | Address on file | | | | | |
| 2331922 | Maria Leon Llano | Address on file | | | | | |
| 2315185 | Maria Leon Maria | Address on file | | | | | |
| 2302920 | Maria Leon Martinez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2333954 | Maria Leon Moyet | Address on file | | | | | |
| 2301249 | Maria Leon Santana | Address on file | | | | | |
| 2338021 | Maria Letriz Torres | Address on file | | | | | |
| 2341798 | Maria Lisboa Hernandez | Address on file | | | | | |
| 2311641 | Maria Lizardi Contreras | Address on file | | | | | |
| 2303902 | Maria Llanos Esquilin | Address on file | | | | | |
| 2328963 | Maria Llanos Nieves | Address on file | | | | | |
| 2335570 | Maria Llopiz Ramos | Address on file | | | | | |
| 2312243 | Maria Long Colon | Address on file | | | | | |
| 2288526 | Maria Lopez Ayala | Address on file | | | | | |
| 2311769 | Maria Lopez Bernard | Address on file | | | | | |
| 2289819 | Maria Lopez Colon | Address on file | | | | | |
| 2331151 | Maria Lopez Colon | Address on file | | | | | |
| 2260831 | Maria Lopez Cotto | Address on file | | | | | |
| 2302248 | Maria Lopez Cotto | Address on file | | | | | |
| 2268881 | Maria Lopez Delgado | Address on file | | | | | |
| 2334608 | Maria Lopez Feliciano | Address on file | | | | | |
| 2260930 | Maria Lopez Fernandez | Address on file | | | | | |
| 2328555 | Maria Lopez Flores | Address on file | | | | | |
| 2272568 | Maria Lopez Hernandez | Address on file | | | | | |
| 2311652 | Maria Lopez Jimenez | Address on file | | | | | |
| 2326786 | Maria Lopez Lopez | Address on file | | | | | |
| 2281927 | Maria Lopez Martinez | Address on file | | | | | |
| 2337556 | Maria Lopez Martinez | Address on file | | | | | |
| 2336403 | Maria Lopez Miranda | Address on file | | | | | |
| 2287984 | Maria Lopez Montanez | Address on file | | | | | |
| 2260669 | Maria Lopez Montas | Address on file | | | | | |
| 2328294 | Maria Lopez Morales | Address on file | | | | | |
| 2323798 | Maria Lopez Ortega | Address on file | | | | | |
| 2305897 | Maria Lopez Ortiz | Address on file | | | | | |
| 2327759 | Maria Lopez Pagan | Address on file | | | | | |
| 2289117 | Maria Lopez Perez | Address on file | | | | | |
| 2269252 | Maria Lopez Pinero | Address on file | | | | | |
| 2299500 | Maria Lopez Ramos | Address on file | | | | | |
| 2283089 | Maria Lopez Reyes | Address on file | | | | | |
| 2283456 | Maria Lopez Rivera | Address on file | | | | | |
| 2330433 | Maria Lopez Rivera | Address on file | | | | | |
| 2266406 | Maria Lopez Rodriguez | Address on file | | | | | |
| 2285433 | Maria Lopez Rodriguez | Address on file | | | | | |
| 2298663 | Maria Lopez Rodriguez | Address on file | | | | | |
| 2303810 | Maria Lopez Rodriguez | Address on file | | | | | |
| 2276390 | Maria Lopez Roman | Address on file | | | | | |
| 2260015 | Maria Lopez Soto | Address on file | | | | | |
| 2289804 | Maria Lopez Sugranes | Address on file | | | | | |
| 2334782 | Maria Lopez Torres | Address on file | | | | | |
| 2283866 | Maria Lopez Vazquez | Address on file | | | | | |
| 2260348 | Maria Lopez Velazquez | Address on file | | | | | |
| 2258016 | Maria Lopez Zenon | Address on file | | | | | |
| 2342750 | Maria Los Rodriguez | Address on file | | | | | |
| 2344285 | Maria Los Sola | Address on file | | | | | |
| 2257258 | Maria Loucil Cuevas | Address on file | | | | | |
| 2289159 | Maria Lozada Concepcion | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2254385 | Maria Lozada Davila | Address on file | | | | | |
| 2288634 | Maria Lozada Ferrer | Address on file | | | | | |
| 2327157 | Maria Lozada Ortiz | Address on file | | | | | |
| 2298682 | Maria Lozada Rios | Address on file | | | | | |
| 2327871 | Maria Lozada Rodriguez | Address on file | | | | | |
| 2278675 | Maria Lozano Adorno | Address on file | | | | | |
| 2319357 | Maria Lucena Rivera | Address on file | | | | | |
| 2275366 | Maria Luciano Del | Address on file | | | | | |
| 2311430 | Maria Lugo Arroyo | Address on file | | | | | |
| 2292109 | Maria Lugo Suarez | Address on file | | | | | |
| 2289614 | Maria Luque Fernandez | Address on file | | | | | |
| 2302285 | Maria Luz A L Perez Felician | Address on file | | | | | |
| 2315637 | Maria M Acevedo Caban | Address on file | | | | | |
| 2279303 | Maria M Acevedo Vargas | Address on file | | | | | |
| 2284063 | Maria M Aguilar Colon | Address on file | | | | | |
| 2281484 | Maria M Alonso Santiago | Address on file | | | | | |
| 2336576 | Maria M Alvarez Garcia | Address on file | | | | | |
| 2309152 | Maria M Alvarez Rodriguez | Address on file | | | | | |
| 2264749 | Maria M Andrade Ruiz | Address on file | | | | | |
| 2307188 | Maria M Andrades Rodriguez | Address on file | | | | | |
| 2335048 | Maria M Aponte Figueroa | Address on file | | | | | |
| 2281483 | Maria M Avila Medina | Address on file | | | | | |
| 2281089 | Maria M Ayala Acevedo | Address on file | | | | | |
| 2328696 | Maria M Baez Carrasquillo | Address on file | | | | | |
| 2285858 | Maria M Baez Echevarria | Address on file | | | | | |
| 2266700 | Maria M Beauchamp Sanchez | Address on file | | | | | |
| 2332931 | Maria M Bello Medina | Address on file | | | | | |
| 2325011 | Maria M Benitez Lopez | Address on file | | | | | |
| 2298135 | Maria M Bidot Feliciano | Address on file | | | | | |
| 2299973 | Maria M Bracero Centeno | Address on file | | | | | |
| 2343141 | Maria M Caballero Melendez | Address on file | | | | | |
| 2294377 | Maria M Camareno Concepcion | Address on file | | | | | |
| 2296235 | Maria M Candelaria Andujar | Address on file | | | | | |
| 2292515 | Maria M Caraballo Cintron | Address on file | | | | | |
| 2292159 | Maria M Cardona Hernandez | Address on file | | | | | |
| 2266171 | Maria M Carrasquillo Lopez | Address on file | | | | | |
| 2308312 | Maria M Carreras Maldonado | Address on file | | | | | |
| 2277520 | Maria M Carrero Rivera | Address on file | | | | | |
| 2260150 | Maria M Carrillo Cintron | Address on file | | | | | |
| 2276041 | Maria M Carrion Maldonado | Address on file | | | | | |
| 2255931 | Maria M Carrion Vazquez | Address on file | | | | | |
| 2259325 | Maria M Cartagena Cardona | Address on file | | | | | |
| 2255671 | Maria M Cartagena Matias | Address on file | | | | | |
| 2301878 | Maria M Cintron Vazquez | Address on file | | | | | |
| 2269456 | Maria M Claudio Rodriguez | Address on file | | | | | |
| 2268835 | Maria M Collazo Rivera | Address on file | | | | | |
| 2312616 | Maria M Collazo Rivera | Address on file | | | | | |
| 2339518 | Maria M Collazo Rivera | Address on file | | | | | |
| 2341375 | Maria M Collazo Suarez | Address on file | | | | | |
| 2346033 | Maria M Colon Lugo | Address on file | | | | | |
| 2275834 | Maria M Colon Nieves | Address on file | | | | | |
| 2305384 | Maria M Concepcion Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1241 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288820 | Maria M Cornier Feliciano | Address on file | | | | | |
| 2338008 | Maria M Correa Echeverry | Address on file | | | | | |
| 2285647 | Maria M Cotto Perez | Address on file | | | | | |
| 2347209 | Maria M Cotto Rivera | Address on file | | | | | |
| 2284035 | Maria M Crespo Morales | Address on file | | | | | |
| 2300038 | Maria M Cruz Cruz | Address on file | | | | | |
| 2346332 | Maria M Cruz Custodio | Address on file | | | | | |
| 2308875 | Maria M Cruz Diaz | Address on file | | | | | |
| 2273460 | Maria M Cruz Mendez | Address on file | | | | | |
| 2320060 | Maria M Cruz Morales | Address on file | | | | | |
| 2327429 | Maria M Cruz Santiago | Address on file | | | | | |
| 2294664 | Maria M De Jesus Blanco | Address on file | | | | | |
| 2316741 | Maria M Declet Mas | Address on file | | | | | |
| 2322901 | Maria M Del Valle | Address on file | | | | | |
| 2335787 | Maria M Del Valle Rodriguez | Address on file | | | | | |
| 2338139 | Maria M Delgado Estrada | Address on file | | | | | |
| 2328510 | Maria M Diaz Colon | Address on file | | | | | |
| 2279537 | Maria M Díaz Del Valle | Address on file | | | | | |
| 2334188 | Maria M Diaz Herrera | Address on file | | | | | |
| 2305534 | Maria M Diaz Pagan | Address on file | | | | | |
| 2308701 | Maria M Diaz Ramos | Address on file | | | | | |
| 2305533 | Maria M Diaz Rodriguez | Address on file | | | | | |
| 2287665 | Maria M Diaz Rosado | Address on file | | | | | |
| 2279345 | María M Domínguez Soto | Address on file | | | | | |
| 2279506 | Maria M Escalera Rivera | Address on file | | | | | |
| 2279889 | Maria M Espada Gonzalez | Address on file | | | | | |
| 2318331 | Maria M Estarellas Maria | Address on file | | | | | |
| 2297798 | Maria M Estremera Vargas | Address on file | | | | | |
| 2330612 | Maria M Feliciano Velez | Address on file | | | | | |
| 2320997 | Maria M Figueroa Bruno | Address on file | | | | | |
| 2308182 | Maria M Figueroa Gonzalez | Address on file | | | | | |
| 2286033 | Maria M Figueroa Madera | Address on file | | | | | |
| 2292382 | Maria M Figueroa Otero | Address on file | | | | | |
| 2300407 | Maria M Figueroa Ramirez | Address on file | | | | | |
| 2286870 | Maria M Figueroa Rodriguez | Address on file | | | | | |
| 2295022 | Maria M Figueroa Rodriguez | Address on file | | | | | |
| 2345336 | Maria M Flores Delgado | Address on file | | | | | |
| 2265337 | Maria M Fort Martinez | Address on file | | | | | |
| 2337032 | Maria M Frontanez Martinez | Address on file | | | | | |
| 2335188 | Maria M Fuentes Gerena | Address on file | | | | | |
| 2332688 | Maria M Fuentes Osorio | Address on file | | | | | |
| 2292483 | Maria M Galan Matos | Address on file | | | | | |
| 2337515 | Maria M Garcia Garcia | Address on file | | | | | |
| 2341980 | Maria M Garcia Gonzalez | Address on file | | | | | |
| 2304539 | Maria M Garcia Reyes | Address on file | | | | | |
| 2272864 | Maria M Garcia Santiago | Address on file | | | | | |
| 2285611 | Maria M Garcia Torres | Address on file | | | | | |
| 2265609 | Maria M Garcia Viera | Address on file | | | | | |
| 2283998 | Maria M Gomez Cubero | Address on file | | | | | |
| 2286096 | Maria M Gomez Maldonado | Address on file | | | | | |
| 2314927 | Maria M Gonzalez Burgos | Address on file | | | | | |
| 2289299 | Maria M Gonzalez Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1242 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305746 | Maria M Gonzalez Flores | Address on file | | | | | |
| 2263422 | Maria M Gonzalez Gonzalez | Address on file | | | | | |
| 2259695 | Maria M Gonzalez Rivera | Address on file | | | | | |
| 2296322 | Maria M Gonzalez Rosado | Address on file | | | | | |
| 2269807 | Maria M Gonzalez Santana | Address on file | | | | | |
| 2316824 | Maria M Gonzalez Santiago | Address on file | | | | | |
| 2277132 | Maria M Gutierrez Valentin | Address on file | | | | | |
| 2342262 | Maria M Hernandez | Address on file | | | | | |
| 2313082 | Maria M Hernandez Berrios | Address on file | | | | | |
| 2258000 | Maria M Hernandez Lopez | Address on file | | | | | |
| 2335045 | Maria M Hernandez Ramirez | Address on file | | | | | |
| 2344169 | Maria M Hernandez Roman | Address on file | | | | | |
| 2286365 | Maria M Hernandez Torres | Address on file | | | | | |
| 2317299 | Maria M Herrera Rivera | Address on file | | | | | |
| 2343280 | Maria M Huertas Benitez | Address on file | | | | | |
| 2308197 | Maria M Infante Velez | Address on file | | | | | |
| 2314751 | Maria M Larracuente Rivera | Address on file | | | | | |
| 2297101 | Maria M Lefranc Cintron | Address on file | | | | | |
| 2272802 | Maria M Levis Gonzalez | Address on file | | | | | |
| 2264980 | Maria M Lopez Collazo | Address on file | | | | | |
| 2344724 | Maria M Lopez Diaz | Address on file | | | | | |
| 2268411 | Maria M Lopez Redondo | Address on file | | | | | |
| 2292331 | Maria M Lugo Toro | Address on file | | | | | |
| 2287781 | Maria M Luna Felix | Address on file | | | | | |
| 2316451 | Maria M M Acevedo Velez | Address on file | | | | | |
| 2316095 | Maria M M Almodovar Vega | Address on file | | | | | |
| 2302523 | Maria M M Aponte Bisot | Address on file | | | | | |
| 2324575 | Maria M M Arroyo Morales | Address on file | | | | | |
| 2303122 | Maria M M Arroyo Rodriguez | Address on file | | | | | |
| 2303101 | Maria M M Aviles Torres | Address on file | | | | | |
| 2304198 | Maria M M Baez Carrasquillo | Address on file | | | | | |
| 2278970 | Maria M M Belvis Luchetti | Address on file | | | | | |
| 2282454 | Maria M M Bermudez Jesus | Address on file | | | | | |
| 2302933 | Maria M M Blanco Velazquez | Address on file | | | | | |
| 2304507 | Maria M M Bonilla Solivan | Address on file | | | | | |
| 2318956 | Maria M M Bruno Martinez | Address on file | | | | | |
| 2304398 | Maria M M Calderon Santiago | Address on file | | | | | |
| 2318634 | Maria M M Calzada Torrens | Address on file | | | | | |
| 2280686 | Maria M M Camacho Morales | Address on file | | | | | |
| 2281045 | Maria M M Cardona Perez | Address on file | | | | | |
| 2295948 | Maria M M Castillo Ortiz | Address on file | | | | | |
| 2287690 | Maria M M Castro Lopez | Address on file | | | | | |
| 2324843 | Maria M M Collazo Rivera | Address on file | | | | | |
| 2303213 | Maria M M Colon Berrios | Address on file | | | | | |
| 2302611 | Maria M M Colon Casiano | Address on file | | | | | |
| 2296225 | Maria M M Colon Cruz | Address on file | | | | | |
| 2302714 | Maria M M Colon Santiago | Address on file | | | | | |
| 2304843 | Maria M M Concepcion Stgo | Address on file | | | | | |
| 2286317 | Maria M M Cordova Alequin | Address on file | | | | | |
| 2305462 | Maria M M Cortes Delgado | Address on file | | | | | |
| 2302275 | Maria M M Cruz Conde | Address on file | | | | | |
| 2299567 | Maria M M Cruz Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1243 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2318503 | Maria M M Cruz Ruiz | Address on file | | | | | |
| 2316806 | Maria M M Cruz Silva | Address on file | | | | | |
| 2302544 | Maria M M Cruz Zayas | Address on file | | | | | |
| 2305480 | Maria M M Delfont Torres | Address on file | | | | | |
| 2305559 | Maria M M Delgado Sosa | Address on file | | | | | |
| 2259612 | Maria M M Diaz Rivera | Address on file | | | | | |
| 2315615 | Maria M M Domenech Rivera | Address on file | | | | | |
| 2294976 | Maria M M Encarnacion Maria | Address on file | | | | | |
| 2287417 | Maria M M Faline Santiago | Address on file | | | | | |
| 2261264 | Maria M M Febres Sanchez | Address on file | | | | | |
| 2283839 | Maria M M Figueroa Lopez | Address on file | | | | | |
| 2287893 | Maria M M Figueroa Olivo | Address on file | | | | | |
| 2305125 | Maria M M Figueroa Rivera | Address on file | | | | | |
| 2278315 | Maria M M Figueroa Rosa | Address on file | | | | | |
| 2318457 | Maria M M Figueroa Vigo | Address on file | | | | | |
| 2305659 | Maria M M Fonseca Ayala | Address on file | | | | | |
| 2297827 | Maria M M Gagot Pizarro | Address on file | | | | | |
| 2271863 | Maria M M Garcia Torrado | Address on file | | | | | |
| 2269412 | Maria M M Garcia Torres | Address on file | | | | | |
| 2319276 | Maria M M Garcia Torres | Address on file | | | | | |
| 2289091 | Maria M M Gonzalez Morales | Address on file | | | | | |
| 2304936 | Maria M M Gracia Rodriguez | Address on file | | | | | |
| 2299407 | Maria M M Hernandez Maria | Address on file | | | | | |
| 2305879 | Maria M M Hernandez Maria | Address on file | | | | | |
| 2302522 | Maria M M Hernandez Sevilla | Address on file | | | | | |
| 2298645 | Maria M M Lebron Ortiz | Address on file | | | | | |
| 2325134 | Maria M M Litchfield Garcia | Address on file | | | | | |
| 2314718 | Maria M M Lopez Cepero | Address on file | | | | | |
| 2297192 | Maria M M Lopez Esteves | Address on file | | | | | |
| 2316958 | Maria M M Lopez Iglesias | Address on file | | | | | |
| 2284743 | Maria M M Maldonado Gonzalez | Address on file | | | | | |
| 2265449 | Maria M M Martinez Colon | Address on file | | | | | |
| 2287873 | Maria M M Martinez Jimenez | Address on file | | | | | |
| 2314537 | Maria M M Matanzo Velez | Address on file | | | | | |
| 2285365 | Maria M M Maysonet Gonzal | Address on file | | | | | |
| 2332262 | Maria M M Medina Negron | Address on file | | | | | |
| 2304763 | Maria M M Melendez Arias | Address on file | | | | | |
| 2303712 | Maria M M Melendez Marrero | Address on file | | | | | |
| 2304711 | Maria M M Mendez Salcedo | Address on file | | | | | |
| 2306098 | Maria M M Mercedes Vallescor | Address on file | | | | | |
| 2279914 | Maria M M Milan Caliz | Address on file | | | | | |
| 2279615 | Maria M M Millan Cruz | Address on file | | | | | |
| 2302865 | Maria M M Molina Natal | Address on file | | | | | |
| 2314429 | Maria M M Molina Rivera | Address on file | | | | | |
| 2293118 | Maria M M Molina Serrano | Address on file | | | | | |
| 2285973 | Maria M M Morales Maldonado | Address on file | | | | | |
| 2299753 | Maria M M Nieves Del | Address on file | | | | | |
| 2303490 | Maria M M Nieves Ruiz | Address on file | | | | | |
| 2287488 | Maria M M Ojeda Toro | Address on file | | | | | |
| 2276895 | Maria M M Oliver Ortiz | Address on file | | | | | |
| 2295107 | Maria M M Olivo Corujo | Address on file | | | | | |
| 2314297 | Maria M M Olmo Vidal | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287459 | Maria M M Oquendo Montanez | Address on file | | | | | |
| 2289427 | Maria M M Ortiz Alicea | Address on file | | | | | |
| 2302947 | Maria M M Ortiz Rivera | Address on file | | | | | |
| 2304613 | Maria M M Ortiz Roman | Address on file | | | | | |
| 2299611 | Maria M M Ortiz Sanfeliz | Address on file | | | | | |
| 2269471 | Maria M M Otano Gonzalez | Address on file | | | | | |
| 2301232 | Maria M M Pagan Serrano | Address on file | | | | | |
| 2304252 | Maria M M Perez Rojas | Address on file | | | | | |
| 2338298 | Maria M M Perez Roman | Address on file | | | | | |
| 2306374 | Maria M M Quinones Agosto | Address on file | | | | | |
| 2315708 | Maria M M Quinones Pizarro | Address on file | | | | | |
| 2300007 | Maria M M Ramirez Perez | Address on file | | | | | |
| 2298700 | Maria M M Ramos Medina | Address on file | | | | | |
| 2264607 | Maria M M Ramos Morales | Address on file | | | | | |
| 2265305 | Maria M M Ramos Rodriguez | Address on file | | | | | |
| 2275994 | Maria M M Rentas Santiago | Address on file | | | | | |
| 2265476 | Maria M M Reveron Rivera | Address on file | | | | | |
| 2309816 | Maria M M Reyes Ortiz | Address on file | | | | | |
| 2291600 | Maria M M Reyes Ramos | Address on file | | | | | |
| 2306563 | Maria M M Rivera Feliciano | Address on file | | | | | |
| 2316192 | Maria M M Rivera Guadalupe | Address on file | | | | | |
| 2306555 | Maria M M Rivera Hernandez | Address on file | | | | | |
| 2277830 | Maria M M Rivera Matos | Address on file | | | | | |
| 2278598 | Maria M M Rivera Ortiz | Address on file | | | | | |
| 2273162 | Maria M M Rivera Rivera | Address on file | | | | | |
| 2278213 | Maria M M Rivera Rivera | Address on file | | | | | |
| 2285400 | Maria M M Rivera Rivera | Address on file | | | | | |
| 2306595 | Maria M M Rivera Saberana | Address on file | | | | | |
| 2304628 | Maria M M Robles Baez | Address on file | | | | | |
| 2317156 | Maria M M Rodriguez Barbosa | Address on file | | | | | |
| 2303887 | Maria M M Rodriguez Diaz | Address on file | | | | | |
| 2285540 | Maria M M Rodriguez Garcia | Address on file | | | | | |
| 2302299 | Maria M M Rodriguez Lozada | Address on file | | | | | |
| 2298601 | Maria M M Rodriguez Rivera | Address on file | | | | | |
| 2316478 | Maria M M Rodriguez Vazqu | Address on file | | | | | |
| 2287652 | Maria M M Rojas Alvarez | Address on file | | | | | |
| 2300633 | Maria M M Roman Arce | Address on file | | | | | |
| 2287888 | Maria M M Rosario Pinero | Address on file | | | | | |
| 2278613 | Maria M M Ruiz Vega | Address on file | | | | | |
| 2283770 | Maria M M Sanchez Figueroa | Address on file | | | | | |
| 2304974 | Maria M M Sanchez Hernandez | Address on file | | | | | |
| 2313484 | Maria M M Sanchez Natal | Address on file | | | | | |
| 2288778 | Maria M M Santana Cepeda | Address on file | | | | | |
| 2268921 | Maria M M Santiago Cruz | Address on file | | | | | |
| 2271912 | Maria M M Santiago Diaz | Address on file | | | | | |
| 2318142 | Maria M M Santiago Lind | Address on file | | | | | |
| 2316766 | Maria M M Santiago Nieves | Address on file | | | | | |
| 2304175 | Maria M M Santiago Rivera | Address on file | | | | | |
| 2296282 | Maria M M Santiago Rosario | Address on file | | | | | |
| 2267499 | Maria M M Serrano Velez | Address on file | | | | | |
| 2302169 | Maria M M Suarez Arocho | Address on file | | | | | |
| 2278764 | Maria M M Suarez Rodriguez | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324106 | Maria M M Torres Burgos | Address on file | | | | | |
| 2282653 | Maria M M Torres Martinez | Address on file | | | | | |
| 2283310 | Maria M M Torres Martinez | Address on file | | | | | |
| 2317656 | Maria M M Torres Sanchez | Address on file | | | | | |
| 2285725 | Maria M M Torres Santos | Address on file | | | | | |
| 2260753 | Maria M M Vargas Rodriguez | Address on file | | | | | |
| 2272268 | Maria M M Vazquez Bonilla | Address on file | | | | | |
| 2302674 | Maria M M Vazquez Jesus | Address on file | | | | | |
| 2307059 | Maria M M Vazquez Lopez | Address on file | | | | | |
| 2304355 | Maria M M Vazquez Nieves | Address on file | | | | | |
| 2315641 | Maria M M Vega Burgos | Address on file | | | | | |
| 2281443 | Maria M M Vega Collado | Address on file | | | | | |
| 2273128 | Maria M M Vega Gonzalez | Address on file | | | | | |
| 2303428 | Maria M M Velazquez Ramos | Address on file | | | | | |
| 2292685 | Maria M M Velez Bayron | Address on file | | | | | |
| 2264428 | Maria M M Velez Martinez | Address on file | | | | | |
| 2307102 | Maria M M Villegas Cortijo | Address on file | | | | | |
| 2319312 | Maria M M Vizcarrondo Ramos | Address on file | | | | | |
| 2324849 | Maria M M Zayas Rivera | Address on file | | | | | |
| 2302934 | Maria M M Zenquis Sanchez | Address on file | | | | | |
| 2327012 | Maria M Machuca Prado | Address on file | | | | | |
| 2277954 | Maria M Maiz Vda | Address on file | | | | | |
| 2337202 | Maria M Maldonado Gollena | Address on file | | | | | |
| 2342125 | Maria M Maldonado Nieves | Address on file | | | | | |
| 2290329 | Maria M Marcucci Cruz | Address on file | | | | | |
| 2295549 | Maria M Marcucci Cruz | Address on file | | | | | |
| 2265020 | Maria M Marquez Feliciano | Address on file | | | | | |
| 2281414 | Maria M Marquez Feliciano | Address on file | | | | | |
| 2301714 | Maria M Marquez Quintana | Address on file | | | | | |
| 2294827 | Maria M Marrero Gomez | Address on file | | | | | |
| 2264838 | Maria M Martinez Baez | Address on file | | | | | |
| 2288263 | Maria M Martinez Irizarry | Address on file | | | | | |
| 2335040 | Maria M Martinez Medina | Address on file | | | | | |
| 2320177 | Maria M Martinez Santiago | Address on file | | | | | |
| 2262598 | Maria M Martinez Santos | Address on file | | | | | |
| 2347259 | Maria M Martinez Trinidad | Address on file | | | | | |
| 2314540 | Maria M Matos Gonzalez | Address on file | | | | | |
| 2346455 | Maria M Medina Jimenez | Address on file | | | | | |
| 2342230 | Maria M Mejias Rodriguez | Address on file | | | | | |
| 2309685 | Maria M Melendez Ortiz | Address on file | | | | | |
| 2330605 | Maria M Millan Valentin | Address on file | | | | | |
| 2292292 | Maria M Millete Perez | Address on file | | | | | |
| 2261852 | Maria M Miranda Lopez | Address on file | | | | | |
| 2281480 | Maria M Miranda Merced | Address on file | | | | | |
| 2342275 | Maria M Molina Rivera | Address on file | | | | | |
| 2326853 | Maria M Molina Serrano | Address on file | | | | | |
| 2344075 | Maria M Montero Molina | Address on file | | | | | |
| 2337655 | Maria M Montes Arroyo | Address on file | | | | | |
| 2298988 | Maria M Mora Crespo | Address on file | | | | | |
| 2331734 | Maria M Mora Crespo | Address on file | | | | | |
| 2293091 | Maria M Morales Fuentes | Address on file | | | | | |
| 2343588 | Maria M Morales Garcia | Address on file | | | | | |

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314397 | Maria M Morales Maldonado | Address on file | | | | | |
| 2266629 | Maria M Nieves Vargas | Address on file | | | | | |
| 2308234 | Maria M Ortega Robles | Address on file | | | | | |
| 2323105 | Maria M Ortiz Anaya | Address on file | | | | | |
| 2307786 | Maria M Ortiz Aviles | Address on file | | | | | |
| 2306243 | Maria M Ortiz Burgos | Address on file | | | | | |
| 2309455 | Maria M Ortiz Nieves | Address on file | | | | | |
| 2329077 | Maria M Ortiz Pastrana | Address on file | | | | | |
| 2283869 | Maria M Ortiz Rodriguez | Address on file | | | | | |
| 2320222 | Maria M Ortiz Rosado | Address on file | | | | | |
| 2308959 | Maria M Oyola Cruz | Address on file | | | | | |
| 2314161 | Maria M Pagan Cardona | Address on file | | | | | |
| 2344201 | Maria M Pagan Rodriguez | Address on file | | | | | |
| 2297754 | Maria M Pagan Serrano | Address on file | | | | | |
| 2261382 | Maria M Paris De Jesus | Address on file | | | | | |
| 2306339 | Maria M Pereira Gonzalez | Address on file | | | | | |
| 2269304 | Maria M Perez Arce | Address on file | | | | | |
| 2297938 | Maria M Perez Fontanez | Address on file | | | | | |
| 2308340 | Maria M Perez Martinez | Address on file | | | | | |
| 2334158 | Maria M Perez Medina | Address on file | | | | | |
| 2298300 | Maria M Perez Melendez | Address on file | | | | | |
| 2295370 | Maria M Perez Perez | Address on file | | | | | |
| 2295911 | Maria M Perez Quiqones | Address on file | | | | | |
| 2288335 | Maria M Pi?Ero Rodriguez | Address on file | | | | | |
| 2268042 | Maria M Pizarro Guerra | Address on file | | | | | |
| 2314034 | Maria M Quinones Medina | Address on file | | | | | |
| 2330789 | Maria M Ramirez Rodriguez | Address on file | | | | | |
| 2289653 | Maria M Ramirez Velazquez | Address on file | | | | | |
| 2273697 | Maria M Ramos Marrero | Address on file | | | | | |
| 2330872 | Maria M Ramos Rivera | Address on file | | | | | |
| 2275374 | Maria M Reinat Blas | Address on file | | | | | |
| 2306418 | Maria M Reyes De Jesus | Address on file | | | | | |
| 2336603 | Maria M Reyes Tirado | Address on file | | | | | |
| 2313903 | Maria M Rios Adorno | Address on file | | | | | |
| 2334895 | Maria M Rivas Molina | Address on file | | | | | |
| 2314226 | Maria M Rivera Bravo | Address on file | | | | | |
| 2258342 | Maria M Rivera Collazo | Address on file | | | | | |
| 2281345 | Maria M Rivera Colon | Address on file | | | | | |
| 2290667 | Maria M Rivera Colon | Address on file | | | | | |
| 2308085 | Maria M Rivera Colon | Address on file | | | | | |
| 2257067 | Maria M Rivera Fernandez | Address on file | | | | | |
| 2275229 | Maria M Rivera Figueroa | Address on file | | | | | |
| 2268823 | Maria M Rivera Fontanez | Address on file | | | | | |
| 2321177 | Maria M Rivera Gallosa | Address on file | | | | | |
| 2345230 | Maria M Rivera Lebron | Address on file | | | | | |
| 2312563 | Maria M Rivera Mercado | Address on file | | | | | |
| 2292924 | Maria M Rivera Miranda | Address on file | | | | | |
| 2321126 | Maria M Rivera Rivera | Address on file | | | | | |
| 2325415 | Maria M Rivera Rodriguez | Address on file | | | | | |
| 2331703 | Maria M Rivera Torres | Address on file | | | | | |
| 2332904 | Maria M Rivera Verdejo | Address on file | | | | | |
| 2343720 | Maria M Robles Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1247 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307213 | Maria M Rodriguez | Address on file | | | | | |
| 2259643 | Maria M Rodriguez Alicea | Address on file | | | | | |
| 2317767 | Maria M Rodriguez Alicea | Address on file | | | | | |
| 2326101 | Maria M Rodriguez Daleccio | Address on file | | | | | |
| 2300526 | Maria M Rodriguez De Jesus | Address on file | | | | | |
| 2336927 | Maria M Rodriguez Garcia | Address on file | | | | | |
| 2257166 | Maria M Rodriguez Matos | Address on file | | | | | |
| 2279946 | Maria M Rodriguez Pagan | Address on file | | | | | |
| 2256542 | Maria M Rodriguez Rios | Address on file | | | | | |
| 2337268 | Maria M Rodriguez Rivera | Address on file | | | | | |
| 2328807 | Maria M Rodriguez Ruiz | Address on file | | | | | |
| 2347428 | Maria M Roldan Cordero | Address on file | | | | | |
| 2341044 | Maria M Roman Cordova | Address on file | | | | | |
| 2267105 | Maria M Roman Delgado | Address on file | | | | | |
| 2283384 | Maria M Roman Serpa | Address on file | | | | | |
| 2270351 | Maria M Romero Diaz | Address on file | | | | | |
| 2258076 | Maria M Roque Melendez | Address on file | | | | | |
| 2299348 | Maria M Rosa Vallejo | Address on file | | | | | |
| 2308440 | Maria M Rosado Jimenez | Address on file | | | | | |
| 2261516 | Maria M Rosado Torres | Address on file | | | | | |
| 2288794 | Maria M Rosario Cruzado | Address on file | | | | | |
| 2258560 | Maria M Ruiz Badea | Address on file | | | | | |
| 2328318 | Maria M Ruiz Candelario | Address on file | | | | | |
| 2292107 | Maria M Ruiz Serrano | Address on file | | | | | |
| 2334880 | Maria M Ruiz Valentin | Address on file | | | | | |
| 2273753 | Maria M Sanabria Morales | Address on file | | | | | |
| 2326078 | Maria M Sanchez Guzman | Address on file | | | | | |
| 2275902 | Maria M Santana Santiago | Address on file | | | | | |
| 2336904 | Maria M Santiago Arocho | Address on file | | | | | |
| 2321099 | Maria M Santiago Hernandez | Address on file | | | | | |
| 2317922 | Maria M Santiago Negron | Address on file | | | | | |
| 2340782 | Maria M Santiago Nieves | Address on file | | | | | |
| 2338311 | Maria M Santos Carrasquillo | Address on file | | | | | |
| 2340660 | Maria M Santos Rivera | Address on file | | | | | |
| 2290434 | Maria M Sepulveda Santiago | Address on file | | | | | |
| 2307826 | Maria M Sierra Perez | Address on file | | | | | |
| 2295048 | Maria M Solis Paris | Address on file | | | | | |
| 2342663 | Maria M Soto Quiles | Address on file | | | | | |
| 2265365 | Maria M Soto Reyes | Address on file | | | | | |
| 2294191 | Maria M Soto Santiago | Address on file | | | | | |
| 2272336 | Maria M Talavera Cruz | Address on file | | | | | |
| 2344068 | Maria M Tañon Reyes | Address on file | | | | | |
| 2336993 | Maria M Tejada Valdez | Address on file | | | | | |
| 2292406 | Maria M Toro Rodriguez | Address on file | | | | | |
| 2343055 | Maria M Torres Lugo | Address on file | | | | | |
| 2256782 | Maria M Torres Morales | Address on file | | | | | |
| 2332253 | Maria M Torres Ortiz | Address on file | | | | | |
| 2260940 | Maria M Torres Valentin | Address on file | | | | | |
| 2308567 | Maria M Urbistondo Caceres | Address on file | | | | | |
| 2286732 | Maria M Valle Correa | Address on file | | | | | |
| 2339754 | Maria M Vazquez Lopez | Address on file | | | | | |
| 2284487 | Maria M Vazquez Morales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2319804 | Maria M Vega Collazo | Address on file | | | | | |
| 2342684 | Maria M Vega Morales | Address on file | | | | | |
| 2332586 | Maria M Vega Vazquez | Address on file | | | | | |
| 2280099 | Maria M Velazquez Crispin | Address on file | | | | | |
| 2320168 | Maria M Velazquez Hernandez | Address on file | | | | | |
| 2283099 | Maria M Velazquez Munoz | Address on file | | | | | |
| 2290258 | Maria M Velez Garcia | Address on file | | | | | |
| 2307033 | Maria M Velez Morales | Address on file | | | | | |
| 2283972 | Maria M Velez Rodriguez | Address on file | | | | | |
| 2313125 | Maria M Velez Soto | Address on file | | | | | |
| 2347346 | Maria M Velez Suarez | Address on file | | | | | |
| 2325310 | Maria M Vizcarrondo Diaz | Address on file | | | | | |
| 2329116 | Maria M. Colon Ortiz | Address on file | | | | | |
| 2289410 | Maria M. Garcia Torres | Address on file | | | | | |
| 2341288 | Maria M. M Garcia Rivera | Address on file | | | | | |
| 2296331 | Maria M. Melendez Malave | Address on file | | | | | |
| 2288536 | Maria M. Urbina Acevedo | Address on file | | | | | |
| 2284324 | Maria Macias Romero | Address on file | | | | | |
| 2300531 | Maria Maisonet Colon | Address on file | | | | | |
| 2332263 | Maria Maisonet Gonzalez | Address on file | | | | | |
| 2272874 | Maria Maisonet Martinez | Address on file | | | | | |
| 2257236 | Maria Maisonet Pagan | Address on file | | | | | |
| 2312242 | Maria Malave Carrasquillo | Address on file | | | | | |
| 2330193 | Maria Malave Figueroa | Address on file | | | | | |
| 2332916 | Maria Malave Latorre | Address on file | | | | | |
| 2331012 | Maria Malave Vda | Address on file | | | | | |
| 2333161 | Maria Maldonado Andurra | Address on file | | | | | |
| 2340042 | Maria Maldonado Colon | Address on file | | | | | |
| 2288593 | Maria Maldonado Cruz | Address on file | | | | | |
| 2267714 | Maria Maldonado Martinez | Address on file | | | | | |
| 2318057 | Maria Maldonado Mercado | Address on file | | | | | |
| 2263769 | Maria Maldonado Merced | Address on file | | | | | |
| 2295513 | Maria Maldonado Muniz | Address on file | | | | | |
| 2300949 | Maria Maldonado Negron | Address on file | | | | | |
| 2326200 | Maria Maldonado Pinto | Address on file | | | | | |
| 2330422 | Maria Maldonado Reyes | Address on file | | | | | |
| 2337913 | Maria Maldonado Torres | Address on file | | | | | |
| 2327277 | Maria Maldonado Velez | Address on file | | | | | |
| 2337479 | Maria Mandry Arregui | Address on file | | | | | |
| 2289145 | Maria Manfreddy Rodriguez | Address on file | | | | | |
| 2312016 | Maria Mangual Ramirez | Address on file | | | | | |
| 2283439 | Maria Mangual Rosario | Address on file | | | | | |
| 2339698 | Maria Mangual Tejada | Address on file | | | | | |
| 2330501 | Maria Marigual Ramirez | Address on file | | | | | |
| 2270761 | Maria Marin Lugo | Address on file | | | | | |
| 2259646 | Maria Marquez Casanovas | Address on file | | | | | |
| 2319182 | Maria Marquez Diaz | Address on file | | | | | |
| 2290397 | Maria Marquez Garcia | Address on file | | | | | |
| 2340249 | Maria Marquez Gil | Address on file | | | | | |
| 2297093 | Maria Marquez Herrera | Address on file | | | | | |
| 2327380 | Maria Marquez Lopez | Address on file | | | | | |
| 2310881 | Maria Marquez Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339151 | Maria Marrero Baez | Address on file | | | | | |
| 2258644 | Maria Marrero Mojica | Address on file | | | | | |
| 2304464 | Maria Marrero Ramos | Address on file | | | | | |
| 2332023 | Maria Marrero Rodriguez | Address on file | | | | | |
| 2297054 | Maria Marrero Santiago | Address on file | | | | | |
| 2296733 | Maria Marrero Soto | Address on file | | | | | |
| 2267345 | Maria Marrero Vazquez | Address on file | | | | | |
| 2291529 | Maria Marrero Vazquez | Address on file | | | | | |
| 2339596 | Maria Martines Segura | Address on file | | | | | |
| 2308460 | Maria Martinez Alamo | Address on file | | | | | |
| 2330328 | Maria Martinez Aponte | Address on file | | | | | |
| 2280264 | Maria Martinez Aviles | Address on file | | | | | |
| 2334259 | Maria Martinez Ayala | Address on file | | | | | |
| 2274662 | Maria Martinez Barbosa | Address on file | | | | | |
| 2309516 | Maria Martinez Burgos | Address on file | | | | | |
| 2257789 | Maria Martinez Carrasquillo | Address on file | | | | | |
| 2312085 | Maria Martinez Colon | Address on file | | | | | |
| 2329290 | Maria Martinez Davila | Address on file | | | | | |
| 2283014 | Maria Martinez Diaz | Address on file | | | | | |
| 2325885 | Maria Martinez Fernandez | Address on file | | | | | |
| 2332226 | Maria Martinez Garcia | Address on file | | | | | |
| 2329423 | Maria Martinez Gonzalez | Address on file | | | | | |
| 2315669 | Maria Martinez Lozada | Address on file | | | | | |
| 2285296 | Maria Martinez Machicote | Address on file | | | | | |
| 2339616 | Maria Martinez Maldonado | Address on file | | | | | |
| 2276375 | Maria Martinez Martinez | Address on file | | | | | |
| 2274946 | Maria Martinez Medina | Address on file | | | | | |
| 2329099 | Maria Martinez Oliver | Address on file | | | | | |
| 2264851 | Maria Martinez Ortiz | Address on file | | | | | |
| 2294520 | Maria Martinez Ortiz | Address on file | | | | | |
| 2330584 | Maria Martinez Picazas | Address on file | | | | | |
| 2314570 | Maria Martinez Rivas | Address on file | | | | | |
| 2294253 | Maria Martinez Rivera | Address on file | | | | | |
| 2260374 | Maria Martinez Rosa | Address on file | | | | | |
| 2301754 | Maria Martinez Rosado | Address on file | | | | | |
| 2336571 | Maria Martinez Ruiz | Address on file | | | | | |
| 2268951 | Maria Martinez Sarria | Address on file | | | | | |
| 2320141 | Maria Martinez Tirado | Address on file | | | | | |
| 2276124 | Maria Martinez Torres | Address on file | | | | | |
| 2339985 | Maria Martinez Vega | Address on file | | | | | |
| 2332012 | Maria Martinez Velez | Address on file | | | | | |
| 2345830 | Maria Marzan Concepcion | Address on file | | | | | |
| 2257149 | Maria Matanzo Perez | Address on file | | | | | |
| 2267251 | Maria Matias Chaparro | Address on file | | | | | |
| 2342468 | Maria Matias Feliciano | Address on file | | | | | |
| 2293210 | Maria Matias Marrero | Address on file | | | | | |
| 2293738 | Maria Matias Velez | Address on file | | | | | |
| 2295392 | Maria Matilde M Rios Cotto | Address on file | | | | | |
| 2337018 | Maria Matos Jimenez | Address on file | | | | | |
| 2287679 | Maria Matos Ramos | Address on file | | | | | |
| 2301438 | Maria Matos Ramos | Address on file | | | | | |
| 2341063 | Maria Matos Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1250 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311554 | Maria Matos Sanchez | Address on file | | | | | |
| 2314534 | Maria Matta Acevedo | Address on file | | | | | |
| 2276740 | Maria Mattei Montano | Address on file | | | | | |
| 2304928 | Maria Mauras Santiago | Address on file | | | | | |
| 2328896 | Maria Mayorquin Ortiz | Address on file | | | | | |
| 2347227 | Maria Maysonet Aponte | Address on file | | | | | |
| 2339536 | Maria Maysonet Garcia | Address on file | | | | | |
| 2302855 | Maria Maysonet Maria | Address on file | | | | | |
| 2254816 | Maria Maysonet Rivera | Address on file | | | | | |
| 2290054 | Maria Mclat Ortiz | Address on file | | | | | |
| 2288548 | Maria Medero Gomez | Address on file | | | | | |
| 2334974 | Maria Medina Gonzalez | Address on file | | | | | |
| 2287044 | Maria Medina Lopez | Address on file | | | | | |
| 2294431 | Maria Medina Mendez | Address on file | | | | | |
| 2335720 | Maria Medina Mingo | Address on file | | | | | |
| 2254080 | Maria Medina Ortiz | Address on file | | | | | |
| 2258971 | Maria Medina Pagan | Address on file | | | | | |
| 2299074 | Maria Medina Quintana | Address on file | | | | | |
| 2302929 | Maria Medina Rodriguez | Address on file | | | | | |
| 2319585 | Maria Medina Sanchez | Address on file | | | | | |
| 2331965 | Maria Melendez Altieri | Address on file | | | | | |
| 2269861 | Maria Melendez Alvarado | Address on file | | | | | |
| 2309391 | Maria Melendez Castro | Address on file | | | | | |
| 2335805 | Maria Melendez Custodio | Address on file | | | | | |
| 2336729 | Maria Melendez Echevarria | Address on file | | | | | |
| 2284530 | Maria Melendez Jimenez | Address on file | | | | | |
| 2280553 | Maria Melendez Luna | Address on file | | | | | |
| 2331421 | Maria Melendez Melendez | Address on file | | | | | |
| 2293704 | Maria Melendez Miranda | Address on file | | | | | |
| 2339214 | Maria Melendez Perez | Address on file | | | | | |
| 2296476 | Maria Melendez Sanchez | Address on file | | | | | |
| 2269992 | Maria Melendez Sanes | Address on file | | | | | |
| 2299203 | Maria Melendez Santana | Address on file | | | | | |
| 2293426 | Maria Melendez Santiago | Address on file | | | | | |
| 2296855 | Maria Melendez Torres | Address on file | | | | | |
| 2317407 | Maria Mendez Lorenzo | Address on file | | | | | |
| 2270759 | Maria Mendez Pintor | Address on file | | | | | |
| 2342600 | Maria Menendez Reyes | Address on file | | | | | |
| 2328577 | Maria Mercado Alicea | Address on file | | | | | |
| 2339347 | Maria Mercado Matias | Address on file | | | | | |
| 2333659 | Maria Mercado Rodriguez | Address on file | | | | | |
| 2337014 | Maria Mercado Torres | Address on file | | | | | |
| 2278847 | Maria Merced Ramos | Address on file | | | | | |
| 2333058 | Maria Mieles Gonzalez | Address on file | | | | | |
| 2337138 | Maria Milan Vda | Address on file | | | | | |
| 2272259 | Maria Millan Melendez | Address on file | | | | | |
| 2258933 | Maria Millan Perez | Address on file | | | | | |
| 2278721 | Maria Millan Valentin | Address on file | | | | | |
| 2336536 | Maria Miranda Caraballo | Address on file | | | | | |
| 2280828 | Maria Miranda Cepeda | Address on file | | | | | |
| 2264982 | Maria Miranda Cristobal | Address on file | | | | | |
| 2340832 | Maria Miranda Espada | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343692 | Maria Miranda Figueroa | Address on file | | | | | |
| 2264547 | Maria Miranda Gomez | Address on file | | | | | |
| 2291682 | Maria Miranda Melendez | Address on file | | | | | |
| 2272783 | Maria Miranda Nieves | Address on file | | | | | |
| 2310062 | Maria Miranda Rosado | Address on file | | | | | |
| 2344387 | Maria Miranda Torres | Address on file | | | | | |
| 2331825 | Maria Mirandes Gay | Address on file | | | | | |
| 2306097 | Maria Mojica Rivera | Address on file | | | | | |
| 2327684 | Maria Mojica Romero | Address on file | | | | | |
| 2334618 | Maria Molina Rivera | Address on file | | | | | |
| 2287221 | Maria Molina Santiago | Address on file | | | | | |
| 2324576 | Maria Molina Vazquez | Address on file | | | | | |
| 2293031 | Maria Monroig Ingles | Address on file | | | | | |
| 2255037 | Maria Monroig Montero | Address on file | | | | | |
| 2308477 | Maria Monserrate Rivera | Address on file | | | | | |
| 2318883 | Maria Montalvan Gonzalez | Address on file | | | | | |
| 2329010 | Maria Montalvo Rivera | Address on file | | | | | |
| 2328015 | Maria Montalvo Rodriguez | Address on file | | | | | |
| 2325649 | Maria Montalvo Serrano | Address on file | | | | | |
| 2266468 | Maria Montalvo Vazquez | Address on file | | | | | |
| 2262165 | Maria Montañez Adorno | Address on file | | | | | |
| 2307420 | Maria Montanez Correa | Address on file | | | | | |
| 2333373 | Maria Montanez Hernandez | Address on file | | | | | |
| 2293702 | Maria Montanez Matos | Address on file | | | | | |
| 2337697 | Maria Montanez Perez | Address on file | | | | | |
| 2338749 | Maria Montanez Rivera | Address on file | | | | | |
| 2280818 | Maria Montayez Martinez | Address on file | | | | | |
| 2285547 | Maria Montero Torres | Address on file | | | | | |
| 2344361 | Maria Montes Morales | Address on file | | | | | |
| 2327963 | Maria Morales Ayala | Address on file | | | | | |
| 2258308 | Maria Morales Batista | Address on file | | | | | |
| 2337111 | Maria Morales Calo | Address on file | | | | | |
| 2312379 | Maria Morales Hernandez | Address on file | | | | | |
| 2280984 | Maria Morales Maldonado | Address on file | | | | | |
| 2309843 | Maria Morales Maldonado | Address on file | | | | | |
| 2286804 | Maria Morales Martell | Address on file | | | | | |
| 2307463 | Maria Morales Martinez | Address on file | | | | | |
| 2311237 | Maria Morales Morales | Address on file | | | | | |
| 2333403 | Maria Morales Ofarril | Address on file | | | | | |
| 2283011 | Maria Morales Ortega | Address on file | | | | | |
| 2274249 | Maria Morales Robledo | Address on file | | | | | |
| 2319576 | Maria Morales Santana | Address on file | | | | | |
| 2311287 | Maria Morales Santos | Address on file | | | | | |
| 2308750 | Maria Morales Sierra | Address on file | | | | | |
| 2329199 | Maria Morales Soto | Address on file | | | | | |
| 2319957 | Maria Morales Valentin | Address on file | | | | | |
| 2340549 | Maria Morales Vda | Address on file | | | | | |
| 2300124 | Maria Moreno Acosta | Address on file | | | | | |
| 2328470 | Maria Moreno Figueroa | Address on file | | | | | |
| 2324856 | Maria Moreno Rivas | Address on file | | | | | |
| 2284693 | Maria Moret Santiago | Address on file | | | | | |
| 2336127 | Maria Mosquea Acevedo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2283188 | Maria Moya Diaz | Address on file | | | | | |
| 2328001 | Maria Moya Rosado | Address on file | | | | | |
| 2314358 | Maria Mulero Maria | Address on file | | | | | |
| 2343100 | Maria Muniz Badillo | Address on file | | | | | |
| 2313102 | Maria Muniz Castro | Address on file | | | | | |
| 2325805 | Maria Muniz Delgado | Address on file | | | | | |
| 2334860 | Maria Muniz Fred | Address on file | | | | | |
| 2317886 | Maria Muniz Luna | Address on file | | | | | |
| 2340057 | Maria Muniz Rivera | Address on file | | | | | |
| 2291504 | Maria Munoz Huertas | Address on file | | | | | |
| 2258686 | Maria Munoz Leon | Address on file | | | | | |
| 2304391 | Maria Munoz Mejias | Address on file | | | | | |
| 2283466 | Maria Munoz Rivera | Address on file | | | | | |
| 2291130 | Maria Munoz Rosado | Address on file | | | | | |
| 2255674 | Maria N Arroyo Ruiz | Address on file | | | | | |
| 2346476 | Maria N Bermudez Gascot | Address on file | | | | | |
| 2308908 | Maria N Caraballo Hernandez | Address on file | | | | | |
| 2257210 | Maria N Claudio Lopez | Address on file | | | | | |
| 2268641 | Maria N Cuesta Velez | Address on file | | | | | |
| 2342850 | Maria N Estrada Colon | Address on file | | | | | |
| 2274152 | Maria N Gonzalez Lopez | Address on file | | | | | |
| 2281203 | Maria N Lopez Berrios | Address on file | | | | | |
| 2316561 | Maria N N Borrero Qui&One | Address on file | | | | | |
| 2270813 | Maria N N Castillo Cabrera | Address on file | | | | | |
| 2285180 | Maria N N Lopez Jimenez | Address on file | | | | | |
| 2315992 | Maria N N Ortiz Rivera | Address on file | | | | | |
| 2323335 | Maria N N Otero Rosado | Address on file | | | | | |
| 2303134 | Maria N N Ruiz Rodriguez | Address on file | | | | | |
| 2307852 | Maria N Perez Colon | Address on file | | | | | |
| 2308504 | Maria N Rodriguez Gonzalez | Address on file | | | | | |
| 2313317 | Maria N Tabares Sossa | Address on file | | | | | |
| 2287324 | Maria N Torres Ortiz | Address on file | | | | | |
| 2276903 | Maria N Vazquez Garcia | Address on file | | | | | |
| 2326844 | Maria N Vicente Carattini | Address on file | | | | | |
| 2279679 | Maria Navarro Andino | Address on file | | | | | |
| 2310030 | Maria Navarro Estrada | Address on file | | | | | |
| 2287963 | Maria Navarro Figueroa | Address on file | | | | | |
| 2264033 | Maria Navarro Gonzalez | Address on file | | | | | |
| 2326991 | Maria Navarro Montanez | Address on file | | | | | |
| 2310717 | Maria Navarro Oquendo | Address on file | | | | | |
| 2286760 | Maria Navedo Crespo | Address on file | | | | | |
| 2259937 | Maria Nazario Pagan | Address on file | | | | | |
| 2310278 | Maria Nazario Pena | Address on file | | | | | |
| 2316014 | Maria Nazario Torres | Address on file | | | | | |
| 2339704 | Maria Negron Bermudez | Address on file | | | | | |
| 2331944 | Maria Negron Colon | Address on file | | | | | |
| 2260446 | Maria Negron Garay | Address on file | | | | | |
| 2332868 | Maria Negron Gonzalez | Address on file | | | | | |
| 2340201 | Maria Negron Reyes | Address on file | | | | | |
| 2308858 | Maria Negron Ruiz | Address on file | | | | | |
| 2272031 | Maria Negron Torres | Address on file | | | | | |
| 2272282 | Maria Negron Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1253 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306195 | Maria Negron Velez | Address on file | | | | | |
| 2298087 | Maria Neris Flores | Address on file | | | | | |
| 2294910 | Maria Nevarez Rivera | Address on file | | | | | |
| 2328731 | Maria Nieto Vializ | Address on file | | | | | |
| 2316480 | Maria Nieves Acevedo | Address on file | | | | | |
| 2333450 | Maria Nieves Ayala | Address on file | | | | | |
| 2307531 | Maria Nieves Berrios | Address on file | | | | | |
| 2262414 | Maria Nieves Berrios | Address on file | | | | | |
| 2267628 | Maria Nieves Colon | Address on file | | | | | |
| 2301160 | Maria Nieves Cosme | Address on file | | | | | |
| 2302779 | Maria Nieves Diaz | Address on file | | | | | |
| 2280211 | Maria Nieves Fresse | Address on file | | | | | |
| 2307552 | Maria Nieves Hernandez | Address on file | | | | | |
| 2327053 | Maria Nieves Hernandez | Address on file | | | | | |
| 2257771 | Maria Nieves Lopez | Address on file | | | | | |
| 2341564 | Maria Nieves Nieves | Address on file | | | | | |
| 2345022 | Maria Nieves Nieves | Address on file | | | | | |
| 2319849 | Maria Nieves Santiago | Address on file | | | | | |
| 2292893 | Maria Nieves Soto | Address on file | | | | | |
| 2313037 | Maria Nieves Vazquez | Address on file | | | | | |
| 2330931 | Maria Nieves Vazquez | Address on file | | | | | |
| 2312548 | Maria Nunez Aponte | Address on file | | | | | |
| 2334649 | Maria Nunez Arzuaga | Address on file | | | | | |
| 2291957 | Maria Nunez Rodriguez | Address on file | | | | | |
| 2337494 | Maria Nunez Santiago | Address on file | | | | | |
| 2333329 | Maria O Flores Ramos | Address on file | | | | | |
| 2323064 | Maria O O Velez Morales | Address on file | | | | | |
| 2254808 | Maria Ocasio Betancourt | Address on file | | | | | |
| 2286709 | Maria Ocasio Llopiz | Address on file | | | | | |
| 2271171 | Maria Ocasio Matos | Address on file | | | | | |
| 2311738 | Maria Ocasio Matos | Address on file | | | | | |
| 2314298 | Maria Ocasio Oliveras | Address on file | | | | | |
| 2276934 | Maria Ocasio Resto | Address on file | | | | | |
| 2291315 | Maria Ocasio Tirado | Address on file | | | | | |
| 2299054 | Maria Ochoa Perez | Address on file | | | | | |
| 2333920 | Maria Ojeda Del Rio | Address on file | | | | | |
| 2279316 | Maria Ojeda Zayas | Address on file | | | | | |
| 2299091 | Maria Olivencia Olivencia | Address on file | | | | | |
| 2336714 | Maria Olivencia Velez | Address on file | | | | | |
| 2325008 | Maria Oliveras Bello | Address on file | | | | | |
| 2310354 | Maria Oliveras Pantojas | Address on file | | | | | |
| 2295692 | Maria Oliveras Roman | Address on file | | | | | |
| 2311478 | Maria Olivero Collazo | Address on file | | | | | |
| 2268814 | Maria Olmo Llanos | Address on file | | | | | |
| 2338965 | Maria Ongay Prieto | Address on file | | | | | |
| 2275952 | Maria Oquendo Ayala | Address on file | | | | | |
| 2277649 | Maria Oquendo Encarnacion | Address on file | | | | | |
| 2307373 | Maria Oquendo Flores | Address on file | | | | | |
| 2257203 | Maria Oquendo Ortiz | Address on file | | | | | |
| 2316320 | Maria Oquendo Ortiz | Address on file | | | | | |
| 2300614 | Maria Orama Lopez | Address on file | | | | | |
| 2267937 | Maria Oran Hernandez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327576 | María Orellano Flores | Address on file | | | | | |
| 2318387 | Maria Oropeza Maria | Address on file | | | | | |
| 2311945 | Maria Orozco Carrasquillo | Address on file | | | | | |
| 2292083 | Maria Orozco Torres | Address on file | | | | | |
| 2337715 | Maria Orta Dominguez | Address on file | | | | | |
| 2308050 | Maria Ortega Marrero | Address on file | | | | | |
| 2319554 | Maria Ortega Pantoja | Address on file | | | | | |
| 2274272 | Maria Ortega Peralta | Address on file | | | | | |
| 2280345 | Maria Ortega Rosario | Address on file | | | | | |
| 2335821 | Maria Ortiz | Address on file | | | | | |
| 2337167 | Maria Ortiz Bonilla | Address on file | | | | | |
| 2306254 | Maria Ortiz Cartagena | Address on file | | | | | |
| 2257462 | Maria Ortiz Colon | Address on file | | | | | |
| 2337545 | Maria Ortiz Colon | Address on file | | | | | |
| 2282896 | Maria Ortiz Cruz | Address on file | | | | | |
| 2316314 | Maria Ortiz Curet | Address on file | | | | | |
| 2296509 | Maria Ortiz De Jesus | Address on file | | | | | |
| 2331656 | Maria Ortiz Delgado | Address on file | | | | | |
| 2337090 | Maria Ortiz Delgado | Address on file | | | | | |
| 2335324 | Maria Ortiz Diaz | Address on file | | | | | |
| 2260226 | Maria Ortiz Feliciano | Address on file | | | | | |
| 2316404 | Maria Ortiz Garcia | Address on file | | | | | |
| 2295537 | Maria Ortiz Gonzalez | Address on file | | | | | |
| 2338113 | Maria Ortiz Granado | Address on file | | | | | |
| 2274050 | Maria Ortiz Jesus | Address on file | | | | | |
| 2340040 | Maria Ortiz Lebron | Address on file | | | | | |
| 2285054 | Maria Ortiz Leon | Address on file | | | | | |
| 2296653 | Maria Ortiz Lopez | Address on file | | | | | |
| 2327392 | Maria Ortiz Marrero | Address on file | | | | | |
| 2276322 | Maria Ortiz Matias | Address on file | | | | | |
| 2331750 | Maria Ortiz Matos | Address on file | | | | | |
| 2300414 | Maria Ortiz Mercado | Address on file | | | | | |
| 2310553 | Maria Ortiz Mercado | Address on file | | | | | |
| 2257267 | Maria Ortiz Morales | Address on file | | | | | |
| 2293473 | Maria Ortiz Morales | Address on file | | | | | |
| 2326846 | Maria Ortiz Narvaez | Address on file | | | | | |
| 2287288 | Maria Ortiz Negron | Address on file | | | | | |
| 2325207 | Maria Ortiz Nolla | Address on file | | | | | |
| 2293893 | Maria Ortiz Oramas | Address on file | | | | | |
| 2260739 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2314243 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2329306 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2334335 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2341687 | Maria Ortiz Ortiz | Address on file | | | | | |
| 2265727 | Maria Ortiz Pabellon | Address on file | | | | | |
| 2339467 | Maria Ortiz Pagan | Address on file | | | | | |
| 2292372 | Maria Ortiz Parrilla | Address on file | | | | | |
| 2301412 | Maria Ortiz Perez | Address on file | | | | | |
| 2324072 | Maria Ortiz Ramos | Address on file | | | | | |
| 2306225 | Maria Ortiz Rivera | Address on file | | | | | |
| 2276259 | Maria Ortiz Rodriguez | Address on file | | | | | |
| 2335174 | Maria Ortiz Rosado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337246 | Maria Ortiz Rosaly | Address on file | | | | | |
| 2330615 | Maria Ortiz Rosario | Address on file | | | | | |
| 2330755 | Maria Ortiz Santiago | Address on file | | | | | |
| 2271004 | Maria Ortiz Tirado | Address on file | | | | | |
| 2265378 | Maria Ortiz Torres | Address on file | | | | | |
| 2276928 | Maria Ortiz Torres | Address on file | | | | | |
| 2281201 | Maria Ortiz Torres | Address on file | | | | | |
| 2324323 | Maria Ortiz Torres | Address on file | | | | | |
| 2311962 | Maria Ortiz Vazquez | Address on file | | | | | |
| 2329089 | Maria Ortiz Vazquez | Address on file | | | | | |
| 2337168 | Maria Osorio Moran | Address on file | | | | | |
| 2278730 | Maria Osorio Nogue | Address on file | | | | | |
| 2311005 | Maria Otano Cuevas | Address on file | | | | | |
| 2329465 | Maria Otero Capacete | Address on file | | | | | |
| 2336895 | Maria Otero Gonzalez | Address on file | | | | | |
| 2333599 | Maria Otero Jimenez | Address on file | | | | | |
| 2311842 | Maria Otero Otero | Address on file | | | | | |
| 2306287 | Maria Otero Santiago | Address on file | | | | | |
| 2305169 | Maria Oyola Encarnacion | Address on file | | | | | |
| 2347452 | Maria P Bonano Villareal | Address on file | | | | | |
| 2319509 | Maria P Laboy Colon | Address on file | | | | | |
| 2328848 | Maria P Llavona Lopez | Address on file | | | | | |
| 2270148 | Maria P Martinicorena Garcia-Mina | Address on file | | | | | |
| 2294249 | Maria P Nu?Ez Torres | Address on file | | | | | |
| 2285879 | Maria P Ortiz Sepulveda | Address on file | | | | | |
| 2305964 | Maria P P Lugo Rosado | Address on file | | | | | |
| 2297663 | Maria P P Maldonado Maria | Address on file | | | | | |
| 2277428 | Maria P P Matos Capestany | Address on file | | | | | |
| 2304667 | Maria P P Ortiz Rivera | Address on file | | | | | |
| 2303226 | Maria P P Pellot Pellot | Address on file | | | | | |
| 2304367 | Maria P P Quintana Padua | Address on file | | | | | |
| 2339492 | Maria P P Rivera Torres | Address on file | | | | | |
| 2300221 | Maria P P Rojas Cadiz | Address on file | | | | | |
| 2313377 | Maria P P Sebastian Nicolas | Address on file | | | | | |
| 2345405 | Maria P Perera Armas | Address on file | | | | | |
| 2257969 | Maria P Rivera Rivera | Address on file | | | | | |
| 2343472 | Maria P Rivera Torres | Address on file | | | | | |
| 2289482 | Maria P Torres Rodriguez | Address on file | | | | | |
| 2299456 | Maria P Velazquez Gonzalez | Address on file | | | | | |
| 2274606 | Maria P. Leon Martinez | Address on file | | | | | |
| 2329287 | Maria Pabon Cartagena | Address on file | | | | | |
| 2294887 | Maria Pabon Mendez | Address on file | | | | | |
| 2342025 | Maria Pabon Vazquez | Address on file | | | | | |
| 2340962 | Maria Pacheco Vazquez | Address on file | | | | | |
| 2326595 | Maria Padilla Figueroa | Address on file | | | | | |
| 2314151 | Maria Padilla Guerrido | Address on file | | | | | |
| 2298251 | Maria Padilla Iglesias | Address on file | | | | | |
| 2272828 | Maria Padilla Martinez | Address on file | | | | | |
| 2314171 | Maria Padilla Roman | Address on file | | | | | |
| 2331478 | Maria Padilla Torres | Address on file | | | | | |
| 2295172 | Maria Padin Almodovar | Address on file | | | | | |
| 2300870 | Maria Padin Gutierrez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288330 | Maria Padro Padro | Address on file | | | | | |
| 2335606 | Maria Padua Infante | Address on file | | | | | |
| 2287601 | Maria Pagan Cardenas | Address on file | | | | | |
| 2254678 | Maria Pagan Lopez | Address on file | | | | | |
| 2279724 | Maria Pagan Oquendo | Address on file | | | | | |
| 2314144 | Maria Pagan Ortiz | Address on file | | | | | |
| 2298095 | Maria Pagan Pagan | Address on file | | | | | |
| 2316472 | Maria Pagan Rivera | Address on file | | | | | |
| 2271630 | Maria Pagan Rodriguez | Address on file | | | | | |
| 2285841 | Maria Pagan Rosario | Address on file | | | | | |
| 2269370 | Maria Palacios Villafane | Address on file | | | | | |
| 2285532 | Maria Pantoja Arroyo | Address on file | | | | | |
| 2261474 | Maria Pantoja Bruno | Address on file | | | | | |
| 2298541 | Maria Parrilla Pena | Address on file | | | | | |
| 2327244 | Maria Parrilla Romero | Address on file | | | | | |
| 2290249 | Maria Parrilla Velazquez | Address on file | | | | | |
| 2254708 | Maria Pastor Benitez | Address on file | | | | | |
| 2319947 | Maria Pastrana Bracero | Address on file | | | | | |
| 2337948 | Maria Pastrana Rodriguez | Address on file | | | | | |
| 2341232 | Maria Pedraza De Jesus | Address on file | | | | | |
| 2287566 | Maria Pedroza Santana | Address on file | | | | | |
| 2283754 | Maria Pellicier Cintron | Address on file | | | | | |
| 2266341 | Maria Pellot Gonzalez | Address on file | | | | | |
| 2271162 | Maria Pena Encarnacion | Address on file | | | | | |
| 2294507 | Maria Perdomo Ortiz | Address on file | | | | | |
| 2310604 | Maria Perdomo Segarra | Address on file | | | | | |
| 2332996 | Maria Pereira Davila | Address on file | | | | | |
| 2341327 | Maria Pereles Nieves | Address on file | | | | | |
| 2293484 | Maria Perez | Address on file | | | | | |
| 2311695 | Maria Perez Agosto | Address on file | | | | | |
| 2286272 | Maria Perez Arce | Address on file | | | | | |
| 2263481 | Maria Perez Bencosme | Address on file | | | | | |
| 2327344 | Maria Perez Bernal | Address on file | | | | | |
| 2324184 | Maria Perez Caban | Address on file | | | | | |
| 2272909 | Maria Perez Centeno | Address on file | | | | | |
| 2332192 | Maria Perez Coll | Address on file | | | | | |
| 2301716 | Maria Perez Colon | Address on file | | | | | |
| 2254208 | Maria Perez Cortes | Address on file | | | | | |
| 2329056 | Maria Perez Cruz | Address on file | | | | | |
| 2339856 | Maria Perez Cruz | Address on file | | | | | |
| 2306320 | Maria Perez Custodio | Address on file | | | | | |
| 2336187 | Maria Perez Custodio | Address on file | | | | | |
| 2334865 | Maria Perez Diaz | Address on file | | | | | |
| 2340506 | Maria Perez Diaz | Address on file | | | | | |
| 2299017 | Maria Perez Felix | Address on file | | | | | |
| 2333006 | Maria Perez Girona | Address on file | | | | | |
| 2344976 | Maria Perez Gonzalez | Address on file | | | | | |
| 2341880 | Maria Perez Hernandez | Address on file | | | | | |
| 2277885 | Maria Perez Jesus | Address on file | | | | | |
| 2309116 | Maria Perez Jimenez | Address on file | | | | | |
| 2340434 | Maria Perez Machado | Address on file | | | | | |
| 2301108 | Maria Perez Martinez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255435 | Maria Perez Matta | Address on file | | | | | |
| 2306417 | Maria Perez Mercado | Address on file | | | | | |
| 2258245 | Maria Perez Morales | Address on file | | | | | |
| 2327867 | Maria Perez Ortiz | Address on file | | | | | |
| 2290970 | Maria Perez Perez | Address on file | | | | | |
| 2274773 | Maria Perez Pimentel | Address on file | | | | | |
| 2279667 | Maria Perez Pollock | Address on file | | | | | |
| 2274017 | Maria Perez Quinonez | Address on file | | | | | |
| 2287156 | Maria Perez Rios | Address on file | | | | | |
| 2284918 | Maria Perez Rodriguez | Address on file | | | | | |
| 2283024 | Maria Perez Roman | Address on file | | | | | |
| 2339998 | Maria Perez Ruiz | Address on file | | | | | |
| 2261712 | Maria Perez Santana | Address on file | | | | | |
| 2254639 | Maria Perez Santiago | Address on file | | | | | |
| 2309962 | Maria Perez Santiago | Address on file | | | | | |
| 2341447 | Maria Perez Santos | Address on file | | | | | |
| 2287715 | Maria Perez Solis | Address on file | | | | | |
| 2257366 | Maria Perez Torres | Address on file | | | | | |
| 2255701 | Maria Perez Velez | Address on file | | | | | |
| 2332897 | Maria Perez Zabala | Address on file | | | | | |
| 2270528 | Maria Peroza Duncan | Address on file | | | | | |
| 2309437 | Maria Pichardo Martinez | Address on file | | | | | |
| 2268439 | Maria Pieraldi Cruz | Address on file | | | | | |
| 2284574 | Maria Pinto Herrera | Address on file | | | | | |
| 2289997 | Maria Pizarro Amador | Address on file | | | | | |
| 2287286 | Maria Pizarro Burgos | Address on file | | | | | |
| 2304044 | Maria Pizarro Ceballos | Address on file | | | | | |
| 2333216 | Maria Pizarro Colon | Address on file | | | | | |
| 2330222 | Maria Pizarro Pizarro | Address on file | | | | | |
| 2285484 | Maria Pizarro Plaza | Address on file | | | | | |
| 2278193 | Maria Pizarro Ramos | Address on file | | | | | |
| 2274553 | Maria Planadeball Jesus | Address on file | | | | | |
| 2341419 | Maria Polanco Palma | Address on file | | | | | |
| 2334619 | Maria Polanco Reyes | Address on file | | | | | |
| 2315634 | Maria Pollock Oneill | Address on file | | | | | |
| 2325943 | Maria Pomales Ramos | Address on file | | | | | |
| 2334009 | Maria Pomales Rodriguez | Address on file | | | | | |
| 2272557 | Maria Ponce Ortiz | Address on file | | | | | |
| 2257205 | Maria Portalatin Perez | Address on file | | | | | |
| 2259249 | Maria Principe Santiago | Address on file | | | | | |
| 2319833 | Maria Pujols Torres | Address on file | | | | | |
| 2272536 | Maria Quiles Arvelo | Address on file | | | | | |
| 2275885 | Maria Quiles Gines | Address on file | | | | | |
| 2268471 | Maria Quiles Quiles | Address on file | | | | | |
| 2274187 | Maria Quiles Vazquez | Address on file | | | | | |
| 2338830 | Maria Quinones Ebranzon | Address on file | | | | | |
| 2334047 | Maria Quiñones Ginel | Address on file | | | | | |
| 2310860 | Maria Quinones Maldonado | Address on file | | | | | |
| 2333909 | Maria Quinones Maria | Address on file | | | | | |
| 2293663 | Maria Quinones Olmo | Address on file | | | | | |
| 2337338 | Maria Quinones Rios | Address on file | | | | | |
| 2261655 | Maria Quinones Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1258 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257437 | Maria Quinones Roldan | Address on file | | | | | |
| 2327771 | Maria Quinones Ruiz | Address on file | | | | | |
| 2311191 | Maria Quinones Salcedo | Address on file | | | | | |
| 2259776 | Maria Quinonez Nater | Address on file | | | | | |
| 2281900 | Maria Quintana Garcia | Address on file | | | | | |
| 2275979 | Maria Quintana Ortiz | Address on file | | | | | |
| 2279148 | Maria Quintana Rivera | Address on file | | | | | |
| 2309873 | Maria Quintana Salas | Address on file | | | | | |
| 2318056 | Maria Quirindongo Rosa | Address on file | | | | | |
| 2277324 | María R Agosto Reyes | Address on file | | | | | |
| 2320562 | Maria R Alvarado Cruz | Address on file | | | | | |
| 2329136 | Maria R Alvarado Lopez | Address on file | | | | | |
| 2285758 | Maria R Arroyo Isales | Address on file | | | | | |
| 2323729 | Maria R Calderon Cruz | Address on file | | | | | |
| 2307960 | María R Claudio González | Address on file | | | | | |
| 2257980 | María R Cockran Velazquez | Address on file | | | | | |
| 2312857 | Maria R Colon Torres | Address on file | | | | | |
| 2344182 | Maria R Diaz Rivera | Address on file | | | | | |
| 2273490 | Maria R Duprey Flores | Address on file | | | | | |
| 2260134 | Maria R Justiniano Lanza | Address on file | | | | | |
| 2339564 | Maria R Justiniano Lanza | Address on file | | | | | |
| 2334288 | Maria R Lacen Ramos | Address on file | | | | | |
| 2295704 | Maria R Martinez Quinones | Address on file | | | | | |
| 2340134 | Maria R Matanzo Perez | Address on file | | | | | |
| 2297665 | Maria R Meza Rueda | Address on file | | | | | |
| 2283245 | Maria R R Castro Rosa | Address on file | | | | | |
| 2316563 | Maria R R Flores Vazquez | Address on file | | | | | |
| 2298591 | Maria R R Gonzalez Andino | Address on file | | | | | |
| 2289215 | Maria R R Padin Rios | Address on file | | | | | |
| 2316151 | Maria R R Rivera Cruz | Address on file | | | | | |
| 2313855 | Maria R R Rivera Diaz | Address on file | | | | | |
| 2304472 | Maria R R Vazquez Taboada | Address on file | | | | | |
| 2259779 | Maria R Ramos Rivera | Address on file | | | | | |
| 2325446 | Maria R Roman | Address on file | | | | | |
| 2260645 | Maria R Soto Soto | Address on file | | | | | |
| 2306964 | Maria R Suarez Mercado | Address on file | | | | | |
| 2313126 | Maria R Velez Torres | Address on file | | | | | |
| 2262021 | Maria R Zambrana Colon | Address on file | | | | | |
| 2321476 | Maria Rabell Rivera | Address on file | | | | | |
| 2292269 | Maria Ramirez Abreu | Address on file | | | | | |
| 2258581 | Maria Ramirez Alvarez | Address on file | | | | | |
| 2280816 | Maria Ramirez Coreano | Address on file | | | | | |
| 2309864 | Maria Ramirez Lopez | Address on file | | | | | |
| 2339028 | Maria Ramirez Morales | Address on file | | | | | |
| 2279522 | Maria Ramirez Rodriguez | Address on file | | | | | |
| 2344097 | Maria Ramirez Rodriguez | Address on file | | | | | |
| 2288242 | Maria Ramirez Roldan | Address on file | | | | | |
| 2329255 | Maria Ramirez Torres | Address on file | | | | | |
| 2336100 | Maria Ramirez Torres | Address on file | | | | | |
| 2269203 | Maria Ramirez Velez | Address on file | | | | | |
| 2286790 | Maria Ramos Capo | Address on file | | | | | |
| 2325779 | Maria Ramos Capo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313996 | Maria Ramos Cardona | Address on file | | | | | |
| 2329616 | Maria Ramos Cortes | Address on file | | | | | |
| 2339820 | Maria Ramos Cruz | Address on file | | | | | |
| 2330414 | Maria Ramos De Jesus | Address on file | | | | | |
| 2260119 | Maria Ramos Garcia | Address on file | | | | | |
| 2316189 | Maria Ramos Gonzalez | Address on file | | | | | |
| 2330807 | Maria Ramos Gonzalez | Address on file | | | | | |
| 2306445 | Maria Ramos Hernandez | Address on file | | | | | |
| 2329766 | Maria Ramos Inostroza | Address on file | | | | | |
| 2313983 | Maria Ramos Jesus | Address on file | | | | | |
| 2317655 | Maria Ramos Lamboy | Address on file | | | | | |
| 2291940 | Maria Ramos Ortiz | Address on file | | | | | |
| 2301078 | Maria Ramos Ortiz | Address on file | | | | | |
| 2268245 | Maria Ramos Padilla | Address on file | | | | | |
| 2318163 | Maria Ramos Pomales | Address on file | | | | | |
| 2282288 | Maria Ramos Ramos | Address on file | | | | | |
| 2311420 | Maria Ramos Ramos | Address on file | | | | | |
| 2295384 | Maria Ramos Rivera | Address on file | | | | | |
| 2322623 | Maria Ramos Rivera | Address on file | | | | | |
| 2284735 | Maria Ramos Valentin | Address on file | | | | | |
| 2311541 | Maria Redondo Romero | Address on file | | | | | |
| 2332540 | Maria Regalado Rodriguez | Address on file | | | | | |
| 2283790 | Maria Reina Quinones | Address on file | | | | | |
| 2311723 | Maria Remigio Romero | Address on file | | | | | |
| 2316811 | Maria Rendon Flores | Address on file | | | | | |
| 2331002 | Maria Rentas Perez | Address on file | | | | | |
| 2288399 | Maria Rentas Torres | Address on file | | | | | |
| 2322922 | Maria Resto Cotton | Address on file | | | | | |
| 2261377 | Maria Resto Soto | Address on file | | | | | |
| 2267368 | Maria Reventun Irala | Address on file | | | | | |
| 2290223 | Maria Reyes Cartagena | Address on file | | | | | |
| 2296560 | Maria Reyes Cruz | Address on file | | | | | |
| 2343166 | Maria Reyes Cruz | Address on file | | | | | |
| 2329565 | Maria Reyes Encarnacion | Address on file | | | | | |
| 2309533 | Maria Reyes Figueroa | Address on file | | | | | |
| 2334686 | Maria Reyes Figueroa | Address on file | | | | | |
| 2338819 | Maria Reyes Figueroa | Address on file | | | | | |
| 2277942 | Maria Reyes Lopez | Address on file | | | | | |
| 2341387 | Maria Reyes Munoz | Address on file | | | | | |
| 2281164 | Maria Reyes Perez | Address on file | | | | | |
| 2258310 | Maria Reyes Rivera | Address on file | | | | | |
| 2286728 | Maria Reyes Rivera | Address on file | | | | | |
| 2311177 | Maria Reyes Rivera | Address on file | | | | | |
| 2321957 | Maria Reyes Rivera | Address on file | | | | | |
| 2326794 | Maria Reyes Rivera | Address on file | | | | | |
| 2285330 | Maria Reyes Soto | Address on file | | | | | |
| 2293692 | Maria Reyes Torres | Address on file | | | | | |
| 2291935 | Maria Rijos Cruz | Address on file | | | | | |
| 2327460 | Maria Rios Diaz | Address on file | | | | | |
| 2331219 | Maria Rios Gonzalez | Address on file | | | | | |
| 2332740 | Maria Rios Muñiz | Address on file | | | | | |
| 2335461 | Maria Rios Plaza | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2307505 | Maria Rios Rosario | Address on file | | | | | |
| 2326684 | Maria Rios Torres | Address on file | | | | | |
| 2341584 | Maria Rios Vda | Address on file | | | | | |
| 2283175 | Maria Rivas Blanco | Address on file | | | | | |
| 2325231 | Maria Rivas Sugranes | Address on file | | | | | |
| 2334465 | Maria Rivera | Address on file | | | | | |
| 2274971 | Maria Rivera Acevedo | Address on file | | | | | |
| 2331520 | Maria Rivera Acevedo | Address on file | | | | | |
| 2286237 | Maria Rivera Alicea | Address on file | | | | | |
| 2301303 | Maria Rivera Alicea | Address on file | | | | | |
| 2327743 | Maria Rivera Alsina | Address on file | | | | | |
| 2327690 | Maria Rivera Alvarez | Address on file | | | | | |
| 2342307 | Maria Rivera Badillo | Address on file | | | | | |
| 2328823 | Maria Rivera Beauchamp | Address on file | | | | | |
| 2336086 | Maria Rivera Berrios | Address on file | | | | | |
| 2342813 | Maria Rivera Berrios | Address on file | | | | | |
| 2345167 | Maria Rivera Berrios | Address on file | | | | | |
| 2337166 | Maria Rivera Camilo | Address on file | | | | | |
| 2326985 | Maria Rivera Canales | Address on file | | | | | |
| 2327998 | Maria Rivera Cintron | Address on file | | | | | |
| 2309577 | Maria Rivera Claudio | Address on file | | | | | |
| 2335715 | Maria Rivera Colon | Address on file | | | | | |
| 2330671 | Maria Rivera Cortes | Address on file | | | | | |
| 2316891 | Maria Rivera Cruz | Address on file | | | | | |
| 2281398 | Maria Rivera Duran | Address on file | | | | | |
| 2298931 | Maria Rivera Espada | Address on file | | | | | |
| 2307187 | Maria Rivera Febres | Address on file | | | | | |
| 2319606 | Maria Rivera Fernandez | Address on file | | | | | |
| 2325887 | Maria Rivera Fernandez | Address on file | | | | | |
| 2285736 | Maria Rivera Figueroa | Address on file | | | | | |
| 2306560 | Maria Rivera Figueroa | Address on file | | | | | |
| 2341814 | Maria Rivera Fontanez | Address on file | | | | | |
| 2293485 | Maria Rivera Franco | Address on file | | | | | |
| 2263060 | Maria Rivera Garcia | Address on file | | | | | |
| 2271623 | Maria Rivera Garcia | Address on file | | | | | |
| 2327434 | Maria Rivera Garcia | Address on file | | | | | |
| 2338151 | Maria Rivera Gonzalez | Address on file | | | | | |
| 2340889 | Maria Rivera Gonzalez | Address on file | | | | | |
| 2290048 | Maria Rivera Jesus | Address on file | | | | | |
| 2313847 | Maria Rivera Jesus | Address on file | | | | | |
| 2325753 | Maria Rivera Jesus | Address on file | | | | | |
| 2287519 | Maria Rivera Laboy | Address on file | | | | | |
| 2321992 | Maria Rivera Lebron | Address on file | | | | | |
| 2329892 | Maria Rivera Llanes | Address on file | | | | | |
| 2290711 | Maria Rivera Lopez | Address on file | | | | | |
| 2298826 | Maria Rivera Lopez | Address on file | | | | | |
| 2325852 | Maria Rivera Luna | Address on file | | | | | |
| 2287701 | Maria Rivera Luyanda | Address on file | | | | | |
| 2277231 | Maria Rivera Madera | Address on file | | | | | |
| 2319829 | Maria Rivera Marrero | Address on file | | | | | |
| 2256022 | Maria Rivera Matos | Address on file | | | | | |
| 2276397 | Maria Rivera Medina | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333079 | Maria Rivera Medina | Address on file | | | | | |
| 2340805 | Maria Rivera Melendez | Address on file | | | | | |
| 2332943 | Maria Rivera Miranda | Address on file | | | | | |
| 2339499 | Maria Rivera Montijo | Address on file | | | | | |
| 2294483 | Maria Rivera Monzon | Address on file | | | | | |
| 2293213 | Maria Rivera Morales | Address on file | | | | | |
| 2338062 | Maria Rivera Morales | Address on file | | | | | |
| 2288203 | Maria Rivera Nazario | Address on file | | | | | |
| 2328367 | Maria Rivera Neris | Address on file | | | | | |
| 2298737 | Maria Rivera Nevarez | Address on file | | | | | |
| 2340698 | Maria Rivera Nieves | Address on file | | | | | |
| 2275234 | Maria Rivera Nunez | Address on file | | | | | |
| 2335857 | Maria Rivera Oquendo | Address on file | | | | | |
| 2259716 | Maria Rivera Ortiz | Address on file | | | | | |
| 2334001 | Maria Rivera Ortiz | Address on file | | | | | |
| 2289125 | Maria Rivera Pacheco | Address on file | | | | | |
| 2291658 | Maria Rivera Padilla | Address on file | | | | | |
| 2313809 | Maria Rivera Padilla | Address on file | | | | | |
| 2293569 | Maria Rivera Pagan | Address on file | | | | | |
| 2326489 | Maria Rivera Perez | Address on file | | | | | |
| 2340123 | Maria Rivera Quiles | Address on file | | | | | |
| 2330364 | Maria Rivera Quiñones | Address on file | | | | | |
| 2318026 | Maria Rivera Ramos | Address on file | | | | | |
| 2339219 | Maria Rivera Reyes | Address on file | | | | | |
| 2341679 | Maria Rivera Reyes | Address on file | | | | | |
| 2271690 | Maria Rivera Rivera | Address on file | | | | | |
| 2295564 | Maria Rivera Rivera | Address on file | | | | | |
| 2309639 | Maria Rivera Rivera | Address on file | | | | | |
| 2331297 | Maria Rivera Rivera | Address on file | | | | | |
| 2333073 | Maria Rivera Rivera | Address on file | | | | | |
| 2334069 | Maria Rivera Rivera | Address on file | | | | | |
| 2341812 | Maria Rivera Rivera | Address on file | | | | | |
| 2265995 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2284418 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2290222 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2309414 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2324909 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2335743 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2338283 | Maria Rivera Rodriguez | Address on file | | | | | |
| 2338889 | Maria Rivera Roman | Address on file | | | | | |
| 2344375 | Maria Rivera Rosado | Address on file | | | | | |
| 2338522 | Maria Rivera Sanchez | Address on file | | | | | |
| 2270425 | Maria Rivera Sandoz | Address on file | | | | | |
| 2283580 | Maria Rivera Santana | Address on file | | | | | |
| 2300245 | Maria Rivera Santana | Address on file | | | | | |
| 2267508 | Maria Rivera Santiago | Address on file | | | | | |
| 2301216 | Maria Rivera Santiago | Address on file | | | | | |
| 2317851 | Maria Rivera Santiago | Address on file | | | | | |
| 2322012 | Maria Rivera Santiago | Address on file | | | | | |
| 2328509 | Maria Rivera Santiago | Address on file | | | | | |
| 2329110 | Maria Rivera Santiago | Address on file | | | | | |
| 2266138 | Maria Rivera Santos | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293578 | Maria Rivera Sierra | Address on file | | | | | |
| 2343088 | Maria Rivera Sierra | Address on file | | | | | |
| 2275248 | Maria Rivera Torres | Address on file | | | | | |
| 2331072 | Maria Rivera Torres | Address on file | | | | | |
| 2311377 | Maria Rivera Vazquez | Address on file | | | | | |
| 2336817 | Maria Rivera Vega | Address on file | | | | | |
| 2297448 | Maria Rivera Veguilla | Address on file | | | | | |
| 2316374 | Maria Rivera Velazquez | Address on file | | | | | |
| 2322590 | Maria Rivera Velazquez | Address on file | | | | | |
| 2327582 | Maria Rivera Vidal | Address on file | | | | | |
| 2288765 | Maria Roberts Vilella | Address on file | | | | | |
| 2331285 | Maria Robles Davila | Address on file | | | | | |
| 2308778 | Maria Robles Diaz | Address on file | | | | | |
| 2299041 | Maria Robles Rios | Address on file | | | | | |
| 2286127 | Maria Robles Santiago | Address on file | | | | | |
| 2337299 | Maria Rodriguez | Address on file | | | | | |
| 2340006 | Maria Rodriguez | Address on file | | | | | |
| 2335098 | Maria Rodriguez Acencio | Address on file | | | | | |
| 2300269 | Maria Rodriguez Alicea | Address on file | | | | | |
| 2301693 | Maria Rodriguez Alicea | Address on file | | | | | |
| 2333790 | Maria Rodriguez Alvarado | Address on file | | | | | |
| 2316628 | Maria Rodriguez Amaro | Address on file | | | | | |
| 2336385 | Maria Rodriguez Aponte | Address on file | | | | | |
| 2338996 | Maria Rodriguez Arroyo | Address on file | | | | | |
| 2297614 | Maria Rodriguez Bermudez | Address on file | | | | | |
| 2324260 | Maria Rodriguez Caldera | Address on file | | | | | |
| 2327028 | Maria Rodriguez Caldera | Address on file | | | | | |
| 2309878 | Maria Rodriguez Camacho | Address on file | | | | | |
| 2312542 | Maria Rodriguez Camacho | Address on file | | | | | |
| 2258670 | Maria Rodriguez Carrasquillo | Address on file | | | | | |
| 2310348 | Maria Rodriguez Carrero | Address on file | | | | | |
| 2340332 | Maria Rodriguez Cirilo | Address on file | | | | | |
| 2283246 | Maria Rodriguez Colon | Address on file | | | | | |
| 2345252 | Maria Rodriguez Colon | Address on file | | | | | |
| 2286415 | Maria Rodriguez Cruz | Address on file | | | | | |
| 2286416 | Maria Rodriguez Cruz | Address on file | | | | | |
| 2340150 | Maria Rodriguez Cuevas | Address on file | | | | | |
| 2309880 | Maria Rodriguez Custodio | Address on file | | | | | |
| 2270898 | Maria Rodriguez Diaz | Address on file | | | | | |
| 2309411 | Maria Rodriguez Fernandez | Address on file | | | | | |
| 2311989 | Maria Rodriguez Figueroa | Address on file | | | | | |
| 2343860 | Maria Rodriguez Figueroa | Address on file | | | | | |
| 2286150 | Maria Rodríguez Galarza | Address on file | | | | | |
| 2328683 | Maria Rodriguez Gomez | Address on file | | | | | |
| 2328051 | Maria Rodriguez Gonzalez | Address on file | | | | | |
| 2338379 | Maria Rodriguez Gonzalez | Address on file | | | | | |
| 2261310 | Maria Rodriguez Hernandez | Address on file | | | | | |
| 2272492 | Maria Rodriguez Jesus | Address on file | | | | | |
| 2273377 | Maria Rodriguez Jesus | Address on file | | | | | |
| 2341330 | Maria Rodriguez Jesus | Address on file | | | | | |
| 2284040 | Maria Rodriguez Jimenez | Address on file | | | | | |
| 2261153 | Maria Rodriguez Lebron | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272661 | Maria Rodriguez Lisboa | Address on file | | | | | |
| 2312896 | Maria Rodriguez Lopez | Address on file | | | | | |
| 2313684 | Maria Rodriguez Lopez | Address on file | | | | | |
| 2331095 | Maria Rodriguez Lopez | Address on file | | | | | |
| 2334353 | Maria Rodriguez Lozano | Address on file | | | | | |
| 2330418 | Maria Rodriguez Malave | Address on file | | | | | |
| 2316430 | Maria Rodriguez Medina | Address on file | | | | | |
| 2272101 | Maria Rodriguez Melendez | Address on file | | | | | |
| 2282674 | Maria Rodriguez Melendez | Address on file | | | | | |
| 2310575 | Maria Rodriguez Melendez | Address on file | | | | | |
| 2294737 | Maria Rodriguez Munoz | Address on file | | | | | |
| 2302842 | Maria Rodriguez Ortiz | Address on file | | | | | |
| 2336509 | Maria Rodriguez Ortiz | Address on file | | | | | |
| 2341453 | Maria Rodriguez Ortiz | Address on file | | | | | |
| 2337064 | Maria Rodriguez Otano | Address on file | | | | | |
| 2279625 | Maria Rodriguez Otero | Address on file | | | | | |
| 2274758 | Maria Rodriguez Pabon | Address on file | | | | | |
| 2336595 | Maria Rodriguez Pabon | Address on file | | | | | |
| 2310113 | Maria Rodriguez Pagan | Address on file | | | | | |
| 2304450 | Maria Rodriguez Pizarro | Address on file | | | | | |
| 2335004 | Maria Rodriguez Pizarro | Address on file | | | | | |
| 2259655 | Maria Rodriguez Prince | Address on file | | | | | |
| 2336873 | Maria Rodriguez Quinones | Address on file | | | | | |
| 2326783 | Maria Rodriguez Quiñones | Address on file | | | | | |
| 2289222 | Maria Rodriguez Ramirez | Address on file | | | | | |
| 2284569 | Maria Rodriguez Ramos | Address on file | | | | | |
| 2331325 | Maria Rodriguez Ramos | Address on file | | | | | |
| 2334759 | Maria Rodriguez Ramos | Address on file | | | | | |
| 2331565 | Maria Rodriguez Reinosa | Address on file | | | | | |
| 2337777 | Maria Rodriguez Reyes | Address on file | | | | | |
| 2271181 | Maria Rodriguez Rios | Address on file | | | | | |
| 2271683 | Maria Rodriguez Rios | Address on file | | | | | |
| 2281159 | Maria Rodriguez Rios | Address on file | | | | | |
| 2263883 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2307078 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2307364 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2310696 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2311131 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2316152 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2332936 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2345310 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2301704 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2306714 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2330051 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2335762 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2338771 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2344059 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2299298 | Maria Rodriguez Roman | Address on file | | | | | |
| 2341134 | Maria Rodriguez Roman | Address on file | | | | | |
| 2286616 | Maria Rodriguez Rondon | Address on file | | | | | |
| 2295859 | Maria Rodriguez Rosario | Address on file | | | | | |
| 2330550 | Maria Rodriguez Rosario | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289830 | Maria Rodriguez Sanchez | Address on file | | | | | |
| 2278420 | Maria Rodriguez Santiago | Address on file | | | | | |
| 2291515 | Maria Rodriguez Santiago | Address on file | | | | | |
| 2328783 | Maria Rodriguez Santiago | Address on file | | | | | |
| 2298111 | Maria Rodriguez Segarra | Address on file | | | | | |
| 2269874 | Maria Rodriguez Shardens | Address on file | | | | | |
| 2290603 | Maria Rodriguez Tirado | Address on file | | | | | |
| 2332873 | Maria Rodriguez Torres | Address on file | | | | | |
| 2254595 | Maria Rodriguez Ubarri | Address on file | | | | | |
| 2333107 | Maria Rodriguez Valentin | Address on file | | | | | |
| 2284523 | Maria Rodriguez Vargas | Address on file | | | | | |
| 2301925 | Maria Rodriguez Velazquez | Address on file | | | | | |
| 2332942 | Maria Rodriguez Vigil | Address on file | | | | | |
| 2310517 | Maria Rodriguez Laureano | Address on file | | | | | |
| 2263524 | Maria Rodriquez Nevarez | Address on file | | | | | |
| 2325766 | Maria Rodriquez Santiago | Address on file | | | | | |
| 2301663 | Maria Rohena Delgado | Address on file | | | | | |
| 2274309 | Maria Rohena Rivera | Address on file | | | | | |
| 2331127 | Maria Rojas Pabon | Address on file | | | | | |
| 2331626 | Maria Rojas Suarez | Address on file | | | | | |
| 2313618 | Maria Roldan Oquendo | Address on file | | | | | |
| 2316107 | Maria Rolon Mateo | Address on file | | | | | |
| 2306693 | Maria Rolon Pacheco | Address on file | | | | | |
| 2321552 | Maria Rolon Perez | Address on file | | | | | |
| 2301856 | Maria Rolon Rodriguez | Address on file | | | | | |
| 2313630 | Maria Rolon Vazquez | Address on file | | | | | |
| 2301767 | Maria Roman Camacho | Address on file | | | | | |
| 2337514 | Maria Roman Centeno | Address on file | | | | | |
| 2313604 | Maria Roman Cortes | Address on file | | | | | |
| 2257252 | Maria Roman Filomeno | Address on file | | | | | |
| 2291229 | Maria Roman Gaetan | Address on file | | | | | |
| 2264008 | Maria Roman Garcia | Address on file | | | | | |
| 2281300 | Maria Roman Monell | Address on file | | | | | |
| 2257154 | Maria Roman Nieves | Address on file | | | | | |
| 2281007 | Maria Roman Perez | Address on file | | | | | |
| 2288111 | Maria Roman Rodriguez | Address on file | | | | | |
| 2278557 | Maria Roman Roman | Address on file | | | | | |
| 2267852 | Maria Roman Santiago | Address on file | | | | | |
| 2332862 | Maria Romero Lopez | Address on file | | | | | |
| 2317493 | Maria Romero Lozada | Address on file | | | | | |
| 2284407 | Maria Romero Pizarro | Address on file | | | | | |
| 2254948 | Maria Roque Velazquez | Address on file | | | | | |
| 2291358 | Maria Rosa Batista | Address on file | | | | | |
| 2294541 | Maria Rosa Isaac | Address on file | | | | | |
| 2341230 | Maria Rosa Morales | Address on file | | | | | |
| 2284950 | Maria Rosa Pacheco | Address on file | | | | | |
| 2311983 | Maria Rosa Rivera | Address on file | | | | | |
| 2338856 | Maria Rosado | Address on file | | | | | |
| 2285041 | Maria Rosado Cruz | Address on file | | | | | |
| 2341795 | Maria Rosado De | Address on file | | | | | |
| 2342023 | Maria Rosado De Rosado | Address on file | | | | | |
| 2297132 | Maria Rosado Diaz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280382 | Maria Rosado Jesus | Address on file | | | | | |
| 2331643 | Maria Rosado Maldonado | Address on file | | | | | |
| 2310198 | Maria Rosado Montes | Address on file | | | | | |
| 2335534 | Maria Rosado Rivera | Address on file | | | | | |
| 2262043 | Maria Rosado Rodriguez | Address on file | | | | | |
| 2313588 | Maria Rosado Rosado | Address on file | | | | | |
| 2331866 | Maria Rosado Rosado | Address on file | | | | | |
| 2289462 | Maria Rosado Valle | Address on file | | | | | |
| 2263359 | Maria Rosado Velez | Address on file | | | | | |
| 2328786 | Maria Rosario Ayala | Address on file | | | | | |
| 2318041 | Maria Rosario Cintron | Address on file | | | | | |
| 2336258 | Maria Rosario Ferreira | Address on file | | | | | |
| 2283006 | Maria Rosario Gonzalez | Address on file | | | | | |
| 2265220 | Maria Rosario Guzman | Address on file | | | | | |
| 2301848 | Maria Rosario Hernandez | Address on file | | | | | |
| 2336583 | Maria Rosario Maisonet | Address on file | | | | | |
| 2283986 | Maria Rosario Manso | Address on file | | | | | |
| 2282308 | Maria Rosario Menas | Address on file | | | | | |
| 2273947 | Maria Rosario Nater | Address on file | | | | | |
| 2331958 | Maria Rosario Nieves | Address on file | | | | | |
| 2300181 | Maria Rosario Parrilla | Address on file | | | | | |
| 2337877 | Maria Rosario Rey | Address on file | | | | | |
| 2319664 | Maria Rosario Rivera | Address on file | | | | | |
| 2328877 | Maria Rosario Rivera | Address on file | | | | | |
| 2339893 | Maria Rosario Rodriguez | Address on file | | | | | |
| 2279670 | Maria Rosario Santiago | Address on file | | | | | |
| 2332186 | Maria Rosario Santiago | Address on file | | | | | |
| 2309484 | Maria Rosario Velazquez | Address on file | | | | | |
| 2263443 | Maria Rosas Gandulla | Address on file | | | | | |
| 2341939 | Maria Ross Rivera | Address on file | | | | | |
| 2261018 | Maria Rovira Navarro | Address on file | | | | | |
| 2328769 | Maria Ruiz Aguilar | Address on file | | | | | |
| 2339124 | Maria Ruiz Colon | Address on file | | | | | |
| 2335543 | Maria Ruiz Cox | Address on file | | | | | |
| 2295152 | Maria Ruiz Crespo | Address on file | | | | | |
| 2340248 | Maria Ruiz Del Valle | Address on file | | | | | |
| 2331505 | Maria Ruiz Mendoza | Address on file | | | | | |
| 2264387 | Maria Ruiz Monge | Address on file | | | | | |
| 2263329 | Maria Ruiz Roldan | Address on file | | | | | |
| 2310004 | Maria Ruiz Roman | Address on file | | | | | |
| 2258726 | Maria Ruiz Velazquez | Address on file | | | | | |
| 2268458 | Maria Ruiz Velazquez | Address on file | | | | | |
| 2337761 | Maria Rullan Jesus | Address on file | | | | | |
| 2264314 | Maria S Aguilar Llanes | Address on file | | | | | |
| 2285241 | Maria S Andino Bultron | Address on file | | | | | |
| 2328188 | Maria S Aponte Figueroa | Address on file | | | | | |
| 2343762 | Maria S Aponte Nogueras | Address on file | | | | | |
| 2305299 | Maria S Ayala Santana | Address on file | | | | | |
| 2344103 | Maria S Batista Hernandez | Address on file | | | | | |
| 2305275 | Maria S Berrios Nieves | Address on file | | | | | |
| 2281331 | Maria S Cardona Rosario | Address on file | | | | | |
| 2270114 | Maria S Carrion Agosto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1266 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315402 | Maria S Castro Rivera | Address on file | | | | | |
| 2287093 | Maria S Catala Cotto | Address on file | | | | | |
| 2308737 | Maria S Cepeda Osorio | Address on file | | | | | |
| 2305387 | Maria S Colon Ocasio | Address on file | | | | | |
| 2305370 | Maria S Colon Vergara | Address on file | | | | | |
| 2311450 | Maria S Cuebas Ramos | Address on file | | | | | |
| 2335095 | Maria S Cuevas Vazquez | Address on file | | | | | |
| 2309615 | Maria S De Jesus Maysonet | Address on file | | | | | |
| 2329419 | Maria S Devarie Santiago | Address on file | | | | | |
| 2267121 | Maria S Diaz Burgos | Address on file | | | | | |
| 2325395 | Maria S Diaz Diaz | Address on file | | | | | |
| 2312991 | Maria S Diaz Ortiz | Address on file | | | | | |
| 2330735 | Maria S Diaz Rivera | Address on file | | | | | |
| 2255015 | Maria S Fonseca Sola | Address on file | | | | | |
| 2258525 | Maria S Fontanez Colon | Address on file | | | | | |
| 2287515 | Maria S Garcia Garcia | Address on file | | | | | |
| 2291186 | Maria S Gonzalez Rivera | Address on file | | | | | |
| 2260326 | Maria S Guerra Ponce | Address on file | | | | | |
| 2268483 | Maria S Hernandez Agosto | Address on file | | | | | |
| 2260035 | Maria S Hernandez Franco | Address on file | | | | | |
| 2282643 | Maria S Hernandez Lopez | Address on file | | | | | |
| 2274755 | Maria S Jaime Lopez | Address on file | | | | | |
| 2287741 | Maria S Lugo Alvarez | Address on file | | | | | |
| 2327806 | Maria S Marrero Cheverez | Address on file | | | | | |
| 2256602 | Maria S Martinez Santiago | Address on file | | | | | |
| 2282511 | Maria S Mercado Roldos | Address on file | | | | | |
| 2297320 | Maria S Mercado Santiago | Address on file | | | | | |
| 2316617 | Maria S Miranda Cardona | Address on file | | | | | |
| 2267182 | Maria S Morales Morales | Address on file | | | | | |
| 2285063 | Maria S Negron Torres | Address on file | | | | | |
| 2282285 | Maria S Orta Torres | Address on file | | | | | |
| 2260818 | Maria S Padilla Cintron | Address on file | | | | | |
| 2345307 | Maria S Perez Gonzalez | Address on file | | | | | |
| 2314098 | Maria S Perez Maria | Address on file | | | | | |
| 2328411 | Maria S Perez Resto | Address on file | | | | | |
| 2343098 | Maria S Pica Falcon | Address on file | | | | | |
| 2260151 | Maria S Quinones Sierra | Address on file | | | | | |
| 2279639 | Maria S Quiqones Jimenez | Address on file | | | | | |
| 2339722 | Maria S Ramirez Ramirez | Address on file | | | | | |
| 2270859 | Maria S Ramos Aponte | Address on file | | | | | |
| 2340290 | Maria S Ramos Cruz | Address on file | | | | | |
| 2283058 | Maria S Resto Solis | Address on file | | | | | |
| 2295245 | Maria S Reyes Rivera | Address on file | | | | | |
| 2331171 | Maria S Rivera Cordero | Address on file | | | | | |
| 2304023 | Maria S Rivera Cuadrado | Address on file | | | | | |
| 2284138 | Maria S Rivera Garcia | Address on file | | | | | |
| 2331157 | Maria S Rivera Garcia | Address on file | | | | | |
| 2282336 | Maria S Rivera Hance | Address on file | | | | | |
| 2294192 | Maria S Rivera Rivera | Address on file | | | | | |
| 2280606 | Maria S Rodriguez Diaz | Address on file | | | | | |
| 2280711 | Maria S Rodriguez Hernandez | Address on file | | | | | |
| 2270183 | Maria S Rolon Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293769 | Maria S S Aviles Lebron | Address on file | | | | | |
| 2315967 | Maria S S Baez Nieves | Address on file | | | | | |
| 2292356 | Maria S S Bultron Santana | Address on file | | | | | |
| 2302622 | Maria S S Calderon Del | Address on file | | | | | |
| 2295946 | Maria S S Carreras Santiago | Address on file | | | | | |
| 2280832 | Maria S S Cintron Alejandro | Address on file | | | | | |
| 2305522 | Maria S S Cruz Rodriguez | Address on file | | | | | |
| 2318296 | Maria S S Cuevas Vazquez | Address on file | | | | | |
| 2316509 | Maria S S Diaz Ortiz | Address on file | | | | | |
| 2288318 | Maria S S Diaz Santiago | Address on file | | | | | |
| 2273687 | Maria S S Encarnacion Orta | Address on file | | | | | |
| 2305662 | Maria S S Figueroa Plaza | Address on file | | | | | |
| 2297894 | Maria S S Figueroa Rodriguez | Address on file | | | | | |
| 2303142 | Maria S S Flores Montanez | Address on file | | | | | |
| 2319382 | Maria S S Fuentes Hernandez | Address on file | | | | | |
| 2303950 | Maria S S Hernandez Resto | Address on file | | | | | |
| 2275215 | Maria S S Matos Fernandez | Address on file | | | | | |
| 2303905 | Maria S S Medina Vazquez | Address on file | | | | | |
| 2273560 | Maria S S Mercado Lopez | Address on file | | | | | |
| 2305161 | Maria S S Miranda Quiles | Address on file | | | | | |
| 2315797 | Maria S S Morales Valdes | Address on file | | | | | |
| 2307594 | Maria S S Munoz Sanchez | Address on file | | | | | |
| 2292230 | Maria S S Negron Laboy | Address on file | | | | | |
| 2287250 | Maria S S Perez Padilla | Address on file | | | | | |
| 2325187 | Maria S S Picart Torres | Address on file | | | | | |
| 2325240 | Maria S S Quinones Villamil | Address on file | | | | | |
| 2300258 | Maria S S Rivera Garcia | Address on file | | | | | |
| 2305059 | Maria S S Rivera Rivera | Address on file | | | | | |
| 2304765 | Maria S S Rivera Soler | Address on file | | | | | |
| 2268604 | Maria S S Rodriguez Rivera | Address on file | | | | | |
| 2317955 | Maria S S Rodriguez Valle | Address on file | | | | | |
| 2262828 | Maria S S Rosado Ramos | Address on file | | | | | |
| 2306720 | Maria S S Salgado Rivera | Address on file | | | | | |
| 2304695 | Maria S S Santiago Soto | Address on file | | | | | |
| 2287390 | Maria S S Villegas Villegas | Address on file | | | | | |
| 2261070 | Maria S Sanchez Caballero | Address on file | | | | | |
| 2266874 | Maria S Santiago Negron | Address on file | | | | | |
| 2324585 | Maria S Santiago Pizarro | Address on file | | | | | |
| 2346122 | Maria S Sustache Tirado | Address on file | | | | | |
| 2308329 | Maria S Vargas Ortiz | Address on file | | | | | |
| 2293731 | Maria S Villaveitia Carreras | Address on file | | | | | |
| 2309322 | Maria Salaman Andino | Address on file | | | | | |
| 2302236 | Maria Salas Hernandez | Address on file | | | | | |
| 2255920 | Maria Salgado Ocasio | Address on file | | | | | |
| 2313061 | Maria Sanabria Cruz | Address on file | | | | | |
| 2263290 | Maria Sanabria Rodriguez | Address on file | | | | | |
| 2333623 | Maria Sanchez Alicea | Address on file | | | | | |
| 2269512 | Maria Sanchez Alvarez | Address on file | | | | | |
| 2310415 | Maria Sanchez Aviles | Address on file | | | | | |
| 2257947 | Maria Sanchez Baez | Address on file | | | | | |
| 2334030 | Maria Sanchez Candelario | Address on file | | | | | |
| 2289509 | Maria Sanchez Carrion | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309609 | Maria Sanchez Collazo | Address on file | | | | | |
| 2279876 | Maria Sanchez Concepcion | Address on file | | | | | |
| 2259954 | Maria Sanchez Corraliza | Address on file | | | | | |
| 2297743 | Maria Sanchez Figueroa | Address on file | | | | | |
| 2332002 | Maria Sanchez Garcia | Address on file | | | | | |
| 2290932 | Maria Sanchez Gonzalez | Address on file | | | | | |
| 2334486 | Maria Sanchez Irizarry | Address on file | | | | | |
| 2335793 | Maria Sanchez Mascaro | Address on file | | | | | |
| 2317685 | Maria Sanchez Morales | Address on file | | | | | |
| 2334674 | Maria Sanchez Ramos | Address on file | | | | | |
| 2294226 | Maria Sanchez Rivera | Address on file | | | | | |
| 2309644 | Maria Sanchez Rodriguez | Address on file | | | | | |
| 2284618 | Maria Sanchez Rosario | Address on file | | | | | |
| 2328236 | Maria Sanchez Sanchez | Address on file | | | | | |
| 2322005 | Maria Sanchez Torres | Address on file | | | | | |
| 2266425 | Maria Sanchez Vazquez | Address on file | | | | | |
| 2338961 | Maria Sanchez Vega | Address on file | | | | | |
| 2297041 | Maria Santana Jimenez | Address on file | | | | | |
| 2295971 | Maria Santana Orozco | Address on file | | | | | |
| 2299489 | Maria Santana Pagan | Address on file | | | | | |
| 2301494 | Maria Santana Rios | Address on file | | | | | |
| 2299240 | Maria Santana Roman | Address on file | | | | | |
| 2262668 | Maria Santana Santiago | Address on file | | | | | |
| 2259039 | Maria Santiago Acevedo | Address on file | | | | | |
| 2341629 | Maria Santiago Acevedo | Address on file | | | | | |
| 2260617 | Maria Santiago Alicea | Address on file | | | | | |
| 2338405 | Maria Santiago Alvarado | Address on file | | | | | |
| 2303871 | Maria Santiago Andino | Address on file | | | | | |
| 2331655 | Maria Santiago Berrios | Address on file | | | | | |
| 2302939 | Maria Santiago Castillo | Address on file | | | | | |
| 2310633 | Maria Santiago Correa | Address on file | | | | | |
| 2283823 | Maria Santiago Dieppa | Address on file | | | | | |
| 2285538 | Maria Santiago Encarnacion | Address on file | | | | | |
| 2290389 | Maria Santiago Espada | Address on file | | | | | |
| 2264706 | Maria Santiago Fonseca | Address on file | | | | | |
| 2311153 | Maria Santiago Fuentes | Address on file | | | | | |
| 2268487 | Maria Santiago Garcia | Address on file | | | | | |
| 2266012 | Maria Santiago Gomez | Address on file | | | | | |
| 2273247 | Maria Santiago Gonzalez | Address on file | | | | | |
| 2332920 | Maria Santiago Gonzalez | Address on file | | | | | |
| 2345604 | Maria Santiago Guzman | Address on file | | | | | |
| 2343672 | Maria Santiago Hernandez | Address on file | | | | | |
| 2340985 | Maria Santiago Lao | Address on file | | | | | |
| 2262486 | Maria Santiago Luciano | Address on file | | | | | |
| 2267771 | Maria Santiago Machuca | Address on file | | | | | |
| 2272110 | Maria Santiago Marcano | Address on file | | | | | |
| 2313445 | Maria Santiago Martinez | Address on file | | | | | |
| 2259668 | Maria Santiago Medina | Address on file | | | | | |
| 2292481 | Maria Santiago Medina | Address on file | | | | | |
| 2319978 | Maria Santiago Mejia | Address on file | | | | | |
| 2317543 | Maria Santiago Melendez | Address on file | | | | | |
| 2338080 | Maria Santiago Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1269 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336944 | Maria Santiago Monserrate | Address on file | | | | | |
| 2254783 | Maria Santiago Morales | Address on file | | | | | |
| 2311889 | Maria Santiago Neris | Address on file | | | | | |
| 2306869 | Maria Santiago Ortiz | Address on file | | | | | |
| 2308659 | Maria Santiago Ortiz | Address on file | | | | | |
| 2268169 | Maria Santiago Pagan | Address on file | | | | | |
| 2339168 | Maria Santiago Ramos | Address on file | | | | | |
| 2313412 | Maria Santiago Rivera | Address on file | | | | | |
| 2335313 | Maria Santiago Rivera | Address on file | | | | | |
| 2338654 | Maria Santiago Rivera | Address on file | | | | | |
| 2276096 | Maria Santiago Rodriguez | Address on file | | | | | |
| 2312132 | Maria Santiago Ruiz | Address on file | | | | | |
| 2340937 | Maria Santiago Ruiz | Address on file | | | | | |
| 2256362 | Maria Santiago Sandoval | Address on file | | | | | |
| 2329707 | Maria Santiago Santana | Address on file | | | | | |
| 2303045 | Maria Santiago Santiago | Address on file | | | | | |
| 2309468 | Maria Santiago Santiago | Address on file | | | | | |
| 2328522 | Maria Santiago Santiago | Address on file | | | | | |
| 2333917 | Maria Santiago Santiago | Address on file | | | | | |
| 2322554 | Maria Santiago Texidor | Address on file | | | | | |
| 2309268 | Maria Santiago Vazquez | Address on file | | | | | |
| 2294980 | Maria Santos Amaro | Address on file | | | | | |
| 2270840 | Maria Santos Gonzalez | Address on file | | | | | |
| 2313381 | Maria Santos Martinez | Address on file | | | | | |
| 2327640 | Maria Santos Miranda | Address on file | | | | | |
| 2343222 | Maria Santos Perez | Address on file | | | | | |
| 2275272 | Maria Santos Rodriguez | Address on file | | | | | |
| 2311739 | Maria Santos Rodriguez | Address on file | | | | | |
| 2334590 | Maria Sanyet Morales | Address on file | | | | | |
| 2283357 | Maria Sanz Gonzalez | Address on file | | | | | |
| 2295162 | Maria Sarria Sevilla | Address on file | | | | | |
| 2283231 | Maria Segarra Rodriguez | Address on file | | | | | |
| 2334056 | Maria Segui Aponte | Address on file | | | | | |
| 2336865 | Maria Seguinot Valentin | Address on file | | | | | |
| 2310886 | Maria Sein Lucena | Address on file | | | | | |
| 2293839 | Maria Seise Santiago | Address on file | | | | | |
| 2289354 | Maria Semidey De Jesus | Address on file | | | | | |
| 2338883 | Maria Sepulveda Lopez | Address on file | | | | | |
| 2277207 | Maria Sepulveda Rey | Address on file | | | | | |
| 2343920 | Maria Sepulveda Santos | Address on file | | | | | |
| 2309518 | Maria Serrano Diaz | Address on file | | | | | |
| 2313365 | Maria Serrano Feliciano | Address on file | | | | | |
| 2337879 | Maria Serrano Garcia | Address on file | | | | | |
| 2262626 | Maria Serrano Igartua | Address on file | | | | | |
| 2333452 | Maria Serrano Maria | Address on file | | | | | |
| 2337314 | Maria Serrano Nieves | Address on file | | | | | |
| 2255425 | Maria Serrano Rios | Address on file | | | | | |
| 2334966 | Maria Sierra Perez | Address on file | | | | | |
| 2299642 | Maria Sierra Sevilla | Address on file | | | | | |
| 2295173 | Maria Silva Cuvertino | Address on file | | | | | |
| 2310404 | Maria Silva Ponce | Address on file | | | | | |
| 2311704 | Maria Silva Rodriguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292524 | Maria Silva Rosa | Address on file | | | | | |
| 2332172 | Maria Silva Rosa | Address on file | | | | | |
| 2328432 | Maria Siso Vazquez | Address on file | | | | | |
| 2335207 | Maria Solano Adorno | Address on file | | | | | |
| 2322714 | Maria Solano Rodriguez | Address on file | | | | | |
| 2264384 | Maria Soler Vega | Address on file | | | | | |
| 2345484 | Maria Solis Rivera | Address on file | | | | | |
| 2331708 | Maria Solivan Colon | Address on file | | | | | |
| 2329185 | Maria Solivan Ortiz | Address on file | | | | | |
| 2313353 | Maria Soltero Mantilla | Address on file | | | | | |
| 2336953 | Maria Sosa Hiraldo | Address on file | | | | | |
| 2333705 | Maria Soto Acevedo | Address on file | | | | | |
| 2340393 | Maria Soto Arroyo | Address on file | | | | | |
| 2327915 | Maria Soto Barreto | Address on file | | | | | |
| 2340262 | Maria Soto Berrios | Address on file | | | | | |
| 2256010 | Maria Soto Colon | Address on file | | | | | |
| 2295956 | Maria Soto Dumey | Address on file | | | | | |
| 2339226 | Maria Soto Lebron | Address on file | | | | | |
| 2260449 | Maria Soto Rodriguez | Address on file | | | | | |
| 2334061 | Maria Soto Ruiz | Address on file | | | | | |
| 2268887 | Maria Soto Valentin | Address on file | | | | | |
| 2281920 | Maria Soto Vargas | Address on file | | | | | |
| 2258243 | Maria Sotomayor Aviles | Address on file | | | | | |
| 2297450 | Maria Striker Vargas | Address on file | | | | | |
| 2262298 | Maria Suarez Arroyo | Address on file | | | | | |
| 2339858 | Maria Suarez Carrion | Address on file | | | | | |
| 2323103 | Maria Suero Santos | Address on file | | | | | |
| 2269265 | Maria Suliveras Vargas | Address on file | | | | | |
| 2309828 | Maria Suria Badillo | Address on file | | | | | |
| 2303869 | Maria Sustache Sustache | Address on file | | | | | |
| 2344091 | Maria T Acevedo Alfaro | Address on file | | | | | |
| 2332830 | Maria T Alvarado Colon | Address on file | | | | | |
| 2329747 | Maria T Arroyo Guerra | Address on file | | | | | |
| 2339475 | Maria T Aviles Delgado | Address on file | | | | | |
| 2298124 | Maria T Ayala Andino | Address on file | | | | | |
| 2278478 | Maria T Baez Pagan | Address on file | | | | | |
| 2346988 | Maria T Burgos Rodriguez | Address on file | | | | | |
| 2334530 | Maria T Caban Rodriguez | Address on file | | | | | |
| 2300220 | Maria T Casillas Burgos | Address on file | | | | | |
| 2281387 | Maria T Class Perez | Address on file | | | | | |
| 2308396 | Maria T Colon Alicea | Address on file | | | | | |
| 2267373 | Maria T Colon Estrella | Address on file | | | | | |
| 2326797 | Maria T Concepcion Pabon | Address on file | | | | | |
| 2265253 | Maria T Contreras Rodriguez | Address on file | | | | | |
| 2346070 | Maria T Cruz Alicea | Address on file | | | | | |
| 2329591 | Maria T Cruz Fuentes | Address on file | | | | | |
| 2270150 | Maria T Defillo Zapatero | Address on file | | | | | |
| 2287598 | Maria T Diaz Hernandez | Address on file | | | | | |
| 2341144 | Maria T Diaz Rodriguez | Address on file | | | | | |
| 2308298 | Maria T Escalante Delgado | Address on file | | | | | |
| 2284434 | Maria T Feliciano Rivera | Address on file | | | | | |
| 2313058 | Maria T Figueroa Alvarado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2315030 | Maria T Folch Lespier | Address on file | | | | | |
| 2297801 | Maria T Franco Cortes | Address on file | | | | | |
| 2340136 | Maria T Garcia Morales | Address on file | | | | | |
| 2264921 | Maria T Gascot Saez | Address on file | | | | | |
| 2259449 | Maria T Gonzalez Ramos | Address on file | | | | | |
| 2302078 | Maria T Gonzalez Rivera | Address on file | | | | | |
| 2270776 | Maria T Gonzalez Valladares | Address on file | | | | | |
| 2284747 | Maria T Guevara Rodriguez | Address on file | | | | | |
| 2339571 | Maria T Gutierrez Negron | Address on file | | | | | |
| 2331921 | Maria T Guzman Santiago | Address on file | | | | | |
| 2333274 | Maria T Huertas Pabon | Address on file | | | | | |
| 2285221 | Maria T Lopez Casanova | Address on file | | | | | |
| 2293827 | Maria T Lopez Mendez | Address on file | | | | | |
| 2273589 | Maria T Lopez Rosario | Address on file | | | | | |
| 2319504 | Maria T Malave Irizarry | Address on file | | | | | |
| 2258260 | Maria T Malpica Del Valle | Address on file | | | | | |
| 2293348 | Maria T Matos Alicea | Address on file | | | | | |
| 2337214 | Maria T Melendez Santiago | Address on file | | | | | |
| 2280313 | Maria T Montalvo Diaz | Address on file | | | | | |
| 2329150 | Maria T Nazario Cherena | Address on file | | | | | |
| 2336217 | Maria T Negron Torres | Address on file | | | | | |
| 2259563 | Maria T Oramas Aviles | Address on file | | | | | |
| 2325153 | Maria T Orozco Soler | Address on file | | | | | |
| 2257766 | Maria T Ortiz Cruz | Address on file | | | | | |
| 2295293 | Maria T Ortiz Jesus | Address on file | | | | | |
| 2288625 | Maria T Ortiz Rivera | Address on file | | | | | |
| 2275689 | Maria T Perez Bosque | Address on file | | | | | |
| 2314092 | Maria T Perez Moll | Address on file | | | | | |
| 2319644 | Maria T Perez Rodriguez | Address on file | | | | | |
| 2346351 | Maria T Perez Troche | Address on file | | | | | |
| 2297358 | Maria T Pino Rodriguez | Address on file | | | | | |
| 2332863 | Maria T Pizarro Pabon | Address on file | | | | | |
| 2312927 | Maria T Ramirez Delgado | Address on file | | | | | |
| 2306449 | Maria T Ramirez Jurado | Address on file | | | | | |
| 2254933 | Maria T Ramos Lamberty | Address on file | | | | | |
| 2270097 | Maria T Rivera Carrillo | Address on file | | | | | |
| 2334696 | Maria T Rivera Velazquez | Address on file | | | | | |
| 2274990 | Maria T Robles Ostolaza | Address on file | | | | | |
| 2262819 | Maria T Rodriguez Colon | Address on file | | | | | |
| 2313693 | Maria T Rodriguez Molina | Address on file | | | | | |
| 2342544 | Maria T Rodriguez Montanez | Address on file | | | | | |
| 2284731 | Maria T Rodriguez Perez | Address on file | | | | | |
| 2287597 | Maria T Rodriguez Rivera | Address on file | | | | | |
| 2335197 | Maria T Rodriguez Robles | Address on file | | | | | |
| 2312553 | Maria T Rodriguez Santos | Address on file | | | | | |
| 2291910 | Maria T Roman Martinez | Address on file | | | | | |
| 2343823 | Maria T Rosario Nevarez | Address on file | | | | | |
| 2339524 | Maria T Salgado Sierra | Address on file | | | | | |
| 2307752 | Maria T Salva Maldonado | Address on file | | | | | |
| 2257690 | Maria T Sanabria Velez | Address on file | | | | | |
| 2313465 | Maria T Santana Torres | Address on file | | | | | |
| 2279370 | Maria T Santiago Alvarez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296202 | Maria T Santiago Lao | Address on file | | | | | |
| 2308755 | Maria T Santiago Santiago | Address on file | | | | | |
| 2313347 | Maria T Soler Valle | Address on file | | | | | |
| 2262329 | Maria T Soto Vazquez | Address on file | | | | | |
| 2283358 | Maria T Souffront Feliciano | Address on file | | | | | |
| 2332567 | Maria T Suarez Del Valle | Address on file | | | | | |
| 2266258 | Maria T T Baez Quinones | Address on file | | | | | |
| 2317628 | Maria T T Batista Sierra | Address on file | | | | | |
| 2273555 | Maria T T Belvis Tavard | Address on file | | | | | |
| 2270497 | Maria T T Berrios Morales | Address on file | | | | | |
| 2305063 | Maria T T Boyer Suarez | Address on file | | | | | |
| 2304865 | Maria T T Burgos Jimenez | Address on file | | | | | |
| 2303594 | Maria T T Burgos Vega | Address on file | | | | | |
| 2257692 | Maria T T Cainzos Jimenez | Address on file | | | | | |
| 2319292 | Maria T T Candelaria Maldona | Address on file | | | | | |
| 2315994 | Maria T T Caraballo Sierra | Address on file | | | | | |
| 2293887 | Maria T T Colon Vega | Address on file | | | | | |
| 2293977 | Maria T T Davila Diaz | Address on file | | | | | |
| 2283895 | Maria T T Delgado Alabarces | Address on file | | | | | |
| 2315096 | Maria T T Estepa Rivera | Address on file | | | | | |
| 2315068 | Maria T T Feliciano Pacheco | Address on file | | | | | |
| 2317673 | Maria T T Gonzalez Martinez | Address on file | | | | | |
| 2316869 | Maria T T Gutierrez Negro | Address on file | | | | | |
| 2258386 | Maria T T Guzman Santiago | Address on file | | | | | |
| 2318162 | Maria T T Hernandez Ortiz | Address on file | | | | | |
| 2261075 | Maria T T Hernandez Rios | Address on file | | | | | |
| 2287687 | Maria T T Jesus Maria | Address on file | | | | | |
| 2281972 | Maria T T Lacourt Matos | Address on file | | | | | |
| 2305940 | Maria T T Maldonado Torres | Address on file | | | | | |
| 2314608 | Maria T T Manso Valdes | Address on file | | | | | |
| 2273217 | Maria T T Otero Feliciano | Address on file | | | | | |
| 2325180 | Maria T T Planas Sosa | Address on file | | | | | |
| 2315935 | Maria T T Ponce Maldonado | Address on file | | | | | |
| 2316535 | Maria T T Quinones Campos | Address on file | | | | | |
| 2306448 | Maria T T Ramirez Gonzalez | Address on file | | | | | |
| 2287784 | Maria T T Rivera Ortiz | Address on file | | | | | |
| 2304261 | Maria T T Rivera Velez | Address on file | | | | | |
| 2287216 | Maria T T Rodriguez Melendez | Address on file | | | | | |
| 2288686 | Maria T T Rosa Jimenez | Address on file | | | | | |
| 2259607 | Maria T T Rosa Rivera | Address on file | | | | | |
| 2261518 | Maria T T Rosario Jorge | Address on file | | | | | |
| 2287149 | Maria T T Santiago Roman | Address on file | | | | | |
| 2315770 | Maria T T Suarez Del | Address on file | | | | | |
| 2264378 | Maria T T Torres Calderon | Address on file | | | | | |
| 2284231 | Maria T T Torres Davila | Address on file | | | | | |
| 2323080 | Maria T T Torres Rosario | Address on file | | | | | |
| 2265798 | Maria T T Velazquez Moral | Address on file | | | | | |
| 2291676 | Maria T T Velez Rodriguez | Address on file | | | | | |
| 2302554 | Maria T T Vivas Rodriguez | Address on file | | | | | |
| 2267580 | Maria T T Ydrach Vivoni | Address on file | | | | | |
| 2327697 | Maria T Vazquez Reyes | Address on file | | | | | |
| 2298301 | Maria T Vega Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331343 | Maria Teresa Ramirez Toro | Address on file | | | | | |
| 2276350 | Maria Thomas Rodriguez | Address on file | | | | | |
| 2275613 | Maria Tiburcio Maldonado | Address on file | | | | | |
| 2279400 | Maria Tirado Colon | Address on file | | | | | |
| 2301548 | Maria Tirado Hernandez | Address on file | | | | | |
| 2339740 | Maria Tirado Rodriguez | Address on file | | | | | |
| 2275150 | Maria Tirado Rosario | Address on file | | | | | |
| 2261988 | Maria Tirado Sanchez | Address on file | | | | | |
| 2307397 | Maria Tirado Sanchez | Address on file | | | | | |
| 2259049 | Maria Toro Acevedo | Address on file | | | | | |
| 2341528 | Maria Toro Martinez | Address on file | | | | | |
| 2287184 | Maria Torres Adorno | Address on file | | | | | |
| 2347342 | Maria Torres Alamo | Address on file | | | | | |
| 2311646 | Maria Torres Alsina | Address on file | | | | | |
| 2283047 | Maria Torres Alvarez | Address on file | | | | | |
| 2286375 | Maria Torres Aponte | Address on file | | | | | |
| 2339463 | Maria Torres Arlequin | Address on file | | | | | |
| 2307536 | Maria Torres Ayala | Address on file | | | | | |
| 2332326 | Maria Torres Ayala | Address on file | | | | | |
| 2266326 | Maria Torres Baco | Address on file | | | | | |
| 2281288 | Maria Torres Berrocal | Address on file | | | | | |
| 2292989 | Maria Torres Betancourt | Address on file | | | | | |
| 2270538 | Maria Torres Camacho | Address on file | | | | | |
| 2307374 | Maria Torres Caraballo | Address on file | | | | | |
| 2337690 | Maria Torres Cartagena | Address on file | | | | | |
| 2317480 | Maria Torres Colon | Address on file | | | | | |
| 2294264 | Maria Torres Feliciano | Address on file | | | | | |
| 2294554 | Maria Torres Feliciano | Address on file | | | | | |
| 2299469 | Maria Torres Felix | Address on file | | | | | |
| 2322264 | Maria Torres Gonzalez | Address on file | | | | | |
| 2333421 | Maria Torres Gonzalez | Address on file | | | | | |
| 2287562 | Maria Torres Guenard | Address on file | | | | | |
| 2327497 | Maria Torres Hernandez | Address on file | | | | | |
| 2260583 | Maria Torres Laboy | Address on file | | | | | |
| 2297733 | Maria Torres Lopez | Address on file | | | | | |
| 2261143 | Maria Torres Mercado | Address on file | | | | | |
| 2277980 | Maria Torres Mercado | Address on file | | | | | |
| 2316776 | Maria Torres Molina | Address on file | | | | | |
| 2332355 | Maria Torres Nunez | Address on file | | | | | |
| 2275398 | Maria Torres Ortiz | Address on file | | | | | |
| 2276101 | Maria Torres Ortiz | Address on file | | | | | |
| 2278520 | Maria Torres Ortiz | Address on file | | | | | |
| 2281785 | Maria Torres Perez | Address on file | | | | | |
| 2337321 | Maria Torres Perez | Address on file | | | | | |
| 2337205 | Maria Torres Pollock | Address on file | | | | | |
| 2328792 | Maria Torres Renta | Address on file | | | | | |
| 2259651 | Maria Torres Reyes | Address on file | | | | | |
| 2255123 | Maria Torres Rivera | Address on file | | | | | |
| 2267286 | Maria Torres Rivera | Address on file | | | | | |
| 2325827 | Maria Torres Rivera | Address on file | | | | | |
| 2333088 | Maria Torres Rivera | Address on file | | | | | |
| 2255208 | Maria Torres Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307006 | Maria Torres Rodriguez | Address on file | | | | | |
| 2335703 | Maria Torres Rodriguez | Address on file | | | | | |
| 2291928 | Maria Torres Rosado | Address on file | | | | | |
| 2327704 | Maria Torres Rosario | Address on file | | | | | |
| 2325279 | Maria Torres Rullan | Address on file | | | | | |
| 2268713 | Maria Torres Sanchez | Address on file | | | | | |
| 2262356 | Maria Torres Santana | Address on file | | | | | |
| 2336787 | Maria Torres Santiago | Address on file | | | | | |
| 2284323 | Maria Torres Santos | Address on file | | | | | |
| 2337017 | Maria Torres Santos | Address on file | | | | | |
| 2332422 | Maria Torres Serrano | Address on file | | | | | |
| 2293741 | Maria Torres Sierra | Address on file | | | | | |
| 2326693 | Maria Torres Torres | Address on file | | | | | |
| 2275806 | Maria Torres Valentin | Address on file | | | | | |
| 2269473 | Maria Torres Vega | Address on file | | | | | |
| 2331805 | Maria Torres Villafane | Address on file | | | | | |
| 2306996 | Maria Torres Zayas | Address on file | | | | | |
| 2271399 | Maria Tosado Osuna | Address on file | | | | | |
| 2316061 | Maria Trabal Borrero | Address on file | | | | | |
| 2310025 | Maria Tricoche Cruz | Address on file | | | | | |
| 2261025 | Maria Trinidad Ramos | Address on file | | | | | |
| 2299964 | Maria V Abrahams Trujillo | Address on file | | | | | |
| 2343275 | Maria V Alvarado Colon | Address on file | | | | | |
| 2293283 | Maria V Alvarez Rivera | Address on file | | | | | |
| 2279280 | Maria V Andino Marrero | Address on file | | | | | |
| 2329644 | Maria V Arbelo Jimenez | Address on file | | | | | |
| 2324505 | Maria V Benitez Falero | Address on file | | | | | |
| 2285998 | Maria V Berrios Rosa | Address on file | | | | | |
| 2343123 | Maria V Bidot Roman | Address on file | | | | | |
| 2272941 | Maria V Colon Maldonado | Address on file | | | | | |
| 2341645 | Maria V Colon Santiago | Address on file | | | | | |
| 2346352 | Maria V Fernandez Rodriguez | Address on file | | | | | |
| 2259812 | Maria V Flores Paz | Address on file | | | | | |
| 2295923 | Maria V Fuentes De Jesus | Address on file | | | | | |
| 2277979 | Maria V Gomez Santiago | Address on file | | | | | |
| 2308606 | Maria V Gonzalez Rivera | Address on file | | | | | |
| 2344734 | Maria V Huertas Benitez | Address on file | | | | | |
| 2308103 | Maria V Lopez Melendez | Address on file | | | | | |
| 2314687 | Maria V Luzunaris Marcano | Address on file | | | | | |
| 2261442 | Maria V Maldonado Rivera | Address on file | | | | | |
| 2314638 | Maria V Maldonado Rivera | Address on file | | | | | |
| 2336844 | Maria V Martinez Lopez | Address on file | | | | | |
| 2294391 | Maria V Medina Ramos | Address on file | | | | | |
| 2293766 | Maria V Melendez De Ortiz | Address on file | | | | | |
| 2345043 | Maria V Melendez Rivera | Address on file | | | | | |
| 2314380 | Maria V Morales Quiles | Address on file | | | | | |
| 2306144 | Maria V Morales Villegas | Address on file | | | | | |
| 2306255 | Maria V Oquendo Ortiz | Address on file | | | | | |
| 2343421 | Maria V Ortiz Fuentes | Address on file | | | | | |
| 2277088 | Maria V Otero Otero | Address on file | | | | | |
| 2330869 | Maria V Otero Santiago | Address on file | | | | | |
| 2344772 | Maria V Perez Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334217 | Maria V Queeman Garcia | Address on file | | | | | |
| 2337681 | Maria V Ramos Ayala | Address on file | | | | | |
| 2265302 | Maria V Ramos Perez | Address on file | | | | | |
| 2268301 | Maria V Reyes Lopez | Address on file | | | | | |
| 2304485 | Maria V Rios Cruz | Address on file | | | | | |
| 2283139 | Maria V Rivera Jimenez | Address on file | | | | | |
| 2287803 | Maria V Rivera Miranda | Address on file | | | | | |
| 2340477 | Maria V Rivera Miranda | Address on file | | | | | |
| 2281559 | Maria V Rivera Rodriguez | Address on file | | | | | |
| 2255766 | Maria V Rivera Santiago | Address on file | | | | | |
| 2301685 | María V Rivera Velázquez | Address on file | | | | | |
| 2322846 | Maria V Rivera Velez | Address on file | | | | | |
| 2313651 | Maria V Rodriguez Rivera | Address on file | | | | | |
| 2315861 | Maria V Rolon De Mejias | Address on file | | | | | |
| 2313565 | Maria V Rosario Collazo | Address on file | | | | | |
| 2308987 | Maria V Santiago Arroyo | Address on file | | | | | |
| 2298003 | Maria V Santiago Betancourt | Address on file | | | | | |
| 2340370 | Maria V Santos Negron | Address on file | | | | | |
| 2285415 | Maria V Surillo Vellon | Address on file | | | | | |
| 2255642 | Maria V Tirado Muñiz | Address on file | | | | | |
| 2300563 | Maria V Tirado Vazquez | Address on file | | | | | |
| 2281996 | Maria V Tores Sanchez | Address on file | | | | | |
| 2296693 | Maria V Torres Cartagena | Address on file | | | | | |
| 2265838 | María V Torres González | Address on file | | | | | |
| 2323081 | Maria V Torres Rodriguez | Address on file | | | | | |
| 2260109 | Maria V Acevedo Bermudez | Address on file | | | | | |
| 2324067 | Maria V V Andino Rivera | Address on file | | | | | |
| 2316901 | Maria V V Borrero Carrillo | Address on file | | | | | |
| 2305395 | Maria V V Colon Berrios | Address on file | | | | | |
| 2275289 | Maria V V Colon Huggins | Address on file | | | | | |
| 2305756 | Maria V V Gonzalez Garcia | Address on file | | | | | |
| 2305758 | Maria V V Gonzalez Gonzal | Address on file | | | | | |
| 2282038 | Maria V V Guadalupe Diaz | Address on file | | | | | |
| 2304386 | Maria V V Gutierrez Rivera | Address on file | | | | | |
| 2294956 | Maria V V Lopez Burgos | Address on file | | | | | |
| 2316997 | Maria V V Lopez Vazquez | Address on file | | | | | |
| 2301170 | Maria V V Martinez Forty | Address on file | | | | | |
| 2292959 | Maria V V Martinez Monta?Ez | Address on file | | | | | |
| 2314368 | Maria V V Navarro Otero | Address on file | | | | | |
| 2296015 | Maria V V Navarro Santana | Address on file | | | | | |
| 2297520 | Maria V V Nieves Guzman | Address on file | | | | | |
| 2316393 | Maria V V Ocasio Cruz | Address on file | | | | | |
| 2304786 | Maria V V Ortiz Cruz | Address on file | | | | | |
| 2274493 | Maria V V Perez Carril | Address on file | | | | | |
| 2295069 | Maria V V Perez Diaz | Address on file | | | | | |
| 2277529 | Maria V V Quinones Fontan | Address on file | | | | | |
| 2290997 | Maria V V Ramos Amalbert | Address on file | | | | | |
| 2342060 | Maria V V Rios Cruz | Address on file | | | | | |
| 2313883 | Maria V V Rivera Camacho | Address on file | | | | | |
| 2295990 | Maria V V Rivera Marrero | Address on file | | | | | |
| 2302754 | Maria V V Rodriguez Vazquez | Address on file | | | | | |
| 2268680 | Maria V V Ruiz Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1276 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304538 | Maria V V Santiago Rivera | Address on file | | | | | |
| 2304197 | Maria V V Santiago Santia | Address on file | | | | | |
| 2302588 | Maria V V Santos Velez | Address on file | | | | | |
| 2315962 | Maria V V Segarra Rivera | Address on file | | | | | |
| 2267519 | Maria V V Velez Padro | Address on file | | | | | |
| 2308376 | Maria V Velazquez Torres | Address on file | | | | | |
| 2311053 | Maria Vaelntin Carbo | Address on file | | | | | |
| 2278818 | Maria Valdes Herrera | Address on file | | | | | |
| 2336859 | Maria Valentin Cordero | Address on file | | | | | |
| 2318439 | Maria Valentin Crespo | Address on file | | | | | |
| 2312654 | Maria Valentin Gonzalez | Address on file | | | | | |
| 2282234 | Maria Valentin Morales | Address on file | | | | | |
| 2333628 | Maria Valentin Pedagron | Address on file | | | | | |
| 2299208 | Maria Valentin Valdes | Address on file | | | | | |
| 2334582 | Maria Valentin Valle | Address on file | | | | | |
| 2308301 | Maria Valentin Varela | Address on file | | | | | |
| 2341185 | Maria Valentin Velez | Address on file | | | | | |
| 2300918 | Maria Valle Agosto | Address on file | | | | | |
| 2329980 | Maria Valle Cruz | Address on file | | | | | |
| 2339158 | Maria Valle Mujica | Address on file | | | | | |
| 2333072 | Maria Valle Nieves | Address on file | | | | | |
| 2327211 | Maria Valle Reyes | Address on file | | | | | |
| 2282198 | Maria Vallejo Garcia | Address on file | | | | | |
| 2306977 | Maria Vallejo Lebron | Address on file | | | | | |
| 2266061 | Maria Vallejo Morales | Address on file | | | | | |
| 2292803 | Maria Vallellanes Rodriguez | Address on file | | | | | |
| 2258326 | Maria Varas Jimenez | Address on file | | | | | |
| 2342286 | Maria Vargas Alvarez | Address on file | | | | | |
| 2339436 | Maria Vargas Duran | Address on file | | | | | |
| 2292445 | Maria Vargas Lopez | Address on file | | | | | |
| 2299232 | Maria Vargas Perez | Address on file | | | | | |
| 2286361 | Maria Vargas Rivera | Address on file | | | | | |
| 2309584 | Maria Vargas Rivera | Address on file | | | | | |
| 2307352 | Maria Vargas Rodriguez | Address on file | | | | | |
| 2345075 | Maria Vargas Rosario | Address on file | | | | | |
| 2320798 | Maria Vargas Vargas | Address on file | | | | | |
| 2268845 | Maria Vazquez Andino | Address on file | | | | | |
| 2308031 | Maria Vazquez Baez | Address on file | | | | | |
| 2339269 | Maria Vazquez Baez | Address on file | | | | | |
| 2302036 | Maria Vazquez Belen | Address on file | | | | | |
| 2309475 | Maria Vazquez Berio | Address on file | | | | | |
| 2288447 | Maria Vazquez Cruz | Address on file | | | | | |
| 2281117 | Maria Vazquez Diaz | Address on file | | | | | |
| 2316150 | Maria Vazquez Diaz | Address on file | | | | | |
| 2341366 | Maria Vazquez Garcia | Address on file | | | | | |
| 2255280 | Maria Vazquez Gonzalez | Address on file | | | | | |
| 2276623 | Maria Vazquez Hernandez | Address on file | | | | | |
| 2334412 | Maria Vazquez Laporte | Address on file | | | | | |
| 2331599 | Maria Vazquez Marrero | Address on file | | | | | |
| 2295980 | Maria Vazquez Massa | Address on file | | | | | |
| 2340980 | Maria Vazquez Padilla | Address on file | | | | | |
| 2290941 | Maria Vazquez Pantoja | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1277 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280889 | Maria Vazquez Ramos | Address on file | | | | | |
| 2290444 | Maria Vazquez Rivera | Address on file | | | | | |
| 2299622 | Maria Vazquez Rodriguez | Address on file | | | | | |
| 2310294 | Maria Vazquez Rodriguez | Address on file | | | | | |
| 2339683 | Maria Vazquez Rosa | Address on file | | | | | |
| 2260870 | Maria Vazquez Sola | Address on file | | | | | |
| 2299171 | Maria Vazquez Toledo | Address on file | | | | | |
| 2281078 | Maria Vazquez Torres | Address on file | | | | | |
| 2282901 | Maria Vazquez Torres | Address on file | | | | | |
| 2290355 | Maria Vazquez Torres | Address on file | | | | | |
| 2283146 | Maria Vazquez Trinidad | Address on file | | | | | |
| 2290837 | Maria Vazquez Vaquer | Address on file | | | | | |
| 2300774 | Maria Vazquez Vega | Address on file | | | | | |
| 2339572 | Maria Vega Claudio | Address on file | | | | | |
| 2288971 | Maria Vega Figueroa | Address on file | | | | | |
| 2310620 | Maria Vega Hernandez | Address on file | | | | | |
| 2328102 | Maria Vega Martinez | Address on file | | | | | |
| 2266547 | Maria Vega Montes | Address on file | | | | | |
| 2311497 | Maria Vega Oquendo | Address on file | | | | | |
| 2259948 | Maria Vega Pirela | Address on file | | | | | |
| 2331248 | Maria Vega Quinones | Address on file | | | | | |
| 2309572 | Maria Vega Ramos | Address on file | | | | | |
| 2271149 | Maria Vega Rivera | Address on file | | | | | |
| 2279993 | Maria Vega Rodriguez | Address on file | | | | | |
| 2315902 | Maria Vega Roldan | Address on file | | | | | |
| 2326986 | Maria Vega Santiago | Address on file | | | | | |
| 2309994 | Maria Vega Sustache | Address on file | | | | | |
| 2340557 | Maria Vega Torres | Address on file | | | | | |
| 2331056 | Maria Velazquez | Address on file | | | | | |
| 2334866 | Maria Velazquez Alvarez | Address on file | | | | | |
| 2274460 | Maria Velazquez Clemente | Address on file | | | | | |
| 2257226 | Maria Velazquez Estrada | Address on file | | | | | |
| 2335870 | Maria Velazquez Gonzalez | Address on file | | | | | |
| 2303589 | Maria Velazquez Herrera | Address on file | | | | | |
| 2299048 | Maria Velazquez Lopez | Address on file | | | | | |
| 2323832 | Maria Velazquez Lopez | Address on file | | | | | |
| 2281842 | Maria Velazquez Ortiz | Address on file | | | | | |
| 2284272 | Maria Velazquez Pena | Address on file | | | | | |
| 2339497 | Maria Velazquez Rodriguez | Address on file | | | | | |
| 2331070 | Maria Velazquez Zayas | Address on file | | | | | |
| 2333258 | Maria Velez Bayron | Address on file | | | | | |
| 2331422 | Maria Velez Carrero | Address on file | | | | | |
| 2328585 | Maria Velez Carrillo | Address on file | | | | | |
| 2262365 | Maria Velez Castro | Address on file | | | | | |
| 2297727 | Maria Velez Gonzalez | Address on file | | | | | |
| 2267113 | Maria Velez Ramos | Address on file | | | | | |
| 2286750 | Maria Velez Rodriguez | Address on file | | | | | |
| 2255605 | Maria Velez Sanchez | Address on file | | | | | |
| 2292739 | Maria Velez Santana | Address on file | | | | | |
| 2341140 | Maria Vera Alvarez | Address on file | | | | | |
| 2332847 | Maria Vera Irizarry | Address on file | | | | | |
| 2333282 | Maria Vera Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1278 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294195 | Maria Vera Rivera | Address on file | | | | | |
| 2339091 | Maria Vergara Cotto | Address on file | | | | | |
| 2293367 | Maria Viana Reyes | Address on file | | | | | |
| 2312201 | Maria Viana Roman | Address on file | | | | | |
| 2277308 | Maria Vicens Fagundo | Address on file | | | | | |
| 2265161 | Maria Vidal Acevedo | Address on file | | | | | |
| 2295800 | Maria Vidot Arroyo | Address on file | | | | | |
| 2282730 | Maria Viera Mercado | Address on file | | | | | |
| 2283835 | Maria Viera Viera | Address on file | | | | | |
| 2284042 | Maria Vigo Gonzalez | Address on file | | | | | |
| 2284902 | Maria Villa Soto | Address on file | | | | | |
| 2335902 | Maria Villarini Perez | Address on file | | | | | |
| 2261573 | Maria Villegas Alejandrino | Address on file | | | | | |
| 2280911 | Maria Villegas Cortijo | Address on file | | | | | |
| 2255349 | Maria Villegas Cotto | Address on file | | | | | |
| 2309674 | Maria Villegas Diaz | Address on file | | | | | |
| 2286858 | Maria Villegas Figueroa | Address on file | | | | | |
| 2331859 | Maria Virginia Alicea Diaz | Address on file | | | | | |
| 2264094 | Maria Vizcarrondo Vizcarro | Address on file | | | | | |
| 2345153 | Maria W Galloza Serrano | Address on file | | | | | |
| 2346997 | Maria W Heredia Bonilla | Address on file | | | | | |
| 2261117 | Maria W Serrano Laboy | Address on file | | | | | |
| 2293567 | Maria Y Nieves Serrano | Address on file | | | | | |
| 2268425 | Maria Y Rijos Rios | Address on file | | | | | |
| 2294593 | Maria Y Zayas Rodriguez | Address on file | | | | | |
| 2293727 | Maria Yambo Cancel | Address on file | | | | | |
| 2273384 | Maria Yanguas Jeronimo | Address on file | | | | | |
| 2327292 | Maria Yorro Marquez | Address on file | | | | | |
| 2305291 | Maria Z Brenes Mendez | Address on file | | | | | |
| 2260039 | Maria Z Colon Santos | Address on file | | | | | |
| 2308290 | Maria Z Padin Lopez | Address on file | | | | | |
| 2287036 | Maria Z Ramos Torres | Address on file | | | | | |
| 2303631 | Maria Z Z Crespo Salcedo | Address on file | | | | | |
| 2304739 | Maria Z Z Quinones Rodriguez | Address on file | | | | | |
| 2302646 | Maria Z Z Sierra Resto | Address on file | | | | | |
| 2256826 | Maria Zabala Reyes | Address on file | | | | | |
| 2313107 | Maria Zaidman Colina | Address on file | | | | | |
| 2261578 | Maria Zambrana Aguila | Address on file | | | | | |
| 2259174 | Maria Zambrana Vega | Address on file | | | | | |
| 2340571 | Maria Zapata Diaz | Address on file | | | | | |
| 2301900 | Maria Zayas Gonzalez | Address on file | | | | | |
| 2282681 | Maria Zayas Lopez | Address on file | | | | | |
| 2286588 | Maria Zayas Rivera | Address on file | | | | | |
| 2340307 | Maria Zayas Zayas | Address on file | | | | | |
| 2288040 | Maria Zeno Torres | Address on file | | | | | |
| 2325527 | Marialicia Rivera Iglesias | Address on file | | | | | |
| 2326286 | Mariam Carrion Rodriguez | Address on file | | | | | |
| 2345492 | Mariam Figueroa Guzman | Address on file | | | | | |
| 2257282 | Mariamelia Gonzalez Rodriguez | Address on file | | | | | |
| 2346016 | Marian Lopez Roman | Address on file | | | | | |
| 2292586 | Marian Rodriguez Colon | Address on file | | | | | |
| 2301165 | Mariana Alvarez Andrades | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317728 | Mariana Cabrera Sanchez | Address on file | | | | | |
| 2328865 | Mariana Cancel Saavedra | Address on file | | | | | |
| 2277716 | Mariana Carmona Velez | Address on file | | | | | |
| 2303629 | Mariana Carrion Roman | Address on file | | | | | |
| 2290057 | Mariana Cortes Espada | Address on file | | | | | |
| 2341176 | Mariana Cortes Ramos | Address on file | | | | | |
| 2282697 | Mariana Cotto Colon | Address on file | | | | | |
| 2316828 | Mariana Cotto Vega | Address on file | | | | | |
| 2340883 | Mariana Cotto Vega | Address on file | | | | | |
| 2300093 | Mariana Crespo Chaparro | Address on file | | | | | |
| 2323609 | Mariana Cruz Figueroa | Address on file | | | | | |
| 2316815 | Mariana Cuevas Gonzalez | Address on file | | | | | |
| 2299192 | Mariana Davila Suren | Address on file | | | | | |
| 2320850 | Mariana De J Rivera Gomez | Address on file | | | | | |
| 2267825 | Mariana De Jesus Cruz | Address on file | | | | | |
| 2331975 | Mariana Delgado Rodriguez | Address on file | | | | | |
| 2296380 | Mariana E Perez Bula | Address on file | | | | | |
| 2336521 | Mariana Estrada Merced | Address on file | | | | | |
| 2294401 | Mariana Garcia Correa | Address on file | | | | | |
| 2317615 | Mariana Hernandez Roman | Address on file | | | | | |
| 2336737 | Mariana Hernandez Roman | Address on file | | | | | |
| 2314812 | Mariana Irizarry Ramos | Address on file | | | | | |
| 2302105 | Mariana Kercado Caban | Address on file | | | | | |
| 2340645 | Mariana Lopez Arroyo | Address on file | | | | | |
| 2289524 | Mariana Lopez Aviles | Address on file | | | | | |
| 2317261 | Mariana Lugo Suarez | Address on file | | | | | |
| 2340601 | Mariana Lugo Suarez | Address on file | | | | | |
| 2297914 | Mariana Martinez Rios | Address on file | | | | | |
| 2312062 | Mariana Martinez Rivera | Address on file | | | | | |
| 2261266 | Mariana Medrano Colmenero | Address on file | | | | | |
| 2334180 | Mariana Melendez Marrero | Address on file | | | | | |
| 2310762 | Mariana Merced Acevedo | Address on file | | | | | |
| 2286055 | Mariana Millan Cintron | Address on file | | | | | |
| 2327775 | Mariana Morales Fontanez | Address on file | | | | | |
| 2309869 | Mariana Moyeno Perez | Address on file | | | | | |
| 2336677 | Mariana Nerys Gonzalez | Address on file | | | | | |
| 2261596 | Mariana Nieves Perez | Address on file | | | | | |
| 2306244 | Mariana Ortiz Caldero | Address on file | | | | | |
| 2303519 | Mariana Perez Cruz | Address on file | | | | | |
| 2337956 | Mariana Quiles Mendez | Address on file | | | | | |
| 2288228 | Mariana Quiles Vazquez | Address on file | | | | | |
| 2313064 | Mariana Reyes Malave | Address on file | | | | | |
| 2266415 | Mariana Rivera Torres | Address on file | | | | | |
| 2315855 | Mariana Rodriguez Narvaez | Address on file | | | | | |
| 2335396 | Mariana Rodriguez Vazquez | Address on file | | | | | |
| 2262955 | Mariana Roman Morales | Address on file | | | | | |
| 2338581 | Mariana Roman Morales | Address on file | | | | | |
| 2284965 | Mariana Rosa Rivera | Address on file | | | | | |
| 2288360 | Mariana Santiago Garcia | Address on file | | | | | |
| 2308709 | Mariana Santos Davila | Address on file | | | | | |
| 2276267 | Mariana Scharron Alicea | Address on file | | | | | |
| 2337428 | Mariana Seda Lucena | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340636 | Mariana Vazquez | Address on file | | | | | |
| 2297081 | Mariana Vega Cancel | Address on file | | | | | |
| 2316146 | Mariana Vega Irizarry | Address on file | | | | | |
| 2296562 | Mariana Villalobos Muniz | Address on file | | | | | |
| 2341173 | Mariane Vazquez Hernandez | Address on file | | | | | |
| 2283682 | Marianela Ayuso Rivera | Address on file | | | | | |
| 2334821 | Marianela Berrios Vargas | Address on file | | | | | |
| 2301181 | Marianela Hernandez Garcia | Address on file | | | | | |
| 2314239 | Marianela Ortiz Fuente | Address on file | | | | | |
| 2326881 | Marianela Pitre Lopez | Address on file | | | | | |
| 2322805 | Marianela Rivera Rivera | Address on file | | | | | |
| 2271410 | Marianela Ventura Comas | Address on file | | | | | |
| 2333354 | Marianita Barbosa Ramos | Address on file | | | | | |
| 2258559 | Marianita Berrios Lozada | Address on file | | | | | |
| 2282128 | Marianita Camacho Ortiz | Address on file | | | | | |
| 2329511 | Marianita Flores Rivera | Address on file | | | | | |
| 2270975 | Marianita Gonzalez Arce | Address on file | | | | | |
| 2255376 | Marianita Irizarry Olan | Address on file | | | | | |
| 2305924 | Marianita Llavat Tilen | Address on file | | | | | |
| 2264804 | Marianita Nin Lopez | Address on file | | | | | |
| 2329608 | Marianita Quinones Albino | Address on file | | | | | |
| 2309050 | Marianita Rosario Soto | Address on file | | | | | |
| 2309488 | Marianita Velazquez Varcarcel | Address on file | | | | | |
| 2279721 | Marianito Sosa Gonzalez | Address on file | | | | | |
| 2338051 | Marianne Esquilin Alamo | Address on file | | | | | |
| 2304160 | Mariano Acevedo Acevedo | Address on file | | | | | |
| 2312191 | Mariano Acevedo Ramirez | Address on file | | | | | |
| 2285746 | Mariano Albino Castillo | Address on file | | | | | |
| 2275422 | Mariano Aldea Claudio | Address on file | | | | | |
| 2257062 | Mariano Amaro Cruz | Address on file | | | | | |
| 2300579 | Mariano Arocho Hernandez | Address on file | | | | | |
| 2333886 | Mariano Batista Vargas | Address on file | | | | | |
| 2300740 | Mariano Brache Castro | Address on file | | | | | |
| 2295557 | Mariano Cintron Gonzalez | Address on file | | | | | |
| 2344052 | Mariano Colon Felix | Address on file | | | | | |
| 2301600 | Mariano Correa Martinez | Address on file | | | | | |
| 2313008 | Mariano Cruz Ortiz | Address on file | | | | | |
| 2340048 | Mariano Del Valle | Address on file | | | | | |
| 2275976 | Mariano Delgado Rosario | Address on file | | | | | |
| 2272731 | Mariano Diaz Padilla | Address on file | | | | | |
| 2326432 | Mariano Font Arroyo | Address on file | | | | | |
| 2321138 | Mariano Galarza Lopez | Address on file | | | | | |
| 2325487 | Mariano Gomez Jimenez | Address on file | | | | | |
| 2273997 | Mariano Gonzalez Garcia | Address on file | | | | | |
| 2329392 | Mariano Gonzalez Rios | Address on file | | | | | |
| 2285545 | Mariano L Serrano Rodriguez | Address on file | | | | | |
| 2303305 | Mariano Lopez Bermudez | Address on file | | | | | |
| 2268997 | Mariano Maggiolo Mendoza | Address on file | | | | | |
| 2300109 | Mariano Maldonado Garcia | Address on file | | | | | |
| 2322270 | Mariano Matos Berrios | Address on file | | | | | |
| 2291904 | Mariano Matos Matos | Address on file | | | | | |
| 2309690 | Mariano Melendez Calendaria | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1281 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319181 | Mariano Montero Velez | Address on file | | | | | |
| 2267627 | Mariano Morales Figuero | Address on file | | | | | |
| 2288461 | Mariano Narvaez Correa | Address on file | | | | | |
| 2298005 | Mariano Negron Rivera | Address on file | | | | | |
| 2306234 | Mariano Ortiz Nieves | Address on file | | | | | |
| 2315934 | Mariano Perez Morales | Address on file | | | | | |
| 2308360 | Mariano Perez Reyes | Address on file | | | | | |
| 2274963 | Mariano Perez Rodriguez | Address on file | | | | | |
| 2307076 | Mariano Perez Roman | Address on file | | | | | |
| 2330982 | Mariano Perez Sepulveda | Address on file | | | | | |
| 2292766 | Mariano Pimentel Brache | Address on file | | | | | |
| 2332437 | Mariano Quinones Rodriguez | Address on file | | | | | |
| 2298846 | Mariano Quintero Melendez | Address on file | | | | | |
| 2277729 | Mariano Ramirez Benet | Address on file | | | | | |
| 2278538 | Mariano Ramos Montanez | Address on file | | | | | |
| 2322162 | Mariano Ramos Rosario | Address on file | | | | | |
| 2282002 | Mariano Reyes Jorge | Address on file | | | | | |
| 2301730 | Mariano Rios Rivera | Address on file | | | | | |
| 2289731 | Mariano Rivera Caraballo | Address on file | | | | | |
| 2298964 | Mariano Rivera Ortiz | Address on file | | | | | |
| 2258193 | Mariano Rodriguez Cortes | Address on file | | | | | |
| 2284558 | Mariano Rodriguez Lopez | Address on file | | | | | |
| 2309840 | Mariano Rodriguez Morales | Address on file | | | | | |
| 2266458 | Mariano Rodriguez Rodrigue | Address on file | | | | | |
| 2270854 | Mariano Rosa Morales | Address on file | | | | | |
| 2337876 | Mariano Rosa Pereira | Address on file | | | | | |
| 2329620 | Mariano Rosario Santiago | Address on file | | | | | |
| 2323004 | Mariano Salgado Agueda | Address on file | | | | | |
| 2279588 | Mariano Sanchez Cabezudo | Address on file | | | | | |
| 2295590 | Mariano Santiago Padilla | Address on file | | | | | |
| 2257596 | Mariano Santiago Rodriguez | Address on file | | | | | |
| 2268510 | Mariano Seda Ferrer | Address on file | | | | | |
| 2312850 | Mariano Soto Javier | Address on file | | | | | |
| 2295334 | Mariano Tirado Restituyo | Address on file | | | | | |
| 2288317 | Mariano Torres Rodriguez | Address on file | | | | | |
| 2321897 | Mariano Tosado Nieves | Address on file | | | | | |
| 2260083 | Mariano Vargas Diaz | Address on file | | | | | |
| 2340724 | Mariano Vazquez Ortiz | Address on file | | | | | |
| 2309281 | Mariano Vazquez Rivera | Address on file | | | | | |
| 2300277 | Mariano Velez Gonzalez | Address on file | | | | | |
| 2318644 | Mariano Velez Martinez | Address on file | | | | | |
| 2255181 | Mariano Viruet Gonzalez | Address on file | | | | | |
| 2259279 | Mariano Zapata Burgos | Address on file | | | | | |
| 2258526 | Marianyelly Quintero Pintor | Address on file | | | | | |
| 2343695 | Maribel Acevedo Ruiz | Address on file | | | | | |
| 2285923 | Maribel Acevedo Torres | Address on file | | | | | |
| 2310942 | Maribel Amador Pares | Address on file | | | | | |
| 2342592 | Maribel Andujar Andujar | Address on file | | | | | |
| 2327855 | Maribel Arroyo Mendez | Address on file | | | | | |
| 2273456 | Maribel Avila Velazquez | Address on file | | | | | |
| 2254790 | Maribel Balaguer Colon | Address on file | | | | | |
| 2290977 | Maribel Barreto Blas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1282 of 1801

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293151 | Maribel Bermudez Ramirez | Address on file | | | | | |
| 2261957 | Maribel Bonet Morales | Address on file | | | | | |
| 2281606 | Maribel Boria Gomez | Address on file | | | | | |
| 2347425 | Maribel Cabrera Ortiz | Address on file | | | | | |
| 2321003 | Maribel Caraballo Serrano | Address on file | | | | | |
| 2344843 | Maribel Caratini Rolon | Address on file | | | | | |
| 2344003 | Maribel Carmona Morales | Address on file | | | | | |
| 2255332 | Maribel Carrasquillo Saez | Address on file | | | | | |
| 2345374 | Maribel Carrillo Flores | Address on file | | | | | |
| 2344380 | Maribel Castellanos Aceved | Address on file | | | | | |
| 2342940 | Maribel Colon Martinez | Address on file | | | | | |
| 2260143 | Maribel Contreras Caraballo | Address on file | | | | | |
| 2297369 | Maribel Cortes Muniz | Address on file | | | | | |
| 2342297 | Maribel Cruz Aponte | Address on file | | | | | |
| 2309782 | Maribel Cruz Soto | Address on file | | | | | |
| 2267425 | Maribel Cruz Vargas | Address on file | | | | | |
| 2345793 | Maribel Davila Rodriguez | Address on file | | | | | |
| 2267252 | Maribel De Jesus Gonzalez | Address on file | | | | | |
| 2291100 | Maribel De Leon Rodriguez | Address on file | | | | | |
| 2347537 | Maribel Dominguez Albelo | Address on file | | | | | |
| 2345013 | Maribel Espinosa Vargas | Address on file | | | | | |
| 2258400 | Maribel Feliciano Torres | Address on file | | | | | |
| 2347479 | Maribel Fernandez Delgado | Address on file | | | | | |
| 2280851 | Maribel Figueroa Alvarez | Address on file | | | | | |
| 2263373 | Maribel Figueroa Santiago | Address on file | | | | | |
| 2297036 | Maribel Gonzalez Acosta | Address on file | | | | | |
| 2344550 | Maribel Gonzalez Muñoz | Address on file | | | | | |
| 2344647 | Maribel Green Vega | Address on file | | | | | |
| 2343939 | Maribel Guadarrama Lara | Address on file | | | | | |
| 2263645 | Maribel Guzman Lopez | Address on file | | | | | |
| 2347431 | Maribel Hernandez Bianc | Address on file | | | | | |
| 2319933 | Maribel Hernandez Colon | Address on file | | | | | |
| 2321223 | Maribel Irizarry Molina | Address on file | | | | | |
| 2275428 | Maribel Jimenez Bosques | Address on file | | | | | |
| 2319510 | Maribel Lamberty Muniz | Address on file | | | | | |
| 2342919 | Maribel Lebron Vazquez | Address on file | | | | | |
| 2294442 | Maribel Leon Baerga | Address on file | | | | | |
| 2287187 | Maribel Leon Marcano | Address on file | | | | | |
| 2330272 | Maribel Leon Trinidad | Address on file | | | | | |
| 2329356 | Maribel Lloret Lopez | Address on file | | | | | |
| 2343562 | Maribel Lopez Martinez | Address on file | | | | | |
| 2271988 | Maribel Lugo Arce | Address on file | | | | | |
| 2337691 | Maribel Maldonado Cruz | Address on file | | | | | |
| 2344566 | Maribel Maldonado Figueroa | Address on file | | | | | |
| 2313502 | Maribel Maldonado Maldonado | Address on file | | | | | |
| 2347473 | Maribel Maldonado Urbina | Address on file | | | | | |
| 2342623 | Maribel Martinez Laboy | Address on file | | | | | |
| 2307437 | Maribel Maysonet Maysonet | Address on file | | | | | |
| 2347447 | Maribel Medina Lopez | Address on file | | | | | |
| 2286226 | Maribel Melendez Valentin | Address on file | | | | | |
| 2296197 | Maribel Merced Jimenez | Address on file | | | | | |
| 2338476 | Maribel Millan Bianchi | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273557 | Maribel Miranda Torres | Address on file | | | | | |
| 2319121 | Maribel Munoz Calderon | Address on file | | | | | |
| 2289137 | Maribel Navarro Mercado | Address on file | | | | | |
| 2254738 | Maribel Negron Alvarado | Address on file | | | | | |
| 2300311 | Maribel Negron Cruz | Address on file | | | | | |
| 2347357 | Maribel Negron Vega | Address on file | | | | | |
| 2266743 | Maribel Nieves Morales | Address on file | | | | | |
| 2343655 | Maribel Noriega Franquiz | Address on file | | | | | |
| 2341974 | Maribel Ortiz Ayala | Address on file | | | | | |
| 2255287 | Maribel Ortiz Betancourt | Address on file | | | | | |
| 2326714 | Maribel Pagan Vargas | Address on file | | | | | |
| 2346008 | Maribel Peña Feliciano | Address on file | | | | | |
| 2345710 | Maribel Perez Rodriguez | Address on file | | | | | |
| 2345450 | Maribel Pol Paoli | Address on file | | | | | |
| 2330048 | Maribel Quiros Caraballo | Address on file | | | | | |
| 2330049 | Maribel Quiros Caraballo | Address on file | | | | | |
| 2342847 | Maribel Reyes Rios | Address on file | | | | | |
| 2343400 | Maribel Rivera | Address on file | | | | | |
| 2332003 | Maribel Rivera Bello | Address on file | | | | | |
| 2345720 | Maribel Rivera Bosch | Address on file | | | | | |
| 2344626 | Maribel Rivera Curet | Address on file | | | | | |
| 2345583 | Maribel Rivera Medina | Address on file | | | | | |
| 2301208 | Maribel Rivera Ortega | Address on file | | | | | |
| 2307727 | Maribel Rivera Otero | Address on file | | | | | |
| 2308496 | Maribel Rivera Rivera | Address on file | | | | | |
| 2344061 | Maribel Rivera Rivera | Address on file | | | | | |
| 2307231 | Maribel Rodriguez Bermudez | Address on file | | | | | |
| 2270977 | Maribel Rodriguez Garcia | Address on file | | | | | |
| 2330650 | Maribel Rodríguez Morales | Address on file | | | | | |
| 2294906 | Maribel Rodriguez Ramos | Address on file | | | | | |
| 2289772 | Maribel Rodriguez Torres | Address on file | | | | | |
| 2301930 | Maribel Roman Rosario | Address on file | | | | | |
| 2342960 | Maribel Rosa Acevedo | Address on file | | | | | |
| 2306753 | Maribel Rosario Aviles | Address on file | | | | | |
| 2283967 | Maribel Rosario Velez | Address on file | | | | | |
| 2273336 | Maribel Ruis De Perez | Address on file | | | | | |
| 2335249 | Maribel Sanchez Carino | Address on file | | | | | |
| 2346850 | Maribel Sanchez Rosario | Address on file | | | | | |
| 2342718 | Maribel Santiago Lisboa | Address on file | | | | | |
| 2325473 | Maribel Santiago Serrano | Address on file | | | | | |
| 2328901 | Maribel Santos Colon | Address on file | | | | | |
| 2295493 | Maribel Sepulveda Irizarry | Address on file | | | | | |
| 2344646 | Maribel Soto Quiles | Address on file | | | | | |
| 2254736 | Maribel Soto Ruiz | Address on file | | | | | |
| 2285496 | Maribel Toro Serrano | Address on file | | | | | |
| 2344070 | Maribel Torres Velez | Address on file | | | | | |
| 2343017 | Maribel Vargas Marty | Address on file | | | | | |
| 2319724 | Maribel Vargas Morales | Address on file | | | | | |
| 2278632 | Maribel Vazquez Aldarondo | Address on file | | | | | |
| 2259066 | Maribel Vazquez Garcia | Address on file | | | | | |
| 2289678 | Maribel Vazquez Garcia | Address on file | | | | | |
| 2345112 | Maribel Vazquez Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1284 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261502 | Maribel Vega Carrero | Address on file | | | | | |
| 2340158 | Maribel Vega Oliveras | Address on file | | | | | |
| 2254819 | Maribel Vega Serrano | Address on file | | | | | |
| 2295835 | Maribel Viera Rodriguez | Address on file | | | | | |
| 2343206 | Maribel Villafa?E Zayas | Address on file | | | | | |
| 2344065 | Maribel Villanueva Cruz | Address on file | | | | | |
| 2311736 | Mariblanca Zayas Santos | Address on file | | | | | |
| 2344819 | Maricarmen Carballo Betancourt | Address on file | | | | | |
| 2281834 | Maricarmen Ferrer Rodriguez | Address on file | | | | | |
| 2345110 | Maricarmen Virella Rojas | Address on file | | | | | |
| 2270223 | Maricel Cruz Rivera | Address on file | | | | | |
| 2293869 | Maricel Ortiz Cortes | Address on file | | | | | |
| 2315603 | Maricela Aponte Rosario | Address on file | | | | | |
| 2308710 | Maricela Delgado Goytia | Address on file | | | | | |
| 2339892 | Maricela Lacen Correa | Address on file | | | | | |
| 2345970 | Maricelli Ruiz Mercado | Address on file | | | | | |
| 2344213 | Maricely Carrasquillo Rodrig | Address on file | | | | | |
| 2282298 | Maricelys Concepcion Sierra | Address on file | | | | | |
| 2344696 | Maricelys Lopez Baez | Address on file | | | | | |
| 2313938 | Marie C C Ramos Valles | Address on file | | | | | |
| 2322094 | Marie Colon Cintron | Address on file | | | | | |
| 2307408 | Marie Cruz Leon | Address on file | | | | | |
| 2298949 | Marie E Gonzalez Muñiz | Address on file | | | | | |
| 2256206 | Marie G Torres Lebron | Address on file | | | | | |
| 2282528 | Marie Grandone Henriquez | Address on file | | | | | |
| 2342595 | Marie I Velez Beltran | Address on file | | | | | |
| 2347277 | Marie L Negron Cruz | Address on file | | | | | |
| 2329156 | Marie Rombaut Duceine Serrano | Address on file | | | | | |
| 2323987 | Marie Rombout Serrano | Address on file | | | | | |
| 2302756 | Marie Touset Hernandez | Address on file | | | | | |
| 2345834 | Marie V Perez Perez | Address on file | | | | | |
| 2300161 | Mariecel Maldonado Lafontaine | Address on file | | | | | |
| 2342569 | Mariela Gauthier Figueroa | Address on file | | | | | |
| 2304163 | Mariela Gonzalez Rivera | Address on file | | | | | |
| 2259161 | Mariela Narvaez Santana | Address on file | | | | | |
| 2279155 | Mariela Rivera Gonzalez | Address on file | | | | | |
| 2344967 | Marien Ortiz Garcia | Address on file | | | | | |
| 2263444 | Marifeli Valcourt Gonzalez | Address on file | | | | | |
| 2342360 | Marifelix Santiago Maldonado | Address on file | | | | | |
| 2270841 | Mariflor Lopez Ruiz | Address on file | | | | | |
| 2333000 | Marilda Solis Millan | Address on file | | | | | |
| 2291086 | Marilia Garcia De Quevedo | Address on file | | | | | |
| 2287223 | Marilia Valentin Perez | Address on file | | | | | |
| 2335500 | Marilina Gonzalez Torres | Address on file | | | | | |
| 2301570 | Marilina Mattei Caraballo | Address on file | | | | | |
| 2257654 | Marilina Vega Flores | Address on file | | | | | |
| 2292369 | Marilinda Melendez Marilinda | Address on file | | | | | |
| 2329705 | Mariline Soto Cosme | Address on file | | | | | |
| 2345540 | Marilis Velazquez Velazque | Address on file | | | | | |
| 2270450 | Marilou Ruiz Martinez | Address on file | | | | | |
| 2308389 | Marilu Bonilla Ortiz | Address on file | | | | | |
| 2329279 | Marilu Oyola Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1285 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260419 | Marilu Torres Santiago | Address on file | | | | | |
| 2278115 | Marilu Vazquez Lopez | Address on file | | | | | |
| 2342314 | Mariluz Cosme Alejandro | Address on file | | | | | |
| 2318260 | Mariluz Davila Pizarro | Address on file | | | | | |
| 2331783 | Mariluz Garcia Reyes | Address on file | | | | | |
| 2289077 | Mariluz Quinones Quinones | Address on file | | | | | |
| 2340714 | Mariluz Rivera Marquez | Address on file | | | | | |
| 2325220 | Mariluz Rivera Soto | Address on file | | | | | |
| 2271579 | Mariluz Rondon Rios | Address on file | | | | | |
| 2264746 | Mariluz Velazquez Gomez | Address on file | | | | | |
| 2344978 | Marilyn Alamo Del Valle | Address on file | | | | | |
| 2304756 | Marilyn Alicea Galarza | Address on file | | | | | |
| 2261620 | Marilyn Ayala Velez | Address on file | | | | | |
| 2344547 | Marilyn Benitez Castro | Address on file | | | | | |
| 2254878 | Marilyn Bermudez Matos | Address on file | | | | | |
| 2338834 | Marilyn Bonilla Cortes | Address on file | | | | | |
| 2286722 | Marilyn Cruz Casiano | Address on file | | | | | |
| 2342524 | Marilyn Cruz Serrano | Address on file | | | | | |
| 2305505 | Marilyn David Rolon | Address on file | | | | | |
| 2301436 | Marilyn Delgado Rodriguez | Address on file | | | | | |
| 2284372 | Marilyn Dones Garcia | Address on file | | | | | |
| 2308542 | Marilyn Franco Canales | Address on file | | | | | |
| 2346753 | Marilyn G Rodriguez Martell | Address on file | | | | | |
| 2305703 | Marilyn Garcia Garcia | Address on file | | | | | |
| 2347335 | Marilyn Gonzalez Campos | Address on file | | | | | |
| 2344847 | Marilyn Gonzalez Santiago | Address on file | | | | | |
| 2342609 | Marilyn Hernandez Acevedo | Address on file | | | | | |
| 2270474 | Marilyn Hernandez Santiago | Address on file | | | | | |
| 2290102 | Marilyn I Williams Rawlins | Address on file | | | | | |
| 2278999 | Marilyn Lopez Lopez | Address on file | | | | | |
| 2320006 | Marilyn Martinez Orengo | Address on file | | | | | |
| 2273657 | Marilyn Matos Carrasquillo | Address on file | | | | | |
| 2305105 | Marilyn Miranda Colon | Address on file | | | | | |
| 2345831 | Marilyn Morales Cruz | Address on file | | | | | |
| 2257384 | Marilyn Moreno Sanchez | Address on file | | | | | |
| 2345967 | Marilyn Nieves Torres | Address on file | | | | | |
| 2347290 | Marilyn Ortiz Morales | Address on file | | | | | |
| 2256476 | Marilyn Ortiz Ortiz | Address on file | | | | | |
| 2343208 | Marilyn Ortiz Rodriguez | Address on file | | | | | |
| 2254225 | Marilyn Rodriguez Mendez | Address on file | | | | | |
| 2346746 | Marilyn Rodriguez Santos | Address on file | | | | | |
| 2260919 | Marilyn Rodriguez Suarez | Address on file | | | | | |
| 2279846 | Marilyn Romero Cruz | Address on file | | | | | |
| 2294433 | Marilyn Santiago Morales | Address on file | | | | | |
| 2347503 | Marilyn Santiago Ortiz | Address on file | | | | | |
| 2301156 | Marilyn Serrano Rivera | Address on file | | | | | |
| 2270788 | Marilyn Silva Colon | Address on file | | | | | |
| 2344416 | Marilyn Silva Vargas | Address on file | | | | | |
| 2275755 | Marilyn Velez Beltran | Address on file | | | | | |
| 2342410 | Marilyn Ventura Rivera | Address on file | | | | | |
| 2299434 | Marina Acosta Velez | Address on file | | | | | |
| 2330478 | Marina Alvarez Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326390 | Marina Canizales Lebron | Address on file | | | | | |
| 2332559 | Marina Cartagena Ortiz | Address on file | | | | | |
| 2318704 | Marina Conde Encarnacion | Address on file | | | | | |
| 2327235 | Marina Cotto Ramos | Address on file | | | | | |
| 2301742 | Marina Cruz Pacheco | Address on file | | | | | |
| 2311915 | Marina Diaz Alamo | Address on file | | | | | |
| 2318625 | Marina Diaz David | Address on file | | | | | |
| 2284865 | Marina Diaz Medina | Address on file | | | | | |
| 2334442 | Marina Encarnacion | Address on file | | | | | |
| 2339751 | Marina Esteves Rodriguez | Address on file | | | | | |
| 2284607 | Marina Flores Hernandez | Address on file | | | | | |
| 2328675 | Marina Flores Hernandez | Address on file | | | | | |
| 2296541 | Marina Garcia Burgos | Address on file | | | | | |
| 2305741 | Marina Gonzalez Ortiz | Address on file | | | | | |
| 2318696 | Marina I I Garcia Talaba | Address on file | | | | | |
| 2330428 | Marina Irizarry Irizarry | Address on file | | | | | |
| 2324363 | Marina Irizarry Marina | Address on file | | | | | |
| 2310502 | Marina Lebron Diaz | Address on file | | | | | |
| 2277085 | Marina Lozada Rolon | Address on file | | | | | |
| 2315633 | Marina Lugo Gomez | Address on file | | | | | |
| 2304028 | Marina Martinez Valdez | Address on file | | | | | |
| 2342019 | Marina Martinez Vega | Address on file | | | | | |
| 2332581 | Marina Mercado Jurabo | Address on file | | | | | |
| 2278138 | Marina Millan Gutierrez | Address on file | | | | | |
| 2339011 | Marina Montero Muniz | Address on file | | | | | |
| 2324648 | Marina Montes Oca | Address on file | | | | | |
| 2340267 | Marina Morales Alvira | Address on file | | | | | |
| 2335899 | Marina Morales Arroyo | Address on file | | | | | |
| 2274540 | Marina Nazario Ortiz | Address on file | | | | | |
| 2312796 | Marina Negron Vazquez | Address on file | | | | | |
| 2314311 | Marina Negron Vazquez | Address on file | | | | | |
| 2295580 | Marina Nunez Figueroa | Address on file | | | | | |
| 2305056 | Marina Olivo Rosario | Address on file | | | | | |
| 2300976 | Marina Orjales Rodriguez | Address on file | | | | | |
| 2340360 | Marina Orjales Sanchez | Address on file | | | | | |
| 2269969 | Marina Orona Rivera | Address on file | | | | | |
| 2289235 | Marina Ortega Rodriguez | Address on file | | | | | |
| 2283397 | Marina Ortiz Rodriguez | Address on file | | | | | |
| 2274707 | Marina Pabon Pomales | Address on file | | | | | |
| 2322975 | Marina Pantojas Resto | Address on file | | | | | |
| 2316745 | Marina Perales Figueroa | Address on file | | | | | |
| 2287810 | Marina Perez Delgado | Address on file | | | | | |
| 2327869 | Marina Perez Ramirez | Address on file | | | | | |
| 2314041 | Marina Pizarro Ferrer | Address on file | | | | | |
| 2334975 | Marina Ramos | Address on file | | | | | |
| 2329733 | Marina Ramos Cerezo | Address on file | | | | | |
| 2317349 | Marina Rivera Collazo | Address on file | | | | | |
| 2327061 | Marina Rodriguez Agosto | Address on file | | | | | |
| 2335490 | Marina Rodriguez Gonzalez | Address on file | | | | | |
| 2267452 | Marina Rodriguez Ortiz | Address on file | | | | | |
| 2290451 | Marina Rodriguez Reyes | Address on file | | | | | |
| 2312776 | Marina Romero Moreno | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306770 | Marina Rosa Caban | Address on file | | | | | |
| 2335801 | Marina Rosa Diaz | Address on file | | | | | |
| 2312024 | Marina Santiago Diaz | Address on file | | | | | |
| 2326065 | Marina Soto Carrion | Address on file | | | | | |
| 2315859 | Marina Soto Talavera | Address on file | | | | | |
| 2338071 | Marina Vazquez Almodovar | Address on file | | | | | |
| 2296043 | Marina Vazquez Baez | Address on file | | | | | |
| 2266368 | Marina Vazquez Marina | Address on file | | | | | |
| 2313150 | Marina Vega Rios | Address on file | | | | | |
| 2306974 | Marina Vega Roman | Address on file | | | | | |
| 2313160 | Marina Velazquez Flores | Address on file | | | | | |
| 2286670 | Marines Bengoa Duprey | Address on file | | | | | |
| 2278504 | Marines Figueroa Perez | Address on file | | | | | |
| 2310469 | Marinieves Aviles Jesus | Address on file | | | | | |
| 2287554 | Marinilda Marrero Marti | Address on file | | | | | |
| 2324035 | Marino Baez Figueroa | Address on file | | | | | |
| 2269694 | Mario A A Nieves Melendez | Address on file | | | | | |
| 2279604 | Mario A Almodovar Cruz | Address on file | | | | | |
| 2276199 | Mario A Del Valle | Address on file | | | | | |
| 2267622 | Mario A Gonzalez Suarez | Address on file | | | | | |
| 2325121 | Mario A Maldonado Rodriguez | Address on file | | | | | |
| 2275918 | Mario A Morales Gomez | Address on file | | | | | |
| 2339485 | Mario A Nieves Correa | Address on file | | | | | |
| 2320873 | Mario A Seda Ferrer | Address on file | | | | | |
| 2313202 | Mario A Vargas Matos | Address on file | | | | | |
| 2265975 | Mario Acevedo Martinez | Address on file | | | | | |
| 2263394 | Mario Aleman Ramos | Address on file | | | | | |
| 2277040 | Mario Almodovar Nazario | Address on file | | | | | |
| 2278592 | Mario Arce Martir | Address on file | | | | | |
| 2327374 | Mario Arroyo Maymi | Address on file | | | | | |
| 2311553 | Mario Arroyo Rosario | Address on file | | | | | |
| 2297269 | Mario Aymat Cofresi | Address on file | | | | | |
| 2322146 | Mario Bermudez Berrios | Address on file | | | | | |
| 2326606 | Mario Betancourt Lopez | Address on file | | | | | |
| 2342980 | Mario Borrero Centeno | Address on file | | | | | |
| 2315701 | Mario Campos Ramos | Address on file | | | | | |
| 2346717 | Mario Carrero Ayala | Address on file | | | | | |
| 2305415 | Mario Cintron Ortiz | Address on file | | | | | |
| 2270549 | Mario Crespo Freijo | Address on file | | | | | |
| 2322691 | Mario Crespo Santoni | Address on file | | | | | |
| 2329483 | Mario De La Cruz Taveras | Address on file | | | | | |
| 2271278 | Mario Diaz Rodriguez | Address on file | | | | | |
| 2324079 | Mario Diaz Rodriguez | Address on file | | | | | |
| 2263745 | Mario E Andujar Diaz | Address on file | | | | | |
| 2287865 | Mario E E Bajanda Talavera | Address on file | | | | | |
| 2270340 | Mario E E Matos Perez | Address on file | | | | | |
| 2266451 | Mario E Vargas Gonzalez | Address on file | | | | | |
| 2280143 | Mario F Marquez Melecio | Address on file | | | | | |
| 2325103 | Mario Fonseca Sustache | Address on file | | | | | |
| 2296848 | Mario Garcia Caraballo | Address on file | | | | | |
| 2295070 | Mario Garcia Concepcion | Address on file | | | | | |
| 2346080 | Mario Gomez Muñoz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2326238 | Mario Gonzalez Rivera | Address on file | | | | | |
| 2263518 | Mario Gueits Collazo | Address on file | | | | | |
| 2271975 | Mario H Velez Maya | Address on file | | | | | |
| 2259025 | Mario Hernandez Muniz | Address on file | | | | | |
| 2322982 | Mario Hernandez Vega | Address on file | | | | | |
| 2320641 | Mario Hilerio Gordils | Address on file | | | | | |
| 2281543 | Mario J Ayala Santos | Address on file | | | | | |
| 2261812 | Mario Jimenez Calderon | Address on file | | | | | |
| 2300156 | Mario Jimenez Kercado | Address on file | | | | | |
| 2269461 | Mario Lopez Velez | Address on file | | | | | |
| 2324082 | Mario Margolla Santiago | Address on file | | | | | |
| 2323429 | Mario Mari Mercado | Address on file | | | | | |
| 2274534 | Mario Marquez Camacho | Address on file | | | | | |
| 2322688 | Mario Martinez Nazario | Address on file | | | | | |
| 2261428 | Mario Maysonet Quinones | Address on file | | | | | |
| 2309163 | Mario Mercado Leyro | Address on file | | | | | |
| 2330089 | Mario Millan Rosa | Address on file | | | | | |
| 2278068 | Mario Millan Velazquez | Address on file | | | | | |
| 2345688 | Mario Molina Vargas | Address on file | | | | | |
| 2261487 | Mario Morales Rodriguez | Address on file | | | | | |
| 2264193 | Mario Nazario Calderon | Address on file | | | | | |
| 2283136 | Mario Negron Rodriguez | Address on file | | | | | |
| 2288705 | Mario Ortiz Castillo | Address on file | | | | | |
| 2261677 | Mario Ortiz Molina | Address on file | | | | | |
| 2323337 | Mario Pabon Ruiz | Address on file | | | | | |
| 2329830 | Mario Pagan Rosado | Address on file | | | | | |
| 2268146 | Mario Pantojas Garcia | Address on file | | | | | |
| 2339565 | Mario Pastor Garcia | Address on file | | | | | |
| 2345063 | Mario Perez Irizarry | Address on file | | | | | |
| 2280789 | Mario Perez Perez | Address on file | | | | | |
| 2316104 | Mario Prieto Santana | Address on file | | | | | |
| 2327346 | Mario Ramirez Montalvo | Address on file | | | | | |
| 2278712 | Mario Rios Rivera | Address on file | | | | | |
| 2284658 | Mario Rivera Candelario | Address on file | | | | | |
| 2275891 | Mario Rivera Hernandez | Address on file | | | | | |
| 2271384 | Mario Rivera Melendez | Address on file | | | | | |
| 2263318 | Mario Rivera Oyola | Address on file | | | | | |
| 2261761 | Mario Rivera Rivera | Address on file | | | | | |
| 2272555 | Mario Rivera Santiago | Address on file | | | | | |
| 2341290 | Mario Rivera Torres | Address on file | | | | | |
| 2283646 | Mario Roario Reyes | Address on file | | | | | |
| 2306652 | Mario Rodriguez Colon | Address on file | | | | | |
| 2296269 | Mario Rodriguez Medina | Address on file | | | | | |
| 2323190 | Mario Rodriguez Romero | Address on file | | | | | |
| 2280866 | Mario Rodriguez Santos | Address on file | | | | | |
| 2259891 | Mario Rosa Amill | Address on file | | | | | |
| 2280410 | Mario Rosario Rosado | Address on file | | | | | |
| 2288299 | Mario Ruiz Torres | Address on file | | | | | |
| 2331386 | Mario Sanchez Del Campo Delgado | Address on file | | | | | |
| 2267481 | Mario Santana Venegas | Address on file | | | | | |
| 2326069 | Mario Santiago Ortiz | Address on file | | | | | |
| 2259113 | Mario Soto Bosques | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2331891 | Mario Toro Toro | Address on file | | | | | |
| 2256029 | Mario Torres Allende | Address on file | | | | | |
| 2329854 | Mario Torres Caraballo | Address on file | | | | | |
| 2320129 | Mario Torres Rodriguez | Address on file | | | | | |
| 2263241 | Mario Turell Galiano | Address on file | | | | | |
| 2298934 | Mario Vazquez Hernandez | Address on file | | | | | |
| 2286380 | Mario Vazquez Urdaneta | Address on file | | | | | |
| 2278775 | Mario Vega Valentin | Address on file | | | | | |
| 2266822 | Mario Villegas Villegas | Address on file | | | | | |
| 2322202 | Mario Visspero Gonzalez | Address on file | | | | | |
| 2346419 | Marion E Villalobos Ferrer | Address on file | | | | | |
| 2342660 | Marion L Rivera Torres | Address on file | | | | | |
| 2290626 | Marion Marin Vargas | Address on file | | | | | |
| 2307578 | Marisa Calcano Jesus | Address on file | | | | | |
| 2258742 | Marisa Mercado García | Address on file | | | | | |
| 2344679 | Marisa Torres Correa | Address on file | | | | | |
| 2287234 | Marisabel Gonzalez Benitez | Address on file | | | | | |
| 2259459 | Marisabel Sierra Colon | Address on file | | | | | |
| 2330013 | Marisel Anaya Vega | Address on file | | | | | |
| 2284674 | Marisel Custodio Jimenez | Address on file | | | | | |
| 2346938 | Marisel Mendez Quinones | Address on file | | | | | |
| 2336329 | Marisel Narvaez Batista | Address on file | | | | | |
| 2307147 | Marisel Pagan Rios | Address on file | | | | | |
| 2296249 | Marisel Perez Roman | Address on file | | | | | |
| 2258623 | Marisel Ruiz Cuebas | Address on file | | | | | |
| 2275567 | Marisel Santiago Amador | Address on file | | | | | |
| 2343697 | Marisel Torres Lopez | Address on file | | | | | |
| 2259231 | Marisel Villegas Aviles | Address on file | | | | | |
| 2283205 | Marisela Malave Sanchez | Address on file | | | | | |
| 2277263 | Marisela Rivera Morales | Address on file | | | | | |
| 2278102 | Marisela Rivera Ramos | Address on file | | | | | |
| 2299425 | Mariseli Nieves Delfont | Address on file | | | | | |
| 2345617 | Mariselis Asencio Rivera | Address on file | | | | | |
| 2345469 | Mariselly Rodriguez Jimenez | Address on file | | | | | |
| 2307190 | Marisely Paris Rivera | Address on file | | | | | |
| 2303754 | Marisol Acevedo Valle | Address on file | | | | | |
| 2324834 | Marisol Agosto Resto | Address on file | | | | | |
| 2347405 | Marisol Alvarado Fontanez | Address on file | | | | | |
| 2259228 | Marisol Alvarez Rivera | Address on file | | | | | |
| 2347158 | Marisol Arbelo Soto | Address on file | | | | | |
| 2298628 | Marisol Aviles Moran | Address on file | | | | | |
| 2346414 | Marisol Balasquide Serrano | Address on file | | | | | |
| 2287844 | Marisol Barnes Rodriguez | Address on file | | | | | |
| 2291758 | Marisol Barnes Rodriguez | Address on file | | | | | |
| 2344997 | Marisol Burgos Martinez | Address on file | | | | | |
| 2279034 | Marisol Carrero Hidalgo | Address on file | | | | | |
| 2272515 | Marisol Colón Colón | Address on file | | | | | |
| 2266613 | Marisol Cruz Rodriguez | Address on file | | | | | |
| 2310272 | Marisol Davila Alonso | Address on file | | | | | |
| 2261663 | Marisol Davila Ostolaza | Address on file | | | | | |
| 2346537 | Marisol Diaz Brenes | Address on file | | | | | |
| 2325107 | Marisol Ferrer Rodriguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343038 | Marisol Flecha Flecha | Address on file | | | | | |
| 2343033 | Marisol Fonseca Conde | Address on file | | | | | |
| 2344146 | Marisol Gonzalez Arbona | Address on file | | | | | |
| 2255652 | Marisol Hernandez Corchado | Address on file | | | | | |
| 2279058 | Marisol L Melendez Ortiz | Address on file | | | | | |
| 2300944 | Marisol Lopez Negron | Address on file | | | | | |
| 2346633 | Marisol Martinez Comellas | Address on file | | | | | |
| 2345772 | Marisol Martinez Fuentes | Address on file | | | | | |
| 2346555 | Marisol Martinez Solis | Address on file | | | | | |
| 2300948 | Marisol Massanet Serrano | Address on file | | | | | |
| 2293980 | Marisol Melendez Rosario | Address on file | | | | | |
| 2342075 | Marisol Morales Colon | Address on file | | | | | |
| 2328945 | Marisol Morales Rivera | Address on file | | | | | |
| 2331762 | Marisol Morales Rodriguez | Address on file | | | | | |
| 2344664 | Marisol Nieves Melendez | Address on file | | | | | |
| 2308583 | Marisol Nu?Ez Leon | Address on file | | | | | |
| 2347267 | Marisol Ortiz Hernandez | Address on file | | | | | |
| 2328464 | Marisol Padin Cos | Address on file | | | | | |
| 2342350 | Marisol Pares Trabal | Address on file | | | | | |
| 2271509 | Marisol Perez Diaz | Address on file | | | | | |
| 2305390 | Marisol Perez Diaz | Address on file | | | | | |
| 2295663 | Marisol Reyes Aguayo | Address on file | | | | | |
| 2256306 | Marisol Reyes Rivera | Address on file | | | | | |
| 2255772 | Marisol Rivera Negron | Address on file | | | | | |
| 2345243 | Marisol Rivera Sanchez | Address on file | | | | | |
| 2343022 | Marisol Rivera Santiago | Address on file | | | | | |
| 2283040 | Marisol Rodriguez Cintron | Address on file | | | | | |
| 2306642 | Marisol Rodriguez Feliciano | Address on file | | | | | |
| 2342289 | Marisol Rodriguez Rodz. | Address on file | | | | | |
| 2279603 | Marisol Rosa Febres | Address on file | | | | | |
| 2343555 | Marisol Rosado Sotomayor | Address on file | | | | | |
| 2267987 | Marisol Ruiz Ortiz | Address on file | | | | | |
| 2342805 | Marisol Santiago Colon | Address on file | | | | | |
| 2299318 | Marisol Santos Gonzalez | Address on file | | | | | |
| 2288027 | Marisol Toro Efre | Address on file | | | | | |
| 2281277 | Marisol Torres Garcia | Address on file | | | | | |
| 2346042 | Marisol Torres Gonzalez | Address on file | | | | | |
| 2289342 | Marisol Vega Muñiz | Address on file | | | | | |
| 2333193 | Marisol Velez Barreto | Address on file | | | | | |
| 2257044 | Marisol Velez Candelario | Address on file | | | | | |
| 2266445 | Marisol Villanueva Morales | Address on file | | | | | |
| 2264582 | Marissa Ortiz Martinez | Address on file | | | | | |
| 2263257 | Marissa Pantoja Concepcion | Address on file | | | | | |
| 2270348 | Marissa Rivera Martinez | Address on file | | | | | |
| 2346876 | Marissa Vazquez Martinez | Address on file | | | | | |
| 2344657 | Maritere Morales Mont | Address on file | | | | | |
| 2266937 | Maritza Acevedo Armaiz | Address on file | | | | | |
| 2346170 | Maritza Aguiar Hidalgo | Address on file | | | | | |
| 2270897 | Maritza Alamo Ortiz | Address on file | | | | | |
| 2273237 | Maritza Algarin Ortiz | Address on file | | | | | |
| 2299439 | Maritza Alma Rozada | Address on file | | | | | |
| 2286356 | Maritza Alvarez Benitez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1291 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329176 | Maritza Alvira Pagan | Address on file | | | | | |
| 2329177 | Maritza Alvira Pagan | Address on file | | | | | |
| 2259309 | Maritza Arroyo Rodriguez | Address on file | | | | | |
| 2258833 | Maritza Artiles Dominguez | Address on file | | | | | |
| 2284920 | Maritza Aviles Perez | Address on file | | | | | |
| 2294978 | Maritza Batista Marrero | Address on file | | | | | |
| 2327433 | Maritza Bautista Castillo | Address on file | | | | | |
| 2278426 | Maritza Bobe Cartagena | Address on file | | | | | |
| 2346400 | Maritza Bonilla Vazquez | Address on file | | | | | |
| 2343213 | Maritza Bosques Borges | Address on file | | | | | |
| 2338307 | Maritza Burgos Carattini | Address on file | | | | | |
| 2274131 | Maritza Calderon Morales | Address on file | | | | | |
| 2258655 | Maritza Camacho Nunez | Address on file | | | | | |
| 2284441 | Maritza Canales Rivera | Address on file | | | | | |
| 2265241 | Maritza Caraballo Reyes | Address on file | | | | | |
| 2293735 | Maritza Caraballo Torres | Address on file | | | | | |
| 2275529 | Maritza Cardona Hernandez | Address on file | | | | | |
| 2330840 | Maritza Carrero Quintana | Address on file | | | | | |
| 2342106 | Maritza Carrion Lucena | Address on file | | | | | |
| 2329158 | Maritza Cartagena Palmer | Address on file | | | | | |
| 2308008 | Maritza Castillo Flores | Address on file | | | | | |
| 2342930 | Maritza Castro Cruz | Address on file | | | | | |
| 2258807 | Maritza Cintron Hernandez | Address on file | | | | | |
| 2265714 | Maritza Concepcion Nieves | Address on file | | | | | |
| 2344860 | Maritza Crespo Jimenez | Address on file | | | | | |
| 2320082 | Maritza Cruz Buscampell | Address on file | | | | | |
| 2346304 | Maritza Cruz Candelaria | Address on file | | | | | |
| 2337727 | Maritza Cruz Laboy | Address on file | | | | | |
| 2343337 | Maritza Cruz Marquez | Address on file | | | | | |
| 2329285 | Maritza Cruz Velez | Address on file | | | | | |
| 2266038 | Maritza D Gonzalez Olivo | Address on file | | | | | |
| 2324928 | Maritza Davila Gonzalez | Address on file | | | | | |
| 2266094 | Maritza De Jesus Alvarez | Address on file | | | | | |
| 2267278 | Maritza De Jesus Correa | Address on file | | | | | |
| 2339242 | Maritza De Leon Valle | Address on file | | | | | |
| 2309737 | Maritza De Los Roman Cruz | Address on file | | | | | |
| 2330144 | Maritza Del Valle | Address on file | | | | | |
| 2308246 | Maritza Del Valle Calero | Address on file | | | | | |
| 2289412 | Maritza Del Valle Rodriguez | Address on file | | | | | |
| 2284805 | Maritza Diaz Figueroa | Address on file | | | | | |
| 2280076 | Maritza Diaz Lopez | Address on file | | | | | |
| 2259270 | Maritza Diaz Maldonado | Address on file | | | | | |
| 2338650 | Maritza Diaz Rivera | Address on file | | | | | |
| 2262179 | Maritza Diaz Rosario | Address on file | | | | | |
| 2306337 | Maritza E E Perez Plumey | Address on file | | | | | |
| 2278499 | Maritza E Rivera Ramos | Address on file | | | | | |
| 2298833 | Maritza E Seda Sierra | Address on file | | | | | |
| 2271030 | Maritza Elicier Reyes | Address on file | | | | | |
| 2271447 | Maritza Esquilin De Leon | Address on file | | | | | |
| 2319199 | Maritza F Collazo Rios | Address on file | | | | | |
| 2288915 | Maritza Febus Huertas | Address on file | | | | | |
| 2258383 | Maritza Feliciano Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291351 | Maritza Feliciano Gonzalez | Address on file | | | | | |
| 2304251 | Maritza Feliciano Torres | Address on file | | | | | |
| 2343004 | Maritza Fernandez Hernandez | Address on file | | | | | |
| 2319546 | Maritza Figueroa Estrella | Address on file | | | | | |
| 2305071 | Maritza Figueroa Lopez | Address on file | | | | | |
| 2337692 | Maritza Figueroa Villalongo | Address on file | | | | | |
| 2280715 | Maritza Flores Belen | Address on file | | | | | |
| 2262542 | Maritza Fuster Betancourt | Address on file | | | | | |
| 2307812 | Maritza Garcia Carrion | Address on file | | | | | |
| 2329716 | Maritza Garcia Reyes | Address on file | | | | | |
| 2285138 | Maritza Garcia Rodriguez | Address on file | | | | | |
| 2257869 | Maritza Garmendiz Lizardi | Address on file | | | | | |
| 2270800 | Maritza Gonzalez Gonzalez | Address on file | | | | | |
| 2303725 | Maritza Guzman Esquilin | Address on file | | | | | |
| 2280762 | Maritza H Diaz Sola | Address on file | | | | | |
| 2345770 | Maritza Hernandez Cuadrado | Address on file | | | | | |
| 2277760 | Maritza Hernandez Mulero | Address on file | | | | | |
| 2339922 | Maritza Huertas Vazquez | Address on file | | | | | |
| 2296391 | Maritza I Garcia Rodriguez | Address on file | | | | | |
| 2319308 | Maritza I I Castro Valencia | Address on file | | | | | |
| 2258499 | Maritza I Quiles De Ortiz | Address on file | | | | | |
| 2343207 | Maritza I Velez Reyes | Address on file | | | | | |
| 2256427 | Maritza I Viera Laguerra | Address on file | | | | | |
| 2255850 | Maritza J Rivera Marrero | Address on file | | | | | |
| 2255144 | Maritza Lacen Rodriguez | Address on file | | | | | |
| 2320067 | Maritza Luna Cruz | Address on file | | | | | |
| 2293026 | Maritza Maldonado Cortes | Address on file | | | | | |
| 2269179 | Maritza Maldonado Sepulveda | Address on file | | | | | |
| 2269045 | Maritza Mariani Cruz | Address on file | | | | | |
| 2306021 | Maritza Marrero Melendez | Address on file | | | | | |
| 2298037 | Maritza Martinez Belen | Address on file | | | | | |
| 2305938 | Maritza Martinez Chinea | Address on file | | | | | |
| 2342329 | Maritza Medina Figueroa | Address on file | | | | | |
| 2280093 | Maritza Melendez Melendez | Address on file | | | | | |
| 2343010 | Maritza Millan Marrero | Address on file | | | | | |
| 2291951 | Maritza Mojica Cruz | Address on file | | | | | |
| 2343606 | Maritza Molina Irizarry | Address on file | | | | | |
| 2345007 | Maritza Molina Rodriguez | Address on file | | | | | |
| 2286051 | Maritza Montanez Lopez | Address on file | | | | | |
| 2300028 | Maritza Montero Torres | Address on file | | | | | |
| 2300668 | Maritza Montijo Santiago | Address on file | | | | | |
| 2344883 | Maritza Morales De Jesus | Address on file | | | | | |
| 2305069 | Maritza Moreno Montero | Address on file | | | | | |
| 2268381 | Maritza Nazario Mercado | Address on file | | | | | |
| 2298941 | Maritza Negron Diaz | Address on file | | | | | |
| 2335771 | Maritza Negron Muniz | Address on file | | | | | |
| 2276003 | Maritza Negron Quinonez | Address on file | | | | | |
| 2294201 | Maritza Oliveras Gonzalez | Address on file | | | | | |
| 2342641 | Maritza Oquendo Garcia | Address on file | | | | | |
| 2344925 | Maritza Orozco Mojica | Address on file | | | | | |
| 2259518 | Maritza Ortega Ramos | Address on file | | | | | |
| 2305076 | Maritza Ortiz Garcia | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288669 | Maritza Ortiz Porrata | Address on file | | | | | |
| 2338353 | Maritza Pacheco Pacheco | Address on file | | | | | |
| 2343632 | Maritza Pagan Colon | Address on file | | | | | |
| 2301536 | Maritza Paris Romero | Address on file | | | | | |
| 2306330 | Maritza Perez Correa | Address on file | | | | | |
| 2343050 | Maritza Perez Cruz | Address on file | | | | | |
| 2334998 | Maritza Perez Plumey | Address on file | | | | | |
| 2310760 | Maritza Perez Soto | Address on file | | | | | |
| 2280859 | Maritza Quiles Llanos | Address on file | | | | | |
| 2278888 | Maritza Quinones Lopez | Address on file | | | | | |
| 2344809 | Maritza Quiñonez Rivera | Address on file | | | | | |
| 2287906 | Maritza Quintero Maysonet | Address on file | | | | | |
| 2274267 | Maritza Ramos Roman | Address on file | | | | | |
| 2330302 | Maritza Ramos Viruet | Address on file | | | | | |
| 2307807 | Maritza Rivera Berrios | Address on file | | | | | |
| 2343331 | Maritza Rivera Boulogne | Address on file | | | | | |
| 2266908 | Maritza Rivera Longo | Address on file | | | | | |
| 2260358 | Maritza Rivera Matos | Address on file | | | | | |
| 2288710 | Maritza Rivera Montanez | Address on file | | | | | |
| 2258949 | Maritza Rivera Nazario | Address on file | | | | | |
| 2288605 | Maritza Rivera Ojeda | Address on file | | | | | |
| 2291255 | Maritza Rivera Rivera | Address on file | | | | | |
| 2263699 | Maritza Rivera Sanchez | Address on file | | | | | |
| 2297218 | Maritza Robledo Solis | Address on file | | | | | |
| 2344855 | Maritza Robles Candelaria | Address on file | | | | | |
| 2293845 | Maritza Rodriguez Aguirre | Address on file | | | | | |
| 2342366 | Maritza Rodriguez Colon | Address on file | | | | | |
| 2273567 | Maritza Rodriguez Feliberty | Address on file | | | | | |
| 2319689 | Maritza Rodriguez Hernande | Address on file | | | | | |
| 2343698 | Maritza Rodriguez Lopez | Address on file | | | | | |
| 2285703 | Maritza Rodriguez Rivera | Address on file | | | | | |
| 2347325 | Maritza Rojas Mendez | Address on file | | | | | |
| 2329754 | Maritza Roman Ortiz | Address on file | | | | | |
| 2286499 | Maritza Roman Santiago | Address on file | | | | | |
| 2325351 | Maritza Roman Santiago | Address on file | | | | | |
| 2345952 | Maritza Roman Torres | Address on file | | | | | |
| 2267451 | Maritza Romero Lopez | Address on file | | | | | |
| 2345086 | Maritza Rosa Hernandez | Address on file | | | | | |
| 2345840 | Maritza Rosado Aquino | Address on file | | | | | |
| 2265618 | Maritza Rosario Gonzalez | Address on file | | | | | |
| 2276756 | Maritza Rosario Martinez | Address on file | | | | | |
| 2255371 | Maritza Roura Rivera | Address on file | | | | | |
| 2305214 | Maritza Ruiz Borges | Address on file | | | | | |
| 2266481 | Maritza Sanchez Vazquez | Address on file | | | | | |
| 2286062 | Maritza Santa Medina | Address on file | | | | | |
| 2344752 | Maritza Santiago Algarin | Address on file | | | | | |
| 2342902 | Maritza Santiago Ortiz | Address on file | | | | | |
| 2296522 | Maritza Santiago Ramirez | Address on file | | | | | |
| 2329436 | Maritza Smith Jorge | Address on file | | | | | |
| 2306948 | Maritza Torres Diaz | Address on file | | | | | |
| 2291782 | Maritza Torres Ortiz | Address on file | | | | | |
| 2292256 | Maritza Torres Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1294 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347509 | Maritza Vargas Montalvo | Address on file | | | | | |
| 2280772 | Maritza Vargas Rohena | Address on file | | | | | |
| 2327032 | Maritza Vazquez Marcano | Address on file | | | | | |
| 2254449 | Maritza Vega Maldonado | Address on file | | | | | |
| 2341400 | Maritza Vega Villafane | Address on file | | | | | |
| 2299851 | Maritza Velazquez Davila | Address on file | | | | | |
| 2261353 | Maritza Velazquez Febo | Address on file | | | | | |
| 2342736 | Maritza Velazquez Hernandez | Address on file | | | | | |
| 2254447 | Maritza Velez Garcia | Address on file | | | | | |
| 2304882 | Maritza Villegas Rodriguez | Address on file | | | | | |
| 2345459 | Marivette Rodriguez Lao | Address on file | | | | | |
| 2298705 | Marixa Oquendo Moran | Address on file | | | | | |
| 2278075 | Marixel Monctezuma Martinez | Address on file | | | | | |
| 2283862 | Marjeline Hernandez Roman | Address on file | | | | | |
| 2265659 | Marjorie Machado Mercado | Address on file | | | | | |
| 2293889 | Marjorie Santiago Bigay | Address on file | | | | | |
| 2272899 | Marjorie Vazquez Soto | Address on file | | | | | |
| 2310484 | Marla Perez Martinez | Address on file | | | | | |
| 2298706 | Marlen Diaz Gonzalez | Address on file | | | | | |
| 2264127 | Marlene Padron Rivera | Address on file | | | | | |
| 2346762 | Marlene Rivera Barbosa | Address on file | | | | | |
| 2332661 | Marlene Rodriguez Gonzalez | Address on file | | | | | |
| 2328407 | Marley Marin Montoya | Address on file | | | | | |
| 2265797 | Marline Carbonell Olivo | Address on file | | | | | |
| 2347142 | Marlon A Morales Berrios | Address on file | | | | | |
| 2335363 | Marlyn Arroyo Velez | Address on file | | | | | |
| 2277996 | Marlyn Gonzalez Sanchez | Address on file | | | | | |
| 2321566 | Marlyn Lopez Lazarte | Address on file | | | | | |
| 2300368 | Marlyn Lopez Rivera | Address on file | | | | | |
| 2294396 | Marlyn Montalvo Rodriguez | Address on file | | | | | |
| 2293303 | Marlyn Ramos Acosta | Address on file | | | | | |
| 2263988 | Marlyn Rodriguez Ortiz | Address on file | | | | | |
| 2334083 | Marna Li Rodriguez | Address on file | | | | | |
| 2260864 | Marta A A Girald Colon | Address on file | | | | | |
| 2266974 | Marta A Garcia Perez | Address on file | | | | | |
| 2285789 | Marta Acevedo Hernandez | Address on file | | | | | |
| 2333293 | Marta Acevedo Laboy | Address on file | | | | | |
| 2263224 | Marta Agosto Falu | Address on file | | | | | |
| 2333967 | Marta Agosto Falu | Address on file | | | | | |
| 2289468 | Marta Ahedo Rosa | Address on file | | | | | |
| 2311310 | Marta Algarin Jesus | Address on file | | | | | |
| 2267255 | Marta Almodovar Lopez | Address on file | | | | | |
| 2275259 | Marta Alvarado Perez | Address on file | | | | | |
| 2300130 | Marta Alvarez Lozada | Address on file | | | | | |
| 2256144 | Marta Aponte Morales | Address on file | | | | | |
| 2320917 | Marta Arroyo Maldonado | Address on file | | | | | |
| 2274735 | Marta Ayala Lozada | Address on file | | | | | |
| 2298120 | Marta B Mendez Ayala | Address on file | | | | | |
| 2317609 | Marta Baerga Fonseca | Address on file | | | | | |
| 2304340 | Marta Baez Santiago | Address on file | | | | | |
| 2303872 | Marta Bernabe Gonzalez | Address on file | | | | | |
| 2322782 | Marta Berrios Ferrer | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1295 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2345870 | Marta Bosquet Ortega | Address on file | | | | | |
| 2302845 | Marta Brenes Burgos | Address on file | | | | | |
| 2342747 | Marta Burgos Santiago | Address on file | | | | | |
| 2285860 | Marta C C Molina Alfonso | Address on file | | | | | |
| 2293503 | Marta C C Oneill Altero | Address on file | | | | | |
| 2324890 | Marta Calderon Laboy | Address on file | | | | | |
| 2327629 | Marta Cancel Roman | Address on file | | | | | |
| 2308732 | Marta Cantres Vazquez | Address on file | | | | | |
| 2292094 | Marta Caraballo Ramirez | Address on file | | | | | |
| 2318962 | Marta Caraballo Suarez | Address on file | | | | | |
| 2293284 | Marta Cardona Alvarez | Address on file | | | | | |
| 2298068 | Marta Carmona Salaman | Address on file | | | | | |
| 2291318 | Marta Carrasquillo Marquez | Address on file | | | | | |
| 2257280 | Marta Carrasquillo Reyes | Address on file | | | | | |
| 2293434 | Marta Carrasquillo Rivera | Address on file | | | | | |
| 2265503 | Marta Casablanca Diaz | Address on file | | | | | |
| 2298311 | Marta Casanova Lebron | Address on file | | | | | |
| 2266282 | Marta Castillo Colon | Address on file | | | | | |
| 2290246 | Marta Cherena Quiles | Address on file | | | | | |
| 2296373 | Marta Cintron Morales | Address on file | | | | | |
| 2286353 | Marta Cintron Silva | Address on file | | | | | |
| 2315381 | Marta Clavell Alvarez | Address on file | | | | | |
| 2268551 | Marta Collazo Ruiz | Address on file | | | | | |
| 2301382 | Marta Colon Vega | Address on file | | | | | |
| 2318828 | Marta Concepcion Diaz | Address on file | | | | | |
| 2311979 | Marta Concepcion Sierra | Address on file | | | | | |
| 2286408 | Marta Conty Ramos | Address on file | | | | | |
| 2272131 | Marta Cora Pabon | Address on file | | | | | |
| 2305470 | Marta Corchado Echevarria | Address on file | | | | | |
| 2332120 | Marta Coronas Rodriguez | Address on file | | | | | |
| 2281531 | Marta Costa Vazquez | Address on file | | | | | |
| 2282126 | Marta Cotto Maldonado | Address on file | | | | | |
| 2257708 | Marta Cruz Andino | Address on file | | | | | |
| 2307759 | Marta Cruz Aponte | Address on file | | | | | |
| 2284610 | Marta Cruz Cirino | Address on file | | | | | |
| 2315269 | Marta Cruz Colon | Address on file | | | | | |
| 2255410 | Marta Cruz Tanco | Address on file | | | | | |
| 2268449 | Marta D Hernandez Nevarez | Address on file | | | | | |
| 2344049 | Marta D Roman Machado | Address on file | | | | | |
| 2269855 | Marta Davila Pagan | Address on file | | | | | |
| 2315182 | Marta De Leon Hernandez | Address on file | | | | | |
| 2308818 | Marta Del Valle Rodriguez | Address on file | | | | | |
| 2329357 | Marta Delgado Cuevas | Address on file | | | | | |
| 2274569 | Marta Delgado Rivera | Address on file | | | | | |
| 2291700 | Marta Diaz Claudio | Address on file | | | | | |
| 2328483 | Marta Diaz Montañez | Address on file | | | | | |
| 2279575 | Marta Diaz Rosado | Address on file | | | | | |
| 2305530 | Marta Domenech Valentin | Address on file | | | | | |
| 2320127 | Marta E Bonilla Jusino | Address on file | | | | | |
| 2268643 | Marta E E Castillo Colon | Address on file | | | | | |
| 2280874 | Marta E E Diaz Delgado | Address on file | | | | | |
| 2280691 | Marta E E Diaz Figueroa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305944 | Marta E E Marquez Marrero | Address on file | | | | | |
| 2277603 | Marta E E Orsini Acosta | Address on file | | | | | |
| 2290349 | Marta E E Puig Benitez | Address on file | | | | | |
| 2288100 | Marta E E Rodriguez Marta | Address on file | | | | | |
| 2299020 | Marta E E Torres Santos | Address on file | | | | | |
| 2268292 | Marta E E Velez Perez | Address on file | | | | | |
| 2282183 | Marta E E Viruet Rodriguez | Address on file | | | | | |
| 2274889 | Marta E Fernandez Pabellon | Address on file | | | | | |
| 2346603 | Marta E Polaco Rivera | Address on file | | | | | |
| 2332128 | Marta E. Gonzalez Mendez | Address on file | | | | | |
| 2308194 | Marta E. Vazquez Vega | Address on file | | | | | |
| 2272836 | Marta Escobales Nunez | Address on file | | | | | |
| 2299706 | Marta Espinosa Corales | Address on file | | | | | |
| 2338713 | Marta Esquilin Guzman | Address on file | | | | | |
| 2281211 | Marta Fernandez Lopez | Address on file | | | | | |
| 2275320 | Marta Fernandez Serrano | Address on file | | | | | |
| 2312093 | Marta Ferrer Rodriguez | Address on file | | | | | |
| 2291163 | Marta Figueroa Davila | Address on file | | | | | |
| 2332232 | Marta Figueroa Rodriguez | Address on file | | | | | |
| 2269725 | Marta Figueroa Solis | Address on file | | | | | |
| 2284890 | Marta Flores Fragosa | Address on file | | | | | |
| 2304586 | Marta Flores Medina | Address on file | | | | | |
| 2277615 | Marta Fornes Morales | Address on file | | | | | |
| 2292554 | Marta Franco Cruz | Address on file | | | | | |
| 2302890 | Marta Fuentes Velazquez | Address on file | | | | | |
| 2346183 | Marta G Torres Diaz | Address on file | | | | | |
| 2340835 | Marta Garcia Arce | Address on file | | | | | |
| 2328295 | Marta Garcia Brenes | Address on file | | | | | |
| 2259639 | Marta Godreau Zayas | Address on file | | | | | |
| 2292250 | Marta Gomez Jimenez | Address on file | | | | | |
| 2269171 | Marta Gonzalez Defendini | Address on file | | | | | |
| 2274776 | Marta Gonzalez Martinez | Address on file | | | | | |
| 2311781 | Marta Gonzalez Mendez | Address on file | | | | | |
| 2300285 | Marta Gonzalez Mercado | Address on file | | | | | |
| 2263053 | Marta Gonzalez Ortiz | Address on file | | | | | |
| 2293008 | Marta Gonzalez Rios | Address on file | | | | | |
| 2287811 | Marta Gonzalez Rivera | Address on file | | | | | |
| 2294921 | Marta Gonzalez Rodriguez | Address on file | | | | | |
| 2280922 | Marta Gonzalez Roman | Address on file | | | | | |
| 2317454 | Marta Gordils Acevedo | Address on file | | | | | |
| 2337640 | Marta Guilbe Alers | Address on file | | | | | |
| 2344903 | Marta Guindin Gonzalez | Address on file | | | | | |
| 2314861 | Marta Gutierrez Alvarado | Address on file | | | | | |
| 2345873 | Marta Guzman Gonzalez | Address on file | | | | | |
| 2337661 | Marta Guzman Rosario | Address on file | | | | | |
| 2258657 | Marta H Betancourt Lopez | Address on file | | | | | |
| 2306805 | Marta H H Sanchez Parrilla | Address on file | | | | | |
| 2338105 | Marta H Sanabria Rodriguez | Address on file | | | | | |
| 2259193 | Marta Hernandez Lopez | Address on file | | | | | |
| 2305789 | Marta Hernandez Rodriguez | Address on file | | | | | |
| 2312943 | Marta I Acevedo Rosado | Address on file | | | | | |
| 2346761 | Marta I Berrios Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343874 | Marta I Castro Rivera | Address on file | | | | | |
| 2344006 | Marta I Colon Rodriguez | Address on file | | | | | |
| 2278431 | Marta I Cortes Hernandez | Address on file | | | | | |
| 2281402 | Marta I Cortes Hernandez | Address on file | | | | | |
| 2295943 | Marta I Cruz Toro | Address on file | | | | | |
| 2259451 | Marta I Gonzalez Figueroa | Address on file | | | | | |
| 2345955 | Marta I Hernandez Rivera | Address on file | | | | | |
| 2281862 | Marta I I Catala Molina | Address on file | | | | | |
| 2324562 | Marta I I Colon Abadia | Address on file | | | | | |
| 2295131 | Marta I I Diaz Rivera | Address on file | | | | | |
| 2304239 | Marta I I Muniz Rivera | Address on file | | | | | |
| 2297325 | Marta I I Ortiz Figueroa | Address on file | | | | | |
| 2280451 | Marta I I Rivera Aguilera | Address on file | | | | | |
| 2269496 | Marta I I Sanchez Acevedo | Address on file | | | | | |
| 2304658 | Marta I I Serrano Trinidad | Address on file | | | | | |
| 2262438 | Marta I I Vazquez Reyes | Address on file | | | | | |
| 2298098 | Marta I Lopez Baez | Address on file | | | | | |
| 2261204 | Marta I Nieves Colon | Address on file | | | | | |
| 2297620 | Marta I Ocasio Caraballo | Address on file | | | | | |
| 2264992 | Marta I Ramos Rivera | Address on file | | | | | |
| 2346837 | Marta I Rivera Alers | Address on file | | | | | |
| 2308379 | Marta I Robles Manso | Address on file | | | | | |
| 2279695 | Marta I Roman Selva | Address on file | | | | | |
| 2343816 | Marta I Ruiz Ruiz | Address on file | | | | | |
| 2344828 | Marta I Sanchez Ortiz | Address on file | | | | | |
| 2344071 | Marta I Santiago Torres | Address on file | | | | | |
| 2259086 | Marta I Soto Ortiz | Address on file | | | | | |
| 2347449 | Marta I Terreforte Rosa | Address on file | | | | | |
| 2293414 | Marta I Torres Concepcion | Address on file | | | | | |
| 2294761 | Marta I Torres Crespo | Address on file | | | | | |
| 2255881 | Marta I Vargas Perez | Address on file | | | | | |
| 2290366 | Marta I Vega Fontanez | Address on file | | | | | |
| 2292041 | Marta Irene I Morales Colon | Address on file | | | | | |
| 2308835 | Marta J Clemente Cepeda | Address on file | | | | | |
| 2268782 | Marta J J Huertas Aviles | Address on file | | | | | |
| 2263643 | Marta J Martinez Cruz | Address on file | | | | | |
| 2315607 | Marta J Perez Oquendo | Address on file | | | | | |
| 2287023 | Marta L Burgos Gonzalez | Address on file | | | | | |
| 2322388 | Marta L Canada Carrasquillo | Address on file | | | | | |
| 2280357 | Marta L Cruz Rodriguez | Address on file | | | | | |
| 2301449 | Marta L L Morales Perez | Address on file | | | | | |
| 2262247 | Marta L L Ramos Vazquez | Address on file | | | | | |
| 2273470 | Marta L L Rivera Colon | Address on file | | | | | |
| 2269921 | Marta L Rivera Flores | Address on file | | | | | |
| 2335258 | Marta L Uribe Alvarez | Address on file | | | | | |
| 2340992 | Marta L Wagner Raupp | Address on file | | | | | |
| 2299777 | Marta Labrador Torres | Address on file | | | | | |
| 2264321 | Marta Lampon Nora | Address on file | | | | | |
| 2317624 | Marta Lebron Pacheco | Address on file | | | | | |
| 2314738 | Marta Lebron Vega | Address on file | | | | | |
| 2267089 | Marta Llaurador Zayas | Address on file | | | | | |
| 2311673 | Marta Lopez Cintron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270456 | Marta Lopez Diaz | Address on file | | | | | |
| 2344717 | Marta Lopez Droz | Address on file | | | | | |
| 2296313 | Marta Lopez Martinez | Address on file | | | | | |
| 2299961 | Marta Lopez Melendez | Address on file | | | | | |
| 2337391 | Marta Lopez Sanchez | Address on file | | | | | |
| 2330470 | Marta Lozada Rivera | Address on file | | | | | |
| 2267675 | Marta Lozada Rodriguez | Address on file | | | | | |
| 2329075 | Marta Lugo Cordero | Address on file | | | | | |
| 2332502 | Marta M Alvarado Perez | Address on file | | | | | |
| 2264830 | Marta M Blanco Vazquez | Address on file | | | | | |
| 2289408 | Marta M Clemente Muriel | Address on file | | | | | |
| 2304605 | Marta M Colon Narvaez | Address on file | | | | | |
| 2292428 | Marta M Galarza Lopez | Address on file | | | | | |
| 2340401 | Marta M Lopez Hernandez | Address on file | | | | | |
| 2320270 | Marta M Lopez Mercado | Address on file | | | | | |
| 2276195 | Marta M M Lebron Agostini | Address on file | | | | | |
| 2278565 | Marta M M Ortiz Lopez | Address on file | | | | | |
| 2316599 | Marta M M Rodriguez Rosado | Address on file | | | | | |
| 2318584 | Marta M M Roman Roman | Address on file | | | | | |
| 2303767 | Marta M M Romero Rosado | Address on file | | | | | |
| 2270342 | Marta M M Roque Rivera | Address on file | | | | | |
| 2313265 | Marta M M Torres Marquez | Address on file | | | | | |
| 2291927 | Marta M M Velez Lebron | Address on file | | | | | |
| 2270906 | Marta M Melendez Narvaez | Address on file | | | | | |
| 2314389 | Marta M Morales Gracia | Address on file | | | | | |
| 2254635 | Marta M Pantoja Concepcion | Address on file | | | | | |
| 2270826 | Marta M Rivera Martinez | Address on file | | | | | |
| 2261354 | Marta M Santana Oquendo | Address on file | | | | | |
| 2346547 | Marta M Torres Lopez | Address on file | | | | | |
| 2285097 | Marta M Tosado Crespo | Address on file | | | | | |
| 2286908 | Marta M Valentin De Colon | Address on file | | | | | |
| 2268568 | Marta M Velez Santiago | Address on file | | | | | |
| 2282930 | Marta Marrero Santiago | Address on file | | | | | |
| 2283108 | Marta Martinez Jimenez | Address on file | | | | | |
| 2266773 | Marta Martinez Martinez | Address on file | | | | | |
| 2339557 | Marta Martinez Martino | Address on file | | | | | |
| 2320117 | Marta Martinez Melendez | Address on file | | | | | |
| 2294322 | Marta Matos Figueredo | Address on file | | | | | |
| 2301768 | Marta Medina Bonilla | Address on file | | | | | |
| 2332707 | Marta Medina Cruz | Address on file | | | | | |
| 2310342 | Marta Medina Romero | Address on file | | | | | |
| 2328277 | Marta Melendez | Address on file | | | | | |
| 2276672 | Marta Melendez Barbosa | Address on file | | | | | |
| 2336088 | Marta Melendez Ortiz | Address on file | | | | | |
| 2310153 | Marta Melendez Pena | Address on file | | | | | |
| 2318275 | Marta Melendez Rivera | Address on file | | | | | |
| 2312217 | Marta Melendez Rodriguez | Address on file | | | | | |
| 2312906 | Marta Mercado Montanez | Address on file | | | | | |
| 2265771 | Marta Mercado Nadal | Address on file | | | | | |
| 2291584 | Marta Mercado Nadal | Address on file | | | | | |
| 2328151 | Marta Millan Carrasquillo | Address on file | | | | | |
| 2296479 | Marta Miranda Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254383 | Marta Mojica Collazo | Address on file | | | | | |
| 2283908 | Marta Molina Hernandez | Address on file | | | | | |
| 2272481 | Marta Monell Rosa | Address on file | | | | | |
| 2273098 | Marta Montalvo Del Valle | Address on file | | | | | |
| 2279403 | Marta Montañez Medina | Address on file | | | | | |
| 2308215 | Marta Morales Gonzalez | Address on file | | | | | |
| 2339074 | Marta Morales Rivera | Address on file | | | | | |
| 2281215 | Marta Morales Santos | Address on file | | | | | |
| 2317044 | Marta Moralez Rivera | Address on file | | | | | |
| 2332656 | Marta Moreno Rodriguez | Address on file | | | | | |
| 2297284 | Marta Mori Galarza | Address on file | | | | | |
| 2293413 | Marta Morot Ortiz | Address on file | | | | | |
| 2293611 | Marta Mulero Rodriguez | Address on file | | | | | |
| 2328670 | Marta Mulero Rodriguez | Address on file | | | | | |
| 2265077 | Marta Nadal Pizarro | Address on file | | | | | |
| 2278845 | Marta Nadal Rodriguez | Address on file | | | | | |
| 2311305 | Marta Negron Perez | Address on file | | | | | |
| 2316673 | Marta Negron Rentas | Address on file | | | | | |
| 2277726 | Marta Nieves Nieves | Address on file | | | | | |
| 2306190 | Marta Nieves Rivera | Address on file | | | | | |
| 2342676 | Marta Nolasco Padilla | Address on file | | | | | |
| 2302771 | Marta O O Perez Marrero | Address on file | | | | | |
| 2278379 | Marta Ocasio Ramirez | Address on file | | | | | |
| 2331332 | Marta Olmo Diaz | Address on file | | | | | |
| 2278819 | Marta Ortiz Centeno | Address on file | | | | | |
| 2325465 | Marta Ortiz Cortijo | Address on file | | | | | |
| 2276882 | Marta Ortiz Davila | Address on file | | | | | |
| 2260588 | Marta Ortiz Espinal | Address on file | | | | | |
| 2284712 | Marta Ortiz Gonzalez | Address on file | | | | | |
| 2283983 | Marta Ortiz Jesus | Address on file | | | | | |
| 2279866 | Marta Ortiz Martinez | Address on file | | | | | |
| 2259362 | Marta Ortiz Perez | Address on file | | | | | |
| 2312769 | Marta Ortiz Santana | Address on file | | | | | |
| 2289334 | Marta Otero Feliciano | Address on file | | | | | |
| 2310753 | Marta Otero Nadal | Address on file | | | | | |
| 2280126 | Marta Pabon Arroyo | Address on file | | | | | |
| 2301971 | Marta Pacheco Matias | Address on file | | | | | |
| 2310890 | Marta Pacheco Pacheco | Address on file | | | | | |
| 2288580 | Marta Pacheco Ravelo | Address on file | | | | | |
| 2255611 | Marta Padro Andrades | Address on file | | | | | |
| 2339295 | Marta Padua Vda | Address on file | | | | | |
| 2308240 | Marta Pagan Rivera | Address on file | | | | | |
| 2288609 | Marta Pagan Silva | Address on file | | | | | |
| 2276177 | Marta Pedraza Lopez | Address on file | | | | | |
| 2285331 | Marta Pena Carrasquillo | Address on file | | | | | |
| 2283843 | Marta Perez Chiesa | Address on file | | | | | |
| 2279936 | Marta Perez Cornier | Address on file | | | | | |
| 2307874 | Marta Perez Paris | Address on file | | | | | |
| 2309567 | Marta Pineiro Gonzalez | Address on file | | | | | |
| 2340760 | Marta Qui&Ones Borrero | Address on file | | | | | |
| 2306372 | Marta Qui&Ones Qui&Ones | Address on file | | | | | |
| 2342833 | Marta Quiñones Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278302 | Marta Quinones Navarro | Address on file | | | | | |
| 2304692 | Marta Quinonez Zayas | Address on file | | | | | |
| 2284527 | Marta R García Cruz | Address on file | | | | | |
| 2281811 | Marta R Maldonado Rodriguez | Address on file | | | | | |
| 2327394 | Marta R Melendez Marrero | Address on file | | | | | |
| 2305223 | Marta R R Arroyo Ortiz | Address on file | | | | | |
| 2303028 | Marta R R Ferrer Caballero | Address on file | | | | | |
| 2276728 | Marta R R Roubert Colon | Address on file | | | | | |
| 2281645 | Marta R Roman Garcia | Address on file | | | | | |
| 2331008 | Marta R Roubert Colon | Address on file | | | | | |
| 2264340 | Marta Ramirez Malave | Address on file | | | | | |
| 2256207 | Marta Ramirez Morales | Address on file | | | | | |
| 2322394 | Marta Ramos Clemente | Address on file | | | | | |
| 2297545 | Marta Ramos Soto | Address on file | | | | | |
| 2258826 | Marta Reguero Negron | Address on file | | | | | |
| 2282925 | Marta Reyes Garcia | Address on file | | | | | |
| 2312460 | Marta Reyes Rodriguez | Address on file | | | | | |
| 2301440 | Marta Rivera Berrios | Address on file | | | | | |
| 2309171 | Marta Rivera Jesus | Address on file | | | | | |
| 2327022 | Marta Rivera Nazario | Address on file | | | | | |
| 2299241 | Marta Rivera Ojeda | Address on file | | | | | |
| 2254797 | Marta Rivera Orozco | Address on file | | | | | |
| 2333337 | Marta Rivera Orozco | Address on file | | | | | |
| 2259087 | Marta Rivera Reyes | Address on file | | | | | |
| 2301053 | Marta Rivera Rivera | Address on file | | | | | |
| 2290684 | Marta Rivera Rodriguez | Address on file | | | | | |
| 2325452 | Marta Rivera Rodriguez | Address on file | | | | | |
| 2328440 | Marta Rivera Rodriguez | Address on file | | | | | |
| 2262162 | Marta Rivera Rosario | Address on file | | | | | |
| 2323234 | Marta Rivera Rosario | Address on file | | | | | |
| 2259021 | Marta Rodriguez Beltran | Address on file | | | | | |
| 2311785 | Marta Rodriguez Colon | Address on file | | | | | |
| 2297678 | Marta Rodriguez Diaz | Address on file | | | | | |
| 2277196 | Marta Rodriguez Dominguez | Address on file | | | | | |
| 2306650 | Marta Rodriguez Gonzalez | Address on file | | | | | |
| 2328895 | Marta Rodriguez Hiraldo | Address on file | | | | | |
| 2260324 | Marta Rodriguez Irizarry | Address on file | | | | | |
| 2338016 | Marta Rodriguez Marquez | Address on file | | | | | |
| 2329250 | Marta Rodriguez Martinez | Address on file | | | | | |
| 2272029 | Marta Rodriguez Menay | Address on file | | | | | |
| 2294149 | Marta Rodriguez Merced | Address on file | | | | | |
| 2327322 | Marta Rodriguez Ortiz | Address on file | | | | | |
| 2339848 | Marta Rodriguez Rivera | Address on file | | | | | |
| 2321432 | Marta Rodriguez Santiago | Address on file | | | | | |
| 2327240 | Marta Rodriguez Santiago | Address on file | | | | | |
| 2281709 | Marta Roldan Rivera | Address on file | | | | | |
| 2339567 | Marta Roman Baez | Address on file | | | | | |
| 2294789 | Marta Roman Vega | Address on file | | | | | |
| 2319827 | Marta Rosa Cepeda | Address on file | | | | | |
| 2323730 | Marta Rosa Rivera | Address on file | | | | | |
| 2260888 | Marta Rosado Otero | Address on file | | | | | |
| 2262127 | Marta Rosas Rios | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341203 | Marta Ruiz Ortiz | Address on file | | | | | |
| 2290207 | Marta S Camacho Bayron | Address on file | | | | | |
| 2257468 | Marta S S Marti Santana | Address on file | | | | | |
| 2304219 | Marta S S Rivera Del | Address on file | | | | | |
| 2299691 | Marta S S Vargas Cruz | Address on file | | | | | |
| 2274655 | Marta Sanchez Arroyo | Address on file | | | | | |
| 2295470 | Marta Sanchez Arroyo | Address on file | | | | | |
| 2279291 | Marta Sanchez Berrios | Address on file | | | | | |
| 2291077 | Marta Sanchez Diaz | Address on file | | | | | |
| 2274972 | Marta Sanchez Ramos | Address on file | | | | | |
| 2310306 | Marta Sanchez Ruiz | Address on file | | | | | |
| 2342390 | Marta Santiago Acevedo | Address on file | | | | | |
| 2322913 | Marta Santiago Maldonado | Address on file | | | | | |
| 2326442 | Marta Santiago Marta | Address on file | | | | | |
| 2256643 | Marta Santiago Rubero | Address on file | | | | | |
| 2342081 | Marta Silva Medero | Address on file | | | | | |
| 2261945 | Marta Sola Centeno | Address on file | | | | | |
| 2340590 | Marta Soto Rodriguez | Address on file | | | | | |
| 2347127 | Marta T Lopez Lopez | Address on file | | | | | |
| 2324399 | Marta Tirado Viera | Address on file | | | | | |
| 2264624 | Marta Torres Colon | Address on file | | | | | |
| 2306924 | Marta Torres Mojica | Address on file | | | | | |
| 2256251 | Marta Torres Ortiz | Address on file | | | | | |
| 2339835 | Marta Torres Rivera | Address on file | | | | | |
| 2315531 | Marta V Bonet Cardona | Address on file | | | | | |
| 2270127 | Marta V Quinones Bernabe | Address on file | | | | | |
| 2322827 | Marta V Torres Torres | Address on file | | | | | |
| 2336815 | Marta V Torres Torres | Address on file | | | | | |
| 2271927 | Marta V V Jimenez Diaz | Address on file | | | | | |
| 2291739 | Marta V V Rivera Madera | Address on file | | | | | |
| 2267227 | Marta Vargas Cortes | Address on file | | | | | |
| 2300128 | Marta Vargas Rivera | Address on file | | | | | |
| 2278979 | Marta Vazquez Cardona | Address on file | | | | | |
| 2258347 | Marta Vazquez Collazo | Address on file | | | | | |
| 2285246 | Marta Vazquez Ramos | Address on file | | | | | |
| 2346406 | Marta Vazquez Rodriguez | Address on file | | | | | |
| 2284995 | Marta Vazquez Santiago | Address on file | | | | | |
| 2327833 | Marta Vazquez Vazquez | Address on file | | | | | |
| 2330276 | Marta Vazquez Vazquez | Address on file | | | | | |
| 2309390 | Marta Vazquez Vidot | Address on file | | | | | |
| 2323057 | Marta Vega Garcia | Address on file | | | | | |
| 2341764 | Marta Vega Sanchez | Address on file | | | | | |
| 2335009 | Marta Veguilla Navarro | Address on file | | | | | |
| 2294092 | Marta Velez De Martinez | Address on file | | | | | |
| 2337185 | Marta Velez Marta | Address on file | | | | | |
| 2308499 | Marta Velez Martinez | Address on file | | | | | |
| 2334983 | Marta Verdejo Rivera | Address on file | | | | | |
| 2322305 | Marta Villegas Del | Address on file | | | | | |
| 2260766 | Marta Villegas Morales | Address on file | | | | | |
| 2260303 | Martaa Rosado Vazquez | Address on file | | | | | |
| 2320719 | Martell Sanchez Melvin | Address on file | | | | | |
| 2337405 | Martha Acevedo Irizarry | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1302 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277889 | Martha B B Rivera Santiago | Address on file | | | | | |
| 2291104 | Martha B Rivera Santiago | Address on file | | | | | |
| 2298297 | Martha Betances Baez | Address on file | | | | | |
| 2275143 | Martha C C Sanchez Espinosa | Address on file | | | | | |
| 2276935 | Martha Figueroa Alicea | Address on file | | | | | |
| 2343060 | Martha Figueroa Medina | Address on file | | | | | |
| 2335011 | Martha Figueroa Najera | Address on file | | | | | |
| 2263946 | Martha Gonzalez Dumois | Address on file | | | | | |
| 2328336 | Martha Gonzalez Santos | Address on file | | | | | |
| 2284110 | Martha Guillont Muniz | Address on file | | | | | |
| 2270317 | Martha Hidalgo Algarin | Address on file | | | | | |
| 2264972 | Martha Horton Merenguel | Address on file | | | | | |
| 2298236 | Martha I I Betancourt Viera | Address on file | | | | | |
| 2295319 | Martha I Rodriguez Colon | Address on file | | | | | |
| 2340573 | Martha I Rodriguez Segura | Address on file | | | | | |
| 2263617 | Martha I Suarez Rivera | Address on file | | | | | |
| 2255009 | Martha Lugo Figueroa | Address on file | | | | | |
| 2288769 | Martha M Rodriguez Liquet | Address on file | | | | | |
| 2292873 | Martha Macfie Cruz | Address on file | | | | | |
| 2274474 | Martha Marin Galarza | Address on file | | | | | |
| 2341450 | Martha Martinez Bracero | Address on file | | | | | |
| 2337075 | Martha Martinez Torrado | Address on file | | | | | |
| 2288300 | Martha Martinez Velez | Address on file | | | | | |
| 2337625 | Martha Menchaca Martinez | Address on file | | | | | |
| 2259676 | Martha Negron Lopez | Address on file | | | | | |
| 2254914 | Martha R Ventura Clavell | Address on file | | | | | |
| 2289783 | Martha Ramos Lebron | Address on file | | | | | |
| 2291630 | Martha Resto Gomez | Address on file | | | | | |
| 2289546 | Martha Rivera Guadalupe | Address on file | | | | | |
| 2334750 | Martha Rivera Ortiz | Address on file | | | | | |
| 2287841 | Martha S Torres Mena | Address on file | | | | | |
| 2287723 | Martha Santiago Hernandez | Address on file | | | | | |
| 2295818 | Martha Santos Cruz | Address on file | | | | | |
| 2254373 | Martha Seda Rivera | Address on file | | | | | |
| 2331402 | Martha Segarra | Address on file | | | | | |
| 2296244 | Martha Toribio Martinez | Address on file | | | | | |
| 2268125 | Martha Vega Garcia | Address on file | | | | | |
| 2271204 | Martin A A Pagan Pagan | Address on file | | | | | |
| 2282022 | Martin A Beltran Sanchez | Address on file | | | | | |
| 2255118 | Martin A Ramos Gonzalez | Address on file | | | | | |
| 2283148 | Martin A Santiago Torres | Address on file | | | | | |
| 2289592 | Martin Alvarado Pedraza | Address on file | | | | | |
| 2302326 | Martin Arce Santos | Address on file | | | | | |
| 2338374 | Martin Barreto Cosme | Address on file | | | | | |
| 2322020 | Martin Castro Maldonado | Address on file | | | | | |
| 2258367 | Martin Concepcion Cajigas | Address on file | | | | | |
| 2315283 | Martin Crespo Perez | Address on file | | | | | |
| 2263900 | Martin Cruz Rivera | Address on file | | | | | |
| 2276780 | Martin Cuevas Alfonso | Address on file | | | | | |
| 2265405 | Martin De Jesus Roldan | Address on file | | | | | |
| 2272432 | Martin Delgado Villegas | Address on file | | | | | |
| 2265324 | Martin Diaz Collazo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320393 | Martin E Rodriguez Colon | Address on file | | | | | |
| 2266201 | Martin Espinosa Rivera | Address on file | | | | | |
| 2300051 | Martin F Rosado Alfaro | Address on file | | | | | |
| 2336383 | Martin Figueroa Maldonado | Address on file | | | | | |
| 2275953 | Martin G G Torres Negron | Address on file | | | | | |
| 2319996 | Martin Garcia Rivera | Address on file | | | | | |
| 2341753 | Martin Gonzalez Borrero | Address on file | | | | | |
| 2292194 | Martin Gonzalez Martine | Address on file | | | | | |
| 2293454 | Martin Gonzalez Martine | Address on file | | | | | |
| 2333825 | Martin Hernandez Jimenez | Address on file | | | | | |
| 2314781 | Martin Irizarry Ortiz | Address on file | | | | | |
| 2281729 | Martin Laboy Gonzalez | Address on file | | | | | |
| 2344106 | Martin Laboy Santos | Address on file | | | | | |
| 2318754 | Martin Lopez Martin | Address on file | | | | | |
| 2254536 | Martin Lopez Ortiz | Address on file | | | | | |
| 2325645 | Martin Lopez Villalobos | Address on file | | | | | |
| 2259641 | Martin Martinez Rivera | Address on file | | | | | |
| 2293981 | Martin Mendez Martinez | Address on file | | | | | |
| 2254643 | Martin Navarro Vazquez | Address on file | | | | | |
| 2322740 | Martin Nieves Valle | Address on file | | | | | |
| 2255184 | Martin NuΧEz Lopez | Address on file | | | | | |
| 2310720 | Martin Olmeda Martinez | Address on file | | | | | |
| 2257162 | Martin Ortiz Rivera | Address on file | | | | | |
| 2289154 | Martin Oyola Nieves | Address on file | | | | | |
| 2276868 | Martin Pedro Del Valle | Address on file | | | | | |
| 2276656 | Martin Pichardo Martinez | Address on file | | | | | |
| 2301846 | Martin Pineiro Cruz | Address on file | | | | | |
| 2308667 | Martin Qui?Ones Ruiz | Address on file | | | | | |
| 2327449 | Martin Reyes Davila | Address on file | | | | | |
| 2322548 | Martin Rios Bonilla | Address on file | | | | | |
| 2280619 | Martin Rivera Figueroa | Address on file | | | | | |
| 2286847 | Martin Rivera Padilla | Address on file | | | | | |
| 2323913 | Martin Rivera Santiago | Address on file | | | | | |
| 2307073 | Martin Rodriguez Colon | Address on file | | | | | |
| 2295446 | Martin Roman Sierra | Address on file | | | | | |
| 2267834 | Martin Santiago Echevarria | Address on file | | | | | |
| 2304542 | Martin Santos Cirino | Address on file | | | | | |
| 2324200 | Martin Soto Vargas | Address on file | | | | | |
| 2258572 | Martin Tello Ramos | Address on file | | | | | |
| 2313245 | Martin Torres Rodriguez | Address on file | | | | | |
| 2272192 | Martin Torres Rosario | Address on file | | | | | |
| 2342055 | Martin Torres Sanchez | Address on file | | | | | |
| 2290372 | Martin Valle Machado | Address on file | | | | | |
| 2333791 | Martin Vargas Davila | Address on file | | | | | |
| 2306980 | Martin Vargas Guzman | Address on file | | | | | |
| 2281347 | Martin Vazquez Bonilla | Address on file | | | | | |
| 2297010 | Martin Velez Lopez | Address on file | | | | | |
| 2275608 | Martin Villafane Perez | Address on file | | | | | |
| 2282797 | Martina Calderon Santana | Address on file | | | | | |
| 2315245 | Martina Cruz Rosario | Address on file | | | | | |
| 2294794 | Martina Cruz Torres | Address on file | | | | | |
| 2331216 | Martina Diaz Hernandez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295316 | Martina Diaz Moyett | Address on file | | | | | |
| 2331633 | Martina Diaz Rodriguez | Address on file | | | | | |
| 2286989 | Martina Feliciano Perez | Address on file | | | | | |
| 2283889 | Martina Fuentes Rivera | Address on file | | | | | |
| 2316429 | Martina Garcia Garcia | Address on file | | | | | |
| 2314933 | Martina Gomez Hernandez | Address on file | | | | | |
| 2292127 | Martina Gonzalez Maldonado | Address on file | | | | | |
| 2312651 | Martina Gotay Rodriguez | Address on file | | | | | |
| 2345983 | Martina I Martinez Rivera | Address on file | | | | | |
| 2315188 | Martina Jesus Gomez | Address on file | | | | | |
| 2336429 | Martina Lugo Figueroa | Address on file | | | | | |
| 2324682 | Martina M M Rodriguez Torres | Address on file | | | | | |
| 2293672 | Martina Macaya Irizarry | Address on file | | | | | |
| 2295694 | Martina Marquez Nieves | Address on file | | | | | |
| 2334805 | Martina Martinez Montanez | Address on file | | | | | |
| 2279716 | Martina Martinez Quinones | Address on file | | | | | |
| 2317835 | Martina Mendoza Acevedo | Address on file | | | | | |
| 2326685 | Martina Mora Adames | Address on file | | | | | |
| 2317061 | Martina Morales Caraballo | Address on file | | | | | |
| 2312652 | Martina Morales Iraola | Address on file | | | | | |
| 2333227 | Martina Morales Plana | Address on file | | | | | |
| 2297725 | Martina Morales Vargas | Address on file | | | | | |
| 2340505 | Martina Morales Vargas | Address on file | | | | | |
| 2332663 | Martina Nieves Lopez | Address on file | | | | | |
| 2314299 | Martina Ocasio Gonzalez | Address on file | | | | | |
| 2259036 | Martina Ortiz Rivera | Address on file | | | | | |
| 2266568 | Martina Ortiz Rivera | Address on file | | | | | |
| 2310037 | Martina Osorio Perez | Address on file | | | | | |
| 2310641 | Martina Pabellon Diaz | Address on file | | | | | |
| 2265988 | Martina Perez Cruz | Address on file | | | | | |
| 2326366 | Martina Rivera Torres | Address on file | | | | | |
| 2338259 | Martina Rivera Vda | Address on file | | | | | |
| 2341303 | Martina Rodriguez Ayala | Address on file | | | | | |
| 2330709 | Martina Rodriguez Gonzalez | Address on file | | | | | |
| 2281020 | Martina Rodriguez Laboy | Address on file | | | | | |
| 2283391 | Martina Rodriguez Mercado | Address on file | | | | | |
| 2338285 | Martina Rodriguez Ortiz | Address on file | | | | | |
| 2298397 | Martina Rodriguez Rodriguez | Address on file | | | | | |
| 2309048 | Martina Rodriguez Rosario | Address on file | | | | | |
| 2308983 | Martina Rojas Martinez | Address on file | | | | | |
| 2339910 | Martina Romero Santiago | Address on file | | | | | |
| 2317378 | Martina Roque Delgado | Address on file | | | | | |
| 2294897 | Martina Sanchez Colon | Address on file | | | | | |
| 2333870 | Martina Serrano Estremera | Address on file | | | | | |
| 2316499 | Martina Torres Torres | Address on file | | | | | |
| 2304397 | Martina Troyano Caraballo | Address on file | | | | | |
| 2310491 | Martina Valles Velazquez | Address on file | | | | | |
| 2270469 | Martina Villanueva Gonzalez | Address on file | | | | | |
| 2321245 | Martinez Ramos Ramon | Address on file | | | | | |
| 2264675 | Martinez Torres Monserrate | Address on file | | | | | |
| 2315187 | Martiniana Delgado Alameda | Address on file | | | | | |
| 2267813 | Martita Gonzalez Cebollero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1305 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2310995 | Martita Rodriguez Cartagena | Address on file | | | | | |
| 2287195 | Marvella Becerril Sepulveda | Address on file | | | | | |
| 2264958 | Marvin Alameda Ortiz | Address on file | | | | | |
| 2347642 | Marvin Guzman Garcia | Address on file | | | | | |
| 2339946 | Marvin Ortiz Vazquez | Address on file | | | | | |
| 2267067 | Marvyn Nieves Rodriguez | Address on file | | | | | |
| 2296567 | Mary  Ann Vargas Rivera | Address on file | | | | | |
| 2287332 | Mary A Aviles Lugo | Address on file | | | | | |
| 2300577 | Mary A Jackowski Sola | Address on file | | | | | |
| 2345201 | Mary A Luquis Amaro | Address on file | | | | | |
| 2343221 | Mary A Martinez Lopez | Address on file | | | | | |
| 2327981 | Mary A Quiros Caraballo | Address on file | | | | | |
| 2334035 | Mary Ann Jantosik Noriega | Address on file | | | | | |
| 2329223 | Mary Aponte Lopez | Address on file | | | | | |
| 2328289 | Mary Aviles Lugo | Address on file | | | | | |
| 2280865 | Mary Burgos Paduani | Address on file | | | | | |
| 2345061 | Mary Caban Quinones | Address on file | | | | | |
| 2278754 | Mary Cuevas Serbia | Address on file | | | | | |
| 2319216 | Mary E E Garcia Pastrana | Address on file | | | | | |
| 2333650 | Mary Ferrer Medina | Address on file | | | | | |
| 2254542 | Mary Figueroa Quinones | Address on file | | | | | |
| 2342719 | Mary Figueroa Torres | Address on file | | | | | |
| 2300313 | Mary G Rivera Cruz | Address on file | | | | | |
| 2291766 | Mary Garcia Pastrana | Address on file | | | | | |
| 2261661 | Mary Gonzalez Ceballos | Address on file | | | | | |
| 2262600 | Mary Jimenez Isales | Address on file | | | | | |
| 2263438 | Mary L Bonilla Rios | Address on file | | | | | |
| 2305014 | Mary L L Jimenez Cordero | Address on file | | | | | |
| 2288145 | Mary L L Molina Ramos | Address on file | | | | | |
| 2254235 | Mary L Laboy Roman | Address on file | | | | | |
| 2280731 | Mary L Martinez Vazquez | Address on file | | | | | |
| 2308123 | Mary L Rodriguez Hernandez | Address on file | | | | | |
| 2286645 | Mary Lopez Lopez | Address on file | | | | | |
| 2273202 | Mary M Jackson Rivera | Address on file | | | | | |
| 2264638 | Mary Rengel Oquendo | Address on file | | | | | |
| 2272910 | Mary Rodriguez Martinez | Address on file | | | | | |
| 2263198 | Mary S De Micheli Correa | Address on file | | | | | |
| 2312946 | Mary Texidor Ramirez | Address on file | | | | | |
| 2313172 | Mary Vazquez Garcia | Address on file | | | | | |
| 2343767 | Mary Vega Sanabria | Address on file | | | | | |
| 2331557 | Mary Y Hiraldo Rohena | Address on file | | | | | |
| 2319385 | Maryland Otero Orta | Address on file | | | | | |
| 2254697 | Marylen Osorio Guerra | Address on file | | | | | |
| 2347106 | Marylin Algarin Rodriguez | Address on file | | | | | |
| 2341965 | Marylin Ayala Valdes | Address on file | | | | | |
| 2295329 | Marylin D Soto Quintana | Address on file | | | | | |
| 2346646 | Marylin Padin Acevedo | Address on file | | | | | |
| 2345752 | Marylin Vega Santos | Address on file | | | | | |
| 2288779 | Marynelba Villegas Clemente | Address on file | | | | | |
| 2335300 | Marysol Acevedo Rivera | Address on file | | | | | |
| 2288814 | Mateo Colon Baez | Address on file | | | | | |
| 2312722 | Mateo Diaz Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1306 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268174 | Mateo Garces Maldonado | Address on file | | | | | |
| 2346497 | Mateo Perez Flores | Address on file | | | | | |
| 2316868 | Mateo Santiago Chico | Address on file | | | | | |
| 2258190 | Mateo Vazquez Figueroa | Address on file | | | | | |
| 2316573 | Mateo Velez Feliciano | Address on file | | | | | |
| 2325619 | Matias Cepeda Osorio | Address on file | | | | | |
| 2266210 | Matilde A Norat Zayas | Address on file | | | | | |
| 2334267 | Matilde Acevedo Perez | Address on file | | | | | |
| 2278153 | Matilde Acosta Sepulveda | Address on file | | | | | |
| 2318250 | Matilde Alvarado Espada | Address on file | | | | | |
| 2298660 | Matilde Aponte Pabon | Address on file | | | | | |
| 2301796 | Matilde Arroyo Figueroa | Address on file | | | | | |
| 2294474 | Matilde Ayala Rivera | Address on file | | | | | |
| 2327474 | Matilde Beauchamp Ramirez | Address on file | | | | | |
| 2317768 | Matilde Beltran Malave | Address on file | | | | | |
| 2329006 | Matilde Berio Salgado | Address on file | | | | | |
| 2280698 | Matilde Berrios Valentin | Address on file | | | | | |
| 2313116 | Matilde Bosque Perez | Address on file | | | | | |
| 2319399 | Matilde Burgos Santos | Address on file | | | | | |
| 2339844 | Matilde Calderon Calderon | Address on file | | | | | |
| 2306973 | Matilde Caraballo Caraballo | Address on file | | | | | |
| 2330531 | Matilde Caraballo Rodriguez | Address on file | | | | | |
| 2293154 | Matilde Carrasquillo Osorio | Address on file | | | | | |
| 2280981 | Matilde Casanova Urquiza | Address on file | | | | | |
| 2291446 | Matilde Castro Ramirez | Address on file | | | | | |
| 2290317 | Matilde Collazo Marcano | Address on file | | | | | |
| 2333135 | Matilde Conde Nieves | Address on file | | | | | |
| 2327442 | Matilde Cordero Del | Address on file | | | | | |
| 2324002 | Matilde Cordero Felix | Address on file | | | | | |
| 2334420 | Matilde Cordero Felix | Address on file | | | | | |
| 2280240 | Matilde Cordova Maldonado | Address on file | | | | | |
| 2339099 | Matilde Coriano Morales | Address on file | | | | | |
| 2294250 | Matilde Cortes Rodriguez | Address on file | | | | | |
| 2323898 | Matilde Cotto Ortega | Address on file | | | | | |
| 2277417 | Matilde Del Valle | Address on file | | | | | |
| 2290277 | Matilde E E Quinones Matilde | Address on file | | | | | |
| 2279089 | Matilde E Pabon Cosme | Address on file | | | | | |
| 2316420 | Matilde Encarnacion Matilde | Address on file | | | | | |
| 2300411 | Matilde Falu Barez | Address on file | | | | | |
| 2295288 | Matilde Figueroa Rivera | Address on file | | | | | |
| 2292246 | Matilde Filomeno Rivera | Address on file | | | | | |
| 2289651 | Matilde Flores Santiago | Address on file | | | | | |
| 2266185 | Matilde Garcia Monge | Address on file | | | | | |
| 2287826 | Matilde Garcia Soto | Address on file | | | | | |
| 2317780 | Matilde Gauthier Colon | Address on file | | | | | |
| 2256499 | Matilde Gonzalez Alejandrino | Address on file | | | | | |
| 2322920 | Matilde Gonzalez Gonzalez | Address on file | | | | | |
| 2281152 | Matilde Gonzalez Rodriguez | Address on file | | | | | |
| 2316313 | Matilde Gonzalez Sanche | Address on file | | | | | |
| 2295875 | Matilde Lopez Sando | Address on file | | | | | |
| 2333725 | Matilde Marquez Hernandez | Address on file | | | | | |
| 2274143 | Matilde Martinez Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2292503 | Matilde Martinez Rivera | Address on file | | | | | |
| 2324127 | Matilde Martinez Santiago | Address on file | | | | | |
| 2306065 | Matilde Matos Flores | Address on file | | | | | |
| 2287079 | Matilde Matos Fontanez | Address on file | | | | | |
| 2314444 | Matilde Miranda Tirado | Address on file | | | | | |
| 2293465 | Matilde Mojica Torres | Address on file | | | | | |
| 2267598 | Matilde Nieves Jimenez | Address on file | | | | | |
| 2290625 | Matilde Nieves Santiago | Address on file | | | | | |
| 2332991 | Matilde Ocasio Lopez | Address on file | | | | | |
| 2327721 | Matilde Ortiz Diaz | Address on file | | | | | |
| 2341333 | Matilde Ortiz Ramos | Address on file | | | | | |
| 2314195 | Matilde Ortiz Rodriguez | Address on file | | | | | |
| 2265746 | Matilde Pedraza Leduc | Address on file | | | | | |
| 2289395 | Matilde Pena Garcia | Address on file | | | | | |
| 2312118 | Matilde Pena Garcia | Address on file | | | | | |
| 2314090 | Matilde Perez Mercado | Address on file | | | | | |
| 2314045 | Matilde Polanco Rojas | Address on file | | | | | |
| 2331760 | Matilde Puello Saba | Address on file | | | | | |
| 2336593 | Matilde Quiles Guerrero | Address on file | | | | | |
| 2314025 | Matilde Quirindongo Ruiz | Address on file | | | | | |
| 2313897 | Matilde Rivera Aviles | Address on file | | | | | |
| 2335617 | Matilde Rivera Lugo | Address on file | | | | | |
| 2312537 | Matilde Rivera Martinez | Address on file | | | | | |
| 2328511 | Matilde Rivera Martinez | Address on file | | | | | |
| 2292904 | Matilde Rivera Torres | Address on file | | | | | |
| 2339424 | Matilde Rivera Torres | Address on file | | | | | |
| 2297871 | Matilde Robles Cruz | Address on file | | | | | |
| 2318095 | Matilde Rodriguez Rios | Address on file | | | | | |
| 2255188 | Matilde Rodriguez Rodri | Address on file | | | | | |
| 2296121 | Matilde Rodriguez Torres | Address on file | | | | | |
| 2324836 | Matilde Rosario Robledo | Address on file | | | | | |
| 2339737 | Matilde Salgado Diaz | Address on file | | | | | |
| 2265479 | Matilde Sanchez Franceschini | Address on file | | | | | |
| 2291696 | Matilde Sanchez Franceschini | Address on file | | | | | |
| 2312205 | Matilde Sanchez Quintana | Address on file | | | | | |
| 2338009 | Matilde Santiago Rosado | Address on file | | | | | |
| 2275477 | Matilde Santiago Rosario | Address on file | | | | | |
| 2337865 | Matilde Santiago Schelmety | Address on file | | | | | |
| 2303630 | Matilde Serrano Alicea | Address on file | | | | | |
| 2337476 | Matilde Soto Rivera | Address on file | | | | | |
| 2331946 | Matilde Soto Ruiz | Address on file | | | | | |
| 2338915 | Matilde Toledo Morales | Address on file | | | | | |
| 2317245 | Matilde Toro Vargas | Address on file | | | | | |
| 2278096 | Matilde Torrens Quinones | Address on file | | | | | |
| 2313239 | Matilde Torres Santell | Address on file | | | | | |
| 2304380 | Matilde Torres Vargas | Address on file | | | | | |
| 2318085 | Matilde Valentin Vega | Address on file | | | | | |
| 2322670 | Matilde Vazquez Lopez | Address on file | | | | | |
| 2277835 | Matilde Velazquez Manautau | Address on file | | | | | |
| 2324436 | Matilde Velazquez Rojas | Address on file | | | | | |
| 2313128 | Matilde Vientos Nieves | Address on file | | | | | |
| 2295380 | Matilde Villanueva Tirado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298076 | Maureen E Santana Garcia | Address on file | | | | | |
| 2302102 | Mauricia Serrano Torres | Address on file | | | | | |
| 2343927 | Mauricio Camacho Lugo | Address on file | | | | | |
| 2281366 | Mauricio Hernandez Nobles | Address on file | | | | | |
| 2323398 | Mauricio Morales Boria | Address on file | | | | | |
| 2332389 | Mavelyn Otero Jimenez | Address on file | | | | | |
| 2332390 | Mavelyn Otero Jimenez | Address on file | | | | | |
| 2295367 | Maxiliz Centeno Diaz | Address on file | | | | | |
| 2274313 | Maxima Duran Otero | Address on file | | | | | |
| 2306028 | Maxima Miranda Martinez | Address on file | | | | | |
| 2329107 | Maxima Ortega Reyes | Address on file | | | | | |
| 2305027 | Maxima Robles Rivera | Address on file | | | | | |
| 2325696 | Maximilia Quintana Garcia | Address on file | | | | | |
| 2324224 | Maximiliana Pagan Santiago | Address on file | | | | | |
| 2315567 | Maximina Aviles Caban | Address on file | | | | | |
| 2315516 | Maximina Camacho Nieves | Address on file | | | | | |
| 2284738 | Maximina Correa Rodriguez | Address on file | | | | | |
| 2331196 | Maximina Cortes Arvelo | Address on file | | | | | |
| 2342999 | Maximina Cortes Arvelo | Address on file | | | | | |
| 2309525 | Maximina Cruz Vazquez | Address on file | | | | | |
| 2300464 | Maximina Diaz Lebron | Address on file | | | | | |
| 2284815 | Maximina Flores Perez | Address on file | | | | | |
| 2297794 | Maximina Garcia Padilla | Address on file | | | | | |
| 2310545 | Maximina Garcia Santiago | Address on file | | | | | |
| 2338647 | Maximina Gomez Jesus | Address on file | | | | | |
| 2335496 | Maximina Gonzalez Galarza | Address on file | | | | | |
| 2314815 | Maximina Irizarry Tirado | Address on file | | | | | |
| 2286932 | Maximina Lebron Perez | Address on file | | | | | |
| 2317813 | Maximina Martinez Torres | Address on file | | | | | |
| 2336159 | Maximina Martinez Torres | Address on file | | | | | |
| 2302938 | Maximina Nieves Ortiz | Address on file | | | | | |
| 2321628 | Maximina Perez Perez | Address on file | | | | | |
| 2337175 | Maximina Ramos Reyes | Address on file | | | | | |
| 2296466 | Maximina Ramos Santiago | Address on file | | | | | |
| 2322522 | Maximina Rivera Maximina | Address on file | | | | | |
| 2306590 | Maximina Rivera Rodriguez | Address on file | | | | | |
| 2311973 | Maximina Rivera Torres | Address on file | | | | | |
| 2340533 | Maximina Rodriguez Cart | Address on file | | | | | |
| 2295341 | Maximina Rodriguez Herrera | Address on file | | | | | |
| 2303299 | Maximina Rodriguez Roman | Address on file | | | | | |
| 2281808 | Maximina Salas Jimenez | Address on file | | | | | |
| 2288870 | Maximina Santiago Dones | Address on file | | | | | |
| 2302506 | Maximina Sustache Fonseca | Address on file | | | | | |
| 2336140 | Maximina Sustache Fonseca | Address on file | | | | | |
| 2312115 | Maximina Torres Lopez | Address on file | | | | | |
| 2311995 | Maximina Torres Molina | Address on file | | | | | |
| 2334407 | Maximina Vargas Pena | Address on file | | | | | |
| 2321414 | Maximino Acevedo Acevedo | Address on file | | | | | |
| 2320716 | Maximino Acevedo Silva | Address on file | | | | | |
| 2322424 | Maximino Alamo Viera | Address on file | | | | | |
| 2275740 | Maximino Bernard Marrero | Address on file | | | | | |
| 2254525 | Maximino Castillo Ramirez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1309 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2281273 | Maximino Castro Taffanelli | Address on file | | | | | |
| 2287143 | Maximino Crespo Mendez | Address on file | | | | | |
| 2322274 | Maximino Curbelo Rivera | Address on file | | | | | |
| 2262378 | Maximino Delgado Colon | Address on file | | | | | |
| 2326637 | Maximino Diaz Aponte | Address on file | | | | | |
| 2273568 | Maximino Espinosa Rodriguez | Address on file | | | | | |
| 2273569 | Maximino Espinosa Rodriguez | Address on file | | | | | |
| 2337257 | Maximino Espinosa Rodriguez | Address on file | | | | | |
| 2305136 | Maximino Gonzalez Gonzalez | Address on file | | | | | |
| 2256000 | Maximino Guadalupe Maximino | Address on file | | | | | |
| 2268392 | Maximino Hernandez Nieves | Address on file | | | | | |
| 2322823 | Maximino Lopez Medina | Address on file | | | | | |
| 2319588 | Maximino Melendez Torres | Address on file | | | | | |
| 2346787 | Maximino Montero Montero | Address on file | | | | | |
| 2271235 | Maximino Montes Vazquez | Address on file | | | | | |
| 2287453 | Maximino Muniz Alvarez | Address on file | | | | | |
| 2333625 | Maximino Osorio Baez | Address on file | | | | | |
| 2278357 | Maximino Otero Diaz | Address on file | | | | | |
| 2263709 | Maximino Perez Colon | Address on file | | | | | |
| 2316942 | Maximino Reyes Cosme | Address on file | | | | | |
| 2329333 | Maximino Rios Rios | Address on file | | | | | |
| 2282086 | Maximino Rivera Gonzalez | Address on file | | | | | |
| 2317802 | Maximino Rodriguez Flores | Address on file | | | | | |
| 2318566 | Maximino Sanabria Bones | Address on file | | | | | |
| 2269564 | Maximino Sanchez Rivera | Address on file | | | | | |
| 2280296 | Maximino Santiago Rivera | Address on file | | | | | |
| 2296404 | Maximino Sierra Rivera | Address on file | | | | | |
| 2343790 | Maximino Soler Aponte | Address on file | | | | | |
| 2342984 | Maximino Soto Mendez | Address on file | | | | | |
| 2311584 | Maximino Sustache Morales | Address on file | | | | | |
| 2319735 | Maximino Toro Guzman | Address on file | | | | | |
| 2321398 | Maximino Vega Jusino | Address on file | | | | | |
| 2323575 | Maximo A Feliciano Nieves | Address on file | | | | | |
| 2257443 | Maximo Bierd Camacho | Address on file | | | | | |
| 2321144 | Maximo Canino Ortiz | Address on file | | | | | |
| 2258094 | Maximo Castro Marcano | Address on file | | | | | |
| 2271856 | Maximo Collazo Decoz | Address on file | | | | | |
| 2341418 | Maximo Cruz Cosme | Address on file | | | | | |
| 2324754 | Maximo Cruz Gonzalez | Address on file | | | | | |
| 2324177 | Maximo Cruz Guzman | Address on file | | | | | |
| 2280405 | Maximo Faulkner Rodriguez | Address on file | | | | | |
| 2335622 | Maximo Marrero Suarez | Address on file | | | | | |
| 2333378 | Maximo Melendez Alvarado | Address on file | | | | | |
| 2314484 | Maximo Mendez Pitre | Address on file | | | | | |
| 2333639 | Maximo Rivera Santiago | Address on file | | | | | |
| 2341650 | Maximo Rodriguez Crespo | Address on file | | | | | |
| 2304769 | Maximo Santiago Perez | Address on file | | | | | |
| 2280753 | Maximo Torres Dominguez | Address on file | | | | | |
| 2318680 | Maximo Torres Rodriguez | Address on file | | | | | |
| 2327287 | Mayda Adorno Cabrera | Address on file | | | | | |
| 2275083 | Mayda Alicea Pagan | Address on file | | | | | |
| 2267256 | Mayda Betancourt Nieves | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2302101 | Mayda Escalera Cancel | Address on file | | | | | |
| 2346879 | Mayda G Santana Matos | Address on file | | | | | |
| 2342385 | Mayda L Ayala Pizarro | Address on file | | | | | |
| 2298337 | Mayda Lopez Castrodad | Address on file | | | | | |
| 2344842 | Mayda Nieves Cruz | Address on file | | | | | |
| 2343059 | Mayda Rodriguez Cruz | Address on file | | | | | |
| 2256635 | Mayda Rodriguez Rodriguez | Address on file | | | | | |
| 2333156 | Mayda Soto Rojas | Address on file | | | | | |
| 2298059 | Mayda V Velez Rivera | Address on file | | | | | |
| 2322119 | Mayda Vega Goden | Address on file | | | | | |
| 2255407 | Mayela Cordero Vega | Address on file | | | | | |
| 2345673 | Mayra A Alicea Velez | Address on file | | | | | |
| 2327070 | Mayra Acevedo Gonzalez | Address on file | | | | | |
| 2303212 | Mayra Alicea Perez | Address on file | | | | | |
| 2280024 | Mayra Aponte Sanchez | Address on file | | | | | |
| 2301356 | Mayra Barreto Caceres | Address on file | | | | | |
| 2328713 | Mayra Benjamin Figueroa | Address on file | | | | | |
| 2347274 | Mayra C Perez Oquendo | Address on file | | | | | |
| 2256266 | Mayra Carrion Troche | Address on file | | | | | |
| 2346955 | Mayra Catala Rodriguez | Address on file | | | | | |
| 2299196 | Mayra Cortes Rivera | Address on file | | | | | |
| 2259585 | Mayra Del Arroyo | Address on file | | | | | |
| 2333277 | Mayra Del Ramsamy Nieves | Address on file | | | | | |
| 2275530 | Mayra Delgado Marquez | Address on file | | | | | |
| 2344863 | Mayra E Gonzalez Roman | Address on file | | | | | |
| 2344609 | Mayra E Rivera Flores | Address on file | | | | | |
| 2347229 | Mayra Figueroa Maldonado | Address on file | | | | | |
| 2285963 | Mayra Figueroa Matos | Address on file | | | | | |
| 2347072 | Mayra G Rivera Garcia | Address on file | | | | | |
| 2271526 | Mayra Garcia Gonzalez | Address on file | | | | | |
| 2259569 | Mayra Gonzalez Nieves | Address on file | | | | | |
| 2305138 | Mayra I I Brugueras Fernandez | Address on file | | | | | |
| 2304302 | Mayra I I Lanza Caraballo | Address on file | | | | | |
| 2304541 | Mayra I I Santoni Aviles | Address on file | | | | | |
| 2303918 | Mayra I I Sierra Sierra | Address on file | | | | | |
| 2346076 | Mayra I Maldonado Rivera | Address on file | | | | | |
| 2293552 | Mayra I Morales Mathew | Address on file | | | | | |
| 2344037 | Mayra I Padilla Martinez | Address on file | | | | | |
| 2254268 | Mayra I Rivera Colon | Address on file | | | | | |
| 2307026 | Mayra I Velez Perez | Address on file | | | | | |
| 2342913 | Mayra J Morales Nuñez | Address on file | | | | | |
| 2346530 | Mayra L Feliciano Lopez | Address on file | | | | | |
| 2255977 | Mayra L Gomez Torres | Address on file | | | | | |
| 2305437 | Mayra L L Cruz Heredia | Address on file | | | | | |
| 2347257 | Mayra L Medina Gonzalez | Address on file | | | | | |
| 2346924 | Mayra L Montoyo Alvarez | Address on file | | | | | |
| 2264305 | Mayra Leon Tirado | Address on file | | | | | |
| 2302448 | Mayra Lopez Pabon | Address on file | | | | | |
| 2299295 | Mayra M Santiago Coppin | Address on file | | | | | |
| 2343832 | Mayra M Santiago Martinez | Address on file | | | | | |
| 2263671 | Mayra Maldonado Rodriguez | Address on file | | | | | |
| 2256621 | Mayra Melendez Castilllo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272007 | Mayra Melendez Torres | Address on file | | | | | |
| 2272933 | Mayra Milan Calderon | Address on file | | | | | |
| 2344691 | Mayra Molina Cruz | Address on file | | | | | |
| 2339790 | Mayra N Rosa Taveras | Address on file | | | | | |
| 2346484 | Mayra Nieves Campos | Address on file | | | | | |
| 2327866 | Mayra Ortiz Del Rio | Address on file | | | | | |
| 2337821 | Mayra Ortiz Roman | Address on file | | | | | |
| 2274903 | Mayra Perez Torres | Address on file | | | | | |
| 2266583 | Mayra Prados Vazquez | Address on file | | | | | |
| 2347179 | Mayra R Perez Gonzalez | Address on file | | | | | |
| 2280299 | Mayra Rodriguez Ayala | Address on file | | | | | |
| 2267802 | Mayra Rodriguez Burgos | Address on file | | | | | |
| 2256779 | Mayra Rodriguez Colon | Address on file | | | | | |
| 2345407 | Mayra Rodriguez Gonzalez | Address on file | | | | | |
| 2276494 | Mayra Rodriguez Sanchez | Address on file | | | | | |
| 2321125 | Mayra Rodriguez Segarra | Address on file | | | | | |
| 2320055 | Mayra Roman Rivera | Address on file | | | | | |
| 2342394 | Mayra Rosado Rivera | Address on file | | | | | |
| 2343032 | Mayra Saladini Hernandez | Address on file | | | | | |
| 2326747 | Mayra Salcedo Ruidiaz | Address on file | | | | | |
| 2338678 | Mayra Sanchez Breton | Address on file | | | | | |
| 2293340 | Mayra Santiago Santos | Address on file | | | | | |
| 2267195 | Mayra Solivan Torres | Address on file | | | | | |
| 2279196 | Mayra T T Roman Vargas | Address on file | | | | | |
| 2297722 | Mayra Velez Perez | Address on file | | | | | |
| 2343034 | Mayra Y Rosa Amaro | Address on file | | | | | |
| 2288417 | Mc Danniel Velazquez Astacio | Address on file | | | | | |
| 2301309 | Medaldo Aldea Rivera | Address on file | | | | | |
| 2330738 | Medelici Flecha Rodriguez | Address on file | | | | | |
| 2292147 | Medelicia Castro Lozada | Address on file | | | | | |
| 2336476 | Medelicia Contreras Garcia | Address on file | | | | | |
| 2313223 | Medelicia Ubiles Mestre | Address on file | | | | | |
| 2280513 | Medelicia Velazquez Beltra | Address on file | | | | | |
| 2296403 | Medellin Nieves Cruz | Address on file | | | | | |
| 2273546 | Mei Ling L Vargas Rivera | Address on file | | | | | |
| 2329549 | Melaneo Casiano Cruz | Address on file | | | | | |
| 2330747 | Melania Acosta Rivera | Address on file | | | | | |
| 2259431 | Melania Hernandez Serra | Address on file | | | | | |
| 2345168 | Melania Jimenez Maldonado | Address on file | | | | | |
| 2295097 | Melania Lopez Valdes | Address on file | | | | | |
| 2300340 | Melania Ramos Rivera | Address on file | | | | | |
| 2300138 | Melania Velazquez Rosado | Address on file | | | | | |
| 2271533 | Melania Velez Rodriguez | Address on file | | | | | |
| 2303968 | Melanie Colon Mateo | Address on file | | | | | |
| 2275909 | Melanio Tejada Pellot | Address on file | | | | | |
| 2275308 | Melba Collazo Velez | Address on file | | | | | |
| 2327732 | Melba Davila Soto | Address on file | | | | | |
| 2270684 | Melba I Mojica Motta | Address on file | | | | | |
| 2256126 | Melba I Otero Garcia | Address on file | | | | | |
| 2266479 | Melba I Ramos Fuentes | Address on file | | | | | |
| 2316133 | Melba L L Ortiz Bracero | Address on file | | | | | |
| 2344426 | Melba M Figueroa Nieves | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302526 | Melba M M Rivera Soto | Address on file | | | | | |
| 2266855 | Melba Oliveras Rodriguez | Address on file | | | | | |
| 2309663 | Melba Ortiz Pabon | Address on file | | | | | |
| 2261229 | Melba Piqero Fajardo | Address on file | | | | | |
| 2267556 | Melba S S Medina Cruz | Address on file | | | | | |
| 2291223 | Melba Santiago Negron | Address on file | | | | | |
| 2260852 | Melba Santos Vazquez | Address on file | | | | | |
| 2316802 | Melba Sotomayor Roman | Address on file | | | | | |
| 2271750 | Melba Torres Perez | Address on file | | | | | |
| 2330047 | Melba Ubarry Gomez | Address on file | | | | | |
| 2270810 | Melba Valle Santiago | Address on file | | | | | |
| 2295145 | Melenio Rivera Ruiz | Address on file | | | | | |
| 2340625 | Meli Miranda Morales | Address on file | | | | | |
| 2312504 | Melida Hernandez Ruiz | Address on file | | | | | |
| 2330929 | Melida Lopez Hernandez | Address on file | | | | | |
| 2267537 | Melida Ruiz Rivera | Address on file | | | | | |
| 2332062 | Melinda Cintron Cruz | Address on file | | | | | |
| 2292909 | Melisa Rosendo Molina | Address on file | | | | | |
| 2268636 | Melissa Concepcion Dieppa | Address on file | | | | | |
| 2344067 | Melissa I Perez Santiago | Address on file | | | | | |
| 2345409 | Melissa Maldonado | Address on file | | | | | |
| 2301594 | Melitina Otero Rios | Address on file | | | | | |
| 2316158 | Melitina Rosado Torres | Address on file | | | | | |
| 2276351 | Meliton Cabello Torres | Address on file | | | | | |
| 2308133 | Melitza Rivera Gonzalez | Address on file | | | | | |
| 2346546 | Melva L Roman Torres | Address on file | | | | | |
| 2332119 | Melva Rodriguez Rivera | Address on file | | | | | |
| 2274619 | Melva Rosado De Rivera | Address on file | | | | | |
| 2341905 | Melvi R Vera De Rodriguez | Address on file | | | | | |
| 2299356 | Melvin A Albino Vargas | Address on file | | | | | |
| 2319813 | Melvin A Zabaleta Rosario | Address on file | | | | | |
| 2277549 | Melvin Badillo Mendez | Address on file | | | | | |
| 2258046 | Melvin Caquias Matos | Address on file | | | | | |
| 2300957 | Melvin Castro Santiago | Address on file | | | | | |
| 2330838 | Melvin Colon Garcia | Address on file | | | | | |
| 2271895 | Melvin Concepcion Jimenez | Address on file | | | | | |
| 2343982 | Melvin Fuentes Sanchez | Address on file | | | | | |
| 2292241 | Melvin Garcia Gonzalez | Address on file | | | | | |
| 2262287 | Melvin Garcia Hernandez | Address on file | | | | | |
| 2343708 | Melvin Gonzalez Millan | Address on file | | | | | |
| 2276083 | Melvin Gonzalez Quinonez | Address on file | | | | | |
| 2263919 | Melvin Hernandez Hernandez | Address on file | | | | | |
| 2292236 | Melvin I Rivera Vargas | Address on file | | | | | |
| 2314669 | Melvin Lopez Vega | Address on file | | | | | |
| 2257746 | Melvin Menendez Ortolaza | Address on file | | | | | |
| 2344773 | Melvin Nuñez Sotomayor | Address on file | | | | | |
| 2286495 | Melvin Pacheco Guadalupe | Address on file | | | | | |
| 2268327 | Melvin Padilla Cordero | Address on file | | | | | |
| 2309728 | Melvin Perez Cruz | Address on file | | | | | |
| 2346393 | Melvin R Rivera Zayas | Address on file | | | | | |
| 2293423 | Melvin Rivera Asencio | Address on file | | | | | |
| 2296918 | Melvin Rodríguez Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1313 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346350 | Melvin Rosa | Address on file | | | | | |
| 2262463 | Melvin Soberal Morales | Address on file | | | | | |
| 2279761 | Melvin Sotomayor Rivera | Address on file | | | | | |
| 2320192 | Melvin Vega Rosado | Address on file | | | | | |
| 2328198 | Mency Bobe Rosado | Address on file | | | | | |
| 2310396 | Meraldo Baez Pagan | Address on file | | | | | |
| 2295628 | Meralys Vazquez Maldonado | Address on file | | | | | |
| 2279632 | Merari Diaz Santana | Address on file | | | | | |
| 2333699 | Merari Diaz Santana | Address on file | | | | | |
| 2261356 | Merced Chinea Rivera | Address on file | | | | | |
| 2269336 | Merced Rosa Rosa | Address on file | | | | | |
| 2328863 | Merceddes Aleman Diaz | Address on file | | | | | |
| 2313342 | Mercedes A A Suliveres Vega | Address on file | | | | | |
| 2273014 | Mercedes A Escoto Cotte | Address on file | | | | | |
| 2265042 | Mercedes Agosto Baez | Address on file | | | | | |
| 2334323 | Mercedes Agosto Velez | Address on file | | | | | |
| 2331013 | Mercedes Aguila Aguila | Address on file | | | | | |
| 2301297 | Mercedes Allende Ocasio | Address on file | | | | | |
| 2339749 | Mercedes Alvarado | Address on file | | | | | |
| 2307400 | Mercedes Alvarenga Ramirez | Address on file | | | | | |
| 2270275 | Mercedes Arroyo Matos | Address on file | | | | | |
| 2303507 | Mercedes Arroyo Salgado | Address on file | | | | | |
| 2326660 | Mercedes Artau Cruz | Address on file | | | | | |
| 2334598 | Mercedes Ausua Pagan | Address on file | | | | | |
| 2304995 | Mercedes B B Blanco Mercedes | Address on file | | | | | |
| 2289084 | Mercedes Baez Figueroa | Address on file | | | | | |
| 2269800 | Mercedes Baez Pagan | Address on file | | | | | |
| 2316357 | Mercedes Baez Perez | Address on file | | | | | |
| 2329563 | Mercedes Baez Rivera | Address on file | | | | | |
| 2329322 | Mercedes Beauchamp Guzman | Address on file | | | | | |
| 2332536 | Mercedes Beltran Acosta | Address on file | | | | | |
| 2294823 | Mercedes Benitez Cruz | Address on file | | | | | |
| 2296050 | Mercedes Berrios Aponte | Address on file | | | | | |
| 2281108 | Mercedes Betancourt Ortiz | Address on file | | | | | |
| 2330449 | Mercedes Birriel Fernandez | Address on file | | | | | |
| 2317986 | Mercedes Borrero Villan | Address on file | | | | | |
| 2257779 | Mercedes C Foster | Address on file | | | | | |
| 2340107 | Mercedes Ca&O Vda | Address on file | | | | | |
| 2284154 | Mercedes Caballero Virella | Address on file | | | | | |
| 2335979 | Mercedes Cabrera Polanco | Address on file | | | | | |
| 2272295 | Mercedes Cabret Melendez | Address on file | | | | | |
| 2286168 | Mercedes Calcano Guzman | Address on file | | | | | |
| 2285542 | Mercedes Calderon Vega | Address on file | | | | | |
| 2287658 | Mercedes Carrasquillo Mercedes | Address on file | | | | | |
| 2285904 | Mercedes Casanova Perez | Address on file | | | | | |
| 2259718 | Mercedes Casellas Hernandez | Address on file | | | | | |
| 2287514 | Mercedes Castro Genera | Address on file | | | | | |
| 2300432 | Mercedes Cepeda Martinez | Address on file | | | | | |
| 2286208 | Mercedes Chardon Tirado | Address on file | | | | | |
| 2267230 | Mercedes Chevere Gines | Address on file | | | | | |
| 2255851 | Mercedes Cintron Rivera | Address on file | | | | | |
| 2265260 | Mercedes Cintron Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1314 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2286483 | Mercedes Citnron Cosme | Address on file | | | | | |
| 2337187 | Mercedes Colon Colon | Address on file | | | | | |
| 2295105 | Mercedes Colon Rodriguez | Address on file | | | | | |
| 2296621 | Mercedes Colon Torres | Address on file | | | | | |
| 2315360 | Mercedes Concepcion Navedo | Address on file | | | | | |
| 2310335 | Mercedes Cordero Colon | Address on file | | | | | |
| 2297028 | Mercedes Cordero Pena | Address on file | | | | | |
| 2288732 | Mercedes Cosme Amador | Address on file | | | | | |
| 2300844 | Mercedes Crespo Caldero | Address on file | | | | | |
| 2299903 | Mercedes Cruz Crespo | Address on file | | | | | |
| 2312526 | Mercedes Cruz Figueroa | Address on file | | | | | |
| 2323611 | Mercedes Cruz Martinez | Address on file | | | | | |
| 2299919 | Mercedes Cuadrado Orlando | Address on file | | | | | |
| 2317683 | Mercedes Davila Loarte | Address on file | | | | | |
| 2310409 | Mercedes Declet Reyes | Address on file | | | | | |
| 2283050 | Mercedes Del C Batista Gonzalez | Address on file | | | | | |
| 2337270 | Mercedes Del C Batista Gonzalez | Address on file | | | | | |
| 2314813 | Mercedes Del C D Irizarry Mercedes | Address on file | | | | | |
| 2261846 | Mercedes Del Estepa Serrano | Address on file | | | | | |
| 2331224 | Mercedes Del Ruiz Muniz | Address on file | | | | | |
| 2255331 | Mercedes Diaz Diaz | Address on file | | | | | |
| 2317854 | Mercedes Diaz Rivera | Address on file | | | | | |
| 2326761 | Mercedes Diaz Rivera | Address on file | | | | | |
| 2290194 | Mercedes Dupont Pacheco | Address on file | | | | | |
| 2316415 | Mercedes Duran Abud | Address on file | | | | | |
| 2313105 | Mercedes E Wilkinson Martinez | Address on file | | | | | |
| 2331420 | Mercedes Espinal Mercedes | Address on file | | | | | |
| 2331492 | Mercedes Feliciano Gonzale | Address on file | | | | | |
| 2318538 | Mercedes Feliciano Mercedes | Address on file | | | | | |
| 2310862 | Mercedes Feliciano Rivera | Address on file | | | | | |
| 2307393 | Mercedes Fernandez Camacho | Address on file | | | | | |
| 2272961 | Mercedes Ferrer Rodriguez | Address on file | | | | | |
| 2338837 | Mercedes Figueroa Carrion | Address on file | | | | | |
| 2315035 | Mercedes Figueroa Perez | Address on file | | | | | |
| 2315029 | Mercedes Figueroa Ruiz | Address on file | | | | | |
| 2342391 | Mercedes Flores Silva | Address on file | | | | | |
| 2308180 | Mercedes Fonseca Cotto | Address on file | | | | | |
| 2315026 | Mercedes Fontanez Flores | Address on file | | | | | |
| 2343117 | Mercedes Gago Geliga | Address on file | | | | | |
| 2295685 | Mercedes Garcia Agosto | Address on file | | | | | |
| 2291603 | Mercedes Garcia Claudio | Address on file | | | | | |
| 2278234 | Mercedes Garcia De Olivo | Address on file | | | | | |
| 2314980 | Mercedes Garcia Perez | Address on file | | | | | |
| 2339642 | Mercedes Garcia Trinidad | Address on file | | | | | |
| 2312459 | Mercedes Garcia Vidal | Address on file | | | | | |
| 2278873 | Mercedes Garcia Villegas | Address on file | | | | | |
| 2298859 | Mercedes Gomez Agosto | Address on file | | | | | |
| 2304337 | Mercedes Gomez Vazquez | Address on file | | | | | |
| 2295225 | Mercedes Gonzalez Ortiz | Address on file | | | | | |
| 2337513 | Mercedes Heredia Torres | Address on file | | | | | |
| 2327782 | Mercedes Hernandez | Address on file | | | | | |
| 2288084 | Mercedes Hernandez Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300603 | Mercedes Herrera Lopez | Address on file | | | | | |
| 2294397 | Mercedes Iglesias Vidal | Address on file | | | | | |
| 2273291 | Mercedes Ilarraza Dick | Address on file | | | | | |
| 2319098 | Mercedes Irizarry River | Address on file | | | | | |
| 2318443 | Mercedes Jimenez Aceved | Address on file | | | | | |
| 2298381 | Mercedes Jimenez Acevedo | Address on file | | | | | |
| 2314767 | Mercedes Laboy Ruiz | Address on file | | | | | |
| 2292875 | Mercedes Landron Rivera | Address on file | | | | | |
| 2275628 | Mercedes Leon Malave | Address on file | | | | | |
| 2336136 | Mercedes Lopez De Veray | Address on file | | | | | |
| 2318343 | Mercedes Lopez Gago | Address on file | | | | | |
| 2339964 | Mercedes Lopez Montanez | Address on file | | | | | |
| 2267157 | Mercedes Lopez Velez | Address on file | | | | | |
| 2255043 | Mercedes Lopez Veray | Address on file | | | | | |
| 2335248 | Mercedes Lorenzo Lopez | Address on file | | | | | |
| 2278798 | Mercedes Maldonado Hernandez | Address on file | | | | | |
| 2284349 | Mercedes Maldonado Mercedes | Address on file | | | | | |
| 2316542 | Mercedes Martinez Benitez | Address on file | | | | | |
| 2320364 | Mercedes Martinez Morales | Address on file | | | | | |
| 2305993 | Mercedes Martinez Pepin | Address on file | | | | | |
| 2331679 | Mercedes Martinez Sepulved | Address on file | | | | | |
| 2275601 | Mercedes Martinez Vazquez | Address on file | | | | | |
| 2324164 | Mercedes Medina Gonzale | Address on file | | | | | |
| 2328146 | Mercedes Medina Gonzalez | Address on file | | | | | |
| 2314512 | Mercedes Melendez Diaz | Address on file | | | | | |
| 2338805 | Mercedes Melendez Diaz | Address on file | | | | | |
| 2292400 | Mercedes Mercado Matos | Address on file | | | | | |
| 2325761 | Mercedes Mercado Perez | Address on file | | | | | |
| 2261571 | Mercedes Mercado Rivera | Address on file | | | | | |
| 2329627 | Mercedes Merle Torres | Address on file | | | | | |
| 2340471 | Mercedes Messon Peña | Address on file | | | | | |
| 2328922 | Mercedes Miranda Barreto | Address on file | | | | | |
| 2304427 | Mercedes Mojica Cruz | Address on file | | | | | |
| 2338128 | Mercedes Monge Cruz | Address on file | | | | | |
| 2282782 | Mercedes Montalvo Aranzame | Address on file | | | | | |
| 2323876 | Mercedes Morales Mercedes | Address on file | | | | | |
| 2331567 | Mercedes Morales Rodriguez | Address on file | | | | | |
| 2335057 | Mercedes Morales Roman | Address on file | | | | | |
| 2334997 | Mercedes Moreno Ruiz | Address on file | | | | | |
| 2302364 | Mercedes Narvaez Afanador | Address on file | | | | | |
| 2336047 | Mercedes Narvaez Afanador | Address on file | | | | | |
| 2340362 | Mercedes Nazario Santana | Address on file | | | | | |
| 2260619 | Mercedes Negron Lopez | Address on file | | | | | |
| 2299657 | Mercedes Nieves Hernandez | Address on file | | | | | |
| 2327776 | Mercedes Nieves Hernandez | Address on file | | | | | |
| 2301200 | Mercedes Novales Perez | Address on file | | | | | |
| 2319552 | Mercedes Oriol Cordero | Address on file | | | | | |
| 2310446 | Mercedes Ortega Ayala | Address on file | | | | | |
| 2284030 | Mercedes Ortiz Bonilla | Address on file | | | | | |
| 2288438 | Mercedes Ortiz Cartagena | Address on file | | | | | |
| 2328438 | Mercedes Ortiz Cruz | Address on file | | | | | |
| 2295362 | Mercedes Ortiz De Martinez | Address on file | | | | | |

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263469 | Mercedes Pacheco | Address on file | | | | | |
| 2314150 | Mercedes Padilla Garcia | Address on file | | | | | |
| 2323857 | Mercedes Padilla Martinez | Address on file | | | | | |
| 2317546 | Mercedes Pagan Miranda | Address on file | | | | | |
| 2292787 | Mercedes Pares Rodriguez | Address on file | | | | | |
| 2340219 | Mercedes Perdomo Benitez | Address on file | | | | | |
| 2336487 | Mercedes Perea Velazquez | Address on file | | | | | |
| 2339421 | Mercedes Perez Lazalde | Address on file | | | | | |
| 2323322 | Mercedes Perez Morales | Address on file | | | | | |
| 2334771 | Mercedes Perez Morales | Address on file | | | | | |
| 2333165 | Mercedes Perez Pellot | Address on file | | | | | |
| 2258226 | Mercedes Perez Tapia | Address on file | | | | | |
| 2329366 | Mercedes Pizarro Hernandez | Address on file | | | | | |
| 2340608 | Mercedes Plaza Perez | Address on file | | | | | |
| 2337115 | Mercedes Quinones Gonzalez | Address on file | | | | | |
| 2333359 | Mercedes Quiñones Maisonet | Address on file | | | | | |
| 2338743 | Mercedes Quinonez Ortiz | Address on file | | | | | |
| 2306389 | Mercedes Quintero Pintor | Address on file | | | | | |
| 2339469 | Mercedes Ramirez Reyes | Address on file | | | | | |
| 2263453 | Mercedes Ramos Rivera | Address on file | | | | | |
| 2316704 | Mercedes Ramos Rivera | Address on file | | | | | |
| 2291456 | Mercedes Requena Rivera | Address on file | | | | | |
| 2309233 | Mercedes Resto Rivera | Address on file | | | | | |
| 2321256 | Mercedes Reyes Fuentes | Address on file | | | | | |
| 2343464 | Mercedes Reyes Ortiz | Address on file | | | | | |
| 2264660 | Mercedes Reyes Romero | Address on file | | | | | |
| 2339513 | Mercedes Rivera | Address on file | | | | | |
| 2306565 | Mercedes Rivera Garcia | Address on file | | | | | |
| 2316184 | Mercedes Rivera Garcia | Address on file | | | | | |
| 2292899 | Mercedes Rivera Jesus | Address on file | | | | | |
| 2268214 | Mercedes Rivera Marzan | Address on file | | | | | |
| 2274482 | Mercedes Rivera Rivas | Address on file | | | | | |
| 2304094 | Mercedes Rivera Rivera | Address on file | | | | | |
| 2332746 | Mercedes Rivera Rivera | Address on file | | | | | |
| 2341300 | Mercedes Rivera Sanchez | Address on file | | | | | |
| 2306599 | Mercedes Rivera Santiago | Address on file | | | | | |
| 2319687 | Mercedes Rodriguez Aviles | Address on file | | | | | |
| 2341848 | Mercedes Rodriguez Caraballo | Address on file | | | | | |
| 2311198 | Mercedes Rodriguez Colon | Address on file | | | | | |
| 2304559 | Mercedes Rodriguez Cruz | Address on file | | | | | |
| 2287707 | Mercedes Rodriguez Fuentes | Address on file | | | | | |
| 2312477 | Mercedes Rodriguez Hernandez | Address on file | | | | | |
| 2335303 | Mercedes Rodriguez Olivencia | Address on file | | | | | |
| 2308181 | Mercedes Rodriguez Ortiz | Address on file | | | | | |
| 2339239 | Mercedes Rodriguez Ortiz | Address on file | | | | | |
| 2336708 | Mercedes Rodriguez Rivera | Address on file | | | | | |
| 2295188 | Mercedes Rodriguez Torres | Address on file | | | | | |
| 2338824 | Mercedes Rohena Rodriguez | Address on file | | | | | |
| 2280399 | Mercedes Roman Perez | Address on file | | | | | |
| 2335106 | Mercedes Roman Perez | Address on file | | | | | |
| 2318346 | Mercedes Roman Ramirez | Address on file | | | | | |
| 2336228 | Mercedes Rosario Carrero | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298919 | Mercedes Rosario Rosa | Address on file | | | | | |
| 2300697 | Mercedes Ruiz Rivera | Address on file | | | | | |
| 2292472 | Mercedes Sanchez Saenz | Address on file | | | | | |
| 2290479 | Mercedes Santana Concepcion | Address on file | | | | | |
| 2309677 | Mercedes Santana Ramirez | Address on file | | | | | |
| 2289349 | Mercedes Santana Rosado | Address on file | | | | | |
| 2345757 | Mercedes Santiago Cruz | Address on file | | | | | |
| 2321168 | Mercedes Santiago Larriuz | Address on file | | | | | |
| 2266478 | Mercedes Santiago Morales | Address on file | | | | | |
| 2270205 | Mercedes Santini Bocachica | Address on file | | | | | |
| 2308802 | Mercedes Serrano Pagan | Address on file | | | | | |
| 2303900 | Mercedes Sierra Falcon | Address on file | | | | | |
| 2309376 | Mercedes Soriano Matias | Address on file | | | | | |
| 2323100 | Mercedes Soto Baez | Address on file | | | | | |
| 2313335 | Mercedes Soto Chaparro | Address on file | | | | | |
| 2278036 | Mercedes Soto Perez | Address on file | | | | | |
| 2340598 | Mercedes Sulivares Vega | Address on file | | | | | |
| 2310631 | Mercedes Toro Gaud | Address on file | | | | | |
| 2337231 | Mercedes Torres Carrasco | Address on file | | | | | |
| 2263476 | Mercedes Torres Otero | Address on file | | | | | |
| 2316251 | Mercedes Torres Ramos | Address on file | | | | | |
| 2310744 | Mercedes Torres Rivera | Address on file | | | | | |
| 2313246 | Mercedes Torres Rodriguez | Address on file | | | | | |
| 2313267 | Mercedes Torres Rosado | Address on file | | | | | |
| 2335581 | Mercedes Urbina Moya | Address on file | | | | | |
| 2280432 | Mercedes Vazquez Munoz | Address on file | | | | | |
| 2332803 | Mercedes Vega Guzman | Address on file | | | | | |
| 2325276 | Mercedes Vega Mafuz | Address on file | | | | | |
| 2331323 | Mercedes Vega Rios | Address on file | | | | | |
| 2336614 | Mercedes Velazquez Espinosa | Address on file | | | | | |
| 2303029 | Mercedes Velazquez Medina | Address on file | | | | | |
| 2307514 | Mercedes Velazquez Vargas | Address on file | | | | | |
| 2301669 | Mercedes Velez Rosado | Address on file | | | | | |
| 2340272 | Mercedes Velez Rosado | Address on file | | | | | |
| 2313124 | Mercedes Velez Ruiz | Address on file | | | | | |
| 2271631 | Mercedes Vendrell Correa | Address on file | | | | | |
| 2265948 | Mercedes Vidro Sayas | Address on file | | | | | |
| 2275598 | Mercedes Vives Rodriguez | Address on file | | | | | |
| 2255532 | Merida Aguirre Guzman | Address on file | | | | | |
| 2291614 | Merida Aguirre Guzman | Address on file | | | | | |
| 2305883 | Merida Lopez Rosa | Address on file | | | | | |
| 2331028 | Merida Olivieri Sanchez | Address on file | | | | | |
| 2342246 | Merida Ortiz Ruiz | Address on file | | | | | |
| 2324799 | Merida R R Lugo Fierro | Address on file | | | | | |
| 2311006 | Merida Rivera Cruz | Address on file | | | | | |
| 2268533 | Merida Rivera Vega | Address on file | | | | | |
| 2300393 | Merida Santiago Santana | Address on file | | | | | |
| 2289890 | Merida Thodes Diaz | Address on file | | | | | |
| 2317453 | Merida Torres Roman | Address on file | | | | | |
| 2325178 | Meridanda Pinto Perez | Address on file | | | | | |
| 2269602 | Merilia Leon Martinez | Address on file | | | | | |
| 2307814 | Merlinda Diaz Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303267 | Mermi H H Lopez Rodriguez | Address on file | | | | | |
| 2308856 | Merquiades Reyes Colon | Address on file | | | | | |
| 2265243 | Mervin Mendez Marquez | Address on file | | | | | |
| 2307934 | Mery N Altreche Esponda | Address on file | | | | | |
| 2271934 | Meselenia Morales Nieves | Address on file | | | | | |
| 2279185 | Micaela Caban Nieves | Address on file | | | | | |
| 2266887 | Micaela Lopez Cora | Address on file | | | | | |
| 2346863 | Michael A Alicea Elias | Address on file | | | | | |
| 2346230 | Michael Almodovar Galarza | Address on file | | | | | |
| 2340212 | Michael Colon Quinones | Address on file | | | | | |
| 2341590 | Michael Feliciano Irizarry | Address on file | | | | | |
| 2346036 | Michael Galarza Baez | Address on file | | | | | |
| 2271762 | Michael Hernandez Falcon | Address on file | | | | | |
| 2345904 | Michael J Rivera Green | Address on file | | | | | |
| 2346561 | Michael J Rodriguez Matos | Address on file | | | | | |
| 2344234 | Michael J Torres Gerena | Address on file | | | | | |
| 2346308 | Michael Jorge Rivera | Address on file | | | | | |
| 2257259 | Michael Morales Gonzalez | Address on file | | | | | |
| 2332552 | Michael Perez Vazquez | Address on file | | | | | |
| 2294937 | Michael Quiles Rivera | Address on file | | | | | |
| 2274025 | Michael Rivera Colon | Address on file | | | | | |
| 2346072 | Michael Rivera Rosario | Address on file | | | | | |
| 2261380 | Michael Robles Abraham | Address on file | | | | | |
| 2266494 | Michael Rodriguez Diaz | Address on file | | | | | |
| 2346946 | Michael Santos Soltero | Address on file | | | | | |
| 2341676 | Michel Gonzalez Torres | Address on file | | | | | |
| 2346041 | Michel R Suarez Saward | Address on file | | | | | |
| 2306236 | Michell Ortiz Gonzalez | Address on file | | | | | |
| 2331905 | Michelle Biaggi Mascaro | Address on file | | | | | |
| 2335026 | Michelle Colon Centeno | Address on file | | | | | |
| 2285267 | Michelle Colon Velez | Address on file | | | | | |
| 2273917 | Michelle Flores Lopez | Address on file | | | | | |
| 2305814 | Michelle Guzman Cintron | Address on file | | | | | |
| 2343773 | Michelle Rodriguez | Address on file | | | | | |
| 2345070 | Mickey W Vidal Osorio | Address on file | | | | | |
| 2314824 | Mida Hernandez Rojas | Address on file | | | | | |
| 2267102 | Midalina Santiago Santiago | Address on file | | | | | |
| 2270604 | Midelis Concepcion Rivera | Address on file | | | | | |
| 2302997 | Midiam Torres Perez | Address on file | | | | | |
| 2306088 | Midian Monge Rivera | Address on file | | | | | |
| 2326758 | Midna Escobar Pineiro | Address on file | | | | | |
| 2259128 | Midna Guevara Cintron | Address on file | | | | | |
| 2287331 | Migadalia Rodriguez Jimene | Address on file | | | | | |
| 2315018 | Migagros Flores Rodriguez | Address on file | | | | | |
| 2291810 | Migda Concepcion Quinones | Address on file | | | | | |
| 2287630 | Migda Lopez Ocasio | Address on file | | | | | |
| 2308688 | Migda Reyes Lugo | Address on file | | | | | |
| 2331550 | Migdali Roche Jesus | Address on file | | | | | |
| 2342237 | Migdalia Acevedo Carrero | Address on file | | | | | |
| 2320584 | Migdalia Acevedo Maldonado | Address on file | | | | | |
| 2261939 | Migdalia Acevedo Perez | Address on file | | | | | |
| 2275119 | Migdalia Adames Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1319 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267080 | Migdalia Adorno Vega | Address on file | | | | | |
| 2290047 | Migdalia Agosto Vazquez | Address on file | | | | | |
| 2286426 | Migdalia Albertorio Vargas | Address on file | | | | | |
| 2329657 | Migdalia Aldarondo Soto | Address on file | | | | | |
| 2326791 | Migdalia Algarin Figueroa | Address on file | | | | | |
| 2273443 | Migdalia Alvarado Diaz | Address on file | | | | | |
| 2283804 | Migdalia Alvarado Torres | Address on file | | | | | |
| 2294399 | Migdalia Aponte Ramos | Address on file | | | | | |
| 2319185 | Migdalia Aquino Cotto | Address on file | | | | | |
| 2289552 | Migdalia Aquino Olmeda | Address on file | | | | | |
| 2293053 | Migdalia Arenas Hernandez | Address on file | | | | | |
| 2294462 | Migdalia Aviles Morales | Address on file | | | | | |
| 2335265 | Migdalia Ayala Acevedo | Address on file | | | | | |
| 2287177 | Migdalia Ayala Melendez | Address on file | | | | | |
| 2259870 | Migdalia Baez Rodriguez | Address on file | | | | | |
| 2266090 | Migdalia Bahamundi Santaliz | Address on file | | | | | |
| 2304957 | Migdalia Batalla Perez | Address on file | | | | | |
| 2274377 | Migdalia Batista Diaz | Address on file | | | | | |
| 2262597 | Migdalia Bauza Soto | Address on file | | | | | |
| 2291770 | Migdalia Borrero Fraticelli | Address on file | | | | | |
| 2325365 | Migdalia Burgos Martinez | Address on file | | | | | |
| 2275627 | Migdalia Burgos Ortiz | Address on file | | | | | |
| 2299014 | Migdalia Burgos Santiago | Address on file | | | | | |
| 2283595 | Migdalia Calcano Rodriguez | Address on file | | | | | |
| 2273565 | Migdalia Calderon Reyes | Address on file | | | | | |
| 2274941 | Migdalia Canevaro Almodovar | Address on file | | | | | |
| 2286461 | Migdalia Caraballo Ortiz | Address on file | | | | | |
| 2340404 | Migdalia Cardona Diaz | Address on file | | | | | |
| 2341598 | Migdalia Cardona Ortiz | Address on file | | | | | |
| 2259708 | Migdalia Cardona Pinero | Address on file | | | | | |
| 2307410 | Migdalia Carrasquillo Morales | Address on file | | | | | |
| 2288492 | Migdalia Castro Alameda | Address on file | | | | | |
| 2263366 | Migdalia Castro Lopez | Address on file | | | | | |
| 2308005 | Migdalia Castro Ramos | Address on file | | | | | |
| 2344489 | Migdalia Centeno Rodriguez | Address on file | | | | | |
| 2295695 | Migdalia Cepeda Cirino | Address on file | | | | | |
| 2322817 | Migdalia Chardon Burgos | Address on file | | | | | |
| 2260176 | Migdalia Chevres Chevres | Address on file | | | | | |
| 2255474 | Migdalia Cintron Diaz | Address on file | | | | | |
| 2276651 | Migdalia Cintron Figueroa | Address on file | | | | | |
| 2338490 | Migdalia Cintron Rodriguez | Address on file | | | | | |
| 2262455 | Migdalia Colon Algarin | Address on file | | | | | |
| 2299767 | Migdalia Colon Dominguez | Address on file | | | | | |
| 2344829 | Migdalia Colon Lopez | Address on file | | | | | |
| 2346377 | Migdalia Colon Lopez | Address on file | | | | | |
| 2280943 | Migdalia Colon Ramos | Address on file | | | | | |
| 2282168 | Migdalia Constantino De Alomar | Address on file | | | | | |
| 2310530 | Migdalia Cordero Jaiman | Address on file | | | | | |
| 2329959 | Migdalia Correa Ayala | Address on file | | | | | |
| 2285724 | Migdalia Correa López | Address on file | | | | | |
| 2320069 | Migdalia Correa Rosado | Address on file | | | | | |
| 2328359 | Migdalia Cortes Ambert | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1320 of 1801

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2293200 | Migdalia Cortes Larregui | Address on file | | | | | |
| 2334506 | Migdalia Cortes Rivera | Address on file | | | | | |
| 2292455 | Migdalia Corujo Torres | Address on file | | | | | |
| 2344093 | Migdalia Cosme Rivera | Address on file | | | | | |
| 2319475 | Migdalia Cotto Rodriguez | Address on file | | | | | |
| 2325810 | Migdalia Crespo Costas | Address on file | | | | | |
| 2265055 | Migdalia Cruz Acevedo | Address on file | | | | | |
| 2297621 | Migdalia Curbelo Arocho | Address on file | | | | | |
| 2298489 | Migdalia Danois Rivera | Address on file | | | | | |
| 2341318 | Migdalia Davila Davila | Address on file | | | | | |
| 2333424 | Migdalia Davila Oquendo | Address on file | | | | | |
| 2308104 | Migdalia Del Valle Bruno | Address on file | | | | | |
| 2275971 | Migdalia Diaz Berrios | Address on file | | | | | |
| 2267428 | Migdalia Diaz Santiago | Address on file | | | | | |
| 2254669 | Migdalia Diaz Vazquez | Address on file | | | | | |
| 2264591 | Migdalia Dominguez Bernier | Address on file | | | | | |
| 2331278 | Migdalia Dominguez Bernier | Address on file | | | | | |
| 2269908 | Migdalia Dominguez Robles | Address on file | | | | | |
| 2333131 | Migdalia Dones Jesus | Address on file | | | | | |
| 2295527 | Migdalia Emmanuelli Rivera | Address on file | | | | | |
| 2312508 | Migdalia Feliciano Irizarry | Address on file | | | | | |
| 2319922 | Migdalia Fernandez Fernandez | Address on file | | | | | |
| 2259335 | Migdalia Fernandez Martinez | Address on file | | | | | |
| 2299768 | Migdalia Fernandez Mendez | Address on file | | | | | |
| 2336030 | Migdalia Fernandez Vald | Address on file | | | | | |
| 2326952 | Migdalia Fernandini Torres | Address on file | | | | | |
| 2311449 | Migdalia Figueroa Davila | Address on file | | | | | |
| 2307166 | Migdalia Figueroa Grafals | Address on file | | | | | |
| 2286725 | Migdalia Figueroa Torres | Address on file | | | | | |
| 2304216 | Migdalia Flecha Merced | Address on file | | | | | |
| 2299511 | Migdalia Flores Iglesias | Address on file | | | | | |
| 2258108 | Migdalia Fuentes Concepcion | Address on file | | | | | |
| 2257527 | Migdalia Gabriel Centeno | Address on file | | | | | |
| 2343550 | Migdalia Galindez Erazo | Address on file | | | | | |
| 2339522 | Migdalia Garcia Padilla | Address on file | | | | | |
| 2294668 | Migdalia Garcia Ramos | Address on file | | | | | |
| 2293825 | Migdalia Garcia Torres | Address on file | | | | | |
| 2295710 | Migdalia Gomez De Jesus | Address on file | | | | | |
| 2256185 | Migdalia Gonzalez Aviles | Address on file | | | | | |
| 2298983 | Migdalia Gonzalez Colon | Address on file | | | | | |
| 2280336 | Migdalia Gonzalez Davila | Address on file | | | | | |
| 2326852 | Migdalia Gonzalez Diaz | Address on file | | | | | |
| 2332068 | Migdalia Gonzalez Garcia | Address on file | | | | | |
| 2342018 | Migdalia Gonzalez Martinez | Address on file | | | | | |
| 2337108 | Migdalia Gonzalez Morales | Address on file | | | | | |
| 2335744 | Migdalia Gonzalez Ortega | Address on file | | | | | |
| 2266102 | Migdalia Gonzalez Reyes | Address on file | | | | | |
| 2262148 | Migdalia Gonzalez Rivera | Address on file | | | | | |
| 2309790 | Migdalia Gonzalez Rodriguez | Address on file | | | | | |
| 2291961 | Migdalia Gonzalez Rosa | Address on file | | | | | |
| 2342253 | Migdalia Gonzalez Santiago | Address on file | | | | | |
| 2346301 | Migdalia Gonzalez Vera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334957 | Migdalia Gutierrez Rosario | Address on file | | | | | |
| 2276897 | Migdalia Guzman Figueroa | Address on file | | | | | |
| 2304223 | Migdalia Guzman Pagan | Address on file | | | | | |
| 2345950 | Migdalia H Rivera Hernandez | Address on file | | | | | |
| 2293666 | Migdalia Hernandez Perez | Address on file | | | | | |
| 2272895 | Migdalia Hernandez Rivera | Address on file | | | | | |
| 2305786 | Migdalia Hernandez Robles | Address on file | | | | | |
| 2255692 | Migdalia I Ruiz Torres | Address on file | | | | | |
| 2334933 | Migdalia Irizarry Laracuente | Address on file | | | | | |
| 2338523 | Migdalia Irizarry Melendez | Address on file | | | | | |
| 2322030 | Migdalia Irizarry Suarez | Address on file | | | | | |
| 2336101 | Migdalia Irizarry Torres | Address on file | | | | | |
| 2280071 | Migdalia Jesus Jesus | Address on file | | | | | |
| 2270567 | Migdalia Juarbe Mercado | Address on file | | | | | |
| 2289816 | Migdalia Lamboy Nunez | Address on file | | | | | |
| 2339864 | Migdalia Lebron Borrero | Address on file | | | | | |
| 2279293 | Migdalia Lebron Delgado | Address on file | | | | | |
| 2288796 | Migdalia Leon Migdalia | Address on file | | | | | |
| 2282465 | Migdalia Leon Otero | Address on file | | | | | |
| 2262393 | Migdalia Leon Rivera | Address on file | | | | | |
| 2331174 | Migdalia Lopez Amalbert | Address on file | | | | | |
| 2345119 | Migdalia Lopez De Jesus | Address on file | | | | | |
| 2254696 | Migdalia Lopez Figueroa | Address on file | | | | | |
| 2307082 | Migdalia Lozada Steidel | Address on file | | | | | |
| 2301401 | Migdalia M M Cartagena Molina | Address on file | | | | | |
| 2278350 | Migdalia M M Vazquez Huertas | Address on file | | | | | |
| 2291297 | Migdalia M Suro Diaz | Address on file | | | | | |
| 2257885 | Migdalia Maestre Perez | Address on file | | | | | |
| 2265622 | Migdalia Malave Zayas | Address on file | | | | | |
| 2301613 | Migdalia Maldonado Rodríguez | Address on file | | | | | |
| 2289442 | Migdalia Maldonado Sanchez | Address on file | | | | | |
| 2282687 | Migdalia Maldonado Vidal | Address on file | | | | | |
| 2288173 | Migdalia Marcano Colon | Address on file | | | | | |
| 2270276 | Migdalia Marcano Maldonado | Address on file | | | | | |
| 2287565 | Migdalia Marcano Santos | Address on file | | | | | |
| 2301812 | Migdalia Marcano Santos | Address on file | | | | | |
| 2317315 | Migdalia Marfisi Gonzalez | Address on file | | | | | |
| 2327266 | Migdalia Marin Reyes | Address on file | | | | | |
| 2347191 | Migdalia Marrero Rivera | Address on file | | | | | |
| 2331517 | Migdalia Martell Velez | Address on file | | | | | |
| 2289666 | Migdalia Martinez Ayala | Address on file | | | | | |
| 2269341 | Migdalia Martinez Laboy | Address on file | | | | | |
| 2292813 | Migdalia Martinez Leon | Address on file | | | | | |
| 2289066 | Migdalia Martinez Maisonet | Address on file | | | | | |
| 2308017 | Migdalia Martinez Ortega | Address on file | | | | | |
| 2285631 | Migdalia Martinez Ortiz | Address on file | | | | | |
| 2337637 | Migdalia Martinez Pabon | Address on file | | | | | |
| 2309541 | Migdalia Martinez Rivera | Address on file | | | | | |
| 2271201 | Migdalia Martinez Rodriguez | Address on file | | | | | |
| 2324877 | Migdalia Martinez Silva | Address on file | | | | | |
| 2285630 | Migdalia Mateo Rivera | Address on file | | | | | |
| 2343205 | Migdalia Matias Acevedo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265398 | Migdalia Melendez Adorno | Address on file | | | | | |
| 2274592 | Migdalia Melendez Rivera | Address on file | | | | | |
| 2292510 | Migdalia Mercado Rivera | Address on file | | | | | |
| 2292815 | Migdalia Mercado Rivera | Address on file | | | | | |
| 2329432 | Migdalia Merced Ruiz | Address on file | | | | | |
| 2257343 | Migdalia Molina Iguina | Address on file | | | | | |
| 2312184 | Migdalia Molina Sanchez | Address on file | | | | | |
| 2260372 | Migdalia Montalvo Moreno | Address on file | | | | | |
| 2344053 | Migdalia Morales Blas | Address on file | | | | | |
| 2309508 | Migdalia Morales Calderon | Address on file | | | | | |
| 2264447 | Migdalia Morales Contreras | Address on file | | | | | |
| 2274801 | Migdalia Morales Jimenez | Address on file | | | | | |
| 2263880 | Migdalia Morales Pena | Address on file | | | | | |
| 2254802 | Migdalia Morales Rodriguez | Address on file | | | | | |
| 2288515 | Migdalia Morales Salgado | Address on file | | | | | |
| 2277394 | Migdalia Moreno Cruz | Address on file | | | | | |
| 2262167 | Migdalia Narvaez Real | Address on file | | | | | |
| 2278289 | Migdalia Negron De Guzman | Address on file | | | | | |
| 2281544 | Migdalia Nieves Mulero | Address on file | | | | | |
| 2337755 | Migdalia Nieves Pabon | Address on file | | | | | |
| 2281431 | Migdalia Nieves Vidal | Address on file | | | | | |
| 2319831 | Migdalia Nunez Mojica | Address on file | | | | | |
| 2289988 | Migdalia Ocasio Migdalia | Address on file | | | | | |
| 2267204 | Migdalia Olivo Rodriuguez | Address on file | | | | | |
| 2284819 | Migdalia Oquendo Lopez | Address on file | | | | | |
| 2287493 | Migdalia Orlando Lopez | Address on file | | | | | |
| 2270976 | Migdalia Ortiz Cartagena | Address on file | | | | | |
| 2347097 | Migdalia Ortiz Cartagena | Address on file | | | | | |
| 2268624 | Migdalia Ortiz Ramirez | Address on file | | | | | |
| 2293626 | Migdalia Ortiz Torres | Address on file | | | | | |
| 2335943 | Migdalia Otero Albaladejo | Address on file | | | | | |
| 2263945 | Migdalia Otero Cruz | Address on file | | | | | |
| 2274463 | Migdalia Padilla Martin | Address on file | | | | | |
| 2330668 | Migdalia Padilla Martinez | Address on file | | | | | |
| 2300435 | Migdalia Padilla Perez | Address on file | | | | | |
| 2264100 | Migdalia Pagan Aponte | Address on file | | | | | |
| 2327573 | Migdalia Pagan Colon | Address on file | | | | | |
| 2254290 | Migdalia Pagan Martinez | Address on file | | | | | |
| 2307475 | Migdalia Pagan Santos | Address on file | | | | | |
| 2322254 | Migdalia Pagan Silva | Address on file | | | | | |
| 2290475 | Migdalia Perez Colon | Address on file | | | | | |
| 2278364 | Migdalia Perez Cortes | Address on file | | | | | |
| 2276233 | Migdalia Perez Jimenez | Address on file | | | | | |
| 2280392 | Migdalia Perez Rivera | Address on file | | | | | |
| 2322437 | Migdalia Perez Santos | Address on file | | | | | |
| 2273949 | Migdalia Perez Torres | Address on file | | | | | |
| 2264001 | Migdalia Pomales Perez | Address on file | | | | | |
| 2273868 | Migdalia Quinones Albarran | Address on file | | | | | |
| 2329456 | Migdalia Quinones Toro | Address on file | | | | | |
| 2290811 | Migdalia Ralat Aviles | Address on file | | | | | |
| 2327558 | Migdalia Ramos Colon | Address on file | | | | | |
| 2276277 | Migdalia Ramos Coriano | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2301876 | Migdalia Ramos Franceschi | Address on file | | | | | |
| 2292370 | Migdalia Ramos Paz | Address on file | | | | | |
| 2264079 | Migdalia Ramos Rodriguez | Address on file | | | | | |
| 2302147 | Migdalia Ramos Roque | Address on file | | | | | |
| 2263922 | Migdalia Reyes Perez | Address on file | | | | | |
| 2282014 | Migdalia Rivera Boria | Address on file | | | | | |
| 2264453 | Migdalia Rivera Carballo | Address on file | | | | | |
| 2321884 | Migdalia Rivera Garcia | Address on file | | | | | |
| 2300738 | Migdalia Rivera Marrero | Address on file | | | | | |
| 2272440 | Migdalia Rivera Ramirez | Address on file | | | | | |
| 2324275 | Migdalia Rivera Sanchez | Address on file | | | | | |
| 2298159 | Migdalia Rivera Viera | Address on file | | | | | |
| 2284588 | Migdalia Rodriguez | Address on file | | | | | |
| 2276566 | Migdalia Rodriguez Alvarez | Address on file | | | | | |
| 2277500 | Migdalia Rodriguez Davila | Address on file | | | | | |
| 2279228 | Migdalia Rodriguez Flores | Address on file | | | | | |
| 2287553 | Migdalia Rodriguez Melendez | Address on file | | | | | |
| 2303686 | Migdalia Rodriguez Morales | Address on file | | | | | |
| 2292305 | Migdalia Rodriguez Negron | Address on file | | | | | |
| 2347579 | Migdalia Rodriguez Perez | Address on file | | | | | |
| 2298064 | Migdalia Rodriguez Ramos | Address on file | | | | | |
| 2261128 | Migdalia Rodriguez Santana | Address on file | | | | | |
| 2255150 | Migdalia Rodriguez Sanz | Address on file | | | | | |
| 2325475 | Migdalia Rojas Gonzalez | Address on file | | | | | |
| 2255909 | Migdalia Rolon Alicea | Address on file | | | | | |
| 2287196 | Migdalia Rosa Gines | Address on file | | | | | |
| 2319980 | Migdalia Rosado Febus | Address on file | | | | | |
| 2344833 | Migdalia Rosado Marrero | Address on file | | | | | |
| 2263667 | Migdalia Rosado Negron | Address on file | | | | | |
| 2345146 | Migdalia Rosado Ortiz | Address on file | | | | | |
| 2333074 | Migdalia Rosado Rodriguez | Address on file | | | | | |
| 2288736 | Migdalia Rosado Soto | Address on file | | | | | |
| 2264457 | Migdalia Rosario Pagan | Address on file | | | | | |
| 2273676 | Migdalia Rosario Torres | Address on file | | | | | |
| 2288700 | Migdalia Ruiz Carrasquillo | Address on file | | | | | |
| 2261386 | Migdalia Ruiz Martinez | Address on file | | | | | |
| 2292393 | Migdalia S Rios Rivera | Address on file | | | | | |
| 2276121 | Migdalia Sacarello Perez | Address on file | | | | | |
| 2283049 | Migdalia Saez Malave | Address on file | | | | | |
| 2313497 | Migdalia Sanchez Gonzalez | Address on file | | | | | |
| 2279925 | Migdalia Sanchez Reboyr | Address on file | | | | | |
| 2329245 | Migdalia Sanoguel Vega | Address on file | | | | | |
| 2262188 | Migdalia Santana Morell | Address on file | | | | | |
| 2310598 | Migdalia Santiago Delgado | Address on file | | | | | |
| 2310759 | Migdalia Santiago Matos | Address on file | | | | | |
| 2307976 | Migdalia Santiago Ortiz | Address on file | | | | | |
| 2275211 | Migdalia Santiago Vazquez | Address on file | | | | | |
| 2255799 | Migdalia Santiago Velazquez | Address on file | | | | | |
| 2301459 | Migdalia Santos Crespo | Address on file | | | | | |
| 2286359 | Migdalia Santos Gonzalez | Address on file | | | | | |
| 2263230 | Migdalia Serrano Torres | Address on file | | | | | |
| 2277202 | Migdalia Serrano Vega | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2301228 | Migdalia Sobrado Sierra | Address on file | | | | | |
| 2288676 | Migdalia Soto Garcia | Address on file | | | | | |
| 2297127 | Migdalia Soto Martinez | Address on file | | | | | |
| 2256681 | Migdalia Soto Rivera | Address on file | | | | | |
| 2266889 | Migdalia Tirado Bravo | Address on file | | | | | |
| 2282659 | Migdalia Tirado Perez | Address on file | | | | | |
| 2301673 | Migdalia Torres Borrero | Address on file | | | | | |
| 2282032 | Migdalia Torres Colon | Address on file | | | | | |
| 2335245 | Migdalia Torres Figueroa | Address on file | | | | | |
| 2340032 | Migdalia Torres Jorge | Address on file | | | | | |
| 2336580 | Migdalia Torres Lopez | Address on file | | | | | |
| 2303751 | Migdalia Torres Morales | Address on file | | | | | |
| 2293496 | Migdalia Torres Rodriquez | Address on file | | | | | |
| 2332060 | Migdalia Tosado Miranda | Address on file | | | | | |
| 2269008 | Migdalia Valderrama Berrios | Address on file | | | | | |
| 2326038 | Migdalia Valles Velazquez | Address on file | | | | | |
| 2287618 | Migdalia Vargas Encarnacion | Address on file | | | | | |
| 2297344 | Migdalia Vargas Rivera | Address on file | | | | | |
| 2293990 | Migdalia Vargas Rodriguez | Address on file | | | | | |
| 2280441 | Migdalia Vargas Vargas | Address on file | | | | | |
| 2335535 | Migdalia Vazquez Ruiz | Address on file | | | | | |
| 2278631 | Migdalia Vega Andujar | Address on file | | | | | |
| 2261672 | Migdalia Vega Gonzalez | Address on file | | | | | |
| 2274599 | Migdalia Vega Rivera | Address on file | | | | | |
| 2311043 | Migdalia Velazquez Alvarez | Address on file | | | | | |
| 2280712 | Migdalia Velazquez Rosado | Address on file | | | | | |
| 2297137 | Migdalia Velazquez Velazqu | Address on file | | | | | |
| 2334875 | Migdalia Velazquez Velazquez | Address on file | | | | | |
| 2326343 | Migdalia Velez Melendez | Address on file | | | | | |
| 2344621 | Migdalia Velez Muniz | Address on file | | | | | |
| 2345844 | Migdalia Wiscovich Colberg | Address on file | | | | | |
| 2269343 | Migdalina Ramos Figueroa | Address on file | | | | | |
| 2336222 | Migdalis Andino | Address on file | | | | | |
| 2290218 | Migdaly Bermudez Garay | Address on file | | | | | |
| 2339783 | Migdaly J Morales Baez | Address on file | | | | | |
| 2254479 | Migdoel Morales Lasanta | Address on file | | | | | |
| 2334677 | Migdoel Pantojas Concepcion | Address on file | | | | | |
| 2347027 | Migdoel Ramos Diaz | Address on file | | | | | |
| 2323903 | Migdonia Jesus Cortes | Address on file | | | | | |
| 2321012 | Migdonio Laboy Ramos | Address on file | | | | | |
| 2321910 | Migdonio Vargas Asencio | Address on file | | | | | |
| 2274072 | Migdoris Torres Martinez | Address on file | | | | | |
| 2344741 | Migna Alvarado Rivera | Address on file | | | | | |
| 2301500 | Migna Arroyo Ortiz | Address on file | | | | | |
| 2295255 | Migna L. L Valles Ortiz | Address on file | | | | | |
| 2306094 | Migna M M Miranda Rivera | Address on file | | | | | |
| 2262451 | Migna Martir Torres | Address on file | | | | | |
| 2342583 | Migna Y Villafañe Reyes | Address on file | | | | | |
| 2330801 | Migue Betancourt Sanjurjo | Address on file | | | | | |
| 2331953 | Miguel  A Caban Ramos | Address on file | | | | | |
| 2303058 | Miguel A A A Rodriguez Miguel | Address on file | | | | | |
| 2277807 | Miguel A A Acevedo Acevedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1325 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259078 | Miguel A A Acosta Rodriguez | Address on file | | | | | |
| 2282974 | Miguel A A Anazagasty Cerezo | Address on file | | | | | |
| 2261338 | Miguel A A Aponte Ortiz | Address on file | | | | | |
| 2283937 | Miguel A A Ayala Caraballo | Address on file | | | | | |
| 2268362 | Miguel A A Babilonia Gonzale | Address on file | | | | | |
| 2326418 | Miguel A A Baez Rosario | Address on file | | | | | |
| 2291920 | Miguel A A Baez Ruiz | Address on file | | | | | |
| 2261285 | Miguel A A Beltran Serrano | Address on file | | | | | |
| 2298045 | Miguel A A Benitez San | Address on file | | | | | |
| 2270288 | Miguel A A Betancourt Rodriguez | Address on file | | | | | |
| 2319017 | Miguel A A Bonilla Lopez | Address on file | | | | | |
| 2315636 | Miguel A A Bruno Figueroa | Address on file | | | | | |
| 2278599 | Miguel A A Caballero Alva | Address on file | | | | | |
| 2283071 | Miguel A A Caban Ramos | Address on file | | | | | |
| 2263525 | Miguel A A Cabrera Rodriguez | Address on file | | | | | |
| 2304629 | Miguel A A Caceres Alvarez | Address on file | | | | | |
| 2258487 | Miguel A A Camacho Santiago | Address on file | | | | | |
| 2315423 | Miguel A A Casas Rodriguez | Address on file | | | | | |
| 2326287 | Miguel A A Casiano Montalvo | Address on file | | | | | |
| 2324565 | Miguel A A Castro Lopez | Address on file | | | | | |
| 2271010 | Miguel A A Cintron Velez | Address on file | | | | | |
| 2259875 | Miguel A A Colon Camacho | Address on file | | | | | |
| 2282477 | Miguel A A Cordero Arroyo | Address on file | | | | | |
| 2281707 | Miguel A A Cortes Flores | Address on file | | | | | |
| 2289851 | Miguel A A Cortes Maldonado | Address on file | | | | | |
| 2324402 | Miguel A A Crespo Nater | Address on file | | | | | |
| 2324827 | Miguel A A Cruz Morales | Address on file | | | | | |
| 2318933 | Miguel A A Cruz Torres | Address on file | | | | | |
| 2315179 | Miguel A A Delgado Cotto | Address on file | | | | | |
| 2278269 | Miguel A A Deynes Cruz | Address on file | | | | | |
| 2287633 | Miguel A A Diaz Freyre | Address on file | | | | | |
| 2257796 | Miguel A A Diaz Gonzalez | Address on file | | | | | |
| 2324790 | Miguel A A Diaz Loyo | Address on file | | | | | |
| 2291337 | Miguel A A Febus Ortiz | Address on file | | | | | |
| 2256305 | Miguel A A Figueroa Rosa | Address on file | | | | | |
| 2304676 | Miguel A A Flores Algarin | Address on file | | | | | |
| 2305633 | Miguel A A Fuentes Mendez | Address on file | | | | | |
| 2316520 | Miguel A A Galarza Madera | Address on file | | | | | |
| 2269173 | Miguel A A Garcia Nieves | Address on file | | | | | |
| 2264722 | Miguel A A Garcia Roldan | Address on file | | | | | |
| 2294414 | Miguel A A Garcia Torres | Address on file | | | | | |
| 2265554 | Miguel A A Gomez Martinez | Address on file | | | | | |
| 2280517 | Miguel A A Gonzalez Amaro | Address on file | | | | | |
| 2318861 | Miguel A A Gonzalez Figueroa | Address on file | | | | | |
| 2262453 | Miguel A A Gonzalez Vazquez | Address on file | | | | | |
| 2304413 | Miguel A A Guzman Morales | Address on file | | | | | |
| 2257793 | Miguel A A Hernandez Cruz | Address on file | | | | | |
| 2282344 | Miguel A A Hernandez Umpierre | Address on file | | | | | |
| 2303400 | Miguel A A Jesus Miguel | Address on file | | | | | |
| 2266405 | Miguel A A Jesus Ortiz | Address on file | | | | | |
| 2259347 | Miguel A A Lopez Rivera | Address on file | | | | | |
| 2266246 | Miguel A A Lopez Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270670 | Miguel A A Lozada Garcia | Address on file | | | | | |
| 2318905 | Miguel A A Maisonet Javier | Address on file | | | | | |
| 2264632 | Miguel A A Martinez Hernandez | Address on file | | | | | |
| 2314571 | Miguel A A Martinez Sanchez | Address on file | | | | | |
| 2306064 | Miguel A A Matos Delgado | Address on file | | | | | |
| 2276706 | Miguel A A Medina Martinez | Address on file | | | | | |
| 2300439 | Miguel A A Mendez Garcia | Address on file | | | | | |
| 2283527 | Miguel A A Mendez Lopez | Address on file | | | | | |
| 2283777 | Miguel A A Mendez Segarra | Address on file | | | | | |
| 2277845 | Miguel A A Mercado Morales | Address on file | | | | | |
| 2283807 | Miguel A A Milian Lopez | Address on file | | | | | |
| 2272740 | Miguel A A Millet Perez | Address on file | | | | | |
| 2265692 | Miguel A A Miranda Alers | Address on file | | | | | |
| 2306165 | Miguel A A Morales Ortiz | Address on file | | | | | |
| 2268316 | Miguel A A Natal Laureano | Address on file | | | | | |
| 2298280 | Miguel A A Nazario Montalvo | Address on file | | | | | |
| 2323723 | Miguel A A Nieves Vazquez | Address on file | | | | | |
| 2264858 | Miguel A A Nigaglioni Busigo | Address on file | | | | | |
| 2314306 | Miguel A A Novoa Martinez | Address on file | | | | | |
| 2262126 | Miguel A A Oquendo Garcia | Address on file | | | | | |
| 2265174 | Miguel A A Oquendo Rivera | Address on file | | | | | |
| 2280638 | Miguel A A Ortiz Aguayo | Address on file | | | | | |
| 2273120 | Miguel A A Ortiz Bonilla | Address on file | | | | | |
| 2279939 | Miguel A A Ortiz Colon | Address on file | | | | | |
| 2281721 | Miguel A A Ortiz Negron | Address on file | | | | | |
| 2324028 | Miguel A A Ortiz Ortiz | Address on file | | | | | |
| 2282750 | Miguel A A Ortiz Ramos | Address on file | | | | | |
| 2262892 | Miguel A A Pagan Pagan | Address on file | | | | | |
| 2254112 | Miguel A A Pedraza Cumba | Address on file | | | | | |
| 2262840 | Miguel A A Pellicier Pagan | Address on file | | | | | |
| 2272850 | Miguel A A Pellot Correa | Address on file | | | | | |
| 2294697 | Miguel A A Pellot Lopez | Address on file | | | | | |
| 2290712 | Miguel A A Perez Burgos | Address on file | | | | | |
| 2259301 | Miguel A A Perez Lopez | Address on file | | | | | |
| 2293843 | Miguel A A Perez Quintana | Address on file | | | | | |
| 2258738 | Miguel A A Quiles Cortes | Address on file | | | | | |
| 2323302 | Miguel A A Quiles Valentin | Address on file | | | | | |
| 2295075 | Miguel A A Quinones Olive | Address on file | | | | | |
| 2274798 | Miguel A A Quintana Quintana | Address on file | | | | | |
| 2263811 | Miguel A A Ramos Cepeda | Address on file | | | | | |
| 2313971 | Miguel A A Ramos Martinez | Address on file | | | | | |
| 2317520 | Miguel A A Ramos Melendez | Address on file | | | | | |
| 2278496 | Miguel A A Ramos Vendrell | Address on file | | | | | |
| 2268331 | Miguel A A Reyes Maldonado | Address on file | | | | | |
| 2277345 | Miguel A A Reyes Ortiz | Address on file | | | | | |
| 2318993 | Miguel A A Reyes Pedrogo | Address on file | | | | | |
| 2254838 | Miguel A A Reyes Rondon | Address on file | | | | | |
| 2323242 | Miguel A A Rivera Agron | Address on file | | | | | |
| 2286107 | Miguel A A Rivera Baez | Address on file | | | | | |
| 2262948 | Miguel A A Rivera Izcoa | Address on file | | | | | |
| 2306547 | Miguel A A Rivera Matos | Address on file | | | | | |
| 2306620 | Miguel A A Rivera Pabon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1327 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267592 | Miguel A A Rivera Rivera | Address on file | | | | | |
| 2269538 | Miguel A A Rivera Rivera | Address on file | | | | | |
| 2323734 | Miguel A A Rivera Rodriguez | Address on file | | | | | |
| 2303196 | Miguel A A Rivera Troche | Address on file | | | | | |
| 2297251 | Miguel A A Rivera Vargas | Address on file | | | | | |
| 2326410 | Miguel A A Rodriguez Arroyo | Address on file | | | | | |
| 2313636 | Miguel A A Rodriguez Miguel | Address on file | | | | | |
| 2281908 | Miguel A A Rodriguez Reyes | Address on file | | | | | |
| 2323186 | Miguel A A Rodriguez Rivera | Address on file | | | | | |
| 2298929 | Miguel A A Rodriguez Rodriguez | Address on file | | | | | |
| 2277339 | Miguel A A Rosario Quiles | Address on file | | | | | |
| 2267798 | Miguel A A Saez Ortiz | Address on file | | | | | |
| 2317098 | Miguel A A Salas Miti | Address on file | | | | | |
| 2293377 | Miguel A A Sanchez Alicea | Address on file | | | | | |
| 2261493 | Miguel A A Santana Concepcio | Address on file | | | | | |
| 2306795 | Miguel A A Santana Perez | Address on file | | | | | |
| 2274824 | Miguel A A Santana Rodriguez | Address on file | | | | | |
| 2270215 | Miguel A A Santana Santiago | Address on file | | | | | |
| 2324911 | Miguel A A Santiago Berrios | Address on file | | | | | |
| 2313455 | Miguel A A Santiago Diaz | Address on file | | | | | |
| 2275718 | Miguel A A Santiago Sanchez | Address on file | | | | | |
| 2317250 | Miguel A A Sarriera Miguel | Address on file | | | | | |
| 2287038 | Miguel A A Serrano Serrano | Address on file | | | | | |
| 2296365 | Miguel A A Sierra Taboada | Address on file | | | | | |
| 2287226 | Miguel A A Soto Cintron | Address on file | | | | | |
| 2257363 | Miguel A A Soto Miranda | Address on file | | | | | |
| 2275006 | Miguel A A Terron Ruiz | Address on file | | | | | |
| 2269708 | Miguel A A Toro Santiago | Address on file | | | | | |
| 2319002 | Miguel A A Torres Altreche | Address on file | | | | | |
| 2324972 | Miguel A A Torres Burgos | Address on file | | | | | |
| 2266183 | Miguel A A Torres Casiano | Address on file | | | | | |
| 2267528 | Miguel A A Torres Cruz | Address on file | | | | | |
| 2300684 | Miguel A A Torres Gonzalez | Address on file | | | | | |
| 2267674 | Miguel A A Valentin Rodrigue | Address on file | | | | | |
| 2324491 | Miguel A A Vazquez Ramos | Address on file | | | | | |
| 2302858 | Miguel A A Vazquez Sanchez | Address on file | | | | | |
| 2266216 | Miguel A A Vazquez Sune | Address on file | | | | | |
| 2318621 | Miguel A A Vega Berliz | Address on file | | | | | |
| 2256523 | Miguel A A Vega Morales | Address on file | | | | | |
| 2257453 | Miguel A A Vega Rodriguez | Address on file | | | | | |
| 2280241 | Miguel A A Velazquez Ruperto | Address on file | | | | | |
| 2254723 | Miguel A A Velazquez Santiag | Address on file | | | | | |
| 2277122 | Miguel A A Velazquez Valcarcel | Address on file | | | | | |
| 2326047 | Miguel A A Velez Nieves | Address on file | | | | | |
| 2283926 | Miguel A A Vera Mendez | Address on file | | | | | |
| 2301431 | Miguel A A Vizcarrondo Garci | Address on file | | | | | |
| 2262959 | Miguel A A Zambrana Rivera | Address on file | | | | | |
| 2320636 | Miguel A Abrahante Maisonet | Address on file | | | | | |
| 2283925 | Miguel A Acevedo Caban | Address on file | | | | | |
| 2281043 | Miguel A Acosta Villalobos | Address on file | | | | | |
| 2259045 | Miguel A Agosto Correa | Address on file | | | | | |
| 2287573 | Miguel A Alamo Hernandez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346037 | Miguel A Alcover Colon | Address on file | | | | | |
| 2275986 | Miguel A Algarin Fraguada | Address on file | | | | | |
| 2329880 | Miguel A Alvarado Fontan | Address on file | | | | | |
| 2287240 | Miguel A Alvarez Garcia | Address on file | | | | | |
| 2317748 | Miguel A Alvarez Maldonado | Address on file | | | | | |
| 2265569 | Miguel A Amill Rivas | Address on file | | | | | |
| 2268899 | Miguel A Aponte Batista | Address on file | | | | | |
| 2279833 | Miguel A Aponte Laboy | Address on file | | | | | |
| 2305233 | Miguel A Arocho Rivera | Address on file | | | | | |
| 2285257 | Miguel A Arrieta Igartua | Address on file | | | | | |
| 2331931 | Miguel A Aviles Heredia | Address on file | | | | | |
| 2322880 | Miguel A Baez Alvarado | Address on file | | | | | |
| 2343486 | Miguel A Baez Cruz | Address on file | | | | | |
| 2312709 | Miguel A Bahamundi Rodriguez | Address on file | | | | | |
| 2345976 | Miguel A Balay Ruiz | Address on file | | | | | |
| 2347578 | Miguel A Berrios Diaz | Address on file | | | | | |
| 2299445 | Miguel A Bonilla Collet | Address on file | | | | | |
| 2258013 | Miguel A Budet Bonilla | Address on file | | | | | |
| 2259682 | Miguel A Caban Deynes | Address on file | | | | | |
| 2255320 | Miguel A Camacho Hernandez | Address on file | | | | | |
| 2340127 | Miguel A Candelas Vazquez | Address on file | | | | | |
| 2341750 | Miguel A Carazo Serrano | Address on file | | | | | |
| 2277424 | Miguel A Carbonell Torres | Address on file | | | | | |
| 2341760 | Miguel A Carrero Mendoza | Address on file | | | | | |
| 2342996 | Miguel A Carrion Molina | Address on file | | | | | |
| 2292028 | Miguel A Cartagena Quiñones | Address on file | | | | | |
| 2263311 | Miguel A Castellanos Castro | Address on file | | | | | |
| 2304877 | Miguel A Castro Vazquez | Address on file | | | | | |
| 2258343 | Miguel A Cepeda Escobar | Address on file | | | | | |
| 2270562 | Miguel A Chaar Davila | Address on file | | | | | |
| 2346706 | Miguel A Cintron Ramos | Address on file | | | | | |
| 2334147 | Miguel A Cintron Rodriguez | Address on file | | | | | |
| 2315395 | Miguel A Cintron Rolon | Address on file | | | | | |
| 2261882 | Miguel A Claudio Mercado | Address on file | | | | | |
| 2312895 | Miguel A Collazo Reyes | Address on file | | | | | |
| 2321819 | Miguel A Collazo Rosario | Address on file | | | | | |
| 2343114 | Miguel A Colon Felix | Address on file | | | | | |
| 2273792 | Miguel A Concepcion Baez | Address on file | | | | | |
| 2290911 | Miguel A Concepcion Rivera | Address on file | | | | | |
| 2320695 | Miguel A Corcino Maldonado | Address on file | | | | | |
| 2279591 | Miguel A Cosme Cosme | Address on file | | | | | |
| 2261257 | Miguel A Cosme Vazquez | Address on file | | | | | |
| 2308054 | Miguel A Coss Nunez | Address on file | | | | | |
| 2329411 | Miguel A Cotto Cruz | Address on file | | | | | |
| 2340727 | Miguel A Cotto Hernandez | Address on file | | | | | |
| 2343131 | Miguel A Cotto Rivera | Address on file | | | | | |
| 2303641 | Miguel A Couvertier Rivera | Address on file | | | | | |
| 2319396 | Miguel A Cruz Acevedo | Address on file | | | | | |
| 2340509 | Miguel A Cruz Alicea | Address on file | | | | | |
| 2315270 | Miguel A Cruz Colon | Address on file | | | | | |
| 2269912 | Miguel A Cruz Munoz | Address on file | | | | | |
| 2258134 | Miguel A Cuadra Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258118 | Miguel A Cuadrado Torres | Address on file | | | | | |
| 2291690 | Miguel A Cuevas Ruiz | Address on file | | | | | |
| 2254377 | Miguel A Curras Maldonado | Address on file | | | | | |
| 2338020 | Miguel A David Colon | Address on file | | | | | |
| 2343272 | Miguel A Davila Rivera | Address on file | | | | | |
| 2326662 | Miguel A De Jesus Montanez | Address on file | | | | | |
| 2283055 | Miguel A De Jesus Santiago | Address on file | | | | | |
| 2346942 | Miguel A Diaz Caban | Address on file | | | | | |
| 2255493 | Miguel A Diaz Martinez | Address on file | | | | | |
| 2267330 | Miguel A Diaz Sanchez | Address on file | | | | | |
| 2259683 | Miguel A Diaz Torres | Address on file | | | | | |
| 2330262 | Miguel A Drowne Ocasio | Address on file | | | | | |
| 2291209 | Miguel A Escobar Rodriguez | Address on file | | | | | |
| 2320134 | Miguel A Estrada Rivera | Address on file | | | | | |
| 2347112 | Miguel A Febres Quinones | Address on file | | | | | |
| 2255162 | Miguel A Fernandez Flores | Address on file | | | | | |
| 2339943 | Miguel A Fernandez Mejias | Address on file | | | | | |
| 2254623 | Miguel A Figueroa Alicea | Address on file | | | | | |
| 2321286 | Miguel A Figueroa Bruno | Address on file | | | | | |
| 2272303 | Miguel A Figueroa Castro | Address on file | | | | | |
| 2298545 | Miguel A Figueroa Gonzalez | Address on file | | | | | |
| 2281597 | Miguel A Figueroa Marzan | Address on file | | | | | |
| 2293217 | Miguel A Fonseca Felix | Address on file | | | | | |
| 2305669 | Miguel A Fontanez Colon | Address on file | | | | | |
| 2258058 | Miguel A Franco Reyes | Address on file | | | | | |
| 2273675 | Miguel A Galindez Alfaro | Address on file | | | | | |
| 2291123 | Miguel A Garcia Noble | Address on file | | | | | |
| 2326894 | Miguel A Gonzalez Baceti | Address on file | | | | | |
| 2262649 | Miguel A Gonzalez Diaz | Address on file | | | | | |
| 2275461 | Miguel A Gonzalez Figueroa | Address on file | | | | | |
| 2347297 | Miguel A Gonzalez Jimenez | Address on file | | | | | |
| 2289753 | Miguel A Gonzalez Martinez | Address on file | | | | | |
| 2293877 | Miguel A Grau Arce | Address on file | | | | | |
| 2343779 | Miguel A Green Rodriguez | Address on file | | | | | |
| 2259601 | Miguel A Guadalupe Parrilla | Address on file | | | | | |
| 2267921 | Miguel A Guzman Massas | Address on file | | | | | |
| 2270740 | Miguel A Guzman Soto | Address on file | | | | | |
| 2290770 | Miguel A Hernandez Betanco | Address on file | | | | | |
| 2346647 | Miguel A Hernandez Colon | Address on file | | | | | |
| 2325076 | Miguel A Hernandez Cordero | Address on file | | | | | |
| 2327200 | Miguel A Hernandez Delgado | Address on file | | | | | |
| 2325486 | Miguel A Hernandez Lopez | Address on file | | | | | |
| 2289996 | Miguel A Hernandez Mendez | Address on file | | | | | |
| 2346892 | Miguel A Hernandez Ortiz | Address on file | | | | | |
| 2321391 | Miguel A Hernandez Rodriguez | Address on file | | | | | |
| 2317135 | Miguel A Hernandez Valentin | Address on file | | | | | |
| 2266489 | Miguel A Herrera Montalvan | Address on file | | | | | |
| 2257734 | Miguel A Illas Perez | Address on file | | | | | |
| 2346142 | Miguel A Jorge Ortiz | Address on file | | | | | |
| 2278214 | Miguel A Llanos Andino | Address on file | | | | | |
| 2343295 | Miguel A Loiz Serrano | Address on file | | | | | |
| 2290781 | Miguel A Lopez Aponte | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260972 | Miguel A Lopez David | Address on file | | | | | |
| 2282230 | Miguel A Lopez Lopez | Address on file | | | | | |
| 2341770 | Miguel A Lopez Mojica | Address on file | | | | | |
| 2287732 | Miguel A Lopez Perez | Address on file | | | | | |
| 2336550 | Miguel A Lopez Reyes | Address on file | | | | | |
| 2332691 | Miguel A Lugo Arrufat | Address on file | | | | | |
| 2332103 | Miguel A Lugo Feliciano | Address on file | | | | | |
| 2278955 | Miguel A Lugo Sanabria | Address on file | | | | | |
| 2346743 | Miguel A Maldonado Gonzalez | Address on file | | | | | |
| 2346987 | Miguel A Maldonado Gonzalez | Address on file | | | | | |
| 2267433 | Miguel A Maldonado Negron | Address on file | | | | | |
| 2261910 | Miguel A Marrero Negron | Address on file | | | | | |
| 2334247 | Miguel A Marrero Reyes | Address on file | | | | | |
| 2259797 | Miguel A Martinez Adorno | Address on file | | | | | |
| 2309793 | Miguel A Martinez Flecha | Address on file | | | | | |
| 2258919 | Miguel A Martinez Graniela | Address on file | | | | | |
| 2344922 | Miguel A Martinez Guzman | Address on file | | | | | |
| 2347037 | Miguel A Martinez Matias | Address on file | | | | | |
| 2320333 | Miguel A Martinez Ramirez | Address on file | | | | | |
| 2285872 | Miguel A Martinez Rodriguez | Address on file | | | | | |
| 2293941 | Miguel A Martinez Rodriguez | Address on file | | | | | |
| 2347347 | Miguel A Matos Guerrios | Address on file | | | | | |
| 2260247 | Miguel A Medina Gonzalez | Address on file | | | | | |
| 2279388 | Miguel A Medina Mercado | Address on file | | | | | |
| 2317756 | Miguel A Medina Millan | Address on file | | | | | |
| 2347583 | Miguel A Medina Soto | Address on file | | | | | |
| 2288652 | Miguel A Melendez Morales | Address on file | | | | | |
| 2299946 | Miguel A Melendez Ortiz | Address on file | | | | | |
| 2286859 | Miguel A Melendez Rivera | Address on file | | | | | |
| 2255233 | Miguel A Mena Moreno | Address on file | | | | | |
| 2340095 | Miguel A Mendez Perez | Address on file | | | | | |
| 2280009 | Miguel A Mendez Sanchez | Address on file | | | | | |
| 2344133 | Miguel A Mercado Baez | Address on file | | | | | |
| 2327072 | Miguel A Mercado Roman | Address on file | | | | | |
| 2284001 | Miguel A Mercado Santos | Address on file | | | | | |
| 2345653 | Miguel A Mercado Vega | Address on file | | | | | |
| 2341675 | Miguel A Millan Guadalupe | Address on file | | | | | |
| 2337441 | Miguel A Miranda Vazquez | Address on file | | | | | |
| 2274465 | Miguel A Mojica Gonzalez | Address on file | | | | | |
| 2286428 | Miguel A Molina Diaz | Address on file | | | | | |
| 2276995 | Miguel A Monserrate Colon | Address on file | | | | | |
| 2283395 | Miguel A Montijo Ayala | Address on file | | | | | |
| 2343946 | Miguel A Mora Aponte | Address on file | | | | | |
| 2320135 | Miguel A Morales Cruz | Address on file | | | | | |
| 2321023 | Miguel A Morales Guzman | Address on file | | | | | |
| 2325557 | Miguel A Navarro Ocasio | Address on file | | | | | |
| 2254854 | Miguel A Negron Aponte | Address on file | | | | | |
| 2306215 | Miguel A Negron Marrero | Address on file | | | | | |
| 2294745 | Miguel A Nieves Castro | Address on file | | | | | |
| 2259589 | Miguel A Nieves Diaz | Address on file | | | | | |
| 2346902 | Miguel A Nieves Vargas | Address on file | | | | | |
| 2289687 | Miguel A Nu?Ez Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333198 | Miguel A Ortiz Alfaro | Address on file | | | | | |
| 2265785 | Miguel A Ortiz Benitez | Address on file | | | | | |
| 2278273 | Miguel A Ortiz Cruz | Address on file | | | | | |
| 2337862 | Miguel A Ortiz Guzman | Address on file | | | | | |
| 2265187 | Miguel A Ortiz Martinez | Address on file | | | | | |
| 2287086 | Miguel A Ortiz Ramos | Address on file | | | | | |
| 2345588 | Miguel A Osorio Cruz | Address on file | | | | | |
| 2286389 | Miguel A Osorio Hernandez | Address on file | | | | | |
| 2292807 | Miguel A Osorio Lopez | Address on file | | | | | |
| 2344273 | Miguel A Padovani Martinez | Address on file | | | | | |
| 2275621 | Miguel A Pagan Miranda | Address on file | | | | | |
| 2295548 | Miguel A Pagan Rivera | Address on file | | | | | |
| 2257856 | Miguel A Paris Millan | Address on file | | | | | |
| 2306362 | Miguel A Pellot Hernandez | Address on file | | | | | |
| 2301608 | Miguel A Pereira Ramos | Address on file | | | | | |
| 2346687 | Miguel A Perez Ayala | Address on file | | | | | |
| 2322908 | Miguel A Perez Perez | Address on file | | | | | |
| 2274626 | Miguel A Perez Ruiz | Address on file | | | | | |
| 2347602 | Miguel A Perez Torres | Address on file | | | | | |
| 2260307 | Miguel A Pineiro Marquez | Address on file | | | | | |
| 2262545 | Miguel A Quiles Vega | Address on file | | | | | |
| 2288859 | Miguel A Quintana Colon | Address on file | | | | | |
| 2279044 | Miguel A Quiyones Lopez | Address on file | | | | | |
| 2279146 | Miguel A Ramirez Santiago | Address on file | | | | | |
| 2254243 | Miguel A Ramos Ayala | Address on file | | | | | |
| 2254942 | Miguel A Ramos Gonzalez | Address on file | | | | | |
| 2260439 | Miguel A Ramos Qui?Ones | Address on file | | | | | |
| 2312768 | Miguel A Ramos Velez | Address on file | | | | | |
| 2326616 | Miguel A Reyes Graniela | Address on file | | | | | |
| 2320332 | Miguel A Reyes Robles | Address on file | | | | | |
| 2323277 | Miguel A Rios Nazario | Address on file | | | | | |
| 2254279 | Miguel A Rivera Aponte | Address on file | | | | | |
| 2346464 | Miguel A Rivera Arroyo | Address on file | | | | | |
| 2287778 | Miguel A Rivera Feliciano | Address on file | | | | | |
| 2346585 | Miguel A Rivera Garcia | Address on file | | | | | |
| 2278215 | Miguel A Rivera Gonzalez | Address on file | | | | | |
| 2288837 | Miguel A Rivera Jesus | Address on file | | | | | |
| 2290774 | Miguel A Rivera Lebron | Address on file | | | | | |
| 2294223 | Miguel A Rivera Lopez | Address on file | | | | | |
| 2254820 | Miguel A Rivera Ortiz | Address on file | | | | | |
| 2285666 | Miguel A Rivera Ortiz | Address on file | | | | | |
| 2277191 | Miguel A Rivera Pagan | Address on file | | | | | |
| 2300029 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2291798 | Miguel A Rivera Rodriguez | Address on file | | | | | |
| 2341759 | Miguel A Rivera Ruiz | Address on file | | | | | |
| 2313770 | Miguel A Robles Lozano | Address on file | | | | | |
| 2264185 | Miguel A Rodriguez | Address on file | | | | | |
| 2345420 | Miguel A Rodriguez Colon | Address on file | | | | | |
| 2300529 | Miguel A Rodriguez Cruz | Address on file | | | | | |
| 2312322 | Miguel A Rodriguez Cruz | Address on file | | | | | |
| 2320973 | Miguel A Rodriguez Diaz | Address on file | | | | | |
| 2285910 | Miguel A Rodriguez Espada | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291405 | Miguel A Rodriguez Figueroa | Address on file | | | | | |
| 2278133 | Miguel A Rodriguez Flores | Address on file | | | | | |
| 2266967 | Miguel A Rodriguez Guzman | Address on file | | | | | |
| 2255068 | Miguel A Rodriguez Lasalle | Address on file | | | | | |
| 2259883 | Miguel A Rodriguez Maldonado | Address on file | | | | | |
| 2323214 | Miguel A Rodriguez Morales | Address on file | | | | | |
| 2319697 | Miguel A Rodriguez Perez | Address on file | | | | | |
| 2323182 | Miguel A Rodriguez Ramos | Address on file | | | | | |
| 2255646 | Miguel A Rodriguez Rivera | Address on file | | | | | |
| 2300266 | Miguel A Rodriguez Rivera | Address on file | | | | | |
| 2306708 | Miguel A Rodriguez Rivera | Address on file | | | | | |
| 2321140 | Miguel A Rodriguez Rivera | Address on file | | | | | |
| 2345129 | Miguel A Rodriguez Rivera | Address on file | | | | | |
| 2259814 | Miguel A Rodriguez Rosado | Address on file | | | | | |
| 2254266 | Miguel A Rodriguez Valentin | Address on file | | | | | |
| 2259334 | Miguel A Rojas Fernandez | Address on file | | | | | |
| 2345441 | Miguel A Roldan Feliciano | Address on file | | | | | |
| 2323043 | Miguel A Rolon Santiago | Address on file | | | | | |
| 2265318 | Miguel A Roman Perez | Address on file | | | | | |
| 2262934 | Miguel A Roman Sanchez | Address on file | | | | | |
| 2283610 | Miguel A Roque Lopez | Address on file | | | | | |
| 2346584 | Miguel A Roque Marcano | Address on file | | | | | |
| 2312902 | Miguel A Rosado Acevedo | Address on file | | | | | |
| 2268083 | Miguel A Rosado Hernandez | Address on file | | | | | |
| 2347226 | Miguel A Rosario Amador | Address on file | | | | | |
| 2264533 | Miguel A Rosario Marrero | Address on file | | | | | |
| 2272182 | Miguel A Roura Ruiz | Address on file | | | | | |
| 2344909 | Miguel A Ruiz Lamourt | Address on file | | | | | |
| 2313518 | Miguel A Ruiz Ortiz | Address on file | | | | | |
| 2279755 | Miguel A Ruiz Perez | Address on file | | | | | |
| 2324142 | Miguel A Ruiz Ramirez | Address on file | | | | | |
| 2254987 | Miguel A Sanchez Padua | Address on file | | | | | |
| 2325429 | Miguel A Sanchez Pedraza | Address on file | | | | | |
| 2258956 | Miguel A Sanchez Sanchez | Address on file | | | | | |
| 2299042 | Miguel A Sandoval Torres | Address on file | | | | | |
| 2312961 | Miguel A Santana Ortiz | Address on file | | | | | |
| 2335241 | Miguel A Santana Ortiz | Address on file | | | | | |
| 2345992 | Miguel A Santiago | Address on file | | | | | |
| 2308261 | Miguel A Santiago Muriel | Address on file | | | | | |
| 2306778 | Miguel A Santiago Ortega | Address on file | | | | | |
| 2270081 | Miguel A Santiago Rosario | Address on file | | | | | |
| 2294776 | Miguel A Santos | Address on file | | | | | |
| 2308854 | Miguel A Santos Perez | Address on file | | | | | |
| 2256900 | Miguel A Santos Reyes | Address on file | | | | | |
| 2313399 | Miguel A Seijo Font | Address on file | | | | | |
| 2255307 | Miguel A Sepulveda Gonzalez | Address on file | | | | | |
| 2268619 | Miguel A Serrano Rosado | Address on file | | | | | |
| 2346724 | Miguel A Sierra Ortiz | Address on file | | | | | |
| 2267432 | Miguel A Solivan Rodrigue | Address on file | | | | | |
| 2307149 | Miguel A Soto Aquino | Address on file | | | | | |
| 2343328 | Miguel A Soto Nieves | Address on file | | | | | |
| 2346992 | Miguel A Torres Caban | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288410 | Miguel A Torres Cruz | Address on file | | | | | |
| 2266467 | Miguel A Torres Gandulla | Address on file | | | | | |
| 2321045 | Miguel A Torres Gonzalez | Address on file | | | | | |
| 2308747 | Miguel A Torres Lopez | Address on file | | | | | |
| 2262122 | Miguel A Torres Maisonet | Address on file | | | | | |
| 2347350 | Miguel A Torres Maldonado | Address on file | | | | | |
| 2296218 | Miguel A Torres Mendez | Address on file | | | | | |
| 2263457 | Miguel A Torres Ortiz | Address on file | | | | | |
| 2263347 | Miguel A Torres Rivera | Address on file | | | | | |
| 2284951 | Miguel A Torres Rolon | Address on file | | | | | |
| 2326053 | Miguel A Torres Ruiz | Address on file | | | | | |
| 2261675 | Miguel A Torres Torres | Address on file | | | | | |
| 2320100 | Miguel A Valentin Sanchez | Address on file | | | | | |
| 2299156 | Miguel A Vargas Acosta | Address on file | | | | | |
| 2258713 | Miguel A Vargas Rodriguez | Address on file | | | | | |
| 2343926 | Miguel A Vargas Rodriguez | Address on file | | | | | |
| 2320628 | Miguel A Vargas Velez | Address on file | | | | | |
| 2319806 | Miguel A Vazquez Delgado | Address on file | | | | | |
| 2269911 | Miguel A Vazquez Gonzalez | Address on file | | | | | |
| 2258489 | Miguel A Vazquez Rodriguez | Address on file | | | | | |
| 2273866 | Miguel A Vazquez Rodriguez | Address on file | | | | | |
| 2340997 | Miguel A Vazquez Virella | Address on file | | | | | |
| 2280136 | Miguel A Vega Pamblanco | Address on file | | | | | |
| 2280510 | Miguel A Velazquez Lebron | Address on file | | | | | |
| 2294579 | Miguel A Velazquez Perez | Address on file | | | | | |
| 2300036 | Miguel A Velazquez Velazquez | Address on file | | | | | |
| 2278274 | Miguel A Velez Aleman | Address on file | | | | | |
| 2263309 | Miguel A Velez Padilla | Address on file | | | | | |
| 2271560 | Miguel A Velez Pagan | Address on file | | | | | |
| 2259226 | Miguel A Vellon Villanueva | Address on file | | | | | |
| 2300193 | Miguel A Venegas Sotomayor | Address on file | | | | | |
| 2320211 | Miguel A Vidal Serrano | Address on file | | | | | |
| 2264431 | Miguel A Vila Rosario | Address on file | | | | | |
| 2268695 | Miguel A Villafane Hernandez | Address on file | | | | | |
| 2339753 | Miguel A Villegas Torres | Address on file | | | | | |
| 2261387 | Miguel A Williams Rivera | Address on file | | | | | |
| 2303048 | Miguel A. A Pacheco Figueroa | Address on file | | | | | |
| 2335707 | Miguel A. Diaz Freyre | Address on file | | | | | |
| 2320086 | Miguel A. Feliciano Figueroa | Address on file | | | | | |
| 2332742 | Miguel A. Natal Laureano | Address on file | | | | | |
| 2261451 | Miguel Abreu Santana | Address on file | | | | | |
| 2275824 | Miguel Acevedo Gonzalez | Address on file | | | | | |
| 2276803 | Miguel Acevedo Hernandez | Address on file | | | | | |
| 2279533 | Miguel Acevedo Ruiz | Address on file | | | | | |
| 2312235 | Miguel Acosta Montalvo | Address on file | | | | | |
| 2271795 | Miguel Afanador Lozada | Address on file | | | | | |
| 2277422 | Miguel Aguayo Garcia | Address on file | | | | | |
| 2324898 | Miguel Alamo Diaz | Address on file | | | | | |
| 2342509 | Miguel Alicea Colon | Address on file | | | | | |
| 2273459 | Miguel Alicea Soto | Address on file | | | | | |
| 2327133 | Miguel Almedinas Cartagena | Address on file | | | | | |
| 2277906 | Miguel Almodovar Espinosa | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2256971 | Miguel Almodovar Medina | Address on file | | | | | |
| 2285230 | Miguel Alvarado Guzman | Address on file | | | | | |
| 2320842 | Miguel Alvarez Perez | Address on file | | | | | |
| 2257224 | Miguel Amador Osorio | Address on file | | | | | |
| 2340594 | Miguel Amengual Gonzalez | Address on file | | | | | |
| 2335680 | Miguel Andino Cruz | Address on file | | | | | |
| 2346575 | Miguel Andujar Alvarez | Address on file | | | | | |
| 2333414 | Miguel Angel Luna Resto | Address on file | | | | | |
| 2283651 | Miguel Aponte Aponte | Address on file | | | | | |
| 2266133 | Miguel Aponte Rivera | Address on file | | | | | |
| 2275176 | Miguel Aponte Rivera | Address on file | | | | | |
| 2317281 | Miguel Aquino Rodriguez | Address on file | | | | | |
| 2342214 | Miguel Arce Garriga | Address on file | | | | | |
| 2336848 | Miguel Arguelles Diaz | Address on file | | | | | |
| 2277121 | Miguel Arias Cabrera | Address on file | | | | | |
| 2322172 | Miguel Arroyo Gracia | Address on file | | | | | |
| 2341066 | Miguel Arroyo Velez | Address on file | | | | | |
| 2268929 | Miguel Arzola Rivera | Address on file | | | | | |
| 2277872 | Miguel Augusto Alfaro | Address on file | | | | | |
| 2277449 | Miguel Aviles Morales | Address on file | | | | | |
| 2260061 | Miguel Ayala Hernandez | Address on file | | | | | |
| 2321203 | Miguel Ayala Rivera | Address on file | | | | | |
| 2265903 | Miguel Baez Colon | Address on file | | | | | |
| 2318918 | Miguel Baez Rolon | Address on file | | | | | |
| 2331973 | Miguel Batista Afanador | Address on file | | | | | |
| 2323794 | Miguel Bayron Morales | Address on file | | | | | |
| 2318877 | Miguel Becerra San | Address on file | | | | | |
| 2318910 | Miguel Beltran Portuguez | Address on file | | | | | |
| 2322747 | Miguel Betancourt Betancourt | Address on file | | | | | |
| 2305277 | Miguel Betancourt Sanjurjo | Address on file | | | | | |
| 2288912 | Miguel Blasini Alvarado | Address on file | | | | | |
| 2281063 | Miguel Bonet Padilla | Address on file | | | | | |
| 2325904 | Miguel Bonilla Guadalupe | Address on file | | | | | |
| 2323670 | Miguel Bonilla Rolon | Address on file | | | | | |
| 2280323 | Miguel Bonilla Vazquez | Address on file | | | | | |
| 2346234 | Miguel Borrero Romero | Address on file | | | | | |
| 2341559 | Miguel Burgos Sanchez | Address on file | | | | | |
| 2273136 | Miguel Burgos Solivan | Address on file | | | | | |
| 2302125 | Miguel Cabrera Pomales | Address on file | | | | | |
| 2261594 | Miguel Cabrera Rodriguez | Address on file | | | | | |
| 2269816 | Miguel Cabrera Vazquez | Address on file | | | | | |
| 2275666 | Miguel Cadiz Arroyo | Address on file | | | | | |
| 2279629 | Miguel Calderon Lebron | Address on file | | | | | |
| 2267234 | Miguel Calo Fernandez | Address on file | | | | | |
| 2294315 | Miguel Camacho Galarza | Address on file | | | | | |
| 2289259 | Miguel Camacho Vega | Address on file | | | | | |
| 2338383 | Miguel Canales Del Valle | Address on file | | | | | |
| 2256365 | Miguel Cancel Ramirez | Address on file | | | | | |
| 2272176 | Miguel Caquias Torres | Address on file | | | | | |
| 2338760 | Miguel Caraballo Matos | Address on file | | | | | |
| 2279620 | Miguel Carrasquillo Miguel | Address on file | | | | | |
| 2321323 | Miguel Carrasquillo Vazquez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289777 | Miguel Carrillo Lizardi | Address on file | | | | | |
| 2292063 | Miguel Carrion Maldonado | Address on file | | | | | |
| 2291577 | Miguel Cartagena Gonzalez | Address on file | | | | | |
| 2288214 | Miguel Casillas Rivera | Address on file | | | | | |
| 2332703 | Miguel Castro Marchand | Address on file | | | | | |
| 2256676 | Miguel Castro Vega | Address on file | | | | | |
| 2320677 | Miguel Castro Velez | Address on file | | | | | |
| 2269917 | Miguel Ceballo Hernandez | Address on file | | | | | |
| 2337206 | Miguel Centeno Feliciano | Address on file | | | | | |
| 2289782 | Miguel Centeno Rodriguez | Address on file | | | | | |
| 2287218 | Miguel Cerezo De La Rosa | Address on file | | | | | |
| 2288182 | Miguel Chico Moreno | Address on file | | | | | |
| 2333221 | Miguel Cintron Rolon | Address on file | | | | | |
| 2312287 | Miguel Cirilo Rivera | Address on file | | | | | |
| 2277197 | Miguel Cirilo Velazquez | Address on file | | | | | |
| 2338025 | Miguel Claudio Valentin | Address on file | | | | | |
| 2277920 | Miguel Clemente Pizarro | Address on file | | | | | |
| 2322386 | Miguel Clemente Romero | Address on file | | | | | |
| 2321705 | Miguel Collazo Gonzalez | Address on file | | | | | |
| 2330090 | Miguel Collazo Maldonado | Address on file | | | | | |
| 2288418 | Miguel Collazo Resto | Address on file | | | | | |
| 2278220 | Miguel Colon Alicea | Address on file | | | | | |
| 2282098 | Miguel Colon Castro | Address on file | | | | | |
| 2282691 | Miguel Colon Febres | Address on file | | | | | |
| 2336007 | Miguel Colon Gonzalez | Address on file | | | | | |
| 2293312 | Miguel Colon Lebron | Address on file | | | | | |
| 2296512 | Miguel Colon Mercado | Address on file | | | | | |
| 2256691 | Miguel Colon Ortiz | Address on file | | | | | |
| 2319023 | Miguel Colon Rodriguez | Address on file | | | | | |
| 2261171 | Miguel Colon Roman | Address on file | | | | | |
| 2328421 | Miguel Colon Sanchez | Address on file | | | | | |
| 2298185 | Miguel Constantino Miguel | Address on file | | | | | |
| 2325671 | Miguel Correa Diaz | Address on file | | | | | |
| 2300396 | Miguel Cortes Rodriguez | Address on file | | | | | |
| 2307330 | Miguel Cortes Santiago | Address on file | | | | | |
| 2311577 | Miguel Coss Martinez | Address on file | | | | | |
| 2298882 | Miguel Crespo Mercado | Address on file | | | | | |
| 2339287 | Miguel Crespo Perea | Address on file | | | | | |
| 2256525 | Miguel Cruz Colon | Address on file | | | | | |
| 2298186 | Miguel Cruz Medina | Address on file | | | | | |
| 2255496 | Miguel Cruz Morales | Address on file | | | | | |
| 2259005 | Miguel Cruz Rivera | Address on file | | | | | |
| 2263579 | Miguel Cruz Rivera | Address on file | | | | | |
| 2312385 | Miguel Cruz Rivera | Address on file | | | | | |
| 2333748 | Miguel Cruz Rivera | Address on file | | | | | |
| 2281339 | Miguel Cruz Rosado | Address on file | | | | | |
| 2255995 | Miguel Cruz Santiago | Address on file | | | | | |
| 2288539 | Miguel Cruz Velazquez | Address on file | | | | | |
| 2263192 | Miguel Cuadra Hernandez | Address on file | | | | | |
| 2270868 | Miguel Cuadrado Perez | Address on file | | | | | |
| 2337649 | Miguel D Cedeño Borg | Address on file | | | | | |
| 2262041 | Miguel Davila Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346921 | Miguel Davila Rondon | Address on file | | | | | |
| 2273936 | Miguel Delgado Perez | Address on file | | | | | |
| 2279182 | Miguel Delgado Pizarro | Address on file | | | | | |
| 2327949 | Miguel Delgado Roldan | Address on file | | | | | |
| 2282388 | Miguel Diaz Cruz | Address on file | | | | | |
| 2323597 | Miguel Diaz Davila | Address on file | | | | | |
| 2268558 | Miguel Diaz Delgado | Address on file | | | | | |
| 2330411 | Miguel Diaz Fontanez | Address on file | | | | | |
| 2272291 | Miguel Diaz Jimenez | Address on file | | | | | |
| 2273934 | Miguel Diaz Rivera | Address on file | | | | | |
| 2339720 | Miguel Diaz Rivera | Address on file | | | | | |
| 2329710 | Miguel Diaz Sullivan | Address on file | | | | | |
| 2267349 | Miguel Diaz Torres | Address on file | | | | | |
| 2279045 | Miguel Durand Urbina | Address on file | | | | | |
| 2312686 | Miguel E Davila De La Rosa | Address on file | | | | | |
| 2263278 | Miguel E De Jesus Lugo | Address on file | | | | | |
| 2282540 | Miguel E E Laracuente Rivera | Address on file | | | | | |
| 2305860 | Miguel E Jordan Acevedo | Address on file | | | | | |
| 2346109 | Miguel E Mendez Gonzalez | Address on file | | | | | |
| 2292118 | Miguel E Vazquez Borrero | Address on file | | | | | |
| 2280267 | Miguel Echenique Gastambide | Address on file | | | | | |
| 2301961 | Miguel Enriquez Laguer | Address on file | | | | | |
| 2264475 | Miguel Estrada Rosario | Address on file | | | | | |
| 2261216 | Miguel Estrada Sanchez | Address on file | | | | | |
| 2284849 | Miguel F F Rodriguez Rosado | Address on file | | | | | |
| 2257233 | Miguel F Ossorio Medina | Address on file | | | | | |
| 2341589 | Miguel Feliciano Irizarry | Address on file | | | | | |
| 2268323 | Miguel Feliciano Rivera | Address on file | | | | | |
| 2336485 | Miguel Fernandez Cruz | Address on file | | | | | |
| 2311379 | Miguel Fernandez Pabon | Address on file | | | | | |
| 2308193 | Miguel Fernandez Trinidad | Address on file | | | | | |
| 2278032 | Miguel Ferrer Texidor | Address on file | | | | | |
| 2317675 | Miguel Ferrer Vazquez | Address on file | | | | | |
| 2284546 | Miguel Figueroa Garcia | Address on file | | | | | |
| 2266640 | Miguel Figueroa Lopez | Address on file | | | | | |
| 2307385 | Miguel Figueroa Lopez | Address on file | | | | | |
| 2321269 | Miguel Figueroa Negron | Address on file | | | | | |
| 2335849 | Miguel Figueroa Ortiz | Address on file | | | | | |
| 2339192 | Miguel Filardi Guzman | Address on file | | | | | |
| 2321994 | Miguel Flecha Alicea | Address on file | | | | | |
| 2310900 | Miguel Floran Rodriguez | Address on file | | | | | |
| 2279468 | Miguel Flores Betancourt | Address on file | | | | | |
| 2341385 | Miguel Flores Rivera | Address on file | | | | | |
| 2276812 | Miguel Flores Torres | Address on file | | | | | |
| 2320654 | Miguel Fontanez Torres | Address on file | | | | | |
| 2316125 | Miguel Franco Rivera | Address on file | | | | | |
| 2347521 | Miguel Fred Ortiz | Address on file | | | | | |
| 2321906 | Miguel Fuentes Morales | Address on file | | | | | |
| 2287052 | Miguel Fuentes Torres | Address on file | | | | | |
| 2319884 | Miguel Galo Bonilla | Address on file | | | | | |
| 2330636 | Miguel Garcia Bermudez | Address on file | | | | | |
| 2339837 | Miguel Garcia Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1337 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337704 | Miguel Garcia Figueroa | Address on file | | | | | |
| 2265882 | Miguel Garcia Gonzalez | Address on file | | | | | |
| 2310048 | Miguel Garcia Gutierrez | Address on file | | | | | |
| 2271838 | Miguel Garcia Valentin | Address on file | | | | | |
| 2328486 | Miguel Gomez Fermaintt | Address on file | | | | | |
| 2331128 | Miguel Gomez Ruiz | Address on file | | | | | |
| 2282386 | Miguel Gonzalez Alvarez | Address on file | | | | | |
| 2341832 | Miguel Gonzalez Guzman | Address on file | | | | | |
| 2327862 | Miguel Gonzalez Rivera | Address on file | | | | | |
| 2292327 | Miguel Gonzalez Torres | Address on file | | | | | |
| 2342740 | Miguel Gonzalez Torres | Address on file | | | | | |
| 2327501 | Miguel Gonzalez Vazquez | Address on file | | | | | |
| 2270404 | Miguel Gonzalez Vega | Address on file | | | | | |
| 2345675 | Miguel Gonzalez Villamil | Address on file | | | | | |
| 2321538 | Miguel Gutierrez Rodriguez | Address on file | | | | | |
| 2263093 | Miguel Guzman Figueroa | Address on file | | | | | |
| 2260147 | Miguel Guzman Green | Address on file | | | | | |
| 2272420 | Miguel H Pellot Escabi | Address on file | | | | | |
| 2336180 | Miguel H. Blasini Alvarado | Address on file | | | | | |
| 2328565 | Miguel Heredia Robles | Address on file | | | | | |
| 2267057 | Miguel Hernandez Merced | Address on file | | | | | |
| 2314817 | Miguel Hernandez Miguel | Address on file | | | | | |
| 2310283 | Miguel Hernandez Rivera | Address on file | | | | | |
| 2320073 | Miguel Hernandez Stella | Address on file | | | | | |
| 2319594 | Miguel Hernandez Villanueva | Address on file | | | | | |
| 2340583 | Miguel Irizarry Figueroa | Address on file | | | | | |
| 2259011 | Miguel Irizarry Quintana | Address on file | | | | | |
| 2268250 | Miguel Isaac Lazu | Address on file | | | | | |
| 2289418 | Miguel J Caraballo Sepulveda | Address on file | | | | | |
| 2255498 | Miguel Jaiman Alvarado | Address on file | | | | | |
| 2292492 | Miguel Jesus Carrasquillo | Address on file | | | | | |
| 2326273 | Miguel Jesus Carrasquillo | Address on file | | | | | |
| 2321985 | Miguel Jesus Feliciano | Address on file | | | | | |
| 2343701 | Miguel Jesus Lopez | Address on file | | | | | |
| 2262107 | Miguel Jesus Ramos | Address on file | | | | | |
| 2321700 | Miguel Jesus Rivera | Address on file | | | | | |
| 2273840 | Miguel Jesus Rodriguez | Address on file | | | | | |
| 2264307 | Miguel Jesus Santel | Address on file | | | | | |
| 2344477 | Miguel Jimenez Negron | Address on file | | | | | |
| 2335389 | Miguel Juan Perez | Address on file | | | | | |
| 2286158 | Miguel Jurado Salgado | Address on file | | | | | |
| 2321956 | Miguel Justino Ruiz | Address on file | | | | | |
| 2286566 | Miguel Kuilan Marrero | Address on file | | | | | |
| 2290106 | Miguel Lacroix Nadal | Address on file | | | | | |
| 2295953 | Miguel Laguer Rodriguez | Address on file | | | | | |
| 2321802 | Miguel Lanzo Andino | Address on file | | | | | |
| 2311563 | Miguel Laureano Skerrett | Address on file | | | | | |
| 2271525 | Miguel Llanes Candelaria | Address on file | | | | | |
| 2255100 | Miguel Lopez Cruz | Address on file | | | | | |
| 2269358 | Miguel Lopez Lao | Address on file | | | | | |
| 2285802 | Miguel Lopez Ramos | Address on file | | | | | |
| 2343281 | Miguel Lopez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1338 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285933 | Miguel Lopez Serrano | Address on file | | | | | |
| 2344026 | Miguel Lorenzo Gonzalez | Address on file | | | | | |
| 2256819 | Miguel Lozada Velazquez | Address on file | | | | | |
| 2285315 | Miguel Lugo Almodovar | Address on file | | | | | |
| 2263021 | Miguel M M Santiago Febus | Address on file | | | | | |
| 2263092 | Miguel Madera Caraballo | Address on file | | | | | |
| 2317778 | Miguel Maisonet Quinones | Address on file | | | | | |
| 2272449 | Miguel Malave Mattei | Address on file | | | | | |
| 2293466 | Miguel Maldonado Alvarado | Address on file | | | | | |
| 2325799 | Miguel Maldonado Freytes | Address on file | | | | | |
| 2321839 | Miguel Maldonado Pena | Address on file | | | | | |
| 2328193 | Miguel Maldonado Rivera | Address on file | | | | | |
| 2328923 | Miguel Mangual Velez | Address on file | | | | | |
| 2305931 | Miguel Marcano Montanez | Address on file | | | | | |
| 2328314 | Miguel Marrero Fernandez | Address on file | | | | | |
| 2261766 | Miguel Marrero Llopiz | Address on file | | | | | |
| 2316666 | Miguel Marrero Roman | Address on file | | | | | |
| 2311151 | Miguel Marrero Rosario | Address on file | | | | | |
| 2321867 | Miguel Marrero Torres | Address on file | | | | | |
| 2344777 | Miguel Martes Cordero | Address on file | | | | | |
| 2316801 | Miguel Martes Lopez | Address on file | | | | | |
| 2323087 | Miguel Martinez Alicea | Address on file | | | | | |
| 2311532 | Miguel Martinez Ayala | Address on file | | | | | |
| 2321129 | Miguel Martinez Bonilla | Address on file | | | | | |
| 2276285 | Miguel Martinez Canet | Address on file | | | | | |
| 2272924 | Miguel Martinez Collazo | Address on file | | | | | |
| 2341791 | Miguel Martinez Martinez | Address on file | | | | | |
| 2261193 | Miguel Martinez Monserrate | Address on file | | | | | |
| 2260644 | Miguel Martinez Quiles | Address on file | | | | | |
| 2327763 | Miguel Martinez Santiago | Address on file | | | | | |
| 2266698 | Miguel Martinez Santos | Address on file | | | | | |
| 2299284 | Miguel Martinez Tavarez | Address on file | | | | | |
| 2275570 | Miguel Martinez Velez | Address on file | | | | | |
| 2291898 | Miguel Marzan Concepcion | Address on file | | | | | |
| 2321633 | Miguel Medero Ocasio | Address on file | | | | | |
| 2275692 | Miguel Medina Almodovar | Address on file | | | | | |
| 2316307 | Miguel Medina Gonzalez | Address on file | | | | | |
| 2311970 | Miguel Medina Rivera | Address on file | | | | | |
| 2319790 | Miguel Medina Viruet | Address on file | | | | | |
| 2341292 | Miguel Medina Viruet | Address on file | | | | | |
| 2274261 | Miguel Mejias Cortes | Address on file | | | | | |
| 2314508 | Miguel Mejias Diaz | Address on file | | | | | |
| 2323414 | Miguel Mejias Montalvo | Address on file | | | | | |
| 2275815 | Miguel Melendez Aviles | Address on file | | | | | |
| 2256573 | Miguel Melendez Cruz | Address on file | | | | | |
| 2290446 | Miguel Melendez Rivera | Address on file | | | | | |
| 2270874 | Miguel Melendez Rosario | Address on file | | | | | |
| 2314480 | Miguel Mendez Gonzalez | Address on file | | | | | |
| 2301958 | Miguel Mendez Juarbe | Address on file | | | | | |
| 2310818 | Miguel Mendez Mendez | Address on file | | | | | |
| 2284031 | Miguel Mendez Montanez | Address on file | | | | | |
| 2322257 | Miguel Mendez Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1339 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2312111 | Miguel Mendoza Aponte | Address on file | | | | | |
| 2325964 | Miguel Mercado Justiniano | Address on file | | | | | |
| 2299267 | Miguel Mercado Ortiz | Address on file | | | | | |
| 2282752 | Miguel Mercado Perdomo | Address on file | | | | | |
| 2345177 | Miguel Mercado Rodriguez | Address on file | | | | | |
| 2297375 | Miguel Mercado Santiago | Address on file | | | | | |
| 2328494 | Miguel Mercado Torres | Address on file | | | | | |
| 2282940 | Miguel Milian Martinez | Address on file | | | | | |
| 2272777 | Miguel Millan Rodriguez | Address on file | | | | | |
| 2314450 | Miguel Miranda Vazquez | Address on file | | | | | |
| 2324430 | Miguel Mojica Rodriguez | Address on file | | | | | |
| 2316600 | Miguel Molina Fontanez | Address on file | | | | | |
| 2326994 | Miguel Molina Valentin | Address on file | | | | | |
| 2321368 | Miguel Montero Cordero | Address on file | | | | | |
| 2299102 | Miguel Montes Melendez | Address on file | | | | | |
| 2329674 | Miguel Montes Tejera | Address on file | | | | | |
| 2299783 | Miguel Montijo Rivera | Address on file | | | | | |
| 2272312 | Miguel Morales Baez | Address on file | | | | | |
| 2338079 | Miguel Morales Diaz | Address on file | | | | | |
| 2296431 | Miguel Morales Gonzalez | Address on file | | | | | |
| 2283266 | Miguel Morales Kuilan | Address on file | | | | | |
| 2274176 | Miguel Morales Maldonado | Address on file | | | | | |
| 2256735 | Miguel Morales Molina | Address on file | | | | | |
| 2326165 | Miguel Morales Montanez | Address on file | | | | | |
| 2280733 | Miguel Morales Morales | Address on file | | | | | |
| 2267615 | Miguel Morales Pagan | Address on file | | | | | |
| 2342062 | Miguel Morales Rodriguez | Address on file | | | | | |
| 2320005 | Miguel Morales Teron | Address on file | | | | | |
| 2265282 | Miguel Morales Vazquez | Address on file | | | | | |
| 2260721 | Miguel Mu?Iz Acevedo | Address on file | | | | | |
| 2260290 | Miguel Muniz Estrada | Address on file | | | | | |
| 2273297 | Miguel Muniz Galarza | Address on file | | | | | |
| 2312035 | Miguel Muniz Nunez | Address on file | | | | | |
| 2314364 | Miguel Munoz Cruz | Address on file | | | | | |
| 2279016 | Miguel Murcelo Santiago | Address on file | | | | | |
| 2271442 | Miguel Narvaez Gonzalez | Address on file | | | | | |
| 2327564 | Miguel Narvaez Montijo | Address on file | | | | | |
| 2273890 | Miguel Navarro Vega | Address on file | | | | | |
| 2321753 | Miguel Negron Calderon | Address on file | | | | | |
| 2321436 | Miguel Negron Rosario | Address on file | | | | | |
| 2325920 | Miguel Negron Villalba | Address on file | | | | | |
| 2334697 | Miguel Nieves | Address on file | | | | | |
| 2303095 | Miguel Nieves Cabrera | Address on file | | | | | |
| 2300418 | Miguel Nieves Collazo | Address on file | | | | | |
| 2327332 | Miguel Nieves Melendez | Address on file | | | | | |
| 2345498 | Miguel Nieves Santiago | Address on file | | | | | |
| 2341464 | Miguel Nunci Caraballo | Address on file | | | | | |
| 2266777 | Miguel Nunez Mercado | Address on file | | | | | |
| 2289358 | Miguel Nuñez Salgado | Address on file | | | | | |
| 2282399 | Miguel O Martinez Ortiz | Address on file | | | | | |
| 2316518 | Miguel Ocasio Bermudez | Address on file | | | | | |
| 2310954 | Miguel Ocasio Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298958 | Miguel Ocasio Santos | Address on file | | | | | |
| 2275291 | Miguel Oliveras Del | Address on file | | | | | |
| 2287116 | Miguel Ortega Rivera | Address on file | | | | | |
| 2330432 | Miguel Ortiz Hernandez | Address on file | | | | | |
| 2284319 | Miguel Ortiz Lebron | Address on file | | | | | |
| 2287220 | Miguel Ortiz Melendez | Address on file | | | | | |
| 2342664 | Miguel Ortiz Roman | Address on file | | | | | |
| 2300792 | Miguel Ortiz Rosario | Address on file | | | | | |
| 2271791 | Miguel Ortiz Soto | Address on file | | | | | |
| 2344267 | Miguel Ortiz Zayas | Address on file | | | | | |
| 2339338 | Miguel Ossorio Medina | Address on file | | | | | |
| 2277298 | Miguel Pabon Pagan | Address on file | | | | | |
| 2292837 | Miguel Pabon Vega | Address on file | | | | | |
| 2321150 | Miguel Pagan Castillo | Address on file | | | | | |
| 2294659 | Miguel Pe?A Rivera | Address on file | | | | | |
| 2319638 | Miguel Pena Lopez | Address on file | | | | | |
| 2346608 | Miguel Perea Suarez | Address on file | | | | | |
| 2255570 | Miguel Perez Berrios | Address on file | | | | | |
| 2330955 | Miguel Perez Martinez | Address on file | | | | | |
| 2339972 | Miguel Perez Matos | Address on file | | | | | |
| 2324948 | Miguel Perez Molina | Address on file | | | | | |
| 2328249 | Miguel Perez Nieves | Address on file | | | | | |
| 2296158 | Miguel Perez Orengo | Address on file | | | | | |
| 2346634 | Miguel Perez Pabon | Address on file | | | | | |
| 2290841 | Miguel Perez Perez | Address on file | | | | | |
| 2275496 | Miguel Perez Torres | Address on file | | | | | |
| 2321665 | Miguel Perez Velez | Address on file | | | | | |
| 2314058 | Miguel Pietri Santana | Address on file | | | | | |
| 2282074 | Miguel Pintos Romera | Address on file | | | | | |
| 2280826 | Miguel Pizarro Erazo | Address on file | | | | | |
| 2262521 | Miguel Portalatin Irizarry | Address on file | | | | | |
| 2280101 | Miguel Quiles Excia | Address on file | | | | | |
| 2325657 | Miguel Quinones Colon | Address on file | | | | | |
| 2347413 | Miguel R Bonet Quinones | Address on file | | | | | |
| 2309434 | Miguel Ramirez Lopez | Address on file | | | | | |
| 2311409 | Miguel Ramirez Mercado | Address on file | | | | | |
| 2265694 | Miguel Ramos Davila | Address on file | | | | | |
| 2335623 | Miguel Ramos Rodriguez | Address on file | | | | | |
| 2254138 | Miguel Ramos Sanchez | Address on file | | | | | |
| 2287441 | Miguel Ramos Sanchez | Address on file | | | | | |
| 2329689 | Miguel Reveron Santiago | Address on file | | | | | |
| 2270843 | Miguel Reyes Collazo | Address on file | | | | | |
| 2277392 | Miguel Reyes Gerena | Address on file | | | | | |
| 2259999 | Miguel Reyes Morales | Address on file | | | | | |
| 2320023 | Miguel Reyes Rodriguez | Address on file | | | | | |
| 2258466 | Miguel Reyes Romero | Address on file | | | | | |
| 2345919 | Miguel Reyes Ruiz | Address on file | | | | | |
| 2338403 | Miguel Rios Garcia | Address on file | | | | | |
| 2307338 | Miguel Rios Hernandez | Address on file | | | | | |
| 2296266 | Miguel Riquelme Aldarondo | Address on file | | | | | |
| 2292365 | Miguel Rivera Agosto | Address on file | | | | | |
| 2313896 | Miguel Rivera Alvarado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2288073 | Miguel Rivera Camacho | Address on file | | | | | |
| 2321982 | Miguel Rivera Casiano | Address on file | | | | | |
| 2263097 | Miguel Rivera Colon | Address on file | | | | | |
| 2276547 | Miguel Rivera Cosme | Address on file | | | | | |
| 2311611 | Miguel Rivera Cruz | Address on file | | | | | |
| 2313856 | Miguel Rivera Fantauzzi | Address on file | | | | | |
| 2320202 | Miguel Rivera Laureano | Address on file | | | | | |
| 2263523 | Miguel Rivera Lopez | Address on file | | | | | |
| 2284281 | Miguel Rivera Lozano | Address on file | | | | | |
| 2325584 | Miguel Rivera Maldonado | Address on file | | | | | |
| 2283057 | Miguel Rivera Matos | Address on file | | | | | |
| 2320867 | Miguel Rivera Mercado | Address on file | | | | | |
| 2320720 | Miguel Rivera Nuñez | Address on file | | | | | |
| 2258465 | Miguel Rivera Rivera | Address on file | | | | | |
| 2259342 | Miguel Rivera Rivera | Address on file | | | | | |
| 2269675 | Miguel Rivera Rivera | Address on file | | | | | |
| 2323230 | Miguel Rivera Rivera | Address on file | | | | | |
| 2333170 | Miguel Rivera Rivera | Address on file | | | | | |
| 2298597 | Miguel Rivera Rodriguez | Address on file | | | | | |
| 2321297 | Miguel Rivera Rosa | Address on file | | | | | |
| 2287098 | Miguel Rivera Torres | Address on file | | | | | |
| 2336406 | Miguel Rivera Torres | Address on file | | | | | |
| 2272529 | Miguel Rivera Vera | Address on file | | | | | |
| 2295586 | Miguel Robles Leon | Address on file | | | | | |
| 2325952 | Miguel Rodriguez Antomattei | Address on file | | | | | |
| 2312710 | Miguel Rodriguez Clemente | Address on file | | | | | |
| 2274636 | Miguel Rodriguez Colon | Address on file | | | | | |
| 2288117 | Miguel Rodriguez Cruz | Address on file | | | | | |
| 2294313 | Miguel Rodriguez Leon | Address on file | | | | | |
| 2264994 | Miguel Rodriguez Lopez | Address on file | | | | | |
| 2327272 | Miguel Rodriguez Martinez | Address on file | | | | | |
| 2272287 | Miguel Rodriguez Matos | Address on file | | | | | |
| 2342890 | Miguel Rodriguez Miranda | Address on file | | | | | |
| 2270180 | Miguel Rodriguez Perez | Address on file | | | | | |
| 2328226 | Miguel Rodriguez Quianes | Address on file | | | | | |
| 2257015 | Miguel Rodriguez Rivera | Address on file | | | | | |
| 2286695 | Miguel Rodriguez Rivera | Address on file | | | | | |
| 2313659 | Miguel Rodriguez Rodriguez | Address on file | | | | | |
| 2333739 | Miguel Rodriguez Rosado | Address on file | | | | | |
| 2328390 | Miguel Rodriguez Salamanca | Address on file | | | | | |
| 2339773 | Miguel Rodriguez Sanchez | Address on file | | | | | |
| 2257582 | Miguel Rodriguez Santiago | Address on file | | | | | |
| 2312808 | Miguel Rodriguez Santiago | Address on file | | | | | |
| 2265573 | Miguel Rodriguez Velazquez | Address on file | | | | | |
| 2343361 | Miguel Rodriguez Velez | Address on file | | | | | |
| 2287973 | Miguel Rojas Candelario | Address on file | | | | | |
| 2309438 | Miguel Rojas Cruz | Address on file | | | | | |
| 2292734 | Miguel Rojas Del | Address on file | | | | | |
| 2305176 | Miguel Roman Suarez | Address on file | | | | | |
| 2254929 | Miguel Romero Lopez | Address on file | | | | | |
| 2257795 | Miguel Roque Hernandez | Address on file | | | | | |
| 2319874 | Miguel Rosa Mendez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263214 | Miguel Rosa Molina | Address on file | | | | | |
| 2299803 | Miguel Rosario Lopez | Address on file | | | | | |
| 2322039 | Miguel Rosario Maldonado | Address on file | | | | | |
| 2276247 | Miguel Rosario Santiago | Address on file | | | | | |
| 2282286 | Miguel Rosario Santiago | Address on file | | | | | |
| 2295857 | Miguel Ruiz Casillas | Address on file | | | | | |
| 2271860 | Miguel Ruiz Noel | Address on file | | | | | |
| 2328532 | Miguel Ruiz Oliver | Address on file | | | | | |
| 2329851 | Miguel Ruiz Torres | Address on file | | | | | |
| 2310423 | Miguel Salas Segundo | Address on file | | | | | |
| 2272794 | Miguel Sanchez Delgado | Address on file | | | | | |
| 2297021 | Miguel Sanchez Denizac | Address on file | | | | | |
| 2322151 | Miguel Sanchez Haddock | Address on file | | | | | |
| 2335312 | Miguel Sanchez Hernandez | Address on file | | | | | |
| 2260137 | Miguel Sanchez La Santa | Address on file | | | | | |
| 2273372 | Miguel Sanchez Lopez | Address on file | | | | | |
| 2263061 | Miguel Sanchez Rivera | Address on file | | | | | |
| 2313028 | Miguel Sanchez Santos | Address on file | | | | | |
| 2270206 | Miguel Sanchez Torres | Address on file | | | | | |
| 2346964 | Miguel Santana Valle | Address on file | | | | | |
| 2322571 | Miguel Santiago Ayala | Address on file | | | | | |
| 2254142 | Miguel Santiago Campos | Address on file | | | | | |
| 2295442 | Miguel Santiago Gonzalez | Address on file | | | | | |
| 2322930 | Miguel Santiago Lamboy | Address on file | | | | | |
| 2341207 | Miguel Santiago Martinez | Address on file | | | | | |
| 2338492 | Miguel Santiago Negro | Address on file | | | | | |
| 2295360 | Miguel Santiago Ocasio | Address on file | | | | | |
| 2333677 | Miguel Santiago Ortiz | Address on file | | | | | |
| 2290537 | Miguel Santiago Pabon | Address on file | | | | | |
| 2323123 | Miguel Santiago Rivera | Address on file | | | | | |
| 2338256 | Miguel Santiago Rodriguez | Address on file | | | | | |
| 2269576 | Miguel Santiago Torres | Address on file | | | | | |
| 2289713 | Miguel Santiago Torres | Address on file | | | | | |
| 2254749 | Miguel Santiago Vega | Address on file | | | | | |
| 2265430 | Miguel Santos Collazo | Address on file | | | | | |
| 2272677 | Miguel Santos Rivera | Address on file | | | | | |
| 2322497 | Miguel Segarra Lugo | Address on file | | | | | |
| 2307637 | Miguel Serrano Figueroa | Address on file | | | | | |
| 2330304 | Miguel Serrano Moyeno | Address on file | | | | | |
| 2309744 | Miguel Serrano Serrano | Address on file | | | | | |
| 2306894 | Miguel Silva Rodriguez | Address on file | | | | | |
| 2321541 | Miguel Soto Cuevas | Address on file | | | | | |
| 2317249 | Miguel Soto Feliciano | Address on file | | | | | |
| 2289900 | Miguel Soto Maisonove | Address on file | | | | | |
| 2277939 | Miguel Soto Ortiz | Address on file | | | | | |
| 2338210 | Miguel Soto Ortiz | Address on file | | | | | |
| 2280465 | Miguel Soto Perez | Address on file | | | | | |
| 2325759 | Miguel Suarez Rivera | Address on file | | | | | |
| 2323790 | Miguel Sureda Cuevas | Address on file | | | | | |
| 2265505 | Miguel Tapia Perez | Address on file | | | | | |
| 2326061 | Miguel Tarzia Delgado | Address on file | | | | | |
| 2310722 | Miguel Torres Bonilla | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337583 | Miguel Torres Burgos | Address on file | | | | | |
| 2322651 | Miguel Torres Colon | Address on file | | | | | |
| 2277612 | Miguel Torres Cruz | Address on file | | | | | |
| 2325706 | Miguel Torres Galvan | Address on file | | | | | |
| 2278033 | Miguel Torres Maldonado | Address on file | | | | | |
| 2282064 | Miguel Torres Morales | Address on file | | | | | |
| 2342038 | Miguel Torres Rivera | Address on file | | | | | |
| 2264528 | Miguel Torres Rohena | Address on file | | | | | |
| 2328516 | Miguel Torres Velazquez | Address on file | | | | | |
| 2260316 | Miguel Vadi Morales | Address on file | | | | | |
| 2276048 | Miguel Valentin Arroyo | Address on file | | | | | |
| 2322666 | Miguel Valentin Candelaria | Address on file | | | | | |
| 2276536 | Miguel Varela Vazquez | Address on file | | | | | |
| 2326504 | Miguel Vargas Albino | Address on file | | | | | |
| 2328276 | Miguel Vargas Alvarado | Address on file | | | | | |
| 2286064 | Miguel Vargas Gonzalez | Address on file | | | | | |
| 2311389 | Miguel Vargas Sepulveda | Address on file | | | | | |
| 2301598 | Miguel Vazquez Castillo | Address on file | | | | | |
| 2301909 | Miguel Vazquez Figueroa | Address on file | | | | | |
| 2267925 | Miguel Vazquez Lugo | Address on file | | | | | |
| 2346957 | Miguel Vazquez Ocasio | Address on file | | | | | |
| 2346832 | Miguel Vazquez Santiago | Address on file | | | | | |
| 2258401 | Miguel Vega Alvarez | Address on file | | | | | |
| 2329964 | Miguel Vega Garcia | Address on file | | | | | |
| 2299073 | Miguel Vega Gonzalez | Address on file | | | | | |
| 2293011 | Miguel Vega Machuca | Address on file | | | | | |
| 2309442 | Miguel Velazquez Cortes | Address on file | | | | | |
| 2281305 | Miguel Velazquez Nieves | Address on file | | | | | |
| 2274915 | Miguel Velez Miranda | Address on file | | | | | |
| 2268437 | Miguel Velez Santiago | Address on file | | | | | |
| 2295281 | Miguel Velez Velez | Address on file | | | | | |
| 2257404 | Miguel Vellon Laureano | Address on file | | | | | |
| 2317430 | Miguel Vera Gonzalez | Address on file | | | | | |
| 2263035 | Miguel Vicente Melendez | Address on file | | | | | |
| 2295074 | Miguel Vidal Rivera | Address on file | | | | | |
| 2256053 | Miguel Vila Solano | Address on file | | | | | |
| 2317792 | Miguel Villanueva Oquendo | Address on file | | | | | |
| 2256244 | Miguel Villegas Gavillan | Address on file | | | | | |
| 2270405 | Miguel Viloria Villaman | Address on file | | | | | |
| 2290888 | Miguela Burgos Contreras | Address on file | | | | | |
| 2334979 | Miguela Burgos Contreras | Address on file | | | | | |
| 2328902 | Migueli Figueroa Martinez | Address on file | | | | | |
| 2292153 | Migueli Maldonado Collazo | Address on file | | | | | |
| 2300984 | Miguelina Alvarez Altreche | Address on file | | | | | |
| 2334544 | Miguelina Alvarez Rodriguez | Address on file | | | | | |
| 2302515 | Miguelina Blanco Miguelina | Address on file | | | | | |
| 2264150 | Miguelina Calaff Quinones | Address on file | | | | | |
| 2324312 | Miguelina Caraballo Vazque | Address on file | | | | | |
| 2312843 | Miguelina Carrasco Ayala | Address on file | | | | | |
| 2274090 | Miguelina Casanova Robles | Address on file | | | | | |
| 2256164 | Miguelina Cintron Bracero | Address on file | | | | | |
| 2315396 | Miguelina Cintron Roman | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330524 | Miguelina Colon Lefebre | Address on file | | | | | |
| 2305368 | Miguelina Concepcion Miguelina | Address on file | | | | | |
| 2315248 | Miguelina Cruz Ferrer | Address on file | | | | | |
| 2278857 | Miguelina Davila De Perez | Address on file | | | | | |
| 2280025 | Miguelina Davila Perez | Address on file | | | | | |
| 2293153 | Miguelina De Jesus Jusino | Address on file | | | | | |
| 2297619 | Miguelina Fernandez Esquilin | Address on file | | | | | |
| 2318753 | Miguelina Garcia Paz | Address on file | | | | | |
| 2281827 | Miguelina Gonzalez Cortes | Address on file | | | | | |
| 2319537 | Miguelina Gonzalez Del Valle | Address on file | | | | | |
| 2338957 | Miguelina Gonzalez Vazquez | Address on file | | | | | |
| 2291695 | Miguelina Jesus Miguelina | Address on file | | | | | |
| 2312394 | Miguelina Jimenez Caraballo | Address on file | | | | | |
| 2312395 | Miguelina Jimenez Caraballo | Address on file | | | | | |
| 2316359 | Miguelina Lugo Rivera | Address on file | | | | | |
| 2338793 | Miguelina Lugo Rivera | Address on file | | | | | |
| 2323459 | Miguelina Madera Vazquez | Address on file | | | | | |
| 2314684 | Miguelina Maisonet Garcia | Address on file | | | | | |
| 2263487 | Miguelina Martinez Miguelina | Address on file | | | | | |
| 2310793 | Miguelina Melendez Colon | Address on file | | | | | |
| 2312564 | Miguelina Mercado Ayala | Address on file | | | | | |
| 2259278 | Miguelina Morales Rivera | Address on file | | | | | |
| 2336054 | Miguelina Moreno Ayala | Address on file | | | | | |
| 2339110 | Miguelina Muniz Serrano | Address on file | | | | | |
| 2314365 | Miguelina Munoz Cruz | Address on file | | | | | |
| 2314336 | Miguelina Nazario Irizarry | Address on file | | | | | |
| 2330970 | Miguelina Negron Cruz | Address on file | | | | | |
| 2284705 | Miguelina Nu&Ez Rivera | Address on file | | | | | |
| 2334725 | Miguelina Peña Rivera | Address on file | | | | | |
| 2332364 | Miguelina Pineda Medina | Address on file | | | | | |
| 2326790 | Miguelina Prospere Serrano | Address on file | | | | | |
| 2302967 | Miguelina Ramirez Roman | Address on file | | | | | |
| 2289138 | Miguelina Rivera Catala | Address on file | | | | | |
| 2306543 | Miguelina Rivera Martinez | Address on file | | | | | |
| 2317292 | Miguelina Rivera Padin | Address on file | | | | | |
| 2286848 | Miguelina Rivera Roque | Address on file | | | | | |
| 2333138 | Miguelina Rivera Roque | Address on file | | | | | |
| 2316273 | Miguelina Roberto Robles | Address on file | | | | | |
| 2285997 | Miguelina Rodriguez Cuchi | Address on file | | | | | |
| 2324107 | Miguelina Rodriguez Lugo | Address on file | | | | | |
| 2317782 | Miguelina Rodriguez Miguelina | Address on file | | | | | |
| 2334789 | Miguelina Rosa Rivera | Address on file | | | | | |
| 2313540 | Miguelina Ruiz Arzola | Address on file | | | | | |
| 2319137 | Miguelina Ruiz Gonzalez | Address on file | | | | | |
| 2269411 | Miguelina Rullan Colondres | Address on file | | | | | |
| 2304555 | Miguelina Santana Ortiz | Address on file | | | | | |
| 2297603 | Miguelina Santiago Alvarad | Address on file | | | | | |
| 2332472 | Miguelina Santiago Alvarado | Address on file | | | | | |
| 2319242 | Miguelina Santos Maldonado | Address on file | | | | | |
| 2316388 | Miguelina Torres Rivera | Address on file | | | | | |
| 2307030 | Miguelina Velazquez Velazquez | Address on file | | | | | |
| 2328879 | Miguelina Viloria Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1345 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300180 | Miguelina Vives Negron | Address on file | | | | | |
| 2317431 | Miguelina Yambo Maldonado | Address on file | | | | | |
| 2339528 | Miladis Perez Rodriguez | Address on file | | | | | |
| 2263665 | Milady Velazquez Maldonado | Address on file | | | | | |
| 2323651 | Miladys Rios Roman | Address on file | | | | | |
| 2272886 | Miladys Ruiz Velazquez | Address on file | | | | | |
| 2310441 | Milagro Gonzalez Gonzalez | Address on file | | | | | |
| 2281306 | Milagro Gonzalez Riera | Address on file | | | | | |
| 2304536 | Milagros A A Rosario Mora | Address on file | | | | | |
| 2282558 | Milagros A Ayala Cruz | Address on file | | | | | |
| 2285286 | Milagros Acevedo Delgado | Address on file | | | | | |
| 2316625 | Milagros Acevedo Gutierrez | Address on file | | | | | |
| 2302988 | Milagros Acevedo Justin | Address on file | | | | | |
| 2331904 | Milagros Acevedo Quiles | Address on file | | | | | |
| 2286962 | Milagros Acevedo Tano | Address on file | | | | | |
| 2329063 | Milagros Acosta Castillo | Address on file | | | | | |
| 2285486 | Milagros Adorno Merced | Address on file | | | | | |
| 2339184 | Milagros Aleman Rivera | Address on file | | | | | |
| 2339152 | Milagros Alicea | Address on file | | | | | |
| 2296131 | Milagros Alicea Ortiz | Address on file | | | | | |
| 2301953 | Milagros Almodovar Acosta | Address on file | | | | | |
| 2305242 | Milagros Almodovar Acosta | Address on file | | | | | |
| 2341893 | Milagros Alvarez Suarez | Address on file | | | | | |
| 2307219 | Milagros Andino Colon | Address on file | | | | | |
| 2292332 | Milagros Andino De Jesus | Address on file | | | | | |
| 2332402 | Milagros Andino Gonzalez | Address on file | | | | | |
| 2310602 | Milagros Aponte Diaz | Address on file | | | | | |
| 2332675 | Milagros Aponte Nieves | Address on file | | | | | |
| 2286846 | Milagros Aponte Pagan | Address on file | | | | | |
| 2258653 | Milagros Arrieta Dela | Address on file | | | | | |
| 2261642 | Milagros Arzuaga Nieves | Address on file | | | | | |
| 2305316 | Milagros Asencio Zapata | Address on file | | | | | |
| 2324181 | Milagros Ayala Rivera | Address on file | | | | | |
| 2288421 | Milagros B Batista Suarez | Address on file | | | | | |
| 2340359 | Milagros B Colon Milagros | Address on file | | | | | |
| 2324792 | Milagros B Hernandez Hernand | Address on file | | | | | |
| 2344718 | Milagros Baez Rivera | Address on file | | | | | |
| 2293097 | Milagros Barneset Pacheco | Address on file | | | | | |
| 2297002 | Milagros Becerra Lamber | Address on file | | | | | |
| 2328614 | Milagros Beltran Santiago | Address on file | | | | | |
| 2290354 | Milagros Benitez Torres | Address on file | | | | | |
| 2261459 | Milagros Bernard Lopez | Address on file | | | | | |
| 2304097 | Milagros Berrios Soto | Address on file | | | | | |
| 2290217 | Milagros Bonilla Crespo | Address on file | | | | | |
| 2301300 | Milagros Borges Rivera | Address on file | | | | | |
| 2271072 | Milagros Brazoban Orillo | Address on file | | | | | |
| 2302805 | Milagros Bruno Gonzalez | Address on file | | | | | |
| 2267021 | Milagros Burgos Ramirez | Address on file | | | | | |
| 2301532 | Milagros Busanet Grevi | Address on file | | | | | |
| 2292310 | Milagros Butler Rodriguez | Address on file | | | | | |
| 2308680 | Milagros C Alfaro Alfaro | Address on file | | | | | |
| 2279796 | Milagros Cabello Leon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330847 | Milagros Calder Martinez | Address on file | | | | | |
| 2344136 | Milagros Calder Martinez | Address on file | | | | | |
| 2324274 | Milagros Calzada Medero | Address on file | | | | | |
| 2280774 | Milagros Camacho Ayala | Address on file | | | | | |
| 2328756 | Milagros Cancel Henriquez | Address on file | | | | | |
| 2316186 | Milagros Carmona Hance | Address on file | | | | | |
| 2311897 | Milagros Carrero Martell | Address on file | | | | | |
| 2303012 | Milagros Carrion Lugo | Address on file | | | | | |
| 2328596 | Milagros Carrion Mendizaba | Address on file | | | | | |
| 2318795 | Milagros Carrion Rosario | Address on file | | | | | |
| 2278904 | Milagros Casado Medero | Address on file | | | | | |
| 2292004 | Milagros Castaneda Parra | Address on file | | | | | |
| 2337858 | Milagros Castillo Bello | Address on file | | | | | |
| 2294532 | Milagros Castillo Delgado | Address on file | | | | | |
| 2330829 | Milagros Castro Carrion | Address on file | | | | | |
| 2315416 | Milagros Castro Martinez | Address on file | | | | | |
| 2331739 | Milagros Castro Montanez | Address on file | | | | | |
| 2290487 | Milagros Castro Sanchez | Address on file | | | | | |
| 2265766 | Milagros Cesareo Bultron | Address on file | | | | | |
| 2267928 | Milagros Cesareo Maysonet | Address on file | | | | | |
| 2273743 | Milagros Cintron Jesus | Address on file | | | | | |
| 2319486 | Milagros Clemente Hernande | Address on file | | | | | |
| 2269670 | Milagros Collazo Maldonado | Address on file | | | | | |
| 2263841 | Milagros Colon Figueroa | Address on file | | | | | |
| 2323741 | Milagros Colon Ledesma | Address on file | | | | | |
| 2283850 | Milagros Colon Torres | Address on file | | | | | |
| 2342378 | Milagros Colon Velez | Address on file | | | | | |
| 2315331 | Milagros Concepcion Milagros | Address on file | | | | | |
| 2273551 | Milagros Cortes Santos | Address on file | | | | | |
| 2319472 | Milagros Costa Rodriguez | Address on file | | | | | |
| 2261424 | Milagros Couto Octaviani | Address on file | | | | | |
| 2285456 | Milagros Cruz Belbru | Address on file | | | | | |
| 2333550 | Milagros Cruz Belbru | Address on file | | | | | |
| 2342616 | Milagros Cruz Corchado | Address on file | | | | | |
| 2295076 | Milagros Cruz Santos | Address on file | | | | | |
| 2280233 | Milagros Cruz Soto | Address on file | | | | | |
| 2315234 | Milagros Cuevas Rodriguez | Address on file | | | | | |
| 2280321 | Milagros D Orsini Luiggi | Address on file | | | | | |
| 2257644 | Milagros Datis Carrero | Address on file | | | | | |
| 2297868 | Milagros De Jesús Colón | Address on file | | | | | |
| 2289638 | Milagros De Jesus Ortiz | Address on file | | | | | |
| 2332545 | Milagros Del C Cruz Lopez | Address on file | | | | | |
| 2330343 | Milagros Del Gonzalez Milagros | Address on file | | | | | |
| 2321058 | Milagros Del Valle Sierra | Address on file | | | | | |
| 2309660 | Milagros Delgado Rivera | Address on file | | | | | |
| 2311760 | Milagros Detres Machado | Address on file | | | | | |
| 2342923 | Milagros Diaz Cartagena | Address on file | | | | | |
| 2305550 | Milagros Diaz Diaz | Address on file | | | | | |
| 2278257 | Milagros Diaz Ortega | Address on file | | | | | |
| 2256066 | Milagros Diaz Ortiz | Address on file | | | | | |
| 2304039 | Milagros Diaz Reyes | Address on file | | | | | |
| 2286305 | Milagros Díaz Rodríguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2321200 | Milagros Diaz Rosa | Address on file | | | | | |
| 2336747 | Milagros Diaz Rosa | Address on file | | | | | |
| 2268663 | Milagros Diaz Velazquez | Address on file | | | | | |
| 2281142 | Milagros Didiez Isaias | Address on file | | | | | |
| 2325045 | Milagros Dominguez Rosado | Address on file | | | | | |
| 2311797 | Milagros Durand Lamela | Address on file | | | | | |
| 2345680 | Milagros E Abolafia Bezares | Address on file | | | | | |
| 2316331 | Milagros E E Diaz Laboy | Address on file | | | | | |
| 2335727 | Milagros Encarnacion Carrasquillo | Address on file | | | | | |
| 2335594 | Milagros Encarnacion Cruz | Address on file | | | | | |
| 2274981 | Milagros Estrada Gomez | Address on file | | | | | |
| 2278861 | Milagros F F Canales Ibanez | Address on file | | | | | |
| 2305599 | Milagros Falcon Martinez | Address on file | | | | | |
| 2324893 | Milagros Fargas Velez | Address on file | | | | | |
| 2299636 | Milagros Feliberty Irizarry | Address on file | | | | | |
| 2260825 | Milagros Feliciano Espinos | Address on file | | | | | |
| 2304146 | Milagros Feliciano Febres | Address on file | | | | | |
| 2270582 | Milagros Feliciano Rivera | Address on file | | | | | |
| 2308473 | Milagros Ferri Navarro | Address on file | | | | | |
| 2320406 | Milagros Figueroa Acevedo | Address on file | | | | | |
| 2266108 | Milagros Figueroa Adorno | Address on file | | | | | |
| 2320461 | Milagros Figueroa Aponte | Address on file | | | | | |
| 2297709 | Milagros Figueroa Castellano | Address on file | | | | | |
| 2286410 | Milagros Figueroa Figueroa | Address on file | | | | | |
| 2335189 | Milagros Figueroa Ortiz | Address on file | | | | | |
| 2292534 | Milagros Figueroa Perez | Address on file | | | | | |
| 2347187 | Milagros Figueroa Santiago | Address on file | | | | | |
| 2276467 | Milagros Figueroa Torres | Address on file | | | | | |
| 2307931 | Milagros Figueroa Vargas | Address on file | | | | | |
| 2282761 | Milagros Flores Castro | Address on file | | | | | |
| 2286684 | Milagros Flores Izquierdo | Address on file | | | | | |
| 2320291 | Milagros Fontanez Martinez | Address on file | | | | | |
| 2264711 | Milagros Franco Cruz | Address on file | | | | | |
| 2347599 | Milagros Franco Figueroa | Address on file | | | | | |
| 2265425 | Milagros Gallardo Ramirez | Address on file | | | | | |
| 2266333 | Milagros Galloza Ocasio | Address on file | | | | | |
| 2334210 | Milagros Garcia Feliciano | Address on file | | | | | |
| 2300859 | Milagros Garcia Garcia | Address on file | | | | | |
| 2331514 | Milagros Garcia Garcia | Address on file | | | | | |
| 2293782 | Milagros Garcia Marrero | Address on file | | | | | |
| 2256821 | Milagros Garcia Rendon | Address on file | | | | | |
| 2272766 | Milagros Garcia Rivera | Address on file | | | | | |
| 2340903 | Milagros Garcia Saez | Address on file | | | | | |
| 2258840 | Milagros Gerardino Martin | Address on file | | | | | |
| 2285738 | Milagros Goden Vazquez | Address on file | | | | | |
| 2291278 | Milagros Gonzalez Betancourt | Address on file | | | | | |
| 2276973 | Milagros Gonzalez Ojeda | Address on file | | | | | |
| 2300497 | Milagros Gonzalez Ortega | Address on file | | | | | |
| 2275332 | Milagros Gonzalez Romero | Address on file | | | | | |
| 2262665 | Milagros Gonzalez Rondon | Address on file | | | | | |
| 2257810 | Milagros Gonzalez Soler | Address on file | | | | | |
| 2270217 | Milagros Gotay Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1348 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266739 | Milagros Guzman | Address on file | | | | | |
| 2303100 | Milagros Guzman Acevedo | Address on file | | | | | |
| 2318116 | Milagros Guzman Milagros | Address on file | | | | | |
| 2294657 | Milagros Hernandez Colon | Address on file | | | | | |
| 2289128 | Milagros Hernandez Latimer | Address on file | | | | | |
| 2328888 | Milagros Hernandez Medina | Address on file | | | | | |
| 2305143 | Milagros Hernandez Ramirez | Address on file | | | | | |
| 2331915 | Milagros Hernandez Robles | Address on file | | | | | |
| 2344501 | Milagros I Arocho Cruz | Address on file | | | | | |
| 2289629 | Milagros I Dominguez Morales | Address on file | | | | | |
| 2316410 | Milagros I Lopez Rodriguez | Address on file | | | | | |
| 2261214 | Milagros Ibanez Serrano | Address on file | | | | | |
| 2283705 | Milagros Irizarry Albino | Address on file | | | | | |
| 2310227 | Milagros Irizarry Pratts | Address on file | | | | | |
| 2330703 | Milagros Irizarry Pratts | Address on file | | | | | |
| 2330994 | Milagros Irizarry Rodrigue | Address on file | | | | | |
| 2339333 | Milagros Irizarry Torres | Address on file | | | | | |
| 2310507 | Milagros Jesus Torres | Address on file | | | | | |
| 2335611 | Milagros Jimenez Rosario | Address on file | | | | | |
| 2343056 | Milagros L Caraballo Corea | Address on file | | | | | |
| 2310175 | Milagros Laboy Rodriguez | Address on file | | | | | |
| 2324800 | Milagros Landing Mirand | Address on file | | | | | |
| 2325139 | Milagros Laureano Geren | Address on file | | | | | |
| 2286345 | Milagros Laurido Feliciano | Address on file | | | | | |
| 2267411 | Milagros Lebron Lebron | Address on file | | | | | |
| 2347275 | Milagros Ledesma Sanchez | Address on file | | | | | |
| 2300344 | Milagros Leon Ortiz | Address on file | | | | | |
| 2266169 | Milagros Llanos Bonano | Address on file | | | | | |
| 2296065 | Milagros Llanos Casado | Address on file | | | | | |
| 2287157 | Milagros Longo Quiros | Address on file | | | | | |
| 2295759 | Milagros Lopez Cruz | Address on file | | | | | |
| 2327886 | Milagros Lopez Esquilin | Address on file | | | | | |
| 2310141 | Milagros Lopez Miranda | Address on file | | | | | |
| 2318131 | Milagros Lopez Ramirez | Address on file | | | | | |
| 2280821 | Milagros Lopez Santiago | Address on file | | | | | |
| 2294188 | Milagros Lopez Vazquez | Address on file | | | | | |
| 2303657 | Milagros Lopez Vazquez | Address on file | | | | | |
| 2300560 | Milagros Luiggi Calcerrada | Address on file | | | | | |
| 2334254 | Milagros M Escalera Gonzalez | Address on file | | | | | |
| 2266363 | Milagros M M Echevarria Milagros | Address on file | | | | | |
| 2292965 | Milagros M M Garcia Rdguez | Address on file | | | | | |
| 2286080 | Milagros M M Roman Fernandez | Address on file | | | | | |
| 2268583 | Milagros M Montalvo Quiros | Address on file | | | | | |
| 2313169 | Milagros M Velez Cintron | Address on file | | | | | |
| 2345723 | Milagros Maisonave Lassalle | Address on file | | | | | |
| 2273980 | Milagros Maisonet Guzman | Address on file | | | | | |
| 2333435 | Milagros Marrero Concepcion | Address on file | | | | | |
| 2290972 | Milagros Marrero Morales | Address on file | | | | | |
| 2323438 | Milagros Marsach Acosta | Address on file | | | | | |
| 2293289 | Milagros Martell Ramos | Address on file | | | | | |
| 2259351 | Milagros Martinez Altreche | Address on file | | | | | |
| 2344351 | Milagros Martinez Bencevi | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2314589 | Milagros Martinez Berrios | Address on file | | | | | |
| 2302122 | Milagros Martinez Cruz | Address on file | | | | | |
| 2305997 | Milagros Martinez Melendez | Address on file | | | | | |
| 2298772 | Milagros Martinez Montalvo | Address on file | | | | | |
| 2301561 | Milagros Martinez Roman | Address on file | | | | | |
| 2329396 | Milagros Martinez Zayas | Address on file | | | | | |
| 2296141 | Milagros Matias Irizarry | Address on file | | | | | |
| 2269508 | Milagros Matos Hilversu | Address on file | | | | | |
| 2257691 | Milagros Matos Marquez | Address on file | | | | | |
| 2302914 | Milagros Matos Ortiz | Address on file | | | | | |
| 2319581 | Milagros Medina Acosta | Address on file | | | | | |
| 2336389 | Milagros Medina Milagros | Address on file | | | | | |
| 2336145 | Milagros Medina Oferrall | Address on file | | | | | |
| 2291052 | Milagros Medina Ortiz | Address on file | | | | | |
| 2334114 | Milagros Medina Rosario | Address on file | | | | | |
| 2254229 | Milagros Mejias Ortiz | Address on file | | | | | |
| 2338963 | Milagros Melendez Aviles | Address on file | | | | | |
| 2274279 | Milagros Melendez Centeno | Address on file | | | | | |
| 2255751 | Milagros Melendez Santiago | Address on file | | | | | |
| 2328944 | Milagros Mendez Bonilla | Address on file | | | | | |
| 2309451 | Milagros Mendez Ramos | Address on file | | | | | |
| 2275209 | Milagros Mendez Sanabria | Address on file | | | | | |
| 2332618 | Milagros Mendoza Concepcion | Address on file | | | | | |
| 2263074 | Milagros Menendez Melendez | Address on file | | | | | |
| 2335362 | Milagros Mercado | Address on file | | | | | |
| 2294818 | Milagros Mercado Irizarry | Address on file | | | | | |
| 2292326 | Milagros Mercado Morillo | Address on file | | | | | |
| 2258720 | Milagros Mercado Valles | Address on file | | | | | |
| 2330901 | Milagros Mercado Vega | Address on file | | | | | |
| 2296304 | Milagros Molina | Address on file | | | | | |
| 2320004 | Milagros Molina Vazquez | Address on file | | | | | |
| 2314433 | Milagros Monge Santos | Address on file | | | | | |
| 2322175 | Milagros Montanez Colon | Address on file | | | | | |
| 2302969 | Milagros Montanez Gonzalez | Address on file | | | | | |
| 2290024 | Milagros Montero Santiago | Address on file | | | | | |
| 2261879 | Milagros Monterola Diaz | Address on file | | | | | |
| 2343496 | Milagros Montijo Vazquez | Address on file | | | | | |
| 2289224 | Milagros Morales Cordero | Address on file | | | | | |
| 2308185 | Milagros Morales Merle | Address on file | | | | | |
| 2286404 | Milagros Morales Pabellón | Address on file | | | | | |
| 2301150 | Milagros Morales Pacheco | Address on file | | | | | |
| 2293194 | Milagros Morales Uroza | Address on file | | | | | |
| 2346777 | Milagros Morales Vazquez | Address on file | | | | | |
| 2328941 | Milagros Morales Velez | Address on file | | | | | |
| 2255524 | Milagros Mori Ruiz | Address on file | | | | | |
| 2272105 | Milagros Moya Diaz | Address on file | | | | | |
| 2327205 | Milagros Muñiz Soto | Address on file | | | | | |
| 2320546 | Milagros Narváez Ortiz | Address on file | | | | | |
| 2312939 | Milagros Natal Barcelo | Address on file | | | | | |
| 2337674 | Milagros Nazario Julia | Address on file | | | | | |
| 2347459 | Milagros Negron Acosta | Address on file | | | | | |
| 2343705 | Milagros Negron Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1350 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2295085 | Milagros Nieves Diaz | Address on file | | | | | |
| 2290326 | Milagros Nieves Rodriguez | Address on file | | | | | |
| 2270681 | Milagros Nieves Sanabria | Address on file | | | | | |
| 2339105 | Milagros Norat Rodriguez | Address on file | | | | | |
| 2292557 | Milagros Nunez Toro | Address on file | | | | | |
| 2343251 | Milagros Oliveras Ramirez | Address on file | | | | | |
| 2302752 | Milagros Olmeda Gracia | Address on file | | | | | |
| 2338227 | Milagros Oquendo Vazquez | Address on file | | | | | |
| 2345924 | Milagros Ortiz Alvarez | Address on file | | | | | |
| 2347301 | Milagros Ortiz Aponte | Address on file | | | | | |
| 2332879 | Milagros Ortiz Arzola | Address on file | | | | | |
| 2318125 | Milagros Ortiz Busigo | Address on file | | | | | |
| 2338055 | Milagros Ortiz Christian | Address on file | | | | | |
| 2312863 | Milagros Ortiz Martinez | Address on file | | | | | |
| 2334444 | Milagros Ortiz Martinez | Address on file | | | | | |
| 2302736 | Milagros Ortiz Milagros | Address on file | | | | | |
| 2262174 | Milagros Ortiz Morales | Address on file | | | | | |
| 2265459 | Milagros Ortiz Ortiz | Address on file | | | | | |
| 2306221 | Milagros Ortiz Ortiz | Address on file | | | | | |
| 2328080 | Milagros Ortiz Pagan | Address on file | | | | | |
| 2257474 | Milagros Ortiz Perez | Address on file | | | | | |
| 2298653 | Milagros Ortiz Pimentel | Address on file | | | | | |
| 2256869 | Milagros Ortiz Quiñones | Address on file | | | | | |
| 2275236 | Milagros Osorio Lugo | Address on file | | | | | |
| 2301545 | Milagros Osorio Morales | Address on file | | | | | |
| 2282633 | Milagros Otero Rodriguez | Address on file | | | | | |
| 2330424 | Milagros Pablos Alvira | Address on file | | | | | |
| 2271092 | Milagros Pabon Gonzalez | Address on file | | | | | |
| 2339306 | Milagros Pacheco Deliz | Address on file | | | | | |
| 2261745 | Milagros Pacheco Ramos | Address on file | | | | | |
| 2314169 | Milagros Pacheco Rivera | Address on file | | | | | |
| 2275819 | Milagros Padilla Flores | Address on file | | | | | |
| 2307322 | Milagros Padilla Gonzalez | Address on file | | | | | |
| 2336731 | Milagros Pagan Diaz | Address on file | | | | | |
| 2269107 | Milagros Pagan Padilla | Address on file | | | | | |
| 2299097 | Milagros Pagan Santos | Address on file | | | | | |
| 2265326 | Milagros Pagan Soler | Address on file | | | | | |
| 2277125 | Milagros Pantojas De Jesus | Address on file | | | | | |
| 2256679 | Milagros Pares Figueroa | Address on file | | | | | |
| 2336903 | Milagros Pena Arroyo | Address on file | | | | | |
| 2299778 | Milagros Perez Alvarez | Address on file | | | | | |
| 2300252 | Milagros Perez Burgos | Address on file | | | | | |
| 2276302 | Milagros Perez De Fantauzzi | Address on file | | | | | |
| 2272879 | Milagros Perez Diaz | Address on file | | | | | |
| 2263157 | Milagros Perez Guzman | Address on file | | | | | |
| 2266045 | Milagros Perez Lopez | Address on file | | | | | |
| 2255420 | Milagros Perez Lugo | Address on file | | | | | |
| 2289803 | Milagros Perez Lugo | Address on file | | | | | |
| 2312985 | Milagros Perez Morales | Address on file | | | | | |
| 2264474 | Milagros Perez Otero | Address on file | | | | | |
| 2277041 | Milagros Pérez Peña | Address on file | | | | | |
| 2287144 | Milagros Perez Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345960 | Milagros Perez Rodriguez | Address on file | | | | | |
| 2326860 | Milagros Perez Silva | Address on file | | | | | |
| 2296966 | Milagros Perez Soto | Address on file | | | | | |
| 2334905 | Milagros Perez Valentin | Address on file | | | | | |
| 2344078 | Milagros Pesquera Qui?Ones | Address on file | | | | | |
| 2314081 | Milagros Pica Quinones | Address on file | | | | | |
| 2326350 | Milagros Pinal De Agosto | Address on file | | | | | |
| 2267915 | Milagros Pizarro Del | Address on file | | | | | |
| 2339446 | Milagros Pizarro Guzman | Address on file | | | | | |
| 2274948 | Milagros Prestamo Martinez | Address on file | | | | | |
| 2293258 | Milagros Qui&Ones Qui&O | Address on file | | | | | |
| 2288816 | Milagros Quiñones Cintron | Address on file | | | | | |
| 2309333 | Milagros Quiñones Cruz | Address on file | | | | | |
| 2267764 | Milagros Quinones Davila | Address on file | | | | | |
| 2314026 | Milagros Quinones Lopez | Address on file | | | | | |
| 2306462 | Milagros Quinones Perez | Address on file | | | | | |
| 2344733 | Milagros Quiñones Rosario | Address on file | | | | | |
| 2282714 | Milagros Ramirez Lasise | Address on file | | | | | |
| 2268520 | Milagros Ramos Calderon | Address on file | | | | | |
| 2266044 | Milagros Ramos Cruz | Address on file | | | | | |
| 2280690 | Milagros Ramos Mercado | Address on file | | | | | |
| 2340405 | Milagros Ramos Mestre | Address on file | | | | | |
| 2264956 | Milagros Ramos Mundo | Address on file | | | | | |
| 2270365 | Milagros Remedios Navas | Address on file | | | | | |
| 2325233 | Milagros Rentas Santiago | Address on file | | | | | |
| 2272533 | Milagros Reyes Figueroa | Address on file | | | | | |
| 2334537 | Milagros Reyes Hernandez | Address on file | | | | | |
| 2319353 | Milagros Reyes Rios | Address on file | | | | | |
| 2300420 | Milagros Rios Rosado | Address on file | | | | | |
| 2334191 | Milagros Rios Rosario | Address on file | | | | | |
| 2307984 | Milagros Ripol Molina | Address on file | | | | | |
| 2330291 | Milagros Rivera Betancourt | Address on file | | | | | |
| 2329761 | Milagros Rivera Carattini | Address on file | | | | | |
| 2334418 | Milagros Rivera Carattini | Address on file | | | | | |
| 2325808 | Milagros Rivera Colon | Address on file | | | | | |
| 2254683 | Milagros Rivera Diaz | Address on file | | | | | |
| 2308466 | Milagros Rivera Felix | Address on file | | | | | |
| 2309948 | Milagros Rivera Filomeno | Address on file | | | | | |
| 2266643 | Milagros Rivera Garcia | Address on file | | | | | |
| 2302702 | Milagros Rivera Garcia | Address on file | | | | | |
| 2262330 | Milagros Rivera Gonzalez | Address on file | | | | | |
| 2287904 | Milagros Rivera Guerrero | Address on file | | | | | |
| 2320845 | Milagros Rivera Matos | Address on file | | | | | |
| 2280068 | Milagros Rivera Mirabal | Address on file | | | | | |
| 2261227 | Milagros Rivera Morales | Address on file | | | | | |
| 2306556 | Milagros Rivera Perdomo | Address on file | | | | | |
| 2257093 | Milagros Rivera Rentas | Address on file | | | | | |
| 2306601 | Milagros Rivera Rivera | Address on file | | | | | |
| 2320050 | Milagros Rivera Rodriguez | Address on file | | | | | |
| 2297700 | Milagros Rivera Sanchez | Address on file | | | | | |
| 2306597 | Milagros Rivera Sanchez | Address on file | | | | | |
| 2308284 | Milagros Rivera Santiago | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2270462 | Milagros Rivera Tirado | Address on file | | | | | |
| 2318780 | Milagros Rivera Torres | Address on file | | | | | |
| 2337571 | Milagros Rivera Torres | Address on file | | | | | |
| 2275079 | Milagros Rivera Vega | Address on file | | | | | |
| 2331919 | Milagros Robledo Leon | Address on file | | | | | |
| 2330883 | Milagros Robles Mendoza | Address on file | | | | | |
| 2331809 | Milagros Rodriguez | Address on file | | | | | |
| 2291628 | Milagros Rodriguez Angulo | Address on file | | | | | |
| 2332749 | Milagros Rodriguez Ayala | Address on file | | | | | |
| 2339775 | Milagros Rodriguez Burgos | Address on file | | | | | |
| 2310752 | Milagros Rodriguez Carrero | Address on file | | | | | |
| 2269506 | Milagros Rodriguez Colon | Address on file | | | | | |
| 2294057 | Milagros Rodriguez Colon | Address on file | | | | | |
| 2297022 | Milagros Rodriguez Crespo | Address on file | | | | | |
| 2310776 | Milagros Rodriguez Cruz | Address on file | | | | | |
| 2311229 | Milagros Rodriguez Cruz | Address on file | | | | | |
| 2344813 | Milagros Rodriguez Cruz | Address on file | | | | | |
| 2254564 | Milagros Rodriguez Felicia | Address on file | | | | | |
| 2283849 | Milagros Rodriguez Feliciano | Address on file | | | | | |
| 2264168 | Milagros Rodriguez Fernandez | Address on file | | | | | |
| 2276279 | Milagros Rodriguez Gabriel | Address on file | | | | | |
| 2310337 | Milagros Rodriguez Garay | Address on file | | | | | |
| 2256059 | Milagros Rodriguez Garcia | Address on file | | | | | |
| 2270733 | Milagros Rodriguez Garcia | Address on file | | | | | |
| 2279932 | Milagros Rodriguez Gutierr | Address on file | | | | | |
| 2327511 | Milagros Rodriguez Harrison | Address on file | | | | | |
| 2286866 | Milagros Rodriguez Heyliger | Address on file | | | | | |
| 2272510 | Milagros Rodriguez Martinez | Address on file | | | | | |
| 2264063 | Milagros Rodriguez Merced | Address on file | | | | | |
| 2316621 | Milagros Rodriguez Milagros | Address on file | | | | | |
| 2299632 | Milagros Rodriguez Millan | Address on file | | | | | |
| 2327805 | Milagros Rodriguez Millan | Address on file | | | | | |
| 2329447 | Milagros Rodriguez Nieves | Address on file | | | | | |
| 2272147 | Milagros Rodriguez Perez | Address on file | | | | | |
| 2261504 | Milagros Rodriguez Ramos | Address on file | | | | | |
| 2323855 | Milagros Rodriguez Ramos | Address on file | | | | | |
| 2293094 | Milagros Rodriguez Rivera | Address on file | | | | | |
| 2344805 | Milagros Rodriguez Rosario | Address on file | | | | | |
| 2306698 | Milagros Rodriguez Villanueva | Address on file | | | | | |
| 2263199 | Milagros Rolon Benitez | Address on file | | | | | |
| 2295073 | Milagros Rolon Rodriguez | Address on file | | | | | |
| 2318107 | Milagros Roque Milagros | Address on file | | | | | |
| 2313599 | Milagros Rosa Mercado | Address on file | | | | | |
| 2307143 | Milagros Rosado Corchado | Address on file | | | | | |
| 2260057 | Milagros Rosado Diaz | Address on file | | | | | |
| 2272957 | Milagros Rosado Massot | Address on file | | | | | |
| 2326387 | Milagros Rosario Carmona | Address on file | | | | | |
| 2303376 | Milagros Rosario Figueroa | Address on file | | | | | |
| 2286105 | Milagros Rosario Gonzalez | Address on file | | | | | |
| 2297805 | Milagros Rosario Miranda | Address on file | | | | | |
| 2326385 | Milagros Rovira Soler | Address on file | | | | | |
| 2267523 | Milagros Ruiz Barbosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1353 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326084 | Milagros Ruiz Chaar | Address on file | | | | | |
| 2282818 | Milagros Ruiz Esquilin | Address on file | | | | | |
| 2333652 | Milagros Ruiz Rivera | Address on file | | | | | |
| 2278494 | Milagros Ruiz Valentin | Address on file | | | | | |
| 2270339 | Milagros S Torres Orsini | Address on file | | | | | |
| 2285576 | Milagros Salcedo | Address on file | | | | | |
| 2301413 | Milagros Salinas Valentin | Address on file | | | | | |
| 2263907 | Milagros Saltar Rosario | Address on file | | | | | |
| 2258301 | Milagros Sanchez De Leon | Address on file | | | | | |
| 2255143 | Milagros Sanchez Roman | Address on file | | | | | |
| 2277201 | Milagros Sanjurjo Manso | Address on file | | | | | |
| 2262112 | Milagros Santiago Diaz | Address on file | | | | | |
| 2333039 | Milagros Santiago Diaz | Address on file | | | | | |
| 2285364 | Milagros Santiago Marti | Address on file | | | | | |
| 2255577 | Milagros Santiago Santiago | Address on file | | | | | |
| 2304176 | Milagros Santiago Torres | Address on file | | | | | |
| 2330321 | Milagros Santiago Torres | Address on file | | | | | |
| 2303053 | Milagros Santos Marzan | Address on file | | | | | |
| 2264129 | Milagros Santos Sanchez | Address on file | | | | | |
| 2280721 | Milagros Santos Torres | Address on file | | | | | |
| 2279438 | Milagros Segui Santiago | Address on file | | | | | |
| 2338858 | Milagros Serrano Figueroa | Address on file | | | | | |
| 2316787 | Milagros Serrano Lamourt | Address on file | | | | | |
| 2254652 | Milagros Serrano Serrano | Address on file | | | | | |
| 2282219 | Milagros Serrano Serrano | Address on file | | | | | |
| 2278894 | Milagros Sierra Garcia | Address on file | | | | | |
| 2304137 | Milagros Soldevila Lespier | Address on file | | | | | |
| 2340715 | Milagros Tapia Falu | Address on file | | | | | |
| 2291387 | Milagros Tenorio Mercado | Address on file | | | | | |
| 2313291 | Milagros Torres Class | Address on file | | | | | |
| 2295985 | Milagros Torres Coreano | Address on file | | | | | |
| 2312625 | Milagros Torres Gonzalez | Address on file | | | | | |
| 2331354 | Milagros Torres Gregori | Address on file | | | | | |
| 2282049 | Milagros Torres Lebron | Address on file | | | | | |
| 2301301 | Milagros Torres Martinez | Address on file | | | | | |
| 2313270 | Milagros Torres Martinez | Address on file | | | | | |
| 2313255 | Milagros Torres Melendez | Address on file | | | | | |
| 2263369 | Milagros Torres Ramos | Address on file | | | | | |
| 2331718 | Milagros Torres Rios | Address on file | | | | | |
| 2263488 | Milagros Torres Santos | Address on file | | | | | |
| 2339494 | Milagros Torres Soto | Address on file | | | | | |
| 2267757 | Milagros Torres Velazquez | Address on file | | | | | |
| 2341169 | Milagros Touset | Address on file | | | | | |
| 2336942 | Milagros Trinidad Ortiz | Address on file | | | | | |
| 2285626 | Milagros Troche Marrero | Address on file | | | | | |
| 2298121 | Milagros Troche Otero | Address on file | | | | | |
| 2279496 | Milagros Valdes Cintron | Address on file | | | | | |
| 2276333 | Milagros Valdivieso Ortiz | Address on file | | | | | |
| 2313035 | Milagros Valentin Desarden | Address on file | | | | | |
| 2285747 | Milagros Valentin Gonzalez | Address on file | | | | | |
| 2316222 | Milagros Vallejo Flores | Address on file | | | | | |
| 2276874 | Milagros Vargas Altieri | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272734 | Milagros Vargas Cruz | Address on file | | | | | |
| 2255578 | Milagros Vargas Jimenez | Address on file | | | | | |
| 2323835 | Milagros Vargas Marrero | Address on file | | | | | |
| 2271909 | Milagros Vassallo Colon | Address on file | | | | | |
| 2267729 | Milagros Vazquez Rivera | Address on file | | | | | |
| 2335669 | Milagros Vazquez Vazquez | Address on file | | | | | |
| 2300808 | Milagros Vega Castro | Address on file | | | | | |
| 2342008 | Milagros Vega Gonzalez | Address on file | | | | | |
| 2258914 | Milagros Vega Vargas | Address on file | | | | | |
| 2328607 | Milagros Velazquez Lopez | Address on file | | | | | |
| 2284255 | Milagros Velazquez Torres | Address on file | | | | | |
| 2283090 | Milagros Velez Alicea | Address on file | | | | | |
| 2284836 | Milagros Velez Matos | Address on file | | | | | |
| 2293852 | Milagros Velez Mercado | Address on file | | | | | |
| 2299618 | Milagros Velez Nieves | Address on file | | | | | |
| 2339555 | Milagros Velez Rivera | Address on file | | | | | |
| 2327767 | Milagros Velez Seda | Address on file | | | | | |
| 2301027 | Milagros Vera Velez | Address on file | | | | | |
| 2289827 | Milagros Verdejo Cruz | Address on file | | | | | |
| 2258773 | Milagros Verdejo Nunez | Address on file | | | | | |
| 2274299 | Milagros Vergara Marrero | Address on file | | | | | |
| 2330788 | Milagros Vila Cruz | Address on file | | | | | |
| 2296271 | Milagros Vila Rivera | Address on file | | | | | |
| 2277610 | Milagros Virella Rios | Address on file | | | | | |
| 2347155 | Milagros Viruet Cruz | Address on file | | | | | |
| 2339510 | Milagrosa Grafals Font | Address on file | | | | | |
| 2312146 | Milagrosa Lopez Martir | Address on file | | | | | |
| 2285936 | Milan Echevarria Chardon | Address on file | | | | | |
| 2305193 | Milca A Rentas Ramirez | Address on file | | | | | |
| 2329303 | Milca Cortes Echevarria | Address on file | | | | | |
| 2290943 | Milca Guzman Rolon | Address on file | | | | | |
| 2255958 | Milca M Torres Lopez | Address on file | | | | | |
| 2341615 | Milda Rivera Rosado | Address on file | | | | | |
| 2303533 | Mildan I I Colon Molina | Address on file | | | | | |
| 2344807 | Mildred A Pujols Soto | Address on file | | | | | |
| 2265389 | Mildred A Santiago Duran | Address on file | | | | | |
| 2345132 | Mildred Abadias Villanueva | Address on file | | | | | |
| 2341500 | Mildred Acevedo Martine | Address on file | | | | | |
| 2322219 | Mildred Acosta Soto | Address on file | | | | | |
| 2321364 | Mildred Alejandro Diaz | Address on file | | | | | |
| 2267568 | Mildred Anglero Torres | Address on file | | | | | |
| 2305224 | Mildred Arce Aponte | Address on file | | | | | |
| 2308210 | Mildred Arzuaga Rivas | Address on file | | | | | |
| 2341714 | Mildred Becerril Gonzalez | Address on file | | | | | |
| 2297632 | Mildred Bernacett Ruiz | Address on file | | | | | |
| 2330808 | Mildred Berrios Santiago | Address on file | | | | | |
| 2327121 | Mildred Bonet Caro | Address on file | | | | | |
| 2327060 | Mildred Bonilla Olmo | Address on file | | | | | |
| 2329125 | Mildred Burgos Lopez | Address on file | | | | | |
| 2277536 | Mildred Burgos Santiago | Address on file | | | | | |
| 2312257 | Mildred Calderon Alvarez | Address on file | | | | | |
| 2271238 | Mildred Campos Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1355 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2261867 | Mildred Casiano Rivera | Address on file | | | | | |
| 2274429 | Mildred Cedeno Torres | Address on file | | | | | |
| 2265862 | Mildred Colon Arocho | Address on file | | | | | |
| 2266858 | Mildred Colon Garcia | Address on file | | | | | |
| 2278980 | Mildred Concepcion Santos | Address on file | | | | | |
| 2321336 | Mildred Cortes Ocasio | Address on file | | | | | |
| 2334939 | Mildred Cosme Sanchez | Address on file | | | | | |
| 2279819 | Mildred Cruz Feliciano | Address on file | | | | | |
| 2332843 | Mildred Cruz Soto | Address on file | | | | | |
| 2264548 | Mildred Cuevas Marengo | Address on file | | | | | |
| 2271809 | Mildred D Liboy Muñoz | Address on file | | | | | |
| 2276653 | Mildred D Velez Medina | Address on file | | | | | |
| 2296478 | Mildred Davila Borrero | Address on file | | | | | |
| 2324886 | Mildred Diaz Cintron | Address on file | | | | | |
| 2257097 | Mildred Diaz Hernandez | Address on file | | | | | |
| 2270000 | Mildred Diaz Padilla | Address on file | | | | | |
| 2305543 | Mildred Diaz Velazquez | Address on file | | | | | |
| 2331437 | Mildred Diaz Velazquez | Address on file | | | | | |
| 2345186 | Mildred Dominguez Dominguez | Address on file | | | | | |
| 2319147 | Mildred E E Rivera Correa | Address on file | | | | | |
| 2285254 | Mildred E E Vazquez Mildred | Address on file | | | | | |
| 2259618 | Mildred E Navedo Perelez | Address on file | | | | | |
| 2298909 | Mildred E Ramirez Alvarado | Address on file | | | | | |
| 2345787 | Mildred E Ramos Troche | Address on file | | | | | |
| 2331129 | Mildred Echevarria Davila | Address on file | | | | | |
| 2266298 | Mildred Echevarria Ortiz | Address on file | | | | | |
| 2343804 | Mildred Febres Garcia | Address on file | | | | | |
| 2315727 | Mildred Ferrer Laracuente | Address on file | | | | | |
| 2301212 | Mildred Figueras Figueroa | Address on file | | | | | |
| 2266533 | Mildred Garcia Torres | Address on file | | | | | |
| 2284169 | Mildred Gomez Santos | Address on file | | | | | |
| 2336547 | Mildred Gonzalez Gonzalez | Address on file | | | | | |
| 2281627 | Mildred Gonzalez Miranda | Address on file | | | | | |
| 2256281 | Mildred Gonzalez Rivera | Address on file | | | | | |
| 2283992 | Mildred Hernandez Hernandez | Address on file | | | | | |
| 2337374 | Mildred Hernandez Mildred | Address on file | | | | | |
| 2290082 | Mildred I Goyco Maldonado | Address on file | | | | | |
| 2283195 | Mildred I I Agosto Pimentel | Address on file | | | | | |
| 2319174 | Mildred I I Barreto Rodrigue | Address on file | | | | | |
| 2343702 | Mildred I Lugo Jimenez | Address on file | | | | | |
| 2327002 | Mildred I Miranda Santos | Address on file | | | | | |
| 2347144 | Mildred I Rodriguez Pizarro | Address on file | | | | | |
| 2263405 | Mildred Iglesias Cintron | Address on file | | | | | |
| 2273095 | Mildred Irizarry Jusino | Address on file | | | | | |
| 2342911 | Mildred J Gonzalez Quiñones | Address on file | | | | | |
| 2292182 | Mildred Leon Barea | Address on file | | | | | |
| 2334045 | Mildred Lugo Espinosa | Address on file | | | | | |
| 2328579 | Mildred Malave Morales | Address on file | | | | | |
| 2321511 | Mildred Maldonado Padilla | Address on file | | | | | |
| 2339843 | Mildred Marrero Vargas | Address on file | | | | | |
| 2278759 | Mildred Martinez Ortiz | Address on file | | | | | |
| 2347420 | Mildred Maymi Ocasio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1356 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341504 | Mildred Medina Cortes | Address on file | | | | | |
| 2308069 | Mildred Mercado Colon | Address on file | | | | | |
| 2254792 | Mildred Mercado Cruz | Address on file | | | | | |
| 2307491 | Mildred Mercado Gonzalez | Address on file | | | | | |
| 2296538 | Mildred Mercado Sanchez | Address on file | | | | | |
| 2287577 | Mildred Merced Delgado | Address on file | | | | | |
| 2347260 | Mildred N Anaya Martinez | Address on file | | | | | |
| 2305605 | Mildred N Feliciano Cabrera | Address on file | | | | | |
| 2310010 | Mildred Nazario Cruz | Address on file | | | | | |
| 2271407 | Mildred Negron Ortiz | Address on file | | | | | |
| 2259317 | Mildred Olivera Santiago | Address on file | | | | | |
| 2344824 | Mildred Orona Rivera | Address on file | | | | | |
| 2272264 | Mildred Ortega Ramon | Address on file | | | | | |
| 2304109 | Mildred Ortiz Leon | Address on file | | | | | |
| 2347202 | Mildred Ortiz Ojeda | Address on file | | | | | |
| 2300370 | Mildred Ortiz Orona | Address on file | | | | | |
| 2347455 | Mildred Pacheco Troche | Address on file | | | | | |
| 2343234 | Mildred Pintado Couret | Address on file | | | | | |
| 2306370 | Mildred Quinones Irizarry | Address on file | | | | | |
| 2328227 | Mildred Ramos Irizarry | Address on file | | | | | |
| 2262439 | Mildred Ramos Mercado | Address on file | | | | | |
| 2260538 | Mildred Ramos Paz | Address on file | | | | | |
| 2332276 | Mildred Ramos Santiago | Address on file | | | | | |
| 2264993 | Mildred Reyes Roman | Address on file | | | | | |
| 2291734 | Mildred Rios Alonso | Address on file | | | | | |
| 2270471 | Mildred Rivas Barbosa | Address on file | | | | | |
| 2327904 | Mildred Rivera Baez | Address on file | | | | | |
| 2299316 | Mildred Rivera Gonzalez | Address on file | | | | | |
| 2337070 | Mildred Rivera Hernandez | Address on file | | | | | |
| 2262104 | Mildred Rivera Nieves | Address on file | | | | | |
| 2267088 | Mildred Rivera Pineiro | Address on file | | | | | |
| 2303880 | Mildred Rivera Rodriguez | Address on file | | | | | |
| 2298372 | Mildred Rodriguez Amaro | Address on file | | | | | |
| 2278732 | Mildred Rodriguez Colon | Address on file | | | | | |
| 2275408 | Mildred Rodriguez Feliu | Address on file | | | | | |
| 2309519 | Mildred Rodriguez Lugo | Address on file | | | | | |
| 2315691 | Mildred Rodriguez Martinez | Address on file | | | | | |
| 2267952 | Mildred Rodriguez Quiles | Address on file | | | | | |
| 2296867 | Mildred Rodriguez River | Address on file | | | | | |
| 2310681 | Mildred Romero Clemente | Address on file | | | | | |
| 2306773 | Mildred Rosa Santoni | Address on file | | | | | |
| 2270306 | Mildred Rosas Lugo | Address on file | | | | | |
| 2263497 | Mildred Ruiz Vazquez | Address on file | | | | | |
| 2344969 | Mildred S Carrasquillo Morales | Address on file | | | | | |
| 2325061 | Mildred S S Davila Perez | Address on file | | | | | |
| 2333112 | Mildred Sanchez Pacheco | Address on file | | | | | |
| 2346327 | Mildred Sanchez Rodriguez | Address on file | | | | | |
| 2257289 | Mildred Santiago Lopez | Address on file | | | | | |
| 2336479 | Mildred Santiago Mercado | Address on file | | | | | |
| 2300754 | Mildred Santos Crespo | Address on file | | | | | |
| 2316759 | Mildred Sepulveda Graniela | Address on file | | | | | |
| 2342491 | Mildred Serrano Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1357 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292229 | Mildred Sierra Padro | Address on file | | | | | |
| 2321536 | Mildred Soto Rosa | Address on file | | | | | |
| 2320527 | Mildred Tirado Rodriguez | Address on file | | | | | |
| 2338607 | Mildred Toro Monte | Address on file | | | | | |
| 2280599 | Mildred Torres Diaz | Address on file | | | | | |
| 2335700 | Mildred Torres Rivera | Address on file | | | | | |
| 2343739 | Mildred Torres Rodriguez | Address on file | | | | | |
| 2256175 | Mildred Torres Texidor | Address on file | | | | | |
| 2265463 | Mildred Vega Pagan | Address on file | | | | | |
| 2313144 | Mildred Velazquez Toro | Address on file | | | | | |
| 2308097 | Mildred Velazquez Torres | Address on file | | | | | |
| 2330122 | Mildred Velez Martinez | Address on file | | | | | |
| 2304931 | Mildred Wichy Berdeguez | Address on file | | | | | |
| 2256934 | Mildred Yorro Rivera | Address on file | | | | | |
| 2260663 | Mildred Z Reyes Reyes | Address on file | | | | | |
| 2292667 | Milena Tejada Soto | Address on file | | | | | |
| 2296611 | Milgia M Ortiz Ortiz | Address on file | | | | | |
| 2307069 | Milila Pena Concepcion | Address on file | | | | | |
| 2342447 | Militza Diaz Gonzalez | Address on file | | | | | |
| 2329523 | Militza E Medina Quiñones | Address on file | | | | | |
| 2330322 | Militza Lasalle Santiago | Address on file | | | | | |
| 2322313 | Militza Villafane Santiago | Address on file | | | | | |
| 2263625 | Miljan Rosado Vicente | Address on file | | | | | |
| 2322632 | Milka Cott Rodriguez | Address on file | | | | | |
| 2344576 | Milka Gonzalez Ayuso | Address on file | | | | | |
| 2303319 | Milka I I Vega Soto | Address on file | | | | | |
| 2337932 | Milka Montalvo Vargas | Address on file | | | | | |
| 2301603 | Milka Prestamo Almodovar | Address on file | | | | | |
| 2315997 | Milka Rodriguez Melendez | Address on file | | | | | |
| 2289163 | Milka S S Vazquez Negron | Address on file | | | | | |
| 2295526 | Milkan N Reyes Gonzalez | Address on file | | | | | |
| 2314959 | Millan Garcia Torrado | Address on file | | | | | |
| 2284510 | Milliam M M Burgos Garcia | Address on file | | | | | |
| 2291681 | Milliam Rodriguez Castro | Address on file | | | | | |
| 2341346 | Milsa Feliciano Cruz | Address on file | | | | | |
| 2321377 | Milsa Rodriguez Rosario | Address on file | | | | | |
| 2336122 | Milta Benejam Mendez | Address on file | | | | | |
| 2292728 | Milta Collazo Laracuente | Address on file | | | | | |
| 2307608 | Milta Colon Davila | Address on file | | | | | |
| 2284243 | Milta Milagro Reyes Reyes | Address on file | | | | | |
| 2269097 | Milta R Gomez Gonzalez | Address on file | | | | | |
| 2296892 | Milta Ramirez Alvarez | Address on file | | | | | |
| 2314777 | Milte Jusino Alicea | Address on file | | | | | |
| 2318120 | Miltho L L Figueroa Santiago | Address on file | | | | | |
| 2341483 | Miltho Lady Irizarry Rodriguez | Address on file | | | | | |
| 2275471 | Miltho Lady L Munoz Cedeno | Address on file | | | | | |
| 2302148 | Miltho Lady L Velazquez Belt | Address on file | | | | | |
| 2342659 | Miltia Oropeza De Jesus | Address on file | | | | | |
| 2254038 | Milton A A Montalvo River | Address on file | | | | | |
| 2277010 | Milton A Colon Nelson | Address on file | | | | | |
| 2313094 | Milton A Moran Bonilla | Address on file | | | | | |
| 2344633 | Milton A Viera Serrano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1358 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269726 | Milton Alviera Martinez | Address on file | | | | | |
| 2324638 | Milton Bague Maldonado | Address on file | | | | | |
| 2326730 | Milton Borrero Almodovar | Address on file | | | | | |
| 2298759 | Milton C C Garcia Betancourt | Address on file | | | | | |
| 2322850 | Milton Cappas Surita | Address on file | | | | | |
| 2337678 | Milton Cedeno Martinez | Address on file | | | | | |
| 2317727 | Milton Colon Ortiz | Address on file | | | | | |
| 2333544 | Milton Colon Perez | Address on file | | | | | |
| 2265107 | Milton Concepcion Rodriguez | Address on file | | | | | |
| 2284222 | Milton Cordero Quinones | Address on file | | | | | |
| 2332538 | Milton Cruz Morales | Address on file | | | | | |
| 2335906 | Milton Cruz Rodriguez | Address on file | | | | | |
| 2274586 | Milton Cruzado Reyes | Address on file | | | | | |
| 2311463 | Milton D Correa Pe?A | Address on file | | | | | |
| 2303168 | Milton E E Flores Sierra | Address on file | | | | | |
| 2286589 | Milton Figueroa Alvarez | Address on file | | | | | |
| 2323544 | Milton Fontanez Morales | Address on file | | | | | |
| 2303174 | Milton Gerena Reyes | Address on file | | | | | |
| 2264714 | Milton Gonzalez Gonzalez | Address on file | | | | | |
| 2282104 | Milton Hoyos Rivera | Address on file | | | | | |
| 2257436 | Milton L Quinones Arenas | Address on file | | | | | |
| 2326873 | Milton Lliteras Rivera | Address on file | | | | | |
| 2259688 | Milton Lopez Ayala | Address on file | | | | | |
| 2261086 | Milton Lopez Perez | Address on file | | | | | |
| 2347543 | Milton Lopez Ruiz | Address on file | | | | | |
| 2275941 | Milton Malave Matos | Address on file | | | | | |
| 2327551 | Milton Martinez Muñoz | Address on file | | | | | |
| 2265574 | Milton Melendez Hernandez | Address on file | | | | | |
| 2277285 | Milton Miranda Mercado | Address on file | | | | | |
| 2327268 | Milton Montero Pozzi | Address on file | | | | | |
| 2287755 | Milton Negron Ortiz | Address on file | | | | | |
| 2282269 | Milton Orengo Feliciano | Address on file | | | | | |
| 2328245 | Milton Ortiz Caraballo | Address on file | | | | | |
| 2300085 | Milton Ortiz Galarza | Address on file | | | | | |
| 2299178 | Milton Padilla Vargas | Address on file | | | | | |
| 2296367 | Milton Pagan Santiago | Address on file | | | | | |
| 2344466 | Milton Pe?A Figueroa | Address on file | | | | | |
| 2343475 | Milton Perez Perez | Address on file | | | | | |
| 2297799 | Milton Plaud Saez | Address on file | | | | | |
| 2329651 | Milton Ponce Quiñones | Address on file | | | | | |
| 2293609 | Milton R Ocasio Ralat | Address on file | | | | | |
| 2281332 | Milton R R Ojeda Arroyo | Address on file | | | | | |
| 2256796 | Milton R R Ruiz Febles | Address on file | | | | | |
| 2273891 | Milton Ramirez Ortiz | Address on file | | | | | |
| 2308189 | Milton Rivera Adames | Address on file | | | | | |
| 2318111 | Milton Rodriguez Cedres | Address on file | | | | | |
| 2307694 | Milton Rodriguez Garcia | Address on file | | | | | |
| 2345789 | Milton Romero Morales | Address on file | | | | | |
| 2284539 | Milton Rosado Duran | Address on file | | | | | |
| 2279872 | Milton S S Robinson Monge | Address on file | | | | | |
| 2347438 | Milton Saldana Ayala | Address on file | | | | | |
| 2258795 | Milton Seda Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274093 | Milton Sesenton Valentin | Address on file | | | | | |
| 2330032 | Milton Suarez Rodriguez | Address on file | | | | | |
| 2269822 | Milton Toledo Alayon | Address on file | | | | | |
| 2262386 | Milton Torres Velez | Address on file | | | | | |
| 2288792 | Milton Valentin Alicea | Address on file | | | | | |
| 2290733 | Milton Vescovacci Nazario | Address on file | | | | | |
| 2254907 | Milton W W Colon Perez | Address on file | | | | | |
| 2266107 | Milton W W Cruz Lugo | Address on file | | | | | |
| 2258335 | Milva Cabrera Velazquez | Address on file | | | | | |
| 2300072 | Milva Dilan Rodriguez | Address on file | | | | | |
| 2321276 | Milva I Delgado Acosta | Address on file | | | | | |
| 2345074 | Milvia Casanova Alvarez | Address on file | | | | | |
| 2291354 | Milvia Y Y Diaz Salgado | Address on file | | | | | |
| 2291161 | Milyraelis Quinones Ortiz | Address on file | | | | | |
| 2344507 | Milysen Mangual Custodio | Address on file | | | | | |
| 2272627 | Minarta I Quinones Alfonso | Address on file | | | | | |
| 2263535 | Minerba Colon Aponte | Address on file | | | | | |
| 2265083 | Minerva Acevedo Maldonado | Address on file | | | | | |
| 2334409 | Minerva Agudo Chaparro | Address on file | | | | | |
| 2330741 | Minerva Andino Garcia | Address on file | | | | | |
| 2330724 | Minerva Aponte Cintron | Address on file | | | | | |
| 2309024 | Minerva Aponte Rodriguez | Address on file | | | | | |
| 2345885 | Minerva Aruz Barbosa | Address on file | | | | | |
| 2267826 | Minerva Ayala Pagan | Address on file | | | | | |
| 2271665 | Minerva Ayala Rodriguez | Address on file | | | | | |
| 2262277 | Minerva Benitez Alvarez | Address on file | | | | | |
| 2290632 | Minerva Bernier Bernier | Address on file | | | | | |
| 2299332 | Minerva Borrero Concepcion | Address on file | | | | | |
| 2323917 | Minerva Camacho Ramos | Address on file | | | | | |
| 2346623 | Minerva Cappas Cedeño | Address on file | | | | | |
| 2320359 | Minerva Carrillo Guzman | Address on file | | | | | |
| 2297386 | Minerva Carromero Merced | Address on file | | | | | |
| 2292876 | Minerva Casiano Lamboy | Address on file | | | | | |
| 2269433 | Minerva Castillo Delgado | Address on file | | | | | |
| 2333656 | Minerva Castro Garcia | Address on file | | | | | |
| 2254197 | Minerva Claudio Castro | Address on file | | | | | |
| 2285238 | Minerva Collazo Ostoloza | Address on file | | | | | |
| 2339031 | Minerva Colon Adorno | Address on file | | | | | |
| 2283240 | Minerva Colon Colon | Address on file | | | | | |
| 2308300 | Minerva Cordero Cortes | Address on file | | | | | |
| 2342832 | Minerva Cortes Gonzalez | Address on file | | | | | |
| 2257606 | Minerva Cortes Rodriguez | Address on file | | | | | |
| 2265532 | Minerva Couret Vega | Address on file | | | | | |
| 2295824 | Minerva Cruz Davila | Address on file | | | | | |
| 2295202 | Minerva Cruz Martiz | Address on file | | | | | |
| 2327715 | Minerva Cuervo Laboy | Address on file | | | | | |
| 2278101 | Minerva Davila Nieves | Address on file | | | | | |
| 2283210 | Minerva Del Valle | Address on file | | | | | |
| 2332380 | Minerva Del Valle | Address on file | | | | | |
| 2274475 | Minerva Delgado Soto | Address on file | | | | | |
| 2285091 | Minerva Diaz Diaz | Address on file | | | | | |
| 2272436 | Minerva Diaz Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1360 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311071 | Minerva Dones Ramos | Address on file | | | | | |
| 2267150 | Minerva Eddie Castro | Address on file | | | | | |
| 2347164 | Minerva Eliaz Martinez | Address on file | | | | | |
| 2345097 | Minerva Esquilin Molina | Address on file | | | | | |
| 2334301 | Minerva Feliciano Ramos | Address on file | | | | | |
| 2273365 | Minerva Feliciano Soto | Address on file | | | | | |
| 2265844 | Minerva Feliciano Stricker | Address on file | | | | | |
| 2316734 | Minerva Feliciano Vargas | Address on file | | | | | |
| 2302633 | Minerva Figueroa Cruz | Address on file | | | | | |
| 2340050 | Minerva Figueroa Cruz | Address on file | | | | | |
| 2256996 | Minerva Figueroa Hernandez | Address on file | | | | | |
| 2271567 | Minerva Figueroa Vazquez | Address on file | | | | | |
| 2339794 | Minerva Fonseca Torres | Address on file | | | | | |
| 2290288 | Minerva Fontanez Rodriguez | Address on file | | | | | |
| 2335157 | Minerva Fuentes Santiago | Address on file | | | | | |
| 2308842 | Minerva Galindez Morales | Address on file | | | | | |
| 2273664 | Minerva Garcia Cruz | Address on file | | | | | |
| 2257365 | Minerva Garcia Galan | Address on file | | | | | |
| 2300685 | Minerva Garcia Garcia | Address on file | | | | | |
| 2308342 | Minerva Garcia Lopez | Address on file | | | | | |
| 2260328 | Minerva Garcia Rivera | Address on file | | | | | |
| 2310237 | Minerva Garcia Rivera | Address on file | | | | | |
| 2263509 | Minerva Garcia Torres | Address on file | | | | | |
| 2327396 | Minerva Garcia Vda | Address on file | | | | | |
| 2287447 | Minerva Garcia Vega | Address on file | | | | | |
| 2278930 | Minerva Giraldes Orozco | Address on file | | | | | |
| 2335566 | Minerva Gonzalez Aviles | Address on file | | | | | |
| 2294040 | Minerva Gonzalez Caban | Address on file | | | | | |
| 2277584 | Minerva Gonzalez Nieves | Address on file | | | | | |
| 2284866 | Minerva Green Vega | Address on file | | | | | |
| 2271101 | Minerva Gutierrez Velez | Address on file | | | | | |
| 2278952 | Minerva Guzman Garcia | Address on file | | | | | |
| 2310966 | Minerva Hernandez Gonzalez | Address on file | | | | | |
| 2288210 | Minerva Hernandez Hernandez | Address on file | | | | | |
| 2327694 | Minerva Hernandez Pirela | Address on file | | | | | |
| 2318229 | Minerva Hernandez Rodrigue | Address on file | | | | | |
| 2255161 | Minerva Irizarry Perez | Address on file | | | | | |
| 2305858 | Minerva Jusino Torres | Address on file | | | | | |
| 2327271 | Minerva Jusino Torres | Address on file | | | | | |
| 2266768 | Minerva Kianes Figuerao | Address on file | | | | | |
| 2277527 | Minerva Lafuente Tirado | Address on file | | | | | |
| 2344584 | Minerva Lebron Ayala | Address on file | | | | | |
| 2271728 | Minerva Lebron Lozada | Address on file | | | | | |
| 2310609 | Minerva Longa Velez | Address on file | | | | | |
| 2308060 | Minerva Lopez Burgos | Address on file | | | | | |
| 2338443 | Minerva Lopez Irizarry | Address on file | | | | | |
| 2318368 | Minerva Luna Otero | Address on file | | | | | |
| 2267135 | Minerva Manzano Melendez | Address on file | | | | | |
| 2272163 | Minerva Marrero Colon | Address on file | | | | | |
| 2306022 | Minerva Marrero Mercado | Address on file | | | | | |
| 2296326 | Minerva Marrero Negron | Address on file | | | | | |
| 2324561 | Minerva Martinez Caraballo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310639 | Minerva Martinez Cortes | Address on file | | | | | |
| 2272438 | Minerva Martinez Flores | Address on file | | | | | |
| 2301519 | Minerva Martinez Luciano | Address on file | | | | | |
| 2314569 | Minerva Martinez Rivera | Address on file | | | | | |
| 2271398 | Minerva Maysonet Maysonet | Address on file | | | | | |
| 2341553 | Minerva Maysonet Villanueva | Address on file | | | | | |
| 2335871 | Minerva Melendez Cotto | Address on file | | | | | |
| 2282464 | Minerva Miranda Guzman | Address on file | | | | | |
| 2337150 | Minerva Molina Laboy | Address on file | | | | | |
| 2293721 | Minerva Montalvo Quiles | Address on file | | | | | |
| 2334940 | Minerva Morales Gonzalez | Address on file | | | | | |
| 2309403 | Minerva Morales Rivera | Address on file | | | | | |
| 2298021 | Minerva Mulero Mulero | Address on file | | | | | |
| 2309300 | Minerva Muniz Jimenez | Address on file | | | | | |
| 2335548 | Minerva Muniz Jimenez | Address on file | | | | | |
| 2306216 | Minerva Negron Martinez | Address on file | | | | | |
| 2312513 | Minerva Negron Negron | Address on file | | | | | |
| 2304499 | Minerva Oneill Almenas | Address on file | | | | | |
| 2330602 | Minerva Ortiz Aponte | Address on file | | | | | |
| 2287576 | Minerva Ortiz Bilbraut | Address on file | | | | | |
| 2285398 | Minerva Ortiz Bonilla | Address on file | | | | | |
| 2297993 | Minerva Ortiz Cruz | Address on file | | | | | |
| 2300769 | Minerva Ortiz Espada | Address on file | | | | | |
| 2315832 | Minerva Ortiz Ortega | Address on file | | | | | |
| 2340603 | Minerva Ortiz Perez | Address on file | | | | | |
| 2341886 | Minerva Ortiz Reyes | Address on file | | | | | |
| 2266684 | Minerva Ortiz Torres | Address on file | | | | | |
| 2276816 | Minerva Osorio Lopez | Address on file | | | | | |
| 2306363 | Minerva Pellot Ramos | Address on file | | | | | |
| 2327082 | Minerva Pellot Ramos | Address on file | | | | | |
| 2260534 | Minerva Perez Alamo | Address on file | | | | | |
| 2307667 | Minerva Perez Badillo | Address on file | | | | | |
| 2314083 | Minerva Perez Rodriguez | Address on file | | | | | |
| 2314070 | Minerva Perez Segui | Address on file | | | | | |
| 2327595 | Minerva Perez Segui | Address on file | | | | | |
| 2269984 | Minerva Perez Torres | Address on file | | | | | |
| 2278378 | Minerva Pluguez Adorno | Address on file | | | | | |
| 2306461 | Minerva Quinones Pagan | Address on file | | | | | |
| 2328311 | Minerva Ramos Figueroa | Address on file | | | | | |
| 2261213 | Minerva Ramos Martinez | Address on file | | | | | |
| 2333251 | Minerva Ramos Rivera | Address on file | | | | | |
| 2309998 | Minerva Ramos Velez | Address on file | | | | | |
| 2267673 | Minerva Reyes Reyes | Address on file | | | | | |
| 2257117 | Minerva Reyes Rios | Address on file | | | | | |
| 2325815 | Minerva Reyes Rodriguez | Address on file | | | | | |
| 2269403 | Minerva Rivera Almodovar | Address on file | | | | | |
| 2338032 | Minerva Rivera Arroyo | Address on file | | | | | |
| 2334628 | Minerva Rivera Bermudez | Address on file | | | | | |
| 2319712 | Minerva Rivera Cubano | Address on file | | | | | |
| 2297474 | Minerva Rivera Nazario | Address on file | | | | | |
| 2308125 | Minerva Rivera Perez | Address on file | | | | | |
| 2343296 | Minerva Rivera Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260281 | Minerva Rivera Santos | Address on file | | | | | |
| 2292263 | Minerva Robles Carrión | Address on file | | | | | |
| 2306578 | Minerva Robles Febus | Address on file | | | | | |
| 2340494 | Minerva Rodriguez | Address on file | | | | | |
| 2289547 | Minerva Rodriguez Calderon | Address on file | | | | | |
| 2273536 | Minerva Rodriguez Cruz | Address on file | | | | | |
| 2284876 | Minerva Rodriguez Gonzalez | Address on file | | | | | |
| 2311498 | Minerva Rodriguez Trinidad | Address on file | | | | | |
| 2313619 | Minerva Roldan Ramos | Address on file | | | | | |
| 2347013 | Minerva Roman Esteves | Address on file | | | | | |
| 2294343 | Minerva Roman Roman | Address on file | | | | | |
| 2338705 | Minerva Roman Roman | Address on file | | | | | |
| 2291807 | Minerva Rosa Castillo | Address on file | | | | | |
| 2319771 | Minerva Rosa Rivera | Address on file | | | | | |
| 2279838 | Minerva Rosario Marrero | Address on file | | | | | |
| 2261426 | Minerva Rosario Rivera | Address on file | | | | | |
| 2335339 | Minerva Ruiz Albarran | Address on file | | | | | |
| 2328320 | Minerva Ruiz Avila | Address on file | | | | | |
| 2282919 | Minerva Ruiz Caballero | Address on file | | | | | |
| 2266520 | Minerva Ruiz De La Torre | Address on file | | | | | |
| 2263434 | Minerva Salgado Santiago | Address on file | | | | | |
| 2281118 | Minerva Sanchez Hidalgo | Address on file | | | | | |
| 2288390 | Minerva Santana Aviles | Address on file | | | | | |
| 2295429 | Minerva Santiago Figueroa | Address on file | | | | | |
| 2259426 | Minerva Santiago Oquendo | Address on file | | | | | |
| 2259154 | Minerva Santiago Santiago | Address on file | | | | | |
| 2321238 | Minerva Santos Gomez | Address on file | | | | | |
| 2285164 | Minerva Santos Vargas | Address on file | | | | | |
| 2275230 | Minerva Segarra Ruiz | Address on file | | | | | |
| 2288091 | Minerva Silva Abreu | Address on file | | | | | |
| 2257334 | Minerva Sostre Garcia | Address on file | | | | | |
| 2311583 | Minerva Soto Olivo | Address on file | | | | | |
| 2343547 | Minerva Soto Torres | Address on file | | | | | |
| 2310986 | Minerva Suarez Diodonet | Address on file | | | | | |
| 2302197 | Minerva Suarez Roman | Address on file | | | | | |
| 2295844 | Minerva Torres Lubres | Address on file | | | | | |
| 2333042 | Minerva Torres Lubres | Address on file | | | | | |
| 2293251 | Minerva Torres Santos | Address on file | | | | | |
| 2284280 | Minerva Valentin Esquilin | Address on file | | | | | |
| 2290951 | Minerva Valero Alvarado | Address on file | | | | | |
| 2318628 | Minerva Valle Roman | Address on file | | | | | |
| 2312327 | Minerva Vargas Rivera | Address on file | | | | | |
| 2268848 | Minerva Velez Cardona | Address on file | | | | | |
| 2256149 | Minerva Velez Jusino | Address on file | | | | | |
| 2289645 | Minerva Vicente Gomez | Address on file | | | | | |
| 2332061 | Minerva Wichy Vda | Address on file | | | | | |
| 2341476 | Minette Oneill Figueroa | Address on file | | | | | |
| 2333388 | Minita Figueroa Ortiz | Address on file | | | | | |
| 2268093 | Minorca Montalvo Rodriguez | Address on file | | | | | |
| 2299182 | Minu I Principe Colon | Address on file | | | | | |
| 2317111 | Minverva Maldonado Flores | Address on file | | | | | |
| 2344066 | Miraida Figueroa Anaya | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2297414 | Miranda Sierra Carmen | Address on file | | | | | |
| 2347068 | Mirella C Lugo Zambrana | Address on file | | | | | |
| 2347377 | Mirella Fernandez Cabrera | Address on file | | | | | |
| 2327498 | Mirella Ramirez Ibanez | Address on file | | | | | |
| 2329237 | Mirella Toro Matos | Address on file | | | | | |
| 2302532 | Mirelly Oquendo Vazquez | Address on file | | | | | |
| 2340220 | Mirelys M Quiñones Morales | Address on file | | | | | |
| 2257765 | Mireya Gonzalez Robles | Address on file | | | | | |
| 2280400 | Mireya Padro Ruiz | Address on file | | | | | |
| 2284753 | Miriam A A Ruiz Sanoguet | Address on file | | | | | |
| 2331748 | Miriam A Soto Diaz | Address on file | | | | | |
| 2331774 | Miriam Abreu Rodriguez | Address on file | | | | | |
| 2266620 | Miriam Acosta Mendoza | Address on file | | | | | |
| 2281675 | Miriam Acosta Mercado | Address on file | | | | | |
| 2333015 | Miriam Acosta Mercado | Address on file | | | | | |
| 2268743 | Miriam Aguilar Gonzalez | Address on file | | | | | |
| 2321421 | Miriam Aguirre Ortiz | Address on file | | | | | |
| 2296111 | Miriam Albert Estela | Address on file | | | | | |
| 2337413 | Miriam Albert Estela | Address on file | | | | | |
| 2258793 | Miriam Alcaide Martíanez | Address on file | | | | | |
| 2287829 | Miriam Alcover Velez | Address on file | | | | | |
| 2287804 | Miriam Alicea Diaz | Address on file | | | | | |
| 2265264 | Miriam Alicea Teron | Address on file | | | | | |
| 2297532 | Miriam Almodovar Vazquez | Address on file | | | | | |
| 2325034 | Miriam Alvarado Aponte | Address on file | | | | | |
| 2318683 | Miriam Amaro Feliciano | Address on file | | | | | |
| 2315584 | Miriam Andujar Mercado | Address on file | | | | | |
| 2312414 | Miriam Aponte Crespo | Address on file | | | | | |
| 2334647 | Miriam Aquino Mendez | Address on file | | | | | |
| 2255776 | Miriam Ares Velazquez | Address on file | | | | | |
| 2333517 | Miriam Ares Velazquez | Address on file | | | | | |
| 2333922 | Miriam Astacio Pagan | Address on file | | | | | |
| 2299335 | Miriam Avellanet Lorenzo | Address on file | | | | | |
| 2274515 | Miriam Avila Cortes | Address on file | | | | | |
| 2307585 | Miriam Aviles Ramos | Address on file | | | | | |
| 2277693 | Miriam Ayala Ortiz | Address on file | | | | | |
| 2282201 | Miriam Baez Roman | Address on file | | | | | |
| 2284346 | Miriam Barbosa Roman | Address on file | | | | | |
| 2326819 | Miriam Barrios Ayala | Address on file | | | | | |
| 2336695 | Miriam Bellido Ruiz | Address on file | | | | | |
| 2276513 | Miriam Bermudez Gonzalez | Address on file | | | | | |
| 2280678 | Miriam Betancourt Reyes | Address on file | | | | | |
| 2272177 | Miriam Borrero Fuentes | Address on file | | | | | |
| 2308447 | Miriam Borrero Fuentes | Address on file | | | | | |
| 2304411 | Miriam Burgos Pinero | Address on file | | | | | |
| 2285520 | Miriam C C Ramirez Hernandez | Address on file | | | | | |
| 2275932 | Miriam C C Soto Ortega | Address on file | | | | | |
| 2338841 | Miriam Cabrera Ferrer | Address on file | | | | | |
| 2259500 | Miriam Cabrera Ortega | Address on file | | | | | |
| 2315518 | Miriam Camacho Roman | Address on file | | | | | |
| 2260991 | Miriam Cancel Lugo | Address on file | | | | | |
| 2312754 | Miriam Carrion Molina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1364 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305133 | Miriam Castillo Bonilla | Address on file | | | | | |
| 2286513 | Miriam Castillo Gonzalez | Address on file | | | | | |
| 2332202 | Miriam Chervony Martinez | Address on file | | | | | |
| 2298306 | Miriam Cintron Correa | Address on file | | | | | |
| 2305411 | Miriam Cintron Scamaron | Address on file | | | | | |
| 2262419 | Miriam Claudio Ramos | Address on file | | | | | |
| 2281247 | Miriam Claudio Ramos | Address on file | | | | | |
| 2329241 | Miriam Clemente Ruiz | Address on file | | | | | |
| 2343412 | Miriam Colon Colon | Address on file | | | | | |
| 2275821 | Miriam Colon Gonzalez | Address on file | | | | | |
| 2343947 | Miriam Colon Reyes | Address on file | | | | | |
| 2326401 | Miriam Colon Soto | Address on file | | | | | |
| 2305472 | Miriam Cordero Badillo | Address on file | | | | | |
| 2343210 | Miriam Cortes Cuevas | Address on file | | | | | |
| 2300068 | Miriam Cortes Ramos | Address on file | | | | | |
| 2278668 | Miriam Cosme Ferrer | Address on file | | | | | |
| 2336928 | Miriam Crespo Torres | Address on file | | | | | |
| 2329008 | Miriam Cruz Acosta | Address on file | | | | | |
| 2324833 | Miriam Cruz Colon | Address on file | | | | | |
| 2294698 | Miriam Cruz Quinones | Address on file | | | | | |
| 2324980 | Miriam Cruz Velez | Address on file | | | | | |
| 2256025 | Miriam Cuba Serrano | Address on file | | | | | |
| 2337215 | Miriam Cuevas Rodriguez | Address on file | | | | | |
| 2347134 | Miriam Davila Benitez | Address on file | | | | | |
| 2343635 | Miriam Davila Monserrate | Address on file | | | | | |
| 2308279 | Miriam Dedos Sanchez | Address on file | | | | | |
| 2261116 | Miriam Diaz Garcia | Address on file | | | | | |
| 2265375 | Miriam Diaz Gonzalez | Address on file | | | | | |
| 2307584 | Miriam Diaz Torres | Address on file | | | | | |
| 2308693 | Miriam Duclet Mateo | Address on file | | | | | |
| 2282471 | Miriam E Ayala Lugo | Address on file | | | | | |
| 2257705 | Miriam E E Estrada Rodriguez | Address on file | | | | | |
| 2279072 | Miriam E E Sepulveda Crespo | Address on file | | | | | |
| 2308859 | Miriam E Lima Colon | Address on file | | | | | |
| 2274214 | Miriam E Olmeda Hernandez | Address on file | | | | | |
| 2338645 | Miriam Enchautegui Flores | Address on file | | | | | |
| 2325050 | Miriam Espada Ortiz | Address on file | | | | | |
| 2337992 | Miriam Eusebio Reyes | Address on file | | | | | |
| 2291728 | Miriam F Sipula Castro | Address on file | | | | | |
| 2290212 | Miriam Feliu Ruiz | Address on file | | | | | |
| 2336938 | Miriam Fernandez Diaz | Address on file | | | | | |
| 2267913 | Miriam Figueroa Camacho | Address on file | | | | | |
| 2331290 | Miriam Figueroa Gonzalez | Address on file | | | | | |
| 2308640 | Miriam Figueroa Ocasio | Address on file | | | | | |
| 2286188 | Miriam Fuster Betancourt | Address on file | | | | | |
| 2257860 | Miriam G Resto Rivera | Address on file | | | | | |
| 2263428 | Miriam Galarza Sanchez | Address on file | | | | | |
| 2311111 | Miriam Galiano Rodriguez | Address on file | | | | | |
| 2326834 | Miriam Garcia Carambot | Address on file | | | | | |
| 2274766 | Miriam Garcia Guevara | Address on file | | | | | |
| 2268039 | Miriam Garcia Peraza | Address on file | | | | | |
| 2261756 | Miriam Gomez Delgado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2254868 | Miriam Gomez Melendez | Address on file | | | | | |
| 2272723 | Miriam Gonzalez Alarcon | Address on file | | | | | |
| 2262039 | Miriam Gonzalez Castro | Address on file | | | | | |
| 2270698 | Miriam Gonzalez Del | Address on file | | | | | |
| 2279395 | Miriam Gonzalez Miriam | Address on file | | | | | |
| 2275025 | Miriam Gonzalez Nunez | Address on file | | | | | |
| 2341929 | Miriam Gonzalez Rivera | Address on file | | | | | |
| 2262688 | Miriam Gonzalez Rodriguez | Address on file | | | | | |
| 2295790 | Miriam Gonzalez Santiago | Address on file | | | | | |
| 2334487 | Miriam Gonzalez Santiago | Address on file | | | | | |
| 2339731 | Miriam Guzman Rodriguez | Address on file | | | | | |
| 2297931 | Miriam H Miranda Rivera | Address on file | | | | | |
| 2343766 | Miriam Hernandez De Leon | Address on file | | | | | |
| 2305799 | Miriam Hernandez Dones | Address on file | | | | | |
| 2333311 | Miriam Hernandez Gonzalez | Address on file | | | | | |
| 2310769 | Miriam Hernandez Molina | Address on file | | | | | |
| 2289654 | Miriam Hernandez Rivera | Address on file | | | | | |
| 2290265 | Miriam Hernandez Rivera | Address on file | | | | | |
| 2268172 | Miriam Huertas Colon | Address on file | | | | | |
| 2284799 | Miriam I I Romero Alicia | Address on file | | | | | |
| 2288038 | Miriam I Segarra Feliciano | Address on file | | | | | |
| 2325286 | Miriam I Tapia Tapia | Address on file | | | | | |
| 2328472 | Miriam I Tapia Tapia | Address on file | | | | | |
| 2288616 | Miriam Irizarry Medina | Address on file | | | | | |
| 2312734 | Miriam Irizarry Morales | Address on file | | | | | |
| 2339369 | Miriam Irizarry Rosa | Address on file | | | | | |
| 2273356 | Miriam Irizarry Saez | Address on file | | | | | |
| 2334662 | Miriam Jacome Vargas | Address on file | | | | | |
| 2294701 | Miriam Joubert Alfonso | Address on file | | | | | |
| 2301748 | Miriam Justiniano Rivera | Address on file | | | | | |
| 2322804 | Miriam L Cintron Oropeza | Address on file | | | | | |
| 2324110 | Miriam L L Morales Diaz | Address on file | | | | | |
| 2291502 | Miriam L Ortiz Santos | Address on file | | | | | |
| 2346927 | Miriam Leoteaux Burgos | Address on file | | | | | |
| 2316516 | Miriam Lopez Cruz | Address on file | | | | | |
| 2290604 | Miriam Lopez Diaz | Address on file | | | | | |
| 2344028 | Miriam Lopez Diaz | Address on file | | | | | |
| 2282814 | Miriam Lopez Rosado | Address on file | | | | | |
| 2310960 | Miriam Lopez Sepulveda | Address on file | | | | | |
| 2330526 | Miriam Lopez Sepulveda | Address on file | | | | | |
| 2318797 | Miriam Lozada Lozada | Address on file | | | | | |
| 2340260 | Miriam M Berrios Castro | Address on file | | | | | |
| 2345444 | Miriam M Caldero Ortiz | Address on file | | | | | |
| 2284525 | Miriam M M Diaz Martinez | Address on file | | | | | |
| 2287299 | Miriam M M Rivera Aguirre | Address on file | | | | | |
| 2265130 | Miriam M Martinez Rodriguez | Address on file | | | | | |
| 2319692 | Miriam M Rodriguez Figueroa | Address on file | | | | | |
| 2277074 | Miriam M Velez Ortiz | Address on file | | | | | |
| 2261782 | Miriam Manso De Jesus | Address on file | | | | | |
| 2273382 | Miriam Marquez Velez | Address on file | | | | | |
| 2295651 | Miriam Marquez Velez | Address on file | | | | | |
| 2279654 | Miriam Marrero Colon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1366 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260024 | Miriam Marrero Huertas | Address on file | | | | | |
| 2306024 | Miriam Marrero Morales | Address on file | | | | | |
| 2258248 | Miriam Marrero Reyes | Address on file | | | | | |
| 2264433 | Miriam Martinez Lopez | Address on file | | | | | |
| 2312932 | Miriam Martinez Lozada | Address on file | | | | | |
| 2312984 | Miriam Martinez Rosado | Address on file | | | | | |
| 2329477 | Miriam Mateo Santos | Address on file | | | | | |
| 2296742 | Miriam Medina Maldonado | Address on file | | | | | |
| 2336988 | Miriam Medina Rivera | Address on file | | | | | |
| 2339537 | Miriam Melendez Ramos | Address on file | | | | | |
| 2283247 | Miriam Mercado Borrero | Address on file | | | | | |
| 2271233 | Miriam Mercado Morales | Address on file | | | | | |
| 2312986 | Miriam Mercado Rivera | Address on file | | | | | |
| 2260037 | Miriam Miranda Caraballo | Address on file | | | | | |
| 2272076 | Miriam Montalvo Andujar | Address on file | | | | | |
| 2339253 | Miriam Morales Marquez | Address on file | | | | | |
| 2304444 | Miriam N N Burgos Sanchez | Address on file | | | | | |
| 2293896 | Miriam Nazario Malave | Address on file | | | | | |
| 2274822 | Miriam Nazario Martell | Address on file | | | | | |
| 2325163 | Miriam Nazario Silva | Address on file | | | | | |
| 2341406 | Miriam Nieves Flores | Address on file | | | | | |
| 2260591 | Miriam Nieves Rodriguez | Address on file | | | | | |
| 2268748 | Miriam Nieves Sepulveda | Address on file | | | | | |
| 2310820 | Miriam Orengo Morales | Address on file | | | | | |
| 2306253 | Miriam Ortiz Davila | Address on file | | | | | |
| 2285749 | Miriam Ortiz Espinosa | Address on file | | | | | |
| 2306241 | Miriam Ortiz Fuentes | Address on file | | | | | |
| 2263904 | Miriam Ortiz Rivera | Address on file | | | | | |
| 2287637 | Miriam Ortiz Rodriguez | Address on file | | | | | |
| 2293988 | Miriam Ortiz Rodriguez | Address on file | | | | | |
| 2330589 | Miriam Ortiz Toro | Address on file | | | | | |
| 2319240 | Miriam Ortiz Vidot | Address on file | | | | | |
| 2274162 | Miriam Osorio Cruz | Address on file | | | | | |
| 2325200 | Miriam Otero Figueroa | Address on file | | | | | |
| 2277374 | Miriam P P Aponte Concepcion | Address on file | | | | | |
| 2294076 | Miriam Padro Salgado | Address on file | | | | | |
| 2273301 | Miriam Paniagua Pena | Address on file | | | | | |
| 2327637 | Miriam Peinado Romero | Address on file | | | | | |
| 2260633 | Miriam Perea Candelaria | Address on file | | | | | |
| 2332220 | Miriam Perez Bermudez | Address on file | | | | | |
| 2262402 | Miriam Perez Caban | Address on file | | | | | |
| 2292047 | Miriam Perez Lopez | Address on file | | | | | |
| 2297646 | Miriam Perez Santiago | Address on file | | | | | |
| 2329746 | Miriam Pino Alers | Address on file | | | | | |
| 2327499 | Miriam Plaud Santiago | Address on file | | | | | |
| 2264067 | Miriam Plaza Cruz | Address on file | | | | | |
| 2300434 | Miriam Quinones Zayas | Address on file | | | | | |
| 2347138 | Miriam R Sanchez Adorno | Address on file | | | | | |
| 2257965 | Miriam Ramirez Mas | Address on file | | | | | |
| 2313998 | Miriam Ramirez Selles | Address on file | | | | | |
| 2279738 | Miriam Ramos Cosme | Address on file | | | | | |
| 2282656 | Miriam Ramos Ortiz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2280047 | Miriam Ramos Perez | Address on file | | | | | |
| 2295325 | Miriam Reveron Fuentes | Address on file | | | | | |
| 2266975 | Miriam Reyes Melendez | Address on file | | | | | |
| 2282589 | Miriam Rios Padro | Address on file | | | | | |
| 2311907 | Miriam Rios Santiago | Address on file | | | | | |
| 2306474 | Miriam Rivera Alvarez | Address on file | | | | | |
| 2281084 | Miriam Rivera Benet | Address on file | | | | | |
| 2271781 | Miriam Rivera Berrios | Address on file | | | | | |
| 2254034 | Miriam Rivera Dederick | Address on file | | | | | |
| 2335961 | Miriam Rivera Escobar | Address on file | | | | | |
| 2287955 | Miriam Rivera Fuentes | Address on file | | | | | |
| 2282597 | Miriam Rivera Lopez | Address on file | | | | | |
| 2287504 | Miriam Rivera Medina | Address on file | | | | | |
| 2286322 | Miriam Rivera Morales | Address on file | | | | | |
| 2260666 | Miriam Rivera Nieves | Address on file | | | | | |
| 2319700 | Miriam Rivera Pinero | Address on file | | | | | |
| 2328968 | Miriam Rivera Ramos | Address on file | | | | | |
| 2331740 | Miriam Rivera Rivera | Address on file | | | | | |
| 2296048 | Miriam Rivera Rodriguez | Address on file | | | | | |
| 2335191 | Miriam Rivera Rodriguez | Address on file | | | | | |
| 2309174 | Miriam Rivera Rosado | Address on file | | | | | |
| 2321175 | Miriam Rivera Sanchez | Address on file | | | | | |
| 2310666 | Miriam Rivera Soto | Address on file | | | | | |
| 2313729 | Miriam Rodriguez Arce | Address on file | | | | | |
| 2311591 | Miriam Rodriguez Bauza | Address on file | | | | | |
| 2336297 | Miriam Rodriguez Cortes | Address on file | | | | | |
| 2291828 | Miriam Rodriguez Gonzalez | Address on file | | | | | |
| 2295222 | Miriam Rodriguez Laguerra | Address on file | | | | | |
| 2264821 | Miriam Rodriguez Lebron | Address on file | | | | | |
| 2273790 | Miriam Rodriguez Moran | Address on file | | | | | |
| 2334468 | Miriam Rodriguez Perez | Address on file | | | | | |
| 2266096 | Miriam Rodriguez Rivera | Address on file | | | | | |
| 2298467 | Miriam Rodriguez Rosado | Address on file | | | | | |
| 2278975 | Miriam Rodriguez Vales | Address on file | | | | | |
| 2330023 | Miriam Rodriguez Velez | Address on file | | | | | |
| 2273762 | Miriam Rojas Iglesias | Address on file | | | | | |
| 2328903 | Miriam Roman Gonzalez | Address on file | | | | | |
| 2287021 | Miriam Roman Morales | Address on file | | | | | |
| 2303687 | Miriam Roman Ramirez | Address on file | | | | | |
| 2304726 | Miriam Romero Baez | Address on file | | | | | |
| 2283623 | Miriam Rondon Morales | Address on file | | | | | |
| 2339490 | Miriam Rondon Morales | Address on file | | | | | |
| 2283975 | Miriam Rosa Rivera | Address on file | | | | | |
| 2303479 | Miriam Rosa Torres | Address on file | | | | | |
| 2325806 | Miriam Rosado Denizard | Address on file | | | | | |
| 2286687 | Miriam Rosado Lopez | Address on file | | | | | |
| 2320208 | Miriam Rosario Cruz | Address on file | | | | | |
| 2317426 | Miriam Rosario Fernandez | Address on file | | | | | |
| 2280035 | Miriam Rosario Ortiz | Address on file | | | | | |
| 2320603 | Miriam Ruiz Elias | Address on file | | | | | |
| 2297020 | Miriam S Perez Aponte | Address on file | | | | | |
| 2258732 | Miriam S Roman Goycochea | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1368 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324665 | Miriam S S Torres Miriam | Address on file | | | | | |
| 2292801 | Miriam Sanchez Rivera | Address on file | | | | | |
| 2293591 | Miriam Sanchez Serrano | Address on file | | | | | |
| 2272455 | Miriam Santiago Jimenez | Address on file | | | | | |
| 2272184 | Miriam Santiago Lebron | Address on file | | | | | |
| 2327058 | Miriam Santiago Luciano | Address on file | | | | | |
| 2332945 | Miriam Santiago Ortiz | Address on file | | | | | |
| 2304217 | Miriam Segarra Roman | Address on file | | | | | |
| 2258613 | Miriam Sepulveda Zapata | Address on file | | | | | |
| 2336997 | Miriam Serrano Colon | Address on file | | | | | |
| 2303011 | Miriam Serrano Hernandez | Address on file | | | | | |
| 2308646 | Miriam Serrano Lozada | Address on file | | | | | |
| 2301621 | Miriam Sierra Santiago | Address on file | | | | | |
| 2339769 | Miriam Soler Flores | Address on file | | | | | |
| 2288425 | Miriam Soto Rivera | Address on file | | | | | |
| 2286049 | Miriam Torregrosa Alonso | Address on file | | | | | |
| 2257991 | Miriam Torres Acevedo | Address on file | | | | | |
| 2310588 | Miriam Torres Alicea | Address on file | | | | | |
| 2287487 | Miriam Torres Calder | Address on file | | | | | |
| 2345621 | Miriam Torres Guadalupe | Address on file | | | | | |
| 2325350 | Miriam Torres Otero | Address on file | | | | | |
| 2288967 | Miriam Torres Pagan | Address on file | | | | | |
| 2263135 | Miriam Torres Perez | Address on file | | | | | |
| 2333950 | Miriam Torres Ramos | Address on file | | | | | |
| 2276561 | Miriam Torres Rodriguez | Address on file | | | | | |
| 2309464 | Miriam Torres Santiago | Address on file | | | | | |
| 2256589 | Miriam Valderrama Corez | Address on file | | | | | |
| 2327919 | Miriam Valle Bonilla | Address on file | | | | | |
| 2256095 | Miriam Vargas Fraticell | Address on file | | | | | |
| 2341505 | Miriam Vargas Hernandez | Address on file | | | | | |
| 2267720 | Miriam Vargas Lopez | Address on file | | | | | |
| 2337874 | Miriam Vargas Santos | Address on file | | | | | |
| 2337875 | Miriam Vargas Santos | Address on file | | | | | |
| 2268532 | Miriam Vazquez Crespo | Address on file | | | | | |
| 2274416 | Miriam Vazquez Ramirez | Address on file | | | | | |
| 2295434 | Miriam Vega De Leon | Address on file | | | | | |
| 2338180 | Miriam Vega De Leon | Address on file | | | | | |
| 2255149 | Miriam Vega Peya | Address on file | | | | | |
| 2346408 | Miriam Velazquez Del Valle | Address on file | | | | | |
| 2337966 | Miriam Velazquez Rodriguez | Address on file | | | | | |
| 2254397 | Miriam Velez Ortiz | Address on file | | | | | |
| 2309987 | Miriam Velez Ortiz | Address on file | | | | | |
| 2254165 | Miriam Velez Toro | Address on file | | | | | |
| 2325861 | Miriam Verges Rivero | Address on file | | | | | |
| 2308573 | Miriam Vilches Zayas | Address on file | | | | | |
| 2263385 | Miriam Y Lugo Melendez | Address on file | | | | | |
| 2297150 | Miriam Y Y Rentas Mateo | Address on file | | | | | |
| 2259936 | Miriam Z Z Tirado Badillo | Address on file | | | | | |
| 2259171 | Miriam Zayas Diaz | Address on file | | | | | |
| 2261927 | Mirian Rosado Green | Address on file | | | | | |
| 2338175 | Mirka Del Valle | Address on file | | | | | |
| 2310655 | Mirla N Peguero Pimentel | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1369 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304322 | Mirna Alvarez Molina | Address on file | | | | | |
| 2298153 | Mirna Cancel Vargas | Address on file | | | | | |
| 2335182 | Mirna F Dones Colon | Address on file | | | | | |
| 2285579 | Mirna Flores Santiago | Address on file | | | | | |
| 2275276 | Mirna Garcia Vazquez | Address on file | | | | | |
| 2261941 | Mirna Gonzalez Tanon | Address on file | | | | | |
| 2344440 | Mirna I Santiago Resto | Address on file | | | | | |
| 2299365 | Mirna Jimenez Rosado | Address on file | | | | | |
| 2314577 | Mirna L Martinez De Chamorro | Address on file | | | | | |
| 2261636 | Mirna L Rodriguez Colon | Address on file | | | | | |
| 2265821 | Mirna M Mercado Cordero | Address on file | | | | | |
| 2342962 | Mirna Martinez Robles | Address on file | | | | | |
| 2265820 | Mirna Mercado Cordero | Address on file | | | | | |
| 2288670 | Mirna Minguela Velez | Address on file | | | | | |
| 2309257 | Mirna Munoz Nieves | Address on file | | | | | |
| 2259603 | Mirna N Torres Vega | Address on file | | | | | |
| 2309740 | Mirna Pomales Diaz | Address on file | | | | | |
| 2290368 | Mirna Rivera Negron | Address on file | | | | | |
| 2267290 | Mirna Rodriguez Rodriguez | Address on file | | | | | |
| 2267658 | Mirna Rosado Molina | Address on file | | | | | |
| 2290806 | Mirna Sinigaglia Figueroa | Address on file | | | | | |
| 2272633 | Mirsa Couret Couret | Address on file | | | | | |
| 2265418 | Mirsa E E Marquez Nu&Ez | Address on file | | | | | |
| 2297115 | Mirsonia Osorio Velazquez | Address on file | | | | | |
| 2337743 | Mirta A Mojica Perez | Address on file | | | | | |
| 2258280 | Mirta Albizu Garcia | Address on file | | | | | |
| 2276223 | Mirta Arvelo Crespo | Address on file | | | | | |
| 2264774 | Mirta Ayala Ortiz | Address on file | | | | | |
| 2309689 | Mirta Baez Irizarry | Address on file | | | | | |
| 2334923 | Mirta Bermudez Gonzalez | Address on file | | | | | |
| 2268703 | Mirta Bianchi Lopez | Address on file | | | | | |
| 2292902 | Mirta Bonilla Maldonado | Address on file | | | | | |
| 2319149 | Mirta Bonilla Rivera | Address on file | | | | | |
| 2307354 | Mirta Borrero Montes | Address on file | | | | | |
| 2334504 | Mirta Cantres Ocasio | Address on file | | | | | |
| 2264426 | Mirta Caraballo Antonsa | Address on file | | | | | |
| 2287245 | Mirta Cintron Nieves | Address on file | | | | | |
| 2262472 | Mirta Collazo Ramos | Address on file | | | | | |
| 2257469 | Mirta Cora Velazquez | Address on file | | | | | |
| 2301921 | Mirta Cordero Casanovas | Address on file | | | | | |
| 2268550 | Mirta Cruz Fernandez | Address on file | | | | | |
| 2266798 | Mirta Cruz Seda | Address on file | | | | | |
| 2346919 | Mirta D Alfonso Arroyo | Address on file | | | | | |
| 2296901 | Mirta Diaz Bauza | Address on file | | | | | |
| 2315306 | Mirta E E Cruz Mirta | Address on file | | | | | |
| 2300039 | Mirta E E Hernandez Arocho | Address on file | | | | | |
| 2319497 | Mirta E E Lopez Hernandez | Address on file | | | | | |
| 2270650 | Mirta E E Soto Rosario | Address on file | | | | | |
| 2291101 | Mirta E Figueroa Diaz | Address on file | | | | | |
| 2259167 | Mirta E Marquez Torres | Address on file | | | | | |
| 2325479 | Mirta E Quintana Ostolaza | Address on file | | | | | |
| 2331214 | Mirta F Ramos Bonilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1370 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293437 | Mirta F Varela Aponte | Address on file | | | | | |
| 2260402 | Mirta Figueroa Candelario | Address on file | | | | | |
| 2296833 | Mirta Figueroa Cosme | Address on file | | | | | |
| 2323546 | Mirta Fradera Irizarry | Address on file | | | | | |
| 2335922 | Mirta G Serra Joubert | Address on file | | | | | |
| 2326824 | Mirta Garcia Estrada | Address on file | | | | | |
| 2266179 | Mirta Garcia Marrero | Address on file | | | | | |
| 2338076 | Mirta Gonzalez Rivera | Address on file | | | | | |
| 2320529 | Mirta Guzman Santigo | Address on file | | | | | |
| 2287934 | Mirta I Acevedo Martinez | Address on file | | | | | |
| 2317679 | Mirta I I Gonzalez Santos | Address on file | | | | | |
| 2316619 | Mirta I I Hernandez Morales | Address on file | | | | | |
| 2281667 | Mirta I I Soto Toro | Address on file | | | | | |
| 2282498 | Mirta I Perez Torres | Address on file | | | | | |
| 2301827 | Mirta I Rios De Jesus | Address on file | | | | | |
| 2330638 | Mirta Jimenez Justiniano | Address on file | | | | | |
| 2282736 | Mirta Julia Rivera | Address on file | | | | | |
| 2319158 | Mirta L Castro Diaz | Address on file | | | | | |
| 2297747 | Mirta L L Arroyo Vega | Address on file | | | | | |
| 2318835 | Mirta L L Castro Rodriguez | Address on file | | | | | |
| 2293381 | Mirta L Mora Boneta | Address on file | | | | | |
| 2256522 | Mirta Laboy Laboy | Address on file | | | | | |
| 2284524 | Mirta Laspina Garcia | Address on file | | | | | |
| 2307817 | Mirta M Arocho Mercado | Address on file | | | | | |
| 2309125 | Mirta M Gierbolini Marrero | Address on file | | | | | |
| 2274036 | Mirta M M Rodriguez Del | Address on file | | | | | |
| 2266408 | Mirta M Olivo Sanchez | Address on file | | | | | |
| 2290949 | Mirta Machado Romero | Address on file | | | | | |
| 2290309 | Mirta Medina Peña | Address on file | | | | | |
| 2312724 | Mirta Melendez Alvarado | Address on file | | | | | |
| 2259959 | Mirta Mercado Cortes | Address on file | | | | | |
| 2321444 | Mirta Molina Molina | Address on file | | | | | |
| 2320723 | Mirta Monserrate Ramos | Address on file | | | | | |
| 2259833 | Mirta Montalvo Lao | Address on file | | | | | |
| 2309510 | Mirta Mu¥Iz Nu¥Ez | Address on file | | | | | |
| 2271064 | Mirta N Colon Bayona | Address on file | | | | | |
| 2316411 | Mirta N Hernandez Rivera | Address on file | | | | | |
| 2257381 | Mirta N Sonera Gonzalez | Address on file | | | | | |
| 2265446 | Mirta Ortiz | Address on file | | | | | |
| 2339991 | Mirta Osorio Andino | Address on file | | | | | |
| 2309466 | Mirta Paoli Rivera | Address on file | | | | | |
| 2342179 | Mirta Perez Alicea | Address on file | | | | | |
| 2314108 | Mirta Perez Aponte | Address on file | | | | | |
| 2265704 | Mirta Perez Gonzalez | Address on file | | | | | |
| 2309710 | Mirta Perez Luciano | Address on file | | | | | |
| 2269221 | Mirta Perez Rivera | Address on file | | | | | |
| 2328635 | Mirta Qui?Ones Pi?Eiro | Address on file | | | | | |
| 2264673 | Mirta R Clavel Lorenzi | Address on file | | | | | |
| 2290912 | Mirta R R Leon Hernandez | Address on file | | | | | |
| 2307234 | Mirta Rivera Figueroa | Address on file | | | | | |
| 2285268 | Mirta Rivera Hernandez | Address on file | | | | | |
| 2293968 | Mirta Rivera Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1371 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2259408 | Mirta Rivera Rivera | Address on file | | | | | |
| 2333994 | Mirta Rivera Rodriguez | Address on file | | | | | |
| 2298323 | Mirta Roman Velazquez | Address on file | | | | | |
| 2283672 | Mirta Sanchez Rodriguez | Address on file | | | | | |
| 2298704 | Mirta Santiago Santiago | Address on file | | | | | |
| 2322180 | Mirta Seda Colon | Address on file | | | | | |
| 2276768 | Mirta Sorrentini Rodriguez | Address on file | | | | | |
| 2271183 | Mirta Soto Lopez | Address on file | | | | | |
| 2297701 | Mirta T Alvarez Perez | Address on file | | | | | |
| 2255071 | Mirta Toledo Toro | Address on file | | | | | |
| 2269446 | Mirta Torres Acevedo | Address on file | | | | | |
| 2290822 | Mirta Vega Velazquez | Address on file | | | | | |
| 2310616 | Mirta Velez Garcia | Address on file | | | | | |
| 2255082 | Mirtalina Rivera Valle | Address on file | | | | | |
| 2312507 | Mirtea A Irizarry Velez | Address on file | | | | | |
| 2273892 | Mirtea Colon Santos | Address on file | | | | | |
| 2321429 | Mirtelina Diaz Jaime | Address on file | | | | | |
| 2341138 | Mirtelina Gonzalez Rodriguez | Address on file | | | | | |
| 2265693 | Mirtelina Gutierrez Sanjurjo | Address on file | | | | | |
| 2283785 | Mirtelina Lopez Negron | Address on file | | | | | |
| 2297271 | Mirtelina Matias Pardo | Address on file | | | | | |
| 2299292 | Mirtelina Perez Cintron | Address on file | | | | | |
| 2330142 | Mirtelina Reyes Garcia | Address on file | | | | | |
| 2277983 | Mirtelina Rodriguez Centeno | Address on file | | | | | |
| 2331526 | Mirtelina Rodriguez Merlo | Address on file | | | | | |
| 2340825 | Mirtha Franco Tapia | Address on file | | | | | |
| 2270386 | Mirtha Guivas Arvelo | Address on file | | | | | |
| 2296578 | Mirtha Mortera Esterlich | Address on file | | | | | |
| 2311645 | Mirtha Parra Acevedo | Address on file | | | | | |
| 2312524 | Mirtha Reyes Alvarez | Address on file | | | | | |
| 2256446 | Mirtha Rosario Santiago | Address on file | | | | | |
| 2275617 | Mirtha Santiago Sepulveda | Address on file | | | | | |
| 2293724 | Mirtha Segui Boiseen | Address on file | | | | | |
| 2286865 | Mirtha V Rodriguez Velazquez | Address on file | | | | | |
| 2347065 | Mirtha Vazquez Montalvo | Address on file | | | | | |
| 2297484 | Mirthelina Miranda Colon | Address on file | | | | | |
| 2313885 | Mirtia Rivera Cancel | Address on file | | | | | |
| 2271598 | Mirtila Rodriguez Rodrigue | Address on file | | | | | |
| 2266722 | Mirtya Garcia Nunez | Address on file | | | | | |
| 2340156 | Mirtza Ramos Algarin | Address on file | | | | | |
| 2340730 | Miryam Rivera Lisojos | Address on file | | | | | |
| 2272233 | Mirza Diaz Collazo | Address on file | | | | | |
| 2307221 | Mirza E Cintron Albertorio | Address on file | | | | | |
| 2347224 | Mirza E Lopez Rosa | Address on file | | | | | |
| 2280790 | Mirza I Tirado Cruz | Address on file | | | | | |
| 2347504 | Mirza M Ferrer Baez | Address on file | | | | | |
| 2327835 | Mirza M Sanjurjo Alvarez | Address on file | | | | | |
| 2321757 | Mirzah Velazquez Encarnacion | Address on file | | | | | |
| 2286364 | Misael Acevedo Gonzalez | Address on file | | | | | |
| 2347219 | Misael Benitez Del Valle | Address on file | | | | | |
| 2294899 | Misael Carlo Camacho | Address on file | | | | | |
| 2299135 | Misael Gonzalez Perez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327047 | Misael Gonzalez Perez | Address on file | | | | | |
| 2327543 | Misael Muniz Acevedo | Address on file | | | | | |
| 2329561 | Misael Ramos Caban | Address on file | | | | | |
| 2312979 | Misael Rivera Lopez | Address on file | | | | | |
| 2278925 | Misael Rivera Rodriguez | Address on file | | | | | |
| 2278743 | Misael Rodriguez Torres | Address on file | | | | | |
| 2327760 | Misael Rosario Morales | Address on file | | | | | |
| 2296205 | Misael Santana Urrutia | Address on file | | | | | |
| 2277414 | Misael Torres Agosto | Address on file | | | | | |
| 2312924 | Misael Velazquez Nazario | Address on file | | | | | |
| 2271047 | Mishel Torres Oliveras | Address on file | | | | | |
| 2290995 | Mislael Valentin Torres | Address on file | | | | | |
| 2292721 | Mitdalia Encarnacion Hernandez | Address on file | | | | | |
| 2269517 | Mitzy Ayala Landron | Address on file | | | | | |
| 2307039 | Mitzy B Vicente Bonilla | Address on file | | | | | |
| 2267766 | Mitzy Davila Santana | Address on file | | | | | |
| 2328526 | Miuria Altreche Machado | Address on file | | | | | |
| 2341887 | Mixna Pizarro Cepeda | Address on file | | | | | |
| 2329049 | Mizael Torres Martinez | Address on file | | | | | |
| 2304937 | Modesta Aponte Davila | Address on file | | | | | |
| 2326346 | Modesta Berdecia Rodriguez | Address on file | | | | | |
| 2334955 | Modesta Bonilla Perez | Address on file | | | | | |
| 2285152 | Modesta Carbo Figueroa | Address on file | | | | | |
| 2322338 | Modesta Castro Cruz | Address on file | | | | | |
| 2312628 | Modesta Cintron Cardona | Address on file | | | | | |
| 2323806 | Modesta Cordero Jesus | Address on file | | | | | |
| 2300086 | Modesta Cruz Aguayo | Address on file | | | | | |
| 2341199 | Modesta Escribano Vda | Address on file | | | | | |
| 2292661 | Modesta Feliciano Modesta | Address on file | | | | | |
| 2310100 | Modesta Flores Opio | Address on file | | | | | |
| 2315000 | Modesta Garcia Lugo | Address on file | | | | | |
| 2283743 | Modesta Garcia Rivera | Address on file | | | | | |
| 2341353 | Modesta Gonzalez Alvarado | Address on file | | | | | |
| 2302948 | Modesta Guzman Veguilla | Address on file | | | | | |
| 2322866 | Modesta Lopez Cruz | Address on file | | | | | |
| 2285199 | Modesta Lopez Ortiz | Address on file | | | | | |
| 2314679 | Modesta Lopez Santiago | Address on file | | | | | |
| 2273660 | Modesta Martinez Ludwing | Address on file | | | | | |
| 2270555 | Modesta Melendez Colon | Address on file | | | | | |
| 2321498 | Modesta Melendez Schettines | Address on file | | | | | |
| 2266453 | Modesta Montanez Quinones | Address on file | | | | | |
| 2295887 | Modesta Negron Machuca | Address on file | | | | | |
| 2316206 | Modesta Nevarez Ortega | Address on file | | | | | |
| 2296154 | Modesta Oquendo Trinidad | Address on file | | | | | |
| 2329016 | Modesta Perez Ramos | Address on file | | | | | |
| 2301537 | Modesta Rodriguez Montanez | Address on file | | | | | |
| 2337402 | Modesta Rodriguez Montanez | Address on file | | | | | |
| 2303823 | Modesta Sanchez Ayala | Address on file | | | | | |
| 2292611 | Modesta Sanchez Ocasio | Address on file | | | | | |
| 2311612 | Modesta Solis Torres | Address on file | | | | | |
| 2302533 | Modesta Torres Ortiz | Address on file | | | | | |
| 2339953 | Modesta Velez Castro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1373 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330231 | Modesto Alvelo Malpica | Address on file | | | | | |
| 2325633 | Modesto Amado Trinidad | Address on file | | | | | |
| 2343365 | Modesto Andujar Acevedo | Address on file | | | | | |
| 2303236 | Modesto Arroyo Torres | Address on file | | | | | |
| 2342168 | Modesto Asencio Corporan | Address on file | | | | | |
| 2303156 | Modesto B Roque Castro | Address on file | | | | | |
| 2343314 | Modesto Berrios Febo | Address on file | | | | | |
| 2266396 | Modesto Burgos Miranda | Address on file | | | | | |
| 2295587 | Modesto Carrion Quintana | Address on file | | | | | |
| 2310565 | Modesto Castro Davila | Address on file | | | | | |
| 2258804 | Modesto Colon Mercado | Address on file | | | | | |
| 2280757 | Modesto Correa Rosa | Address on file | | | | | |
| 2316810 | Modesto De Leon Sustache | Address on file | | | | | |
| 2288547 | Modesto Diaz Vazquez | Address on file | | | | | |
| 2259432 | Modesto Estrada Neris | Address on file | | | | | |
| 2287411 | Modesto Estrada Roldan | Address on file | | | | | |
| 2271902 | Modesto Estrella Lopez | Address on file | | | | | |
| 2254703 | Modesto Febres Oliveras | Address on file | | | | | |
| 2269628 | Modesto Franco Torres | Address on file | | | | | |
| 2323513 | Modesto Garcia Rodrigue | Address on file | | | | | |
| 2261757 | Modesto Gomez Orellano | Address on file | | | | | |
| 2255789 | Modesto Gonzalez Cordero | Address on file | | | | | |
| 2312097 | Modesto Gonzalez Hernandez | Address on file | | | | | |
| 2280048 | Modesto Gonzalez Torres | Address on file | | | | | |
| 2329557 | Modesto Gorritz Vega | Address on file | | | | | |
| 2328517 | Modesto Guibas Valentin | Address on file | | | | | |
| 2267940 | Modesto Guilbe Torres | Address on file | | | | | |
| 2263040 | Modesto Hernandez Rivera | Address on file | | | | | |
| 2257815 | Modesto Irizarry Feliciano | Address on file | | | | | |
| 2314786 | Modesto Kuilan Perez | Address on file | | | | | |
| 2264646 | Modesto L Cosme Rivera | Address on file | | | | | |
| 2299545 | Modesto Lacen Matos | Address on file | | | | | |
| 2332445 | Modesto Lacen Matos | Address on file | | | | | |
| 2285510 | Modesto Lebron Cora | Address on file | | | | | |
| 2257671 | Modesto Matos Rodriguez | Address on file | | | | | |
| 2261080 | Modesto Melendez Vega | Address on file | | | | | |
| 2301875 | Modesto Navarro Serrano | Address on file | | | | | |
| 2262224 | Modesto Olmeda Rodriguez | Address on file | | | | | |
| 2346403 | Modesto Ortiz Negron | Address on file | | | | | |
| 2270649 | Modesto Ortiz Quinones | Address on file | | | | | |
| 2323309 | Modesto Pagan Morales | Address on file | | | | | |
| 2322499 | Modesto Peluyera Fernandez | Address on file | | | | | |
| 2330062 | Modesto Rodriguez Otero | Address on file | | | | | |
| 2280607 | Modesto Romero Perez | Address on file | | | | | |
| 2324582 | Modesto Santiago Espinosa | Address on file | | | | | |
| 2298914 | Modesto Santiago Romero | Address on file | | | | | |
| 2345025 | Modesto Sosa Aponte | Address on file | | | | | |
| 2327910 | Modesto Soto Rivera | Address on file | | | | | |
| 2320908 | Modesto Torres Lebron | Address on file | | | | | |
| 2318448 | Modesto Valcarcel Benitez | Address on file | | | | | |
| 2285554 | Modesto Vargas Malave | Address on file | | | | | |
| 2282805 | Modesto Velez Arroyo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1374 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317967 | Modestto Lacen Remigio | Address on file | | | | | |
| 2274154 | Mohaleth Sanchez Barris | Address on file | | | | | |
| 2254275 | Moises Agosto Ruiz | Address on file | | | | | |
| 2285481 | Moises Alicea Colon | Address on file | | | | | |
| 2294350 | Moises Aponte Delgado | Address on file | | | | | |
| 2276281 | Moises Arroyo Colon | Address on file | | | | | |
| 2285771 | Moises Aviles Rivera | Address on file | | | | | |
| 2264011 | Moises Ayala Velazquez | Address on file | | | | | |
| 2273730 | Moises Caraballo Rodriguez | Address on file | | | | | |
| 2321697 | Moises Cardin Melendez | Address on file | | | | | |
| 2346168 | Moises Carmona Velazquez | Address on file | | | | | |
| 2266936 | Moises Cartagena Cruz | Address on file | | | | | |
| 2337868 | Moises Cartagena Melendez | Address on file | | | | | |
| 2279684 | Moises Colon Negron | Address on file | | | | | |
| 2300990 | Moises Diaz Diaz | Address on file | | | | | |
| 2273706 | Moises Diaz Hernandez | Address on file | | | | | |
| 2343293 | Moises Feliciano Sanchez | Address on file | | | | | |
| 2265023 | Moises Figueroa Ortiz | Address on file | | | | | |
| 2302028 | Moises Flores Nazario | Address on file | | | | | |
| 2269815 | Moises Garcia Mercado | Address on file | | | | | |
| 2310002 | Moises Gonzalez Rosado | Address on file | | | | | |
| 2314741 | Moises Linares Rodriguez | Address on file | | | | | |
| 2284177 | Moises Lopez Flores | Address on file | | | | | |
| 2299617 | Moises Lopez Flores | Address on file | | | | | |
| 2295934 | Moises Lopez Sanchez | Address on file | | | | | |
| 2345577 | Moises Marrero Serrano | Address on file | | | | | |
| 2271193 | Moises Mercado Valentin | Address on file | | | | | |
| 2262767 | Moises Miranda Aviles | Address on file | | | | | |
| 2258519 | Moises Miranda Leon | Address on file | | | | | |
| 2258868 | Moises Mojica Mojica | Address on file | | | | | |
| 2260678 | Moises Morant Mendoza | Address on file | | | | | |
| 2304912 | Moises Munoz Espinosa | Address on file | | | | | |
| 2328341 | Moises Nieves Santiago | Address on file | | | | | |
| 2321815 | Moises Ojeda Rodriquez | Address on file | | | | | |
| 2268407 | Moises Perez Cruz | Address on file | | | | | |
| 2276401 | Moises Pujols Martinez | Address on file | | | | | |
| 2321662 | Moises Ramirez Vazquez | Address on file | | | | | |
| 2313978 | Moises Ramos Pagan | Address on file | | | | | |
| 2300263 | Moises Rios Nunez | Address on file | | | | | |
| 2313898 | Moises Rivera Baez | Address on file | | | | | |
| 2322830 | Moises Rivera Encarnacion | Address on file | | | | | |
| 2260846 | Moises Rivera Torres | Address on file | | | | | |
| 2272447 | Moises Rodriguez Bonilla | Address on file | | | | | |
| 2262468 | Moises Rodriguez Escobar | Address on file | | | | | |
| 2322349 | Moises Rodriguez Reyes | Address on file | | | | | |
| 2271358 | Moises Rohena Castro | Address on file | | | | | |
| 2283877 | Moises Roman Velazquez | Address on file | | | | | |
| 2335217 | Moises Romero Elicier | Address on file | | | | | |
| 2321448 | Moises Ruiz Rodriguez | Address on file | | | | | |
| 2263916 | Moises Sanchez Galloza | Address on file | | | | | |
| 2306806 | Moises Sanchez Pastrana | Address on file | | | | | |
| 2261122 | Moises Santiago Estades | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2291261 | Moises Santiago Roldan | Address on file | | | | | |
| 2317777 | Moises Santos Rivera | Address on file | | | | | |
| 2282694 | Moises Sosa Torres | Address on file | | | | | |
| 2271951 | Moises Soto Mendes | Address on file | | | | | |
| 2311921 | Moises Soto Ramos | Address on file | | | | | |
| 2283515 | Moises Toro Leyro | Address on file | | | | | |
| 2291859 | Moises Torres Irizarry | Address on file | | | | | |
| 2256400 | Moisés Vélez González | Address on file | | | | | |
| 2292682 | Monica Agosto Vda | Address on file | | | | | |
| 2319227 | Monica Concepcion Mercado | Address on file | | | | | |
| 2274289 | Monica Gonzalez Gonzalez | Address on file | | | | | |
| 2345156 | Monica H Brown Ramirez | Address on file | | | | | |
| 2330928 | Monica Hernandez Lopez | Address on file | | | | | |
| 2305798 | Monica Hernandez Plaza | Address on file | | | | | |
| 2346979 | Monica I Oyola Calderon | Address on file | | | | | |
| 2277913 | Monica Leon Lebron | Address on file | | | | | |
| 2342798 | Monica Perez Lopez | Address on file | | | | | |
| 2314082 | Monica Picart Pedregon | Address on file | | | | | |
| 2338655 | Monica Quinones Cuadrado | Address on file | | | | | |
| 2298544 | Monica Reyes Marin | Address on file | | | | | |
| 2297480 | Monico Alayon Laguerre | Address on file | | | | | |
| 2312829 | Monico Vazquez Rodriguez | Address on file | | | | | |
| 2265402 | Monserra Feliberty Torres | Address on file | | | | | |
| 2300479 | Monserrate A Anselmo Soto | Address on file | | | | | |
| 2259345 | Monserrate A Rivera River | Address on file | | | | | |
| 2318044 | Monserrate Acevedo Lopez | Address on file | | | | | |
| 2278503 | Monserrate Acevedo Ramos | Address on file | | | | | |
| 2284935 | Monserrate Acevedo Rivera | Address on file | | | | | |
| 2265104 | Monserrate Alicea Acevedo | Address on file | | | | | |
| 2285194 | Monserrate Alvarado Rivera | Address on file | | | | | |
| 2263045 | Monserrate Alvarez Llanos | Address on file | | | | | |
| 2339805 | Monserrate Aponte Ramos | Address on file | | | | | |
| 2339808 | Monserrate Arce Maisonave | Address on file | | | | | |
| 2326445 | Monserrate Ayala Heredia | Address on file | | | | | |
| 2307072 | Monserrate Barbosa Rive | Address on file | | | | | |
| 2335219 | Monserrate Barrios Rosario | Address on file | | | | | |
| 2327718 | Monserrate Bayron Figueroa | Address on file | | | | | |
| 2283021 | Monserrate Bermudez Martinez | Address on file | | | | | |
| 2311062 | Monserrate Bermudez Martinez | Address on file | | | | | |
| 2316568 | Monserrate Bonilla Lorenzo | Address on file | | | | | |
| 2284690 | Monserrate Bonilla Ramos | Address on file | | | | | |
| 2337398 | Monserrate Bravo Badillo | Address on file | | | | | |
| 2321331 | Monserrate C Flores Ortiz | Address on file | | | | | |
| 2331295 | Monserrate Caban Hernandez | Address on file | | | | | |
| 2315480 | Monserrate Calderon Gonzalez | Address on file | | | | | |
| 2278532 | Monserrate Cancel Sepulved | Address on file | | | | | |
| 2340892 | Monserrate Caraballo Montalvo | Address on file | | | | | |
| 2337628 | Monserrate Cardona Soto | Address on file | | | | | |
| 2275747 | Monserrate Cartagena Monserrate | Address on file | | | | | |
| 2293673 | Monserrate Cedeno Rodriguez | Address on file | | | | | |
| 2254218 | Monserrate Colon Miranda | Address on file | | | | | |
| 2337482 | Monserrate Colon Tellado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302338 | Monserrate Contreras Monserrate | Address on file | | | | | |
| 2295194 | Monserrate Cordero Hernandez | Address on file | | | | | |
| 2304502 | Monserrate Cosme Alicea | Address on file | | | | | |
| 2291820 | Monserrate Crespo Alequin | Address on file | | | | | |
| 2322485 | Monserrate Cruz Ortiz | Address on file | | | | | |
| 2315238 | Monserrate Cruz Quinones | Address on file | | | | | |
| 2298289 | Monserrate Cruz Vazquez | Address on file | | | | | |
| 2302469 | Monserrate Cuba Torres | Address on file | | | | | |
| 2333306 | Monserrate Cuba Torres | Address on file | | | | | |
| 2280778 | Monserrate Cuevas Matos | Address on file | | | | | |
| 2276633 | Monserrate Delgado Monserrate | Address on file | | | | | |
| 2264313 | Monserrate E E Feliciano Caraballo | Address on file | | | | | |
| 2265787 | Monserrate Espada Hernandez | Address on file | | | | | |
| 2281315 | Monserrate Esteves Iturino | Address on file | | | | | |
| 2278667 | Monserrate F Suarez Quinones | Address on file | | | | | |
| 2331717 | Monserrate Feliciano Muñiz | Address on file | | | | | |
| 2281210 | Monserrate Feliciano Rodz | Address on file | | | | | |
| 2346775 | Monserrate Feliciano Vazquez | Address on file | | | | | |
| 2333940 | Monserrate Figueroa | Address on file | | | | | |
| 2293223 | Monserrate Fortis Oliveras | Address on file | | | | | |
| 2336921 | Monserrate Franqui Franqui | Address on file | | | | | |
| 2280803 | Monserrate Fuentes Calcano | Address on file | | | | | |
| 2318860 | Monserrate Fuentes Pagan | Address on file | | | | | |
| 2278946 | Monserrate Garay Bonano | Address on file | | | | | |
| 2335147 | Monserrate Garcia Bermudez | Address on file | | | | | |
| 2339015 | Monserrate Garcia Perez | Address on file | | | | | |
| 2326583 | Monserrate Gonzalez Aceved | Address on file | | | | | |
| 2290588 | Monserrate Gonzalez Alicea | Address on file | | | | | |
| 2269951 | Monserrate Gonzalez De La Paz | Address on file | | | | | |
| 2334956 | Monserrate Gonzalez Del Valle | Address on file | | | | | |
| 2339342 | Monserrate Gonzalez Hermina | Address on file | | | | | |
| 2284601 | Monserrate Gonzalez Monserrate | Address on file | | | | | |
| 2317356 | Monserrate Gonzalez Monserrate | Address on file | | | | | |
| 2324136 | Monserrate Gonzalez Monserrate | Address on file | | | | | |
| 2316977 | Monserrate Gonzalez Vazque | Address on file | | | | | |
| 2312473 | Monserrate Gutierrez Perez | Address on file | | | | | |
| 2294796 | Monserrate Hernandez Diaz | Address on file | | | | | |
| 2272372 | Monserrate Hernandez Perez | Address on file | | | | | |
| 2281654 | Monserrate Hernandez Rivera | Address on file | | | | | |
| 2334708 | Monserrate Hernandez Ubiña | Address on file | | | | | |
| 2259144 | Monserrate Jesus Johnson | Address on file | | | | | |
| 2283418 | Monserrate Jimenez Ortiz | Address on file | | | | | |
| 2319800 | Monserrate Jimenez Salinas | Address on file | | | | | |
| 2305852 | Monserrate Lamb Garcia | Address on file | | | | | |
| 2322525 | Monserrate Lamboy Ramirez | Address on file | | | | | |
| 2292281 | Monserrate Lopez Hernandez | Address on file | | | | | |
| 2338439 | Monserrate Lopez Santana | Address on file | | | | | |
| 2308422 | Monserrate Lucena Gerena | Address on file | | | | | |
| 2322887 | Monserrate Lugo Caraballo | Address on file | | | | | |
| 2267609 | Monserrate Lugo Sanchez | Address on file | | | | | |
| 2316814 | Monserrate Marcano Falu | Address on file | | | | | |
| 2320308 | Monserrate Marrero Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1377 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334842 | Monserrate Martinez Journet | Address on file | | | | | |
| 2330700 | Monserrate Martinez Lebron | Address on file | | | | | |
| 2340776 | Monserrate Martinez Rosari | Address on file | | | | | |
| 2294280 | Monserrate Martinez Toledo | Address on file | | | | | |
| 2316321 | Monserrate Matias Medina | Address on file | | | | | |
| 2270519 | Monserrate Melendez Barrios | Address on file | | | | | |
| 2322501 | Monserrate Mendez Garcia | Address on file | | | | | |
| 2311144 | Monserrate Montanez Colon | Address on file | | | | | |
| 2258344 | Monserrate Montaqez Colon | Address on file | | | | | |
| 2334459 | Monserrate Morales Quiles | Address on file | | | | | |
| 2316231 | Monserrate Muller Ramos | Address on file | | | | | |
| 2267450 | Monserrate Muniz Gonzalez | Address on file | | | | | |
| 2334440 | Monserrate Nieves Roldan | Address on file | | | | | |
| 2275486 | Monserrate Ortega Rodrigue | Address on file | | | | | |
| 2340468 | Monserrate Ortiz Albino | Address on file | | | | | |
| 2324045 | Monserrate Ortiz Centen | Address on file | | | | | |
| 2269962 | Monserrate Ortiz Rivera | Address on file | | | | | |
| 2275614 | Monserrate Pacheco Monserrate | Address on file | | | | | |
| 2298732 | Monserrate Padilla Ayala | Address on file | | | | | |
| 2266999 | Monserrate Paz Vazquez | Address on file | | | | | |
| 2304505 | Monserrate Pedroza Rivera | Address on file | | | | | |
| 2318357 | Monserrate Pellot Pellot | Address on file | | | | | |
| 2333312 | Monserrate Peña Perez | Address on file | | | | | |
| 2323823 | Monserrate Perez Lleras | Address on file | | | | | |
| 2282815 | Monserrate Perez Monserrate | Address on file | | | | | |
| 2342093 | Monserrate Perez Rodriguez | Address on file | | | | | |
| 2298735 | Monserrate Perez Roman | Address on file | | | | | |
| 2304012 | Monserrate Perez Sanabria | Address on file | | | | | |
| 2317991 | Monserrate Quinones Bloise | Address on file | | | | | |
| 2320410 | Monserrate Ramos Feliciano | Address on file | | | | | |
| 2310815 | Monserrate Ramos Martinez | Address on file | | | | | |
| 2316350 | Monserrate Rivas Melendez | Address on file | | | | | |
| 2323850 | Monserrate Rivera Cortes | Address on file | | | | | |
| 2307644 | Monserrate Rivera Costas | Address on file | | | | | |
| 2326795 | Monserrate Rivera Flores | Address on file | | | | | |
| 2275795 | Monserrate Rivera Gonzalez | Address on file | | | | | |
| 2318714 | Monserrate Rivera Hernande | Address on file | | | | | |
| 2266805 | Monserrate Rivera Mader | Address on file | | | | | |
| 2272467 | Monserrate Rivera Molina | Address on file | | | | | |
| 2287668 | Monserrate Rivera Natal | Address on file | | | | | |
| 2255727 | Monserrate Rivera Reillo | Address on file | | | | | |
| 2283132 | Monserrate Rivera Rodriguez | Address on file | | | | | |
| 2286255 | Monserrate Rivera Rodriguez | Address on file | | | | | |
| 2285954 | Monserrate Rivera Romero | Address on file | | | | | |
| 2303263 | Monserrate Rivera Soberal | Address on file | | | | | |
| 2313776 | Monserrate Rivera Tirado | Address on file | | | | | |
| 2331657 | Monserrate Rivera Tirado | Address on file | | | | | |
| 2259961 | Monserrate Rodriguez Cabrera | Address on file | | | | | |
| 2286312 | Monserrate Rodriguez Camacho | Address on file | | | | | |
| 2296589 | Monserrate Rodriguez Colon | Address on file | | | | | |
| 2284080 | Monserrate Rodriguez Ghiglioty | Address on file | | | | | |
| 2264287 | Monserrate Rodriguez Monserrate | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1378 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294692 | Monserrate Rodriguez Ortiz | Address on file | | | | | |
| 2256447 | Monserrate Rodriguez Rodriguez | Address on file | | | | | |
| 2271069 | Monserrate Rodriguez Torres | Address on file | | | | | |
| 2316016 | Monserrate Roldan Medina | Address on file | | | | | |
| 2313620 | Monserrate Roldan Valentin | Address on file | | | | | |
| 2332312 | Monserrate Roldan Valentin | Address on file | | | | | |
| 2317139 | Monserrate Roman Hernandez | Address on file | | | | | |
| 2341011 | Monserrate Roman Hernandez | Address on file | | | | | |
| 2259211 | Monserrate Roman Rivera | Address on file | | | | | |
| 2256700 | Monserrate Romero Dorta | Address on file | | | | | |
| 2344866 | Monserrate Rosado Sepulved | Address on file | | | | | |
| 2332019 | Monserrate Rosado Tavarez | Address on file | | | | | |
| 2271340 | Monserrate Rosario Negron | Address on file | | | | | |
| 2324981 | Monserrate Ruiz Cruz | Address on file | | | | | |
| 2308625 | Monserrate Ruiz Garcia | Address on file | | | | | |
| 2330350 | Monserrate Ruiz Velez | Address on file | | | | | |
| 2300326 | Monserrate S S Cruz Rivera | Address on file | | | | | |
| 2266081 | Monserrate Salas Torres | Address on file | | | | | |
| 2263571 | Monserrate Sanchez Rivera | Address on file | | | | | |
| 2288302 | Monserrate Sanchez Robles | Address on file | | | | | |
| 2300104 | Monserrate Sanchez Rosado | Address on file | | | | | |
| 2297287 | Monserrate Santana Rodz | Address on file | | | | | |
| 2337080 | Monserrate Santiago Rivera | Address on file | | | | | |
| 2322299 | Monserrate Santiago Tirado | Address on file | | | | | |
| 2294321 | Monserrate Santiago Torres | Address on file | | | | | |
| 2254185 | Monserrate Santos Mangual | Address on file | | | | | |
| 2339841 | Monserrate Sepulveda Moran | Address on file | | | | | |
| 2303323 | Monserrate Serrano Canales | Address on file | | | | | |
| 2313379 | Monserrate Simonetti Monserrate | Address on file | | | | | |
| 2310827 | Monserrate Soler Torres | Address on file | | | | | |
| 2328112 | Monserrate Soto Gonzalez | Address on file | | | | | |
| 2273503 | Monserrate Soto Rodriguez | Address on file | | | | | |
| 2316947 | Monserrate Torres Paris | Address on file | | | | | |
| 2324747 | Monserrate Torres Rodrigue | Address on file | | | | | |
| 2282763 | Monserrate Torres Rodriguez | Address on file | | | | | |
| 2254507 | Monserrate Valentin Perez | Address on file | | | | | |
| 2317246 | Monserrate Vargas Monserrate | Address on file | | | | | |
| 2307568 | Monserrate Vargas Ramos | Address on file | | | | | |
| 2291912 | Monserrate Vazquez Mora | Address on file | | | | | |
| 2273931 | Monserrate Vazquez Quiles | Address on file | | | | | |
| 2313157 | Monserrate Velazquez Cardona | Address on file | | | | | |
| 2335691 | Monserrate Velazquez Cintron | Address on file | | | | | |
| 2323067 | Monserrate Velez Rivera | Address on file | | | | | |
| 2338477 | Monserrate Vera Colon | Address on file | | | | | |
| 2277382 | Monserrate Vientos Torres | Address on file | | | | | |
| 2334521 | Monserrate Zamora Gonzalez | Address on file | | | | | |
| 2303093 | Monsini Fernandez Delgado | Address on file | | | | | |
| 2268395 | Monsita Caballero Vazquez | Address on file | | | | | |
| 2308382 | Monsita Ruiz Fernandez | Address on file | | | | | |
| 2330792 | Montserrat Brossa Mejias | Address on file | | | | | |
| 2342353 | Moraima Catala Perez | Address on file | | | | | |
| 2292684 | Moraima Guzman Montalvo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283723 | Moraima Matos Padin | Address on file | | | | | |
| 2293583 | Moraima Morales Rodriguez | Address on file | | | | | |
| 2299801 | Moraima Nazario Lugo | Address on file | | | | | |
| 2282892 | Moraima Negron Feliciano | Address on file | | | | | |
| 2320955 | Moraima Rodriguez Anglero | Address on file | | | | | |
| 2346661 | Moraima Rodriguez Baez | Address on file | | | | | |
| 2325862 | Moraima Rodriguez Mercado | Address on file | | | | | |
| 2346185 | Moraima Siaca Duliebre | Address on file | | | | | |
| 2274774 | Moraima Velez Alamo | Address on file | | | | | |
| 2312367 | Muna Figueroa Ramos | Address on file | | | | | |
| 2269071 | Muna G G Lopez Aponte | Address on file | | | | | |
| 2287694 | Mylaidy Gonzalez Santiago | Address on file | | | | | |
| 2256290 | Mylda A Feliciano Martinez | Address on file | | | | | |
| 2343719 | Mylene Soto Cora | Address on file | | | | | |
| 2342605 | Mylie Lopez Acevedo | Address on file | | | | | |
| 2337442 | Mylta Rodriguez Leon | Address on file | | | | | |
| 2260967 | Mynda D Ramos Rivera | Address on file | | | | | |
| 2284972 | Myra Pagan Benitez | Address on file | | | | | |
| 2346496 | Myra Rivera Torres | Address on file | | | | | |
| 2262664 | Myria Irizarry Rodriguez | Address on file | | | | | |
| 2304722 | Myria Sanchez Larregui | Address on file | | | | | |
| 2305096 | Myriam A A Cede?O Velez | Address on file | | | | | |
| 2325974 | Myriam A Bello Gonzalez | Address on file | | | | | |
| 2262151 | Myriam Acevedo Arroyo | Address on file | | | | | |
| 2267731 | Myriam Acosta Mendoza | Address on file | | | | | |
| 2280011 | Myriam Agosto Aponte | Address on file | | | | | |
| 2273315 | Myriam Alancastro Rivera | Address on file | | | | | |
| 2299581 | Myriam Alberty Cardona | Address on file | | | | | |
| 2342808 | Myriam Aponte Vega | Address on file | | | | | |
| 2308641 | Myriam Baez Mojica | Address on file | | | | | |
| 2340942 | Myriam Baez Rios | Address on file | | | | | |
| 2297407 | Myriam Batista Heredia | Address on file | | | | | |
| 2342104 | Myriam Berrios Diaz | Address on file | | | | | |
| 2305038 | Myriam Berrios Ortiz | Address on file | | | | | |
| 2272290 | Myriam Boffill Torruellas | Address on file | | | | | |
| 2344172 | Myriam Bravo Crespo | Address on file | | | | | |
| 2279638 | Myriam Burgos Cordova | Address on file | | | | | |
| 2345244 | Myriam C Flores Crespo | Address on file | | | | | |
| 2345519 | Myriam C Fuentes Caban | Address on file | | | | | |
| 2276865 | Myriam Cabrera Correa | Address on file | | | | | |
| 2266993 | Myriam Campos Morales | Address on file | | | | | |
| 2281751 | Myriam Carrasquillo Perez | Address on file | | | | | |
| 2257132 | Myriam Cartagena Vega | Address on file | | | | | |
| 2297684 | Myriam Casanas Ortega | Address on file | | | | | |
| 2300383 | Myriam Castillo Colon | Address on file | | | | | |
| 2273570 | Myriam Cintron Lopez | Address on file | | | | | |
| 2329632 | Myriam Colon Colon | Address on file | | | | | |
| 2263174 | Myriam Colon Machuca | Address on file | | | | | |
| 2319393 | Myriam Colon Santos | Address on file | | | | | |
| 2296545 | Myriam Crespo Torres | Address on file | | | | | |
| 2327018 | Myriam Cruz Gonzalez | Address on file | | | | | |
| 2276867 | Myriam Cruz Marcano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1380 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2257434 | Myriam Cupeles Cintron | Address on file | | | | | |
| 2344221 | Myriam D Padilla Torres | Address on file | | | | | |
| 2311027 | Myriam Del Rios Ayala | Address on file | | | | | |
| 2327818 | Myriam Del Toro Ferreiro | Address on file | | | | | |
| 2282235 | Myriam Diaz Oyola | Address on file | | | | | |
| 2305542 | Myriam Diaz Solis | Address on file | | | | | |
| 2268895 | Myriam Diaz Viera | Address on file | | | | | |
| 2262992 | Myriam Dominguez Myriam | Address on file | | | | | |
| 2299129 | Myriam E Bobe Rolon | Address on file | | | | | |
| 2259972 | Myriam E Caban Vargas | Address on file | | | | | |
| 2345255 | Myriam E Colon Rosa | Address on file | | | | | |
| 2297261 | Myriam E Cortes Cruz | Address on file | | | | | |
| 2304720 | Myriam E E Gonzalez Myriam | Address on file | | | | | |
| 2270143 | Myriam E E Robles Del | Address on file | | | | | |
| 2255890 | Myriam E Lugo Gonzalez | Address on file | | | | | |
| 2335036 | Myriam E Nevarez Olavarria | Address on file | | | | | |
| 2344537 | Myriam E Pagan Morales | Address on file | | | | | |
| 2286287 | Myriam E Plaza Cruz | Address on file | | | | | |
| 2274921 | Myriam E Torres Ortiz | Address on file | | | | | |
| 2325048 | Myriam Echevarria Valentin | Address on file | | | | | |
| 2278297 | Myriam Erazo Figueroa | Address on file | | | | | |
| 2315095 | Myriam Estelritz Oneill | Address on file | | | | | |
| 2267297 | Myriam Figueroa Figueroa | Address on file | | | | | |
| 2341251 | Myriam Figueroa Huertas | Address on file | | | | | |
| 2298271 | Myriam Figueroa Morales | Address on file | | | | | |
| 2338444 | Myriam Figueroa Morales | Address on file | | | | | |
| 2304035 | Myriam Flores Myriam | Address on file | | | | | |
| 2279585 | Myriam G G Quinonez Ramirez | Address on file | | | | | |
| 2331173 | Myriam Garcia Figueroa | Address on file | | | | | |
| 2312354 | Myriam Gonzalez Bacetty | Address on file | | | | | |
| 2269419 | Myriam Gonzalez Berrios | Address on file | | | | | |
| 2330921 | Myriam Gonzalez Camacho | Address on file | | | | | |
| 2307557 | Myriam Gonzalez Cordero | Address on file | | | | | |
| 2266109 | Myriam Gonzalez Guzman | Address on file | | | | | |
| 2293199 | Myriam Gonzalez Torres | Address on file | | | | | |
| 2294167 | Myriam Gotay Rodriguez | Address on file | | | | | |
| 2328389 | Myriam Hernandez Aponte | Address on file | | | | | |
| 2296626 | Myriam Hernandez Figueroa | Address on file | | | | | |
| 2269929 | Myriam Hernandez Hernandez | Address on file | | | | | |
| 2284188 | Myriam I Felix Delgado | Address on file | | | | | |
| 2256106 | Myriam I Lugo Fierro | Address on file | | | | | |
| 2312613 | Myriam I Otero Bonet | Address on file | | | | | |
| 2305877 | Myriam Irizarry Rosa | Address on file | | | | | |
| 2318663 | Myriam J J Serra Rivera | Address on file | | | | | |
| 2305853 | Myriam J Lamboy Torres | Address on file | | | | | |
| 2335502 | Myriam Jimenez Millan | Address on file | | | | | |
| 2321504 | Myriam Jimenez Rodriguez | Address on file | | | | | |
| 2265129 | Myriam L Girona Caballero | Address on file | | | | | |
| 2303651 | Myriam L L Velez Benitez | Address on file | | | | | |
| 2274182 | Myriam L Morales Pagan | Address on file | | | | | |
| 2262353 | Myriam L Perez Padilla | Address on file | | | | | |
| 2258906 | Myriam Lebron Santiago | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344128 | Myriam Lima Cotto | Address on file | | | | | |
| 2281832 | Myriam Lopez De Diaz | Address on file | | | | | |
| 2288205 | Myriam Lopez Izquierdo | Address on file | | | | | |
| 2340961 | Myriam Lopez Molina | Address on file | | | | | |
| 2260417 | Myriam Lopez Nieves | Address on file | | | | | |
| 2261805 | Myriam Lozada Morales | Address on file | | | | | |
| 2338118 | Myriam Lozada Morales | Address on file | | | | | |
| 2307447 | Myriam Luna Saez | Address on file | | | | | |
| 2303962 | Myriam M Diaz Castro | Address on file | | | | | |
| 2288926 | Myriam M Hernandez Marrero | Address on file | | | | | |
| 2304800 | Myriam M Martinez Narvaez | Address on file | | | | | |
| 2280906 | Myriam M Rivera Lopez | Address on file | | | | | |
| 2342489 | Myriam M Roque Rivera | Address on file | | | | | |
| 2266349 | Myriam Maisonet Fontanez | Address on file | | | | | |
| 2283019 | Myriam Maldonado Beauch | Address on file | | | | | |
| 2294457 | Myriam Maldonado Vazquez | Address on file | | | | | |
| 2300943 | Myriam Marcano Rosario | Address on file | | | | | |
| 2281508 | Myriam Marquez Flores | Address on file | | | | | |
| 2265292 | Myriam Martinez Cruz | Address on file | | | | | |
| 2306004 | Myriam Martinez Gonzales | Address on file | | | | | |
| 2308003 | Myriam Marty Feliciano | Address on file | | | | | |
| 2265802 | Myriam Matias Santiago | Address on file | | | | | |
| 2254395 | Myriam Medina Castro | Address on file | | | | | |
| 2337732 | Myriam Medina Molina | Address on file | | | | | |
| 2289485 | Myriam Medina Rivera | Address on file | | | | | |
| 2332885 | Myriam Mejias Leon | Address on file | | | | | |
| 2255000 | Myriam Melendez Padilla | Address on file | | | | | |
| 2287006 | Myriam Mendez Munoz | Address on file | | | | | |
| 2262066 | Myriam Mercado Munoz | Address on file | | | | | |
| 2290135 | Myriam Miller Serrano | Address on file | | | | | |
| 2293646 | Myriam Miranda Perez | Address on file | | | | | |
| 2337412 | Myriam Molina De La Rosa | Address on file | | | | | |
| 2268077 | Myriam Molina Rosa | Address on file | | | | | |
| 2300076 | Myriam Montalvo Figueroa | Address on file | | | | | |
| 2276826 | Myriam Morales Cardona | Address on file | | | | | |
| 2267529 | Myriam N N Gonzalez Irizarry | Address on file | | | | | |
| 2266618 | Myriam N Rodriguez Vega | Address on file | | | | | |
| 2319767 | Myriam N Santiago Torres | Address on file | | | | | |
| 2320811 | Myriam Negron Rivera | Address on file | | | | | |
| 2289508 | Myriam Nieves Guzman | Address on file | | | | | |
| 2346153 | Myriam Nieves Rodriguez | Address on file | | | | | |
| 2341053 | Myriam Ortega Ramos | Address on file | | | | | |
| 2329558 | Myriam Ortiz Alamo | Address on file | | | | | |
| 2328149 | Myriam Ortiz Diaz | Address on file | | | | | |
| 2264507 | Myriam Ortiz Reyes | Address on file | | | | | |
| 2325977 | Myriam Ortiz Rivera | Address on file | | | | | |
| 2254097 | Myriam Otero Adrovet | Address on file | | | | | |
| 2300587 | Myriam Pacheco Martinez | Address on file | | | | | |
| 2261892 | Myriam Pagan Molina | Address on file | | | | | |
| 2268414 | Myriam Pagan Reyes | Address on file | | | | | |
| 2314128 | Myriam Pagan Rivera | Address on file | | | | | |
| 2308989 | Myriam Perez Lugo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331384 | Myriam Piazza Maldonado | Address on file | | | | | |
| 2299088 | Myriam Pimentel Alvira | Address on file | | | | | |
| 2299160 | Myriam Plumey Sanchez | Address on file | | | | | |
| 2279861 | Myriam Quinones Lopez | Address on file | | | | | |
| 2304407 | Myriam Quintana Baez | Address on file | | | | | |
| 2308721 | Myriam R Carrion Dones | Address on file | | | | | |
| 2287520 | Myriam R Melendez Rosa | Address on file | | | | | |
| 2285684 | Myriam R R Ferrer Cintron | Address on file | | | | | |
| 2310319 | Myriam Ramos Camacho | Address on file | | | | | |
| 2307138 | Myriam Ramos Jesus | Address on file | | | | | |
| 2268526 | Myriam Ramos Rivera | Address on file | | | | | |
| 2299925 | Myriam Ramos Rodriguez | Address on file | | | | | |
| 2332678 | Myriam Reices Reices | Address on file | | | | | |
| 2285768 | Myriam Rey Zapata | Address on file | | | | | |
| 2254700 | Myriam Reyes Franco | Address on file | | | | | |
| 2278577 | Myriam Reyes Garcia | Address on file | | | | | |
| 2309369 | Myriam Reyes Torres | Address on file | | | | | |
| 2306570 | Myriam Rivera Colon | Address on file | | | | | |
| 2281868 | Myriam Rivera Cruz | Address on file | | | | | |
| 2260398 | Myriam Rivera Feliciano | Address on file | | | | | |
| 2271086 | Myriam Rivera Gonzalez | Address on file | | | | | |
| 2282170 | Myriam Rivera Maldonado | Address on file | | | | | |
| 2261726 | Myriam Rivera Rey | Address on file | | | | | |
| 2329501 | Myriam Rivera Rodriguez | Address on file | | | | | |
| 2261694 | Myriam Rivera Torres | Address on file | | | | | |
| 2275434 | Myriam Rivera Torres | Address on file | | | | | |
| 2344839 | Myriam Rivera Viruet | Address on file | | | | | |
| 2335150 | Myriam Rodriguez Burgos | Address on file | | | | | |
| 2280343 | Myriam Rodriguez Dominguez | Address on file | | | | | |
| 2342142 | Myriam Rodriguez Galloza | Address on file | | | | | |
| 2265092 | Myriam Rodriguez Hernandez | Address on file | | | | | |
| 2333609 | Myriam Rodriguez Pagan | Address on file | | | | | |
| 2278301 | Myriam Rodriguez Rodriguez | Address on file | | | | | |
| 2294531 | Myriam Rodriguez Rodriguez | Address on file | | | | | |
| 2300231 | Myriam Rodriguez Rodriguez | Address on file | | | | | |
| 2344596 | Myriam Rodriguez Trinidad | Address on file | | | | | |
| 2254509 | Myriam Rodriguez Virella | Address on file | | | | | |
| 2289726 | Myriam Roman Morales | Address on file | | | | | |
| 2330004 | Myriam Rosa Garcia | Address on file | | | | | |
| 2324652 | Myriam Rosado Colon | Address on file | | | | | |
| 2313595 | Myriam Rosado Torres | Address on file | | | | | |
| 2275922 | Myriam Rosario Negron | Address on file | | | | | |
| 2323950 | Myriam Ruiz Medina | Address on file | | | | | |
| 2342951 | Myriam Ruiz Pastrana | Address on file | | | | | |
| 2309771 | Myriam Ruiz Rivera | Address on file | | | | | |
| 2335112 | Myriam Ruiz Santiago | Address on file | | | | | |
| 2266014 | Myriam Ruiz Valentin | Address on file | | | | | |
| 2286050 | Myriam S S Gomez Muniz | Address on file | | | | | |
| 2298720 | Myriam Santana Bracero | Address on file | | | | | |
| 2325246 | Myriam Santiago Martinez | Address on file | | | | | |
| 2274388 | Myriam Santos Cintron | Address on file | | | | | |
| 2313398 | Myriam Segui Figueroa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281333 | Myriam Sein Perez | Address on file | | | | | |
| 2265809 | Myriam Solla Hernandez | Address on file | | | | | |
| 2255641 | Myriam Sotomayor Perez | Address on file | | | | | |
| 2261293 | Myriam T T Cruz Ramos | Address on file | | | | | |
| 2308505 | Myriam Torres Perez | Address on file | | | | | |
| 2329481 | Myriam Torres Plumey | Address on file | | | | | |
| 2324704 | Myriam Torres Rodriguez | Address on file | | | | | |
| 2267271 | Myriam Torres Santini | Address on file | | | | | |
| 2338179 | Myriam Trabal Gonzalez | Address on file | | | | | |
| 2267522 | Myriam Vazquez Hernandez | Address on file | | | | | |
| 2330544 | Myriam Vazquez Martinez | Address on file | | | | | |
| 2277776 | Myriam Vazquez Pinero | Address on file | | | | | |
| 2260381 | Myriam Vega Rivera | Address on file | | | | | |
| 2341920 | Myriam Velazquez Chico | Address on file | | | | | |
| 2256006 | Myriam Velez Muniz | Address on file | | | | | |
| 2331415 | Myriam Velez Pesante | Address on file | | | | | |
| 2310640 | Myriam Villafane Guzman | Address on file | | | | | |
| 2327192 | Myriam Villaraga Vinasco | Address on file | | | | | |
| 2307018 | Myriam Wichy Sanchez | Address on file | | | | | |
| 2282570 | Myriam Z Z Concepcion Serran | Address on file | | | | | |
| 2317382 | Myriam Zayas Alvelo | Address on file | | | | | |
| 2268263 | Myrian Gracia Guzman | Address on file | | | | | |
| 2280263 | Myritza Berrios Negron | Address on file | | | | | |
| 2305455 | Myrka Cotto Arroyo | Address on file | | | | | |
| 2301918 | Myrka M Rodriguez Rivera | Address on file | | | | | |
| 2256718 | Myrna A A Cotto Rios | Address on file | | | | | |
| 2308271 | Myrna A Garcia Rivera | Address on file | | | | | |
| 2255965 | Myrna A Pieraldi Diaz | Address on file | | | | | |
| 2281399 | Myrna A Santiago Rodriguez | Address on file | | | | | |
| 2341968 | Myrna Abreu Serra | Address on file | | | | | |
| 2296910 | Myrna Adorno Vega | Address on file | | | | | |
| 2339361 | Myrna Alfaro Cruz | Address on file | | | | | |
| 2344790 | Myrna Alvarez Alvarado | Address on file | | | | | |
| 2337772 | Myrna Anaya Soto | Address on file | | | | | |
| 2287077 | Myrna Aponte Luciano | Address on file | | | | | |
| 2290206 | Myrna Ayala Carrasquillo | Address on file | | | | | |
| 2347570 | Myrna Ayala Cintron | Address on file | | | | | |
| 2331187 | Myrna Belardo Ramirez | Address on file | | | | | |
| 2292408 | Myrna Bermudez Zayas | Address on file | | | | | |
| 2332238 | Myrna Burgos Aponte | Address on file | | | | | |
| 2262674 | Myrna C Martinez Rodriguez | Address on file | | | | | |
| 2296186 | Myrna Calero Roman | Address on file | | | | | |
| 2329538 | Myrna Cancel Ocasio | Address on file | | | | | |
| 2263719 | Myrna Carlo Padilla | Address on file | | | | | |
| 2285419 | Myrna Cheverez Molina | Address on file | | | | | |
| 2290773 | Myrna Clamour Martinez | Address on file | | | | | |
| 2259487 | Myrna Collazo Caban | Address on file | | | | | |
| 2256084 | Myrna Colon Cortes | Address on file | | | | | |
| 2303818 | Myrna Colon Torres | Address on file | | | | | |
| 2259723 | Myrna Colondres Velez | Address on file | | | | | |
| 2282612 | Myrna Cotto Barranco | Address on file | | | | | |
| 2281647 | Myrna Crespo Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1384 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292157 | Myrna Cruz Calo | Address on file | | | | | |
| 2283518 | Myrna Cuevas Seda | Address on file | | | | | |
| 2269933 | Myrna D D Ortiz Rosario | Address on file | | | | | |
| 2293101 | Myrna De Leon Torres | Address on file | | | | | |
| 2316603 | Myrna Del C D Albaladejo Myrna | Address on file | | | | | |
| 2310228 | Myrna Del Valle | Address on file | | | | | |
| 2311688 | Myrna Del Valle | Address on file | | | | | |
| 2319035 | Myrna Del Valle | Address on file | | | | | |
| 2277178 | Myrna Delgado Miranda | Address on file | | | | | |
| 2310606 | Myrna Denis Vallejo | Address on file | | | | | |
| 2297932 | Myrna Diaz Arroyo | Address on file | | | | | |
| 2278492 | Myrna Diaz Gonzalez | Address on file | | | | | |
| 2345714 | Myrna Diaz Torres | Address on file | | | | | |
| 2254649 | Myrna Domenech Soto | Address on file | | | | | |
| 2292257 | Myrna E Cruz Benitez | Address on file | | | | | |
| 2290239 | Myrna E E Aponte Roman | Address on file | | | | | |
| 2289040 | Myrna E E Cortes Rodriguez | Address on file | | | | | |
| 2298985 | Myrna E E Ferrer Garcia | Address on file | | | | | |
| 2306583 | Myrna E E Robles Ramos | Address on file | | | | | |
| 2276364 | Myrna E E Robles Santiago | Address on file | | | | | |
| 2301299 | Myrna E E Rodriguez Ambert | Address on file | | | | | |
| 2262580 | Myrna E Ellin Quinones | Address on file | | | | | |
| 2329649 | Myrna E Lopez Alfonso | Address on file | | | | | |
| 2254935 | Myrna E Lugo Figueroa | Address on file | | | | | |
| 2291781 | Myrna E Molina Perez | Address on file | | | | | |
| 2343765 | Myrna E Santiago Diaz | Address on file | | | | | |
| 2301710 | Myrna E Toro Ortiz | Address on file | | | | | |
| 2269937 | Myrna E Zambrana Aguila | Address on file | | | | | |
| 2334597 | Myrna Espada Maymi | Address on file | | | | | |
| 2322367 | Myrna Esquerdo Martinez | Address on file | | | | | |
| 2262790 | Myrna Esteves Morales | Address on file | | | | | |
| 2265058 | Myrna Estrella Quinones | Address on file | | | | | |
| 2283564 | Myrna Fernandez Santiago | Address on file | | | | | |
| 2278184 | Myrna Figueroa Pedraza | Address on file | | | | | |
| 2261306 | Myrna Figueroa Ramirez | Address on file | | | | | |
| 2286768 | Myrna G Collazo Moringlane | Address on file | | | | | |
| 2267950 | Myrna Garcia Castro | Address on file | | | | | |
| 2328397 | Myrna Garcia Serrano | Address on file | | | | | |
| 2269931 | Myrna Garcia Vigo | Address on file | | | | | |
| 2290062 | Myrna Gerena Reyes | Address on file | | | | | |
| 2307360 | Myrna Gines Nieves | Address on file | | | | | |
| 2262633 | Myrna Gonzalez Albarran | Address on file | | | | | |
| 2268999 | Myrna Gonzalez Cartagena | Address on file | | | | | |
| 2315897 | Myrna Gonzalez Correa | Address on file | | | | | |
| 2326235 | Myrna Gonzalez Garcia | Address on file | | | | | |
| 2310090 | Myrna Gonzalez Rodriguez | Address on file | | | | | |
| 2305734 | Myrna Graciani Ramos | Address on file | | | | | |
| 2267141 | Myrna H Santos Vega | Address on file | | | | | |
| 2270373 | Myrna Hernandez Cuevas | Address on file | | | | | |
| 2345999 | Myrna Hernandez De Leon | Address on file | | | | | |
| 2302055 | Myrna Hernandez Torres | Address on file | | | | | |
| 2308418 | Myrna I Becerra San Miguel | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1385 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2281617 | Myrna I Davila Perez | Address on file | | | | | |
| 2286397 | Myrna I Encarnacion Cepeda | Address on file | | | | | |
| 2263923 | Myrna I Fuentes Hernandez | Address on file | | | | | |
| 2314952 | Myrna I Garcia Sanchez | Address on file | | | | | |
| 2305692 | Myrna I Garcia Torres | Address on file | | | | | |
| 2264584 | Myrna I Guzman Marquez | Address on file | | | | | |
| 2271019 | Myrna I I Bonilla Lopez | Address on file | | | | | |
| 2317215 | Myrna I I Maldonado Rodrigue | Address on file | | | | | |
| 2289536 | Myrna I I Ramirez Polo | Address on file | | | | | |
| 2274372 | Myrna I I Rosado Alcazar | Address on file | | | | | |
| 2283248 | Myrna I Rey Cruz | Address on file | | | | | |
| 2287859 | Myrna I Rodriguez Myrna | Address on file | | | | | |
| 2346361 | Myrna I Rodriguez Nieves | Address on file | | | | | |
| 2256190 | Myrna I Rosario De Diaz | Address on file | | | | | |
| 2294669 | Myrna I Varela Rivera | Address on file | | | | | |
| 2329193 | Myrna I Vargas Rivera | Address on file | | | | | |
| 2337579 | Myrna Iris Del Valle Nieves | Address on file | | | | | |
| 2308564 | Myrna Iris Diaz Ramos | Address on file | | | | | |
| 2305869 | Myrna Irizarry Morel | Address on file | | | | | |
| 2254514 | Myrna Irizarry Rivera | Address on file | | | | | |
| 2275412 | Myrna Jesus Iglesias | Address on file | | | | | |
| 2286103 | Myrna Jesus Pizarro | Address on file | | | | | |
| 2327700 | Myrna Jimenez Molina | Address on file | | | | | |
| 2341499 | Myrna L Acevedo Plaza | Address on file | | | | | |
| 2289187 | Myrna L Benejam Garcia | Address on file | | | | | |
| 2298870 | Myrna L Casillas Rivera | Address on file | | | | | |
| 2278286 | Myrna L Colon Rivera | Address on file | | | | | |
| 2282712 | Myrna L Garcia Esquilin | Address on file | | | | | |
| 2334643 | Myrna L Garcia Esquilin | Address on file | | | | | |
| 2294738 | Myrna L L Aquino Perez | Address on file | | | | | |
| 2303723 | Myrna L L Chevere Molina | Address on file | | | | | |
| 2332354 | Myrna L L Lugo Ortiz | Address on file | | | | | |
| 2302587 | Myrna L L Morales Galarza | Address on file | | | | | |
| 2303639 | Myrna L L Otero Rey | Address on file | | | | | |
| 2323445 | Myrna L Lopez Heyliger | Address on file | | | | | |
| 2285220 | Myrna L Rivera Berrios | Address on file | | | | | |
| 2320028 | Myrna L Rivera Rodriguez | Address on file | | | | | |
| 2309335 | Myrna L Rodriguez Rivera | Address on file | | | | | |
| 2321113 | Myrna L Torres Parrilla | Address on file | | | | | |
| 2282927 | Myrna L Villegas Catala | Address on file | | | | | |
| 2279160 | Myrna Latorre Tomassini | Address on file | | | | | |
| 2271078 | Myrna Leon Medina | Address on file | | | | | |
| 2255542 | Myrna Lopes Gonzalez | Address on file | | | | | |
| 2268606 | Myrna Lopez Casas | Address on file | | | | | |
| 2274239 | Myrna Lopez Casas | Address on file | | | | | |
| 2321070 | Myrna Lopez Santana | Address on file | | | | | |
| 2308349 | Myrna Lopez Segarra | Address on file | | | | | |
| 2266885 | Myrna Lopez Vega | Address on file | | | | | |
| 2286276 | Myrna Lopez Zapata | Address on file | | | | | |
| 2277959 | Myrna Luciano Ramirez | Address on file | | | | | |
| 2273065 | Myrna Lugo Centeno | Address on file | | | | | |
| 2319871 | Myrna M Cardona Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2298136 | Myrna M De Jesus Abreu | Address on file | | | | | |
| 2281680 | Myrna M M Jesus Abreu | Address on file | | | | | |
| 2303891 | Myrna M M Mestre Gomez | Address on file | | | | | |
| 2293571 | Myrna M M Saez Emmanuelli | Address on file | | | | | |
| 2306890 | Myrna M M Soto Aviles | Address on file | | | | | |
| 2340284 | Myrna M Martell Otero | Address on file | | | | | |
| 2312461 | Myrna M Santiago Reyes | Address on file | | | | | |
| 2299507 | Myrna Maldonado Cardona | Address on file | | | | | |
| 2328991 | Myrna Mariani De Jesus | Address on file | | | | | |
| 2291028 | Myrna Marin Lopez | Address on file | | | | | |
| 2339688 | Myrna Marrero Arroyo | Address on file | | | | | |
| 2327913 | Myrna Marrero Leon | Address on file | | | | | |
| 2302618 | Myrna Masso Ventura | Address on file | | | | | |
| 2316586 | Myrna Matias Morales | Address on file | | | | | |
| 2290973 | Myrna Mattei Figueroa | Address on file | | | | | |
| 2255531 | Myrna Melendez Quinones | Address on file | | | | | |
| 2259400 | Myrna Melendez Vargas | Address on file | | | | | |
| 2277399 | Myrna Miranda Rivera | Address on file | | | | | |
| 2283618 | Myrna Mojica Colon | Address on file | | | | | |
| 2286331 | Myrna Molina Rivera | Address on file | | | | | |
| 2282327 | Myrna Montanez Matta | Address on file | | | | | |
| 2343092 | Myrna Montes Ayala | Address on file | | | | | |
| 2255012 | Myrna Morales Arroyo | Address on file | | | | | |
| 2287255 | Myrna Muñoz Maldonado | Address on file | | | | | |
| 2254804 | Myrna N Soto Lombay | Address on file | | | | | |
| 2289252 | Myrna Nazario Cruz | Address on file | | | | | |
| 2328771 | Myrna Negron Antonsanti | Address on file | | | | | |
| 2280152 | Myrna Negron Soto | Address on file | | | | | |
| 2286065 | Myrna Neris Flores | Address on file | | | | | |
| 2329662 | Myrna Nieves Cotto | Address on file | | | | | |
| 2260906 | Myrna Normandia Rodriguez | Address on file | | | | | |
| 2329653 | Myrna Nuñez Bonilla | Address on file | | | | | |
| 2286471 | Myrna Olivencia Muñoz | Address on file | | | | | |
| 2285170 | Myrna Oliveras Caraballo | Address on file | | | | | |
| 2300800 | Myrna Oronoz Arbona | Address on file | | | | | |
| 2346613 | Myrna Ortiz Rosario | Address on file | | | | | |
| 2264266 | Myrna Otero Garcia | Address on file | | | | | |
| 2264154 | Myrna Pabon Siaca | Address on file | | | | | |
| 2335929 | Myrna Pagan Rodriguez | Address on file | | | | | |
| 2271890 | Myrna Pagan Segarra | Address on file | | | | | |
| 2281383 | Myrna Perez Hernandez | Address on file | | | | | |
| 2281703 | Myrna Perez Santiago | Address on file | | | | | |
| 2286336 | Myrna Pimentel Lebron | Address on file | | | | | |
| 2308598 | Myrna Quintana Soto | Address on file | | | | | |
| 2280727 | Myrna R Diaz Rodriguez | Address on file | | | | | |
| 2301641 | Myrna R Matos Negron | Address on file | | | | | |
| 2290683 | Myrna R R Berrios Otero | Address on file | | | | | |
| 2267329 | Myrna R R Mu?Oz Rodriguez | Address on file | | | | | |
| 2346253 | Myrna R Santiago Santiago | Address on file | | | | | |
| 2257533 | Myrna Ramos Bernard | Address on file | | | | | |
| 2275007 | Myrna Ramos Martinez | Address on file | | | | | |
| 2287850 | Myrna Resto Vazquez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295285 | Myrna Rivera Carrero | Address on file | | | | | |
| 2272199 | Myrna Rivera Garcia | Address on file | | | | | |
| 2290073 | Myrna Rivera Laboy | Address on file | | | | | |
| 2278859 | Myrna Rivera Perez | Address on file | | | | | |
| 2283004 | Myrna Rivera Quinones | Address on file | | | | | |
| 2285188 | Myrna Rivera Quinones | Address on file | | | | | |
| 2343052 | Myrna Rivera Rivera | Address on file | | | | | |
| 2277759 | Myrna Rivera Rodriguez | Address on file | | | | | |
| 2286706 | Myrna Rivera Rodriguez | Address on file | | | | | |
| 2286925 | Myrna Rivera Rosado | Address on file | | | | | |
| 2329283 | Myrna Rivera Santiago | Address on file | | | | | |
| 2286578 | Myrna Rivera Santos | Address on file | | | | | |
| 2344619 | Myrna Rivera Suarez | Address on file | | | | | |
| 2302619 | Myrna Rodriguez Arzola | Address on file | | | | | |
| 2328299 | Myrna Rodriguez Colon | Address on file | | | | | |
| 2278547 | Myrna Rodriguez Fernandez | Address on file | | | | | |
| 2344643 | Myrna Rodriguez Quinones | Address on file | | | | | |
| 2286606 | Myrna Rodriguez Raimundi | Address on file | | | | | |
| 2257937 | Myrna Rosado Flores | Address on file | | | | | |
| 2282237 | Myrna S Torres Pardo | Address on file | | | | | |
| 2329020 | Myrna S Virella Morrabal | Address on file | | | | | |
| 2273316 | Myrna Sanchez Droz | Address on file | | | | | |
| 2298684 | Myrna Sanchez Solivan | Address on file | | | | | |
| 2262842 | Myrna Santana Robles | Address on file | | | | | |
| 2307474 | Myrna Santana Velez | Address on file | | | | | |
| 2310463 | Myrna Santiago Cora | Address on file | | | | | |
| 2266965 | Myrna Santiago Lebron | Address on file | | | | | |
| 2280369 | Myrna Santiago Torres | Address on file | | | | | |
| 2274516 | Myrna Santos Guillama | Address on file | | | | | |
| 2288542 | Myrna Seda Rivera | Address on file | | | | | |
| 2267754 | Myrna Soler Aponte | Address on file | | | | | |
| 2273000 | Myrna Sosa Ortiz | Address on file | | | | | |
| 2285053 | Myrna Sosa Rosa | Address on file | | | | | |
| 2255768 | Myrna T Cruz Surillo | Address on file | | | | | |
| 2304373 | Myrna T Ortiz Marrero | Address on file | | | | | |
| 2322053 | Myrna Torres Collazo | Address on file | | | | | |
| 2288599 | Myrna Torres Colon | Address on file | | | | | |
| 2306950 | Myrna Torres Colon | Address on file | | | | | |
| 2327492 | Myrna Torres Rivera | Address on file | | | | | |
| 2301308 | Myrna Torres Rodriguez | Address on file | | | | | |
| 2292878 | Myrna Torres Velez | Address on file | | | | | |
| 2280537 | Myrna Vargas Roman | Address on file | | | | | |
| 2271548 | Myrna Vazquez Fonalleda | Address on file | | | | | |
| 2312994 | Myrna Vazquez Martinez | Address on file | | | | | |
| 2273681 | Myrna Vazquez Otero | Address on file | | | | | |
| 2339336 | Myrna Vazquez Otero | Address on file | | | | | |
| 2295426 | Myrna Vazquez Rosado | Address on file | | | | | |
| 2288226 | Myrna Vega Medina | Address on file | | | | | |
| 2284964 | Myrna Vega Soto | Address on file | | | | | |
| 2258999 | Myrna Velazquez Gonzalez | Address on file | | | | | |
| 2287617 | Myrna Velazquez Munoz | Address on file | | | | | |
| 2266888 | Myrna Velez Martinez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277116 | Myrna Velez Ortiz | Address on file | | | | | |
| 2257964 | Myrna Villegas Navarro | Address on file | | | | | |
| 2305205 | Myrna Villegas Torres | Address on file | | | | | |
| 2333571 | Myrna W Santiago Rivera | Address on file | | | | | |
| 2315705 | Myrna W W Santiago Rivera | Address on file | | | | | |
| 2307893 | Myrna Y Acevedo Perez | Address on file | | | | | |
| 2282604 | Myrna Y Y Ramirez Irizarry | Address on file | | | | | |
| 2260126 | Myrna Yambo Casanovas | Address on file | | | | | |
| 2298211 | Myrna Z Camacho Rodriguez | Address on file | | | | | |
| 2271070 | Myrsonia Alicea Santiago | Address on file | | | | | |
| 2276088 | Myrta A A Leon Velez | Address on file | | | | | |
| 2340510 | Myrta Amador Medina | Address on file | | | | | |
| 2328584 | Myrta Arroyo Berrios | Address on file | | | | | |
| 2339620 | Myrta Ayguabibas Mendez | Address on file | | | | | |
| 2285591 | Myrta Baez Rivera | Address on file | | | | | |
| 2288458 | Myrta C C Salaberrios Olmo | Address on file | | | | | |
| 2301713 | Myrta C Chompre Roman | Address on file | | | | | |
| 2311204 | Myrta Cancel Rivera | Address on file | | | | | |
| 2321764 | Myrta Castro Carrasquillo | Address on file | | | | | |
| 2330698 | Myrta Cruz Rodriguez | Address on file | | | | | |
| 2312891 | Myrta Diaz Rosa | Address on file | | | | | |
| 2343863 | Myrta E Cruz Rivera | Address on file | | | | | |
| 2262280 | Myrta E E Aponte Candelar | Address on file | | | | | |
| 2273537 | Myrta E E Latorre Cortes | Address on file | | | | | |
| 2306852 | Myrta E E Segarra Vera | Address on file | | | | | |
| 2258700 | Myrta E Lopez Fernandez | Address on file | | | | | |
| 2303524 | Myrta Flor F Espinosa Hdez | Address on file | | | | | |
| 2260792 | Myrta Gomez Gonzalez | Address on file | | | | | |
| 2261794 | Myrta Gonzalez Oyola | Address on file | | | | | |
| 2296728 | Myrta Guindin Collazo | Address on file | | | | | |
| 2300256 | Myrta Gutierrez Ortiz | Address on file | | | | | |
| 2274122 | Myrta Guzman Rosales | Address on file | | | | | |
| 2303089 | Myrta Hernandez Nieves | Address on file | | | | | |
| 2305584 | Myrta I I Fernandez Romero | Address on file | | | | | |
| 2278950 | Myrta I I Ramirez Hernandez | Address on file | | | | | |
| 2281172 | Myrta I Martinez Rodriguez | Address on file | | | | | |
| 2292736 | Myrta I Perez Jimenez | Address on file | | | | | |
| 2261779 | Myrta I Ponce Cerezo | Address on file | | | | | |
| 2257107 | Myrta I Rivera Quinones | Address on file | | | | | |
| 2262276 | Myrta I. Rivera Morales | Address on file | | | | | |
| 2290548 | Myrta Jimenez Rivera | Address on file | | | | | |
| 2273005 | Myrta Jimenez Valentin | Address on file | | | | | |
| 2316685 | Myrta L Alicea Rivera | Address on file | | | | | |
| 2309016 | Myrta L Collazo Santos | Address on file | | | | | |
| 2261758 | Myrta L L Hernandez Fuentes | Address on file | | | | | |
| 2267688 | Myrta L L Martinez Myrta | Address on file | | | | | |
| 2315892 | Myrta L L Sosa Gerena | Address on file | | | | | |
| 2293155 | Myrta L. Rivera Torres | Address on file | | | | | |
| 2330345 | Myrta Lopez Camacho | Address on file | | | | | |
| 2281077 | Myrta Lugo Marty | Address on file | | | | | |
| 2267685 | Myrta Lugo Santiago | Address on file | | | | | |
| 2259770 | Myrta M Hernandez Velez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319139 | Myrta Maldonado Flores | Address on file | | | | | |
| 2257244 | Myrta Maldonado Serrano | Address on file | | | | | |
| 2297295 | Myrta Martinez Cruz | Address on file | | | | | |
| 2342889 | Myrta Martinez Ramos | Address on file | | | | | |
| 2285548 | Myrta Mendez Colon | Address on file | | | | | |
| 2303974 | Myrta Mendez Colon | Address on file | | | | | |
| 2278523 | Myrta Mercado Lopez | Address on file | | | | | |
| 2267722 | Myrta Migenes Maldonado | Address on file | | | | | |
| 2259699 | Myrta Moctezuma Ortiz | Address on file | | | | | |
| 2280445 | Myrta Mojica Barreto | Address on file | | | | | |
| 2285095 | Myrta Molina Frances | Address on file | | | | | |
| 2263531 | Myrta Monges Torres | Address on file | | | | | |
| 2282786 | Myrta Morales Perez | Address on file | | | | | |
| 2310197 | Myrta Munoz Gonzalez | Address on file | | | | | |
| 2262595 | Myrta Otero Baez | Address on file | | | | | |
| 2289277 | Myrta Pabon Rodriguez | Address on file | | | | | |
| 2331102 | Myrta Pagan Morales | Address on file | | | | | |
| 2288181 | Myrta Perez Cardona | Address on file | | | | | |
| 2332861 | Myrta Perez Sepulveda | Address on file | | | | | |
| 2308576 | Myrta R Alicea Aviles | Address on file | | | | | |
| 2327431 | Myrta R Mundo Miguel | Address on file | | | | | |
| 2294389 | Myrta R R Figueroa Colon | Address on file | | | | | |
| 2282749 | Myrta R R Medina Soto | Address on file | | | | | |
| 2316018 | Myrta R Rosario Ramos | Address on file | | | | | |
| 2280480 | Myrta Ramirez Del Toro | Address on file | | | | | |
| 2332642 | Myrta Ramirez Rivera | Address on file | | | | | |
| 2256715 | Myrta Ramos Ponce | Address on file | | | | | |
| 2276492 | Myrta Ramos Reyes | Address on file | | | | | |
| 2343998 | Myrta Reyes Matos | Address on file | | | | | |
| 2300275 | Myrta Rios Ruiz | Address on file | | | | | |
| 2309515 | Myrta Rivera Rivera | Address on file | | | | | |
| 2274335 | Myrta Rivera Serrano | Address on file | | | | | |
| 2274642 | Myrta Rodriguez Pi?Eiro | Address on file | | | | | |
| 2284114 | Myrta Roldan Rivera | Address on file | | | | | |
| 2274300 | Myrta Roman Roman | Address on file | | | | | |
| 2262594 | Myrta Rondon Reyes | Address on file | | | | | |
| 2340652 | Myrta Rosado Ruiz | Address on file | | | | | |
| 2319663 | Myrta Ruiz Ramos | Address on file | | | | | |
| 2283994 | Myrta S Colon Mateo | Address on file | | | | | |
| 2255064 | Myrta Sanchez Soto | Address on file | | | | | |
| 2325940 | Myrta Segarra Martinez | Address on file | | | | | |
| 2325962 | Myrta Torres Martinez | Address on file | | | | | |
| 2286927 | Myrta Torres Medina | Address on file | | | | | |
| 2325471 | Myrta V Torres Reyes | Address on file | | | | | |
| 2306978 | Myrta Varela Mejias | Address on file | | | | | |
| 2324642 | Myrtelina Almeida Hernande | Address on file | | | | | |
| 2300324 | Myrtelina Calderon Rey | Address on file | | | | | |
| 2260078 | Myrtelina Carlo Morales | Address on file | | | | | |
| 2273533 | Myrtelina Cosme Rivera | Address on file | | | | | |
| 2334718 | Myrtelina Garcia Rivera | Address on file | | | | | |
| 2293353 | Myrtelina Garcia Torres | Address on file | | | | | |
| 2267845 | Myrtelina Morales Crespo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264402 | Myrtelina Moyano Colon | Address on file | | | | | |
| 2293747 | Myrtelina Rios Faria | Address on file | | | | | |
| 2298498 | Myrtelina Rodriguez Lopez | Address on file | | | | | |
| 2269980 | Myrtelina Sanchez Vazqu | Address on file | | | | | |
| 2318025 | Myrtelina Valdes Morales | Address on file | | | | | |
| 2331858 | Myrtelina Verge Calderon | Address on file | | | | | |
| 2323504 | Myrtha B Hernandez Rios | Address on file | | | | | |
| 2299680 | Myrtha Cedeno Ruiz | Address on file | | | | | |
| 2328829 | Myrtha Cruz Feliciano | Address on file | | | | | |
| 2298798 | Myrtha Davila Hernandez | Address on file | | | | | |
| 2276537 | Myrtha Ocasio Figueroa | Address on file | | | | | |
| 2322729 | Myrtha Perez Rivera | Address on file | | | | | |
| 2271012 | Myrtha Quinones Escalera | Address on file | | | | | |
| 2278434 | Myrtha Torres Centeno | Address on file | | | | | |
| 2345923 | Myrtha V Tricoche Perez | Address on file | | | | | |
| 2276998 | Myrtia Diaz Barreto | Address on file | | | | | |
| 2339065 | N Fuentes Justiniano | Address on file | | | | | |
| 2258482 | Na Mercado Montalvo | Address on file | | | | | |
| 2296281 | Nabal Rodriguez Rodriguez | Address on file | | | | | |
| 2290324 | Nacima Ahmed Garcia | Address on file | | | | | |
| 2331847 | Nadeida Gatica Paredes | Address on file | | | | | |
| 2268478 | Nadia Altieri Nieto | Address on file | | | | | |
| 2268091 | Nadia Colon Feliciano | Address on file | | | | | |
| 2305528 | Nadia Domenech Pagan | Address on file | | | | | |
| 2291863 | Nadia Ramos Soto | Address on file | | | | | |
| 2276851 | Nadia Read De Leon | Address on file | | | | | |
| 2322436 | Nadia Rivas Maldonado | Address on file | | | | | |
| 2327230 | Nadina E Gierbolini Borelli | Address on file | | | | | |
| 2317322 | Nadina Martinez Morton | Address on file | | | | | |
| 2268867 | Nadina Trias Forestier | Address on file | | | | | |
| 2274584 | Nadir S Felix Rodriguez | Address on file | | | | | |
| 2284084 | Nadya L Alvarez Vega | Address on file | | | | | |
| 2279140 | Nadya Valcarcel Colon | Address on file | | | | | |
| 2280979 | Nahir Arce Olivieri | Address on file | | | | | |
| 2347213 | Nahir E Rosario Bones | Address on file | | | | | |
| 2288872 | Nahir Masdew Rosas | Address on file | | | | | |
| 2323219 | Nahir Rodriguez Ramirez | Address on file | | | | | |
| 2269521 | Nahir Sanchez Colon | Address on file | | | | | |
| 2306514 | Nahum Reyes Lopez | Address on file | | | | | |
| 2257296 | Nahum S Rivera Sanchez | Address on file | | | | | |
| 2293180 | Naida  Rodriguez | Address on file | | | | | |
| 2288907 | Naida A A Miro Lin | Address on file | | | | | |
| 2306779 | Naida E E Santiago Blanco | Address on file | | | | | |
| 2305820 | Naida Grin Jesus | Address on file | | | | | |
| 2329032 | Naida I Lugo Segarra | Address on file | | | | | |
| 2299110 | Naida J J Castrodad Melendez | Address on file | | | | | |
| 2312930 | Naida L Tirado Naida | Address on file | | | | | |
| 2265723 | Naida M Perez Nieles | Address on file | | | | | |
| 2327054 | Naida Muniz Serrano | Address on file | | | | | |
| 2277493 | Naida Pagan Gomez | Address on file | | | | | |
| 2279951 | Naida R Rivera Gonzalez | Address on file | | | | | |
| 2318225 | Naida T Ocasio Monge | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267466 | Naida Vazquez Fontanez | Address on file | | | | | |
| 2258365 | Nail V. Lopez Nieves | Address on file | | | | | |
| 2296873 | Nain Ayala Birriel | Address on file | | | | | |
| 2282499 | Nain Rojas Casiano | Address on file | | | | | |
| 2271737 | Nair Buonomo Santiago | Address on file | | | | | |
| 2337156 | Naishaly Rodriguez De Armas | Address on file | | | | | |
| 2306469 | Naldy Rivera Crespo | Address on file | | | | | |
| 2280933 | Nalirda Ortiz Rivera | Address on file | | | | | |
| 2266261 | Namir Perez Guzman | Address on file | | | | | |
| 2304299 | Nancy A Cappa Delgado | Address on file | | | | | |
| 2313708 | Nancy A Rodriguez Feliberty | Address on file | | | | | |
| 2277437 | Nancy A Torres Quinones | Address on file | | | | | |
| 2302368 | Nancy Alers Ayala | Address on file | | | | | |
| 2273900 | Nancy Andujar Martinez | Address on file | | | | | |
| 2308994 | Nancy Arroyo Morales | Address on file | | | | | |
| 2305035 | Nancy Baez Garcia | Address on file | | | | | |
| 2345218 | Nancy Barbosa Barbosa | Address on file | | | | | |
| 2291722 | Nancy Barbosa Kortright | Address on file | | | | | |
| 2311885 | Nancy Bermudez Martinez | Address on file | | | | | |
| 2296442 | Nancy Bracero Morales | Address on file | | | | | |
| 2282333 | Nancy C Gutierrez Ortiz | Address on file | | | | | |
| 2255672 | Nancy C Mercado Morales | Address on file | | | | | |
| 2343130 | Nancy Calderon Parrilla | Address on file | | | | | |
| 2294523 | Nancy Carrasquillo Martinez | Address on file | | | | | |
| 2280207 | Nancy Cintron Antonsanti | Address on file | | | | | |
| 2263608 | Nancy Cintron Ortiz | Address on file | | | | | |
| 2297778 | Nancy Colberg Comas | Address on file | | | | | |
| 2293899 | Nancy Colon Cancel | Address on file | | | | | |
| 2261206 | Nancy Colon De Jesus | Address on file | | | | | |
| 2255109 | Nancy Colon Gonzalez | Address on file | | | | | |
| 2288036 | Nancy Crespo Concepcion | Address on file | | | | | |
| 2340205 | Nancy Cruz Mojica | Address on file | | | | | |
| 2296162 | Nancy Cruz Morales | Address on file | | | | | |
| 2292930 | Nancy Cruz Ortiz | Address on file | | | | | |
| 2259573 | Nancy Cruz Tosado | Address on file | | | | | |
| 2343185 | Nancy Cuadrado Estrada | Address on file | | | | | |
| 2255480 | Nancy Davila Colon | Address on file | | | | | |
| 2275859 | Nancy De Jesus Vega | Address on file | | | | | |
| 2266831 | Nancy De Leon Zayas | Address on file | | | | | |
| 2315186 | Nancy Dessus Renta | Address on file | | | | | |
| 2344400 | Nancy Diaz Rosario | Address on file | | | | | |
| 2316763 | Nancy E E Gonzalez Zayas | Address on file | | | | | |
| 2291761 | Nancy E E Pagan Sanchez | Address on file | | | | | |
| 2346241 | Nancy E Figueroa Velez | Address on file | | | | | |
| 2341858 | Nancy E Fuertes Otero | Address on file | | | | | |
| 2258599 | Nancy E Ghigliotty Rivera | Address on file | | | | | |
| 2294087 | Nancy E Gonzalez Colon | Address on file | | | | | |
| 2345846 | Nancy E Lopez Rosa | Address on file | | | | | |
| 2299259 | Nancy E Lugo Arena | Address on file | | | | | |
| 2281869 | Nancy E Pardo Zapata | Address on file | | | | | |
| 2280268 | Nancy E Torre Aviles | Address on file | | | | | |
| 2292649 | Nancy Feliciano Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2254416 | Nancy Feliciano Hernández | Address on file | | | | | |
| 2300415 | Nancy Feliciano Morales | Address on file | | | | | |
| 2273733 | Nancy Ferrer Arocho | Address on file | | | | | |
| 2271109 | Nancy Ferrer Vila | Address on file | | | | | |
| 2347536 | Nancy Fontanez Perez | Address on file | | | | | |
| 2268106 | Nancy Forrodona Montalvo | Address on file | | | | | |
| 2339067 | Nancy Fuentes Justiniano | Address on file | | | | | |
| 2341857 | Nancy Fuentes Otero | Address on file | | | | | |
| 2333528 | Nancy Fuentes Sosa | Address on file | | | | | |
| 2255473 | Nancy Galarza Cruz | Address on file | | | | | |
| 2342420 | Nancy Galindez Cabrera | Address on file | | | | | |
| 2289405 | Nancy Garcia Collazo | Address on file | | | | | |
| 2284482 | Nancy Garcia Ortiz | Address on file | | | | | |
| 2337126 | Nancy Germoso Reynoso | Address on file | | | | | |
| 2342687 | Nancy Gonzalez Cordova | Address on file | | | | | |
| 2322194 | Nancy Gonzalez Quira | Address on file | | | | | |
| 2254163 | Nancy Gonzalez Ramos | Address on file | | | | | |
| 2342295 | Nancy Gonzalez Ramos | Address on file | | | | | |
| 2258870 | Nancy Gonzalez Rodriguez | Address on file | | | | | |
| 2264468 | Nancy Gueits Acosta | Address on file | | | | | |
| 2312629 | Nancy Gutierrez Mu?Oz | Address on file | | | | | |
| 2301369 | Nancy Gutierrez Muñoz | Address on file | | | | | |
| 2345209 | Nancy Hernandez Ocacio | Address on file | | | | | |
| 2347298 | Nancy Hernandez Ocasio | Address on file | | | | | |
| 2345251 | Nancy Hernandez Soto | Address on file | | | | | |
| 2342580 | Nancy I Acevedo Morales | Address on file | | | | | |
| 2345881 | Nancy I Arce Rivera | Address on file | | | | | |
| 2343976 | Nancy I Cardona Marquez | Address on file | | | | | |
| 2289601 | Nancy I Gonzalez Carrero | Address on file | | | | | |
| 2256336 | Nancy I Navarro Centeno | Address on file | | | | | |
| 2346514 | Nancy I Negron Lopez | Address on file | | | | | |
| 2278591 | Nancy Jonas Ambert | Address on file | | | | | |
| 2279923 | Nancy L L Aulet Morell | Address on file | | | | | |
| 2304669 | Nancy L L Rodriguez Nancy | Address on file | | | | | |
| 2346509 | Nancy L Sanchez Torres | Address on file | | | | | |
| 2294007 | Nancy L Velazquez Rodriguez | Address on file | | | | | |
| 2266419 | Nancy Laboy Negron | Address on file | | | | | |
| 2272083 | Nancy Lago Escalet | Address on file | | | | | |
| 2329590 | Nancy Lajara Pacheco | Address on file | | | | | |
| 2345791 | Nancy Lopez Gonzalez | Address on file | | | | | |
| 2286974 | Nancy Lopez Irizarry | Address on file | | | | | |
| 2319798 | Nancy Lopez Pellot | Address on file | | | | | |
| 2279104 | Nancy Lugo Feliciano | Address on file | | | | | |
| 2257757 | Nancy M Barbosa Ayala | Address on file | | | | | |
| 2308288 | Nancy M Oliveras Cornier | Address on file | | | | | |
| 2322905 | Nancy M Rivera Bobonis | Address on file | | | | | |
| 2306961 | Nancy M Torres Berrios | Address on file | | | | | |
| 2281218 | Nancy M Velazquez Rivera | Address on file | | | | | |
| 2256074 | Nancy Marin Pagan | Address on file | | | | | |
| 2256866 | Nancy Marrero Colon | Address on file | | | | | |
| 2335225 | Nancy Matos Morales | Address on file | | | | | |
| 2289658 | Nancy Mendoza Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331024 | Nancy Mercado Baez | Address on file | | | | | |
| 2344980 | Nancy Mercado Rivera | Address on file | | | | | |
| 2344954 | Nancy Merced Rivera | Address on file | | | | | |
| 2276641 | Nancy Miranda Echevarria | Address on file | | | | | |
| 2296964 | Nancy Monge Martinez | Address on file | | | | | |
| 2345792 | Nancy Montero Negron | Address on file | | | | | |
| 2345968 | Nancy Morales Fontan | Address on file | | | | | |
| 2341397 | Nancy Morales Morales | Address on file | | | | | |
| 2343964 | Nancy Mulero Rodriguez | Address on file | | | | | |
| 2309708 | Nancy Munoz Munoz | Address on file | | | | | |
| 2297012 | Nancy Murphy Cordero | Address on file | | | | | |
| 2266006 | Nancy Nerys Rivera | Address on file | | | | | |
| 2328803 | Nancy Nieves Alicea | Address on file | | | | | |
| 2319375 | Nancy Nieves Rodriguez | Address on file | | | | | |
| 2308789 | Nancy Nieves Viera | Address on file | | | | | |
| 2309957 | Nancy O Vazquez Cardona | Address on file | | | | | |
| 2263783 | Nancy Olivo Pizarro | Address on file | | | | | |
| 2329379 | Nancy Ortiz Ortiz | Address on file | | | | | |
| 2312517 | Nancy Pacheco Cintron | Address on file | | | | | |
| 2345432 | Nancy Perez Bonilla | Address on file | | | | | |
| 2343388 | Nancy Perez Gonzalez | Address on file | | | | | |
| 2306378 | Nancy Quinones Morales | Address on file | | | | | |
| 2294786 | Nancy R R Morales Figueroa | Address on file | | | | | |
| 2290367 | Nancy Ramos Ojeda | Address on file | | | | | |
| 2333914 | Nancy Rivera Alejandro | Address on file | | | | | |
| 2307095 | Nancy Rivera Arroyo | Address on file | | | | | |
| 2325719 | Nancy Rivera Ayala | Address on file | | | | | |
| 2255246 | Nancy Rivera Calez | Address on file | | | | | |
| 2264942 | Nancy Rivera Lopez | Address on file | | | | | |
| 2297615 | Nancy Rivera Narvaez | Address on file | | | | | |
| 2271993 | Nancy Rivera Rivera | Address on file | | | | | |
| 2255267 | Nancy Rivera Santos | Address on file | | | | | |
| 2265177 | Nancy Rivera Vizcarrondo | Address on file | | | | | |
| 2270292 | Nancy Robles Cruz | Address on file | | | | | |
| 2344496 | Nancy Rodriguez Caraballo | Address on file | | | | | |
| 2284450 | Nancy Rodriguez De Lopez | Address on file | | | | | |
| 2265327 | Nancy Rodriguez Gomez | Address on file | | | | | |
| 2261610 | Nancy Rodriguez Nancy | Address on file | | | | | |
| 2311123 | Nancy Rodriguez Padilla | Address on file | | | | | |
| 2328693 | Nancy Rodriguez Rivera | Address on file | | | | | |
| 2279901 | Nancy Rodriguez Rodriguez | Address on file | | | | | |
| 2254546 | Nancy Rodriguez Roque | Address on file | | | | | |
| 2290693 | Nancy Roldos Ribot | Address on file | | | | | |
| 2268868 | Nancy Rolon Cruz | Address on file | | | | | |
| 2307366 | Nancy Romero Gonzalez | Address on file | | | | | |
| 2313626 | Nancy Romero Gonzalez | Address on file | | | | | |
| 2337756 | Nancy Rondon Leon | Address on file | | | | | |
| 2342358 | Nancy Rosado Alicea | Address on file | | | | | |
| 2282704 | Nancy Rosado Concepcion | Address on file | | | | | |
| 2329749 | Nancy Rosado Negron | Address on file | | | | | |
| 2347485 | Nancy Rosario Bassatt | Address on file | | | | | |
| 2309560 | Nancy Ruiz Santini | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342265 | Nancy S Roth De Rodriguez | Address on file | | | | | |
| 2342791 | Nancy Saez Caban | Address on file | | | | | |
| 2297125 | Nancy Salcedo Santos | Address on file | | | | | |
| 2255319 | Nancy Sanjurjo Torres | Address on file | | | | | |
| 2271602 | Nancy Santiago Irizarry | Address on file | | | | | |
| 2268657 | Nancy Segarra Vega | Address on file | | | | | |
| 2274419 | Nancy Serrano Pagan | Address on file | | | | | |
| 2342603 | Nancy Toro Luicioni | Address on file | | | | | |
| 2312015 | Nancy Toro Servera | Address on file | | | | | |
| 2336006 | Nancy Torres Marti | Address on file | | | | | |
| 2344971 | Nancy Torres Nieves | Address on file | | | | | |
| 2338271 | Nancy Torres Torrellas | Address on file | | | | | |
| 2320041 | Nancy Tosado Soberal | Address on file | | | | | |
| 2265011 | Nancy V L Hernandez Torres | Address on file | | | | | |
| 2306971 | Nancy Vazquez Algarin | Address on file | | | | | |
| 2347523 | Nancy Vazquez Velez | Address on file | | | | | |
| 2318925 | Nancy Veguilla Capeles | Address on file | | | | | |
| 2332406 | Nancy Velez Cantres | Address on file | | | | | |
| 2343725 | Nancy Velez Rodriguez | Address on file | | | | | |
| 2346644 | Nannette Claudio Nieves | Address on file | | | | | |
| 2327600 | Nanntte Bartolomei Bartolomei | Address on file | | | | | |
| 2335668 | Naomi Hernandez Sanchez | Address on file | | | | | |
| 2312408 | Naomy M. M Solero Calderon | Address on file | | | | | |
| 2340716 | Narcico Echevarias Mercado | Address on file | | | | | |
| 2304368 | Narcisa Aviles Cordero | Address on file | | | | | |
| 2307189 | Narcisa Burgos Hernandez | Address on file | | | | | |
| 2315474 | Narcisa Camacho Baez | Address on file | | | | | |
| 2311726 | Narcisa Conde Castro | Address on file | | | | | |
| 2331881 | Narcisa Diaz Morales | Address on file | | | | | |
| 2277468 | Narcisa Fernandez Gonzalez | Address on file | | | | | |
| 2290362 | Narcisa Guadalupe Torres | Address on file | | | | | |
| 2291542 | Narcisa Guasp Seda | Address on file | | | | | |
| 2314671 | Narcisa Lopez Velez | Address on file | | | | | |
| 2300964 | Narcisa Lozada Castro | Address on file | | | | | |
| 2336834 | Narcisa Ramos Flores | Address on file | | | | | |
| 2266351 | Narcisa Ramos Rolon | Address on file | | | | | |
| 2296669 | Narcisa Rivera Colon | Address on file | | | | | |
| 2268627 | Narcisa Ruiz Quintero | Address on file | | | | | |
| 2315858 | Narcisa Sierra Tirado | Address on file | | | | | |
| 2255031 | Narciso Berrios Santiago | Address on file | | | | | |
| 2288809 | Narciso Burgos Melendez | Address on file | | | | | |
| 2293632 | Narciso Cardona Davila | Address on file | | | | | |
| 2321911 | Narciso Garcia Alamo | Address on file | | | | | |
| 2264910 | Narciso Gonzalez Torres | Address on file | | | | | |
| 2323328 | Narciso Ortiz Morales | Address on file | | | | | |
| 2335845 | Narciso Ramirez Bourdon | Address on file | | | | | |
| 2264167 | Narciso Rodriguez Biaggi | Address on file | | | | | |
| 2263820 | Narciso Rodriguez Masso | Address on file | | | | | |
| 2276039 | Narciso Rolon Saez | Address on file | | | | | |
| 2321603 | Narciso Torres Garcia | Address on file | | | | | |
| 2300177 | Narciso Urdaz Olmo | Address on file | | | | | |
| 2331855 | Narciso Vega Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1395 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338039 | Narda Melendez Melendez | Address on file | | | | | |
| 2285447 | Narda Toro Rivera | Address on file | | | | | |
| 2343440 | Nardo D Valentin Medina | Address on file | | | | | |
| 2273832 | Narmo E E Otero Maldonado | Address on file | | | | | |
| 2280106 | Narzy S S Berrios Matos | Address on file | | | | | |
| 2342066 | Nashaly Figueroa Torres | Address on file | | | | | |
| 2286537 | Natalia Carbonell Rosario | Address on file | | | | | |
| 2305420 | Natalia Castro Rivera | Address on file | | | | | |
| 2335431 | Natalia Castro Rivera | Address on file | | | | | |
| 2316991 | Natalia Oquendo Jesus | Address on file | | | | | |
| 2254358 | Natalia Perez Hernandez | Address on file | | | | | |
| 2337575 | Natalia Perez Soto | Address on file | | | | | |
| 2316849 | Natalia Rodriguez Garcia | Address on file | | | | | |
| 2341096 | Natalia Rodriguez Garcia | Address on file | | | | | |
| 2302395 | Natalia Rodriguez Ortiz | Address on file | | | | | |
| 2264913 | Natalia Villarini Castellar | Address on file | | | | | |
| 2336409 | Natalie Sanfiorenzo Irizarry | Address on file | | | | | |
| 2322322 | Natalio Emmanuelli Santiago | Address on file | | | | | |
| 2304233 | Natalio Lorenzo Cortes | Address on file | | | | | |
| 2304290 | Natalio Nieves Navarro | Address on file | | | | | |
| 2338453 | Natalio Pabon Irizarry | Address on file | | | | | |
| 2307643 | Natalio Rivera Gonzalez | Address on file | | | | | |
| 2288744 | Natalio Soto Suren | Address on file | | | | | |
| 2282908 | Natalio Whartau Mendez | Address on file | | | | | |
| 2321426 | Natanael Betancourt Rivera | Address on file | | | | | |
| 2320599 | Natanael Estrada Sanchez | Address on file | | | | | |
| 2343375 | Natanael Fonseca Del Valle | Address on file | | | | | |
| 2337204 | Natanael Monell Bezares | Address on file | | | | | |
| 2321020 | Nataniel Carmona Alvarez | Address on file | | | | | |
| 2255265 | Natascha Lopez Escalera | Address on file | | | | | |
| 2341403 | Nathaly Torres Rivera | Address on file | | | | | |
| 2267885 | Nathaniel Rodriguez Ruiz | Address on file | | | | | |
| 2340017 | Natividad Agosto Baez | Address on file | | | | | |
| 2290196 | Natividad Almodovar Montalvo | Address on file | | | | | |
| 2332821 | Natividad Aponte Matos | Address on file | | | | | |
| 2316091 | Natividad Caballero Natividad | Address on file | | | | | |
| 2291327 | Natividad Canales Bultron | Address on file | | | | | |
| 2301312 | Natividad Carrero Orsini | Address on file | | | | | |
| 2310515 | Natividad Cintron Adorno | Address on file | | | | | |
| 2291464 | Natividad Colon Garcia | Address on file | | | | | |
| 2302709 | Natividad Colon Ruiz | Address on file | | | | | |
| 2329736 | Natividad Cotto Ortiz | Address on file | | | | | |
| 2336776 | Natividad Cruz Aponte | Address on file | | | | | |
| 2290563 | Natividad Cruz Perez | Address on file | | | | | |
| 2331111 | Natividad Cruz Velez | Address on file | | | | | |
| 2315231 | Natividad De Jesus Antidia | Address on file | | | | | |
| 2302466 | Natividad Del Toro | Address on file | | | | | |
| 2294109 | Natividad Del Valle | Address on file | | | | | |
| 2262612 | Natividad E Torres Hernandez | Address on file | | | | | |
| 2316301 | Natividad Echevarria Velez | Address on file | | | | | |
| 2315100 | Natividad Fargas Rivera | Address on file | | | | | |
| 2293014 | Natividad Feliciano Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327687 | Natividad Fernandez Rivera | Address on file | | | | | |
| 2335738 | Natividad Figueroa Rodriguez | Address on file | | | | | |
| 2269735 | Natividad Figueroa Torres | Address on file | | | | | |
| 2320554 | Natividad Fontanez Rodriguez | Address on file | | | | | |
| 2305646 | Natividad Garcia Bermudez | Address on file | | | | | |
| 2285799 | Natividad Garcia Quintana | Address on file | | | | | |
| 2300458 | Natividad Garcia Rodriguez | Address on file | | | | | |
| 2275388 | Natividad Gerena Diaz | Address on file | | | | | |
| 2286868 | Natividad Gomez Vega | Address on file | | | | | |
| 2317015 | Natividad Guerra Jimenez | Address on file | | | | | |
| 2290514 | Natividad Jesus Natividad | Address on file | | | | | |
| 2317062 | Natividad Juarbe Cortes | Address on file | | | | | |
| 2309067 | Natividad Latorre Caban | Address on file | | | | | |
| 2314746 | Natividad Laureano Gonzalez | Address on file | | | | | |
| 2274945 | Natividad Ledoux Nieves | Address on file | | | | | |
| 2327975 | Natividad Lopez Ojeda | Address on file | | | | | |
| 2282397 | Natividad Lopez Soto | Address on file | | | | | |
| 2311764 | Natividad M Rosario Natividad | Address on file | | | | | |
| 2340389 | Natividad Maldonado Layer | Address on file | | | | | |
| 2273809 | Natividad Malpica Lopez | Address on file | | | | | |
| 2313117 | Natividad Marinez Lora | Address on file | | | | | |
| 2262770 | Natividad Martinez Torres | Address on file | | | | | |
| 2314505 | Natividad Medina Villanueva | Address on file | | | | | |
| 2269542 | Natividad Mejias Martinez | Address on file | | | | | |
| 2330567 | Natividad Mendez Romero | Address on file | | | | | |
| 2317974 | Natividad Merced Cruz | Address on file | | | | | |
| 2274977 | Natividad Merle Cruz | Address on file | | | | | |
| 2334475 | Natividad Montalvo Miranda | Address on file | | | | | |
| 2334727 | Natividad Morales Rosado | Address on file | | | | | |
| 2270660 | Natividad Negron Garcia | Address on file | | | | | |
| 2338865 | Natividad Nieves Algarin | Address on file | | | | | |
| 2283373 | Natividad Nieves Gonzalez | Address on file | | | | | |
| 2290346 | Natividad Nieves Rodriguez | Address on file | | | | | |
| 2328760 | Natividad Ocasio Santiago | Address on file | | | | | |
| 2284256 | Natividad Ortiz Ortiz | Address on file | | | | | |
| 2344579 | Natividad Ortiz Troche | Address on file | | | | | |
| 2266634 | Natividad Osorio Cirino | Address on file | | | | | |
| 2262549 | Natividad Oyola Calderon | Address on file | | | | | |
| 2337978 | Natividad Pabon Negron | Address on file | | | | | |
| 2297736 | Natividad Pagan Ferrer | Address on file | | | | | |
| 2280899 | Natividad Perez Montes | Address on file | | | | | |
| 2283838 | Natividad Perez Montes | Address on file | | | | | |
| 2309819 | Natividad Pineiro Rivera | Address on file | | | | | |
| 2289329 | Natividad Pintado Ortiz | Address on file | | | | | |
| 2309921 | Natividad Ramirez Soto | Address on file | | | | | |
| 2301622 | Natividad Ramos Rivera | Address on file | | | | | |
| 2331113 | Natividad Reyes Cruz | Address on file | | | | | |
| 2319234 | Natividad Rivera Arce | Address on file | | | | | |
| 2339229 | Natividad Rivera Castro | Address on file | | | | | |
| 2316384 | Natividad Rivera Santiago | Address on file | | | | | |
| 2308911 | Natividad Rivera Velazquez | Address on file | | | | | |
| 2264122 | Natividad Rivera Villanueva | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309591 | Natividad Rodriguez Arroyo | Address on file | | | | | |
| 2333125 | Natividad Rodriguez Pratts | Address on file | | | | | |
| 2262459 | Natividad Roman Hernandez | Address on file | | | | | |
| 2304246 | Natividad Romero Gonzalez | Address on file | | | | | |
| 2286454 | Natividad Rosado Rodriguez | Address on file | | | | | |
| 2330327 | Natividad Russe Carrion | Address on file | | | | | |
| 2311145 | Natividad Sanchez Ortiz | Address on file | | | | | |
| 2293033 | Natividad Sanchez Ramos | Address on file | | | | | |
| 2271505 | Natividad Sanchez Rivera | Address on file | | | | | |
| 2324837 | Natividad Santana Cordero | Address on file | | | | | |
| 2260006 | Natividad Santana Morales | Address on file | | | | | |
| 2278639 | Natividad Santiago Natividad | Address on file | | | | | |
| 2271267 | Natividad Santiago Vazquez | Address on file | | | | | |
| 2306836 | Natividad Santos Carrillo | Address on file | | | | | |
| 2313382 | Natividad Santos Otero | Address on file | | | | | |
| 2284761 | Natividad Sola Sanchez | Address on file | | | | | |
| 2298757 | Natividad Tirado Rodriguez | Address on file | | | | | |
| 2309272 | Natividad Toledo Toledo | Address on file | | | | | |
| 2268600 | Natividad Torres Amaro | Address on file | | | | | |
| 2319718 | Natividad Torres Mendez | Address on file | | | | | |
| 2279112 | Natividad Torres Torres | Address on file | | | | | |
| 2268934 | Natividad Vazquez Martinez | Address on file | | | | | |
| 2284873 | Natividad Velez Chevere | Address on file | | | | | |
| 2310809 | Natividad Velez Chevere | Address on file | | | | | |
| 2279887 | Natividad Vicens Vargas | Address on file | | | | | |
| 2302647 | Navia Cordova Castro | Address on file | | | | | |
| 2339602 | Navia Cordova Castro | Address on file | | | | | |
| 2274046 | Naxie Vega Torres | Address on file | | | | | |
| 2284374 | Nayda Acevedo Barreto | Address on file | | | | | |
| 2301269 | Nayda Acevedo Candelaria | Address on file | | | | | |
| 2283584 | Nayda Almodovar Maldonado | Address on file | | | | | |
| 2328045 | Nayda Bermudez Fernandez | Address on file | | | | | |
| 2279454 | Nayda Berrios Colon | Address on file | | | | | |
| 2258693 | Nayda C Rivera Flores | Address on file | | | | | |
| 2296782 | Nayda Caceres Fontanez | Address on file | | | | | |
| 2346970 | Nayda Calderon Lanzo | Address on file | | | | | |
| 2307195 | Nayda Castro Hernandez | Address on file | | | | | |
| 2266430 | Nayda Chevres Rivera | Address on file | | | | | |
| 2288113 | Nayda Cintron Adorno | Address on file | | | | | |
| 2285567 | Nayda De La Rosa Domenech | Address on file | | | | | |
| 2283778 | Nayda E Del Toro Pacheco | Address on file | | | | | |
| 2309077 | Nayda E Echevarria Serrano | Address on file | | | | | |
| 2308967 | Nayda E Perez Perez | Address on file | | | | | |
| 2313641 | Nayda E Roldan Muniz | Address on file | | | | | |
| 2340179 | Nayda Gonzalez Collazo | Address on file | | | | | |
| 2273729 | Nayda Gonzalez Hernandez | Address on file | | | | | |
| 2287600 | Nayda I Caban Rosa | Address on file | | | | | |
| 2263954 | Nayda I I Pratts Nu&Ez | Address on file | | | | | |
| 2347545 | Nayda I Rodriguez Oquendo | Address on file | | | | | |
| 2261425 | Nayda I Rodriguez Ramirez | Address on file | | | | | |
| 2330662 | Nayda Leon Torres | Address on file | | | | | |
| 2344557 | Nayda Martinez Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1398 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2264999 | Nayda Morales Flores | Address on file | | | | | |
| 2282449 | Nayda Morales Ramos | Address on file | | | | | |
| 2280722 | Nayda Nieves Cotto | Address on file | | | | | |
| 2260787 | Nayda Oliver Rivera | Address on file | | | | | |
| 2259283 | Nayda Oquendo Castro | Address on file | | | | | |
| 2329654 | Nayda Perez Baez | Address on file | | | | | |
| 2326898 | Nayda Perez Ramos | Address on file | | | | | |
| 2280352 | Nayda Polanco Lafontaine | Address on file | | | | | |
| 2281618 | Nayda Quianes Rosa | Address on file | | | | | |
| 2321218 | Nayda R Davila Jimenez | Address on file | | | | | |
| 2254484 | Nayda Ramirez Bermudez | Address on file | | | | | |
| 2277565 | Nayda Ramirez Bermudez | Address on file | | | | | |
| 2286457 | Nayda Reteguis Ortiz | Address on file | | | | | |
| 2326863 | Nayda Rivera Cuevas | Address on file | | | | | |
| 2295481 | Nayda Rivera Rivera | Address on file | | | | | |
| 2286063 | Nayda Rodriguez | Address on file | | | | | |
| 2317797 | Nayda S S Perez Ramirez | Address on file | | | | | |
| 2282525 | Nayda Saltar Nieves | Address on file | | | | | |
| 2310733 | Nayda Sanchez Gautier | Address on file | | | | | |
| 2282173 | Nayda Soto Matos | Address on file | | | | | |
| 2268675 | Nayda Zayas Santiago | Address on file | | | | | |
| 2310607 | Nayip Segarra Flores | Address on file | | | | | |
| 2275796 | Nazario Beltran Frsncisco | Address on file | | | | | |
| 2344826 | Nazario Carrasquillo Mojica | Address on file | | | | | |
| 2265125 | Nazario Cortes Sanchez | Address on file | | | | | |
| 2298925 | Nazario Gonzalez Guzman | Address on file | | | | | |
| 2343821 | Nazario Hernandez Nieves | Address on file | | | | | |
| 2312752 | Nazario Martinez Perez | Address on file | | | | | |
| 2336940 | Nazario Sanchez Birriel | Address on file | | | | | |
| 2333029 | Nazario Sanjurjo Correa | Address on file | | | | | |
| 2258200 | Neal A Badillo Ramos | Address on file | | | | | |
| 2277794 | Neal J J Craig Crispin | Address on file | | | | | |
| 2327550 | Nectalia Herrero | Address on file | | | | | |
| 2288204 | Nectalia Herrero Marti | Address on file | | | | | |
| 2270063 | Nectar Rosa Ramos | Address on file | | | | | |
| 2283414 | Nector Rosario Maisonet | Address on file | | | | | |
| 2295155 | Neda Andino Garcia | Address on file | | | | | |
| 2322575 | Neda Andino Garcia | Address on file | | | | | |
| 2302825 | Neddie O O Rivera Carcano | Address on file | | | | | |
| 2270844 | Neddy Menay Jorge | Address on file | | | | | |
| 2282491 | Nedinia Medina Correa | Address on file | | | | | |
| 2289499 | Nedix Rodriguez Ramos | Address on file | | | | | |
| 2278760 | Nedry Velez Cancel | Address on file | | | | | |
| 2342848 | Nedymel Baez Caraballo | Address on file | | | | | |
| 2343615 | Neelka Hernandez Villafane | Address on file | | | | | |
| 2310915 | Neftali Abreu Lopez | Address on file | | | | | |
| 2321034 | Neftali Acevedo Nieves | Address on file | | | | | |
| 2267730 | Neftali Arroyo Crespo | Address on file | | | | | |
| 2326675 | Neftali Barreto Soto | Address on file | | | | | |
| 2282568 | Neftali Carrasquillo Baez | Address on file | | | | | |
| 2322042 | Neftali Corales Mercado | Address on file | | | | | |
| 2287869 | Neftali Cuevas Hernandez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299079 | Neftali Feliciano Guadalupe | Address on file | | | | | |
| 2343489 | Neftali Figueroa Figueroa | Address on file | | | | | |
| 2267148 | Neftali Figueroa Garcia | Address on file | | | | | |
| 2315061 | Neftali Figueroa Miranda | Address on file | | | | | |
| 2285690 | Neftali Florenciany Perez | Address on file | | | | | |
| 2347314 | Neftali Flores Rivera | Address on file | | | | | |
| 2329258 | Neftali Garcia Mejias | Address on file | | | | | |
| 2282489 | Neftali Gerena Arroyo | Address on file | | | | | |
| 2332851 | Neftali Gonzalez Bolet | Address on file | | | | | |
| 2258040 | Neftali Gutierrez Perez | Address on file | | | | | |
| 2327799 | Neftali Guzman Rivera | Address on file | | | | | |
| 2300246 | Neftali Hernandez Perez | Address on file | | | | | |
| 2265856 | Neftali J J Rodriguez Amadeo | Address on file | | | | | |
| 2256521 | Neftali Lopez Cruz | Address on file | | | | | |
| 2259299 | Neftali Lopez Morales | Address on file | | | | | |
| 2322974 | Neftali Maysonet Andujar | Address on file | | | | | |
| 2295599 | Neftali Melendez Millet | Address on file | | | | | |
| 2310536 | Neftali Melendez Rivera | Address on file | | | | | |
| 2255084 | Neftali Mendez Dominguez | Address on file | | | | | |
| 2274258 | Neftali Morales Gonzalez | Address on file | | | | | |
| 2342780 | Neftali Narvaez Mendez | Address on file | | | | | |
| 2254469 | Neftali Negron Maldonado | Address on file | | | | | |
| 2271034 | Neftali Negron Torres | Address on file | | | | | |
| 2306193 | Neftali Nieves Santiago | Address on file | | | | | |
| 2291821 | Neftali Ojeda Alvarez | Address on file | | | | | |
| 2280764 | Neftali Perez Cruz | Address on file | | | | | |
| 2286958 | Neftali Ponce Martinez | Address on file | | | | | |
| 2267079 | Neftali Rivera Fuentes | Address on file | | | | | |
| 2259239 | Neftali Rivera Morgan | Address on file | | | | | |
| 2307299 | Neftali Rivera Rivera | Address on file | | | | | |
| 2313795 | Neftali Rivera Rivera | Address on file | | | | | |
| 2262827 | Neftali Rodriguez Cruz | Address on file | | | | | |
| 2327258 | Neftali Rodriguez Cruz | Address on file | | | | | |
| 2281961 | Neftali Roman Santiago | Address on file | | | | | |
| 2298786 | Neftali Rosado Garcia | Address on file | | | | | |
| 2288351 | Neftali Santoni Gonzalez | Address on file | | | | | |
| 2317713 | Neftali Semprit Morales | Address on file | | | | | |
| 2273701 | Neftali Torres Rodriguez | Address on file | | | | | |
| 2268731 | Neftali Torres Roman | Address on file | | | | | |
| 2256360 | Neftali Vazquez Melendez | Address on file | | | | | |
| 2284369 | Neftali Vega Pina | Address on file | | | | | |
| 2275193 | Neftaly Cortes Rivera | Address on file | | | | | |
| 2273528 | Neftaly Galan Rivera | Address on file | | | | | |
| 2320609 | Negron Vega Juan | Address on file | | | | | |
| 2260337 | Nehem Maldonado Rodriguez | Address on file | | | | | |
| 2297507 | Nehemias Colon Calcano | Address on file | | | | | |
| 2322135 | Nehemias Diaz Baez | Address on file | | | | | |
| 2280597 | Nehemias Espinosa Diaz | Address on file | | | | | |
| 2305585 | Nehemias Figueroa Ocasi | Address on file | | | | | |
| 2261093 | Nehemias Toro Melendez | Address on file | | | | | |
| 2291433 | Nehemias Valentin Melendez | Address on file | | | | | |
| 2308860 | Neida A Ramirez Ramos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299056 | Neida Alicea Gonzalez | Address on file | | | | | |
| 2281801 | Neida Alvarez Jesus | Address on file | | | | | |
| 2256639 | Neida Alvarez Ruiz | Address on file | | | | | |
| 2300576 | Neida Collazo Alvarado | Address on file | | | | | |
| 2303665 | Neida E E Colon Millan | Address on file | | | | | |
| 2329353 | Neida Figueroa Lloverol | Address on file | | | | | |
| 2336163 | Neida H. Collazo Alvarado | Address on file | | | | | |
| 2315294 | Neida I Corujo Delgado | Address on file | | | | | |
| 2307738 | Neida I Figueroa Rosario | Address on file | | | | | |
| 2292903 | Neida I I Navarro Vazquez | Address on file | | | | | |
| 2335063 | Neida I Navarro Vazquez | Address on file | | | | | |
| 2255842 | Neida I Pacheco Maltes | Address on file | | | | | |
| 2295738 | Neida M Lozada Perez | Address on file | | | | | |
| 2261548 | Neida M Rivera Feliciano | Address on file | | | | | |
| 2326186 | Neida Matos Bravo | Address on file | | | | | |
| 2340635 | Neida Medina Ortiz | Address on file | | | | | |
| 2314460 | Neida Molina Torres | Address on file | | | | | |
| 2299455 | Neida Ortiz Santos | Address on file | | | | | |
| 2271672 | Neida Perez Santiago | Address on file | | | | | |
| 2316784 | Neida Pizarro Rivera | Address on file | | | | | |
| 2346387 | Neida Ramirez Ventura | Address on file | | | | | |
| 2254481 | Neida Rivera Carrasquillo | Address on file | | | | | |
| 2289172 | Neida Rivera Feliciano | Address on file | | | | | |
| 2276583 | Neida Rodriguez Medina | Address on file | | | | | |
| 2339962 | Neida Rodriguez Torres | Address on file | | | | | |
| 2286770 | Neida S Ibarra Huertas | Address on file | | | | | |
| 2275777 | Neida Tavarez Pena | Address on file | | | | | |
| 2300322 | Neida Torres Rivera | Address on file | | | | | |
| 2326407 | Neida Viera Muniz | Address on file | | | | | |
| 2342317 | Neidalice Orellana Cardona | Address on file | | | | | |
| 2310786 | Neidy Pagan Ramos | Address on file | | | | | |
| 2268704 | Neil Jackson Pizarro | Address on file | | | | | |
| 2295099 | Neila Rodriguez Crespo | Address on file | | | | | |
| 2334279 | Neiza Paredes Rodriguez | Address on file | | | | | |
| 2344389 | Neksy Jusino Torres | Address on file | | | | | |
| 2286996 | Nelda J J Santiago Fontanez | Address on file | | | | | |
| 2333123 | Nelda J Santiago Fontanez | Address on file | | | | | |
| 2331407 | Nelda Maldonado Chaves | Address on file | | | | | |
| 2290796 | Neldy Castillo Marrero | Address on file | | | | | |
| 2262377 | Neldy E Morales Flores | Address on file | | | | | |
| 2341526 | Neldys A Cordero Caro | Address on file | | | | | |
| 2341525 | Neldys Cordero Caro | Address on file | | | | | |
| 2274835 | Neldys E Rodriguez De Cancel | Address on file | | | | | |
| 2280189 | Nelia Cruz Gomez | Address on file | | | | | |
| 2333934 | Nelia Cruz Gomez | Address on file | | | | | |
| 2332679 | Nelia Mendoza Rodriguez | Address on file | | | | | |
| 2309395 | Nelia Ortiz Miranda | Address on file | | | | | |
| 2326392 | Nelia Torres Morales | Address on file | | | | | |
| 2332653 | Nelia Vazquez Rodriguez | Address on file | | | | | |
| 2303898 | Nelida A Vazquez Cosme | Address on file | | | | | |
| 2325774 | Nelida Acevedo Alicea | Address on file | | | | | |
| 2256836 | Nelida Acevedo Santiago | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2299188 | Nelida Acevedo Torres | Address on file | | | | | |
| 2258606 | Nelida Acevedo Villanueva | Address on file | | | | | |
| 2312363 | Nelida Agosto Osorio | Address on file | | | | | |
| 2290753 | Nelida Alicea Maldonado | Address on file | | | | | |
| 2334080 | Nelida Alvarado Cardona | Address on file | | | | | |
| 2301106 | Nelida Archilla Ortiz | Address on file | | | | | |
| 2341384 | Nelida Ayala Montalvo | Address on file | | | | | |
| 2327706 | Nelida Baez Rivera | Address on file | | | | | |
| 2334712 | Nelida Barreto Rodriguez | Address on file | | | | | |
| 2271545 | Nelida Beltran Santiago | Address on file | | | | | |
| 2334483 | Nelida Berrios Lopez | Address on file | | | | | |
| 2282259 | Nelida Bodoy Maldonado | Address on file | | | | | |
| 2302306 | Nelida Borgos Velazquez | Address on file | | | | | |
| 2254899 | Nelida Caraballo Lamboy | Address on file | | | | | |
| 2335615 | Nelida Cardalda Hernandez | Address on file | | | | | |
| 2291306 | Nelida Cardona Ramirez | Address on file | | | | | |
| 2312793 | Nelida Carrasquillo Rivera | Address on file | | | | | |
| 2327493 | Nelida Carrasquillo Rivera | Address on file | | | | | |
| 2302577 | Nelida Castillo Cruz | Address on file | | | | | |
| 2302610 | Nelida Cebollero Lopez | Address on file | | | | | |
| 2269170 | Nelida Cecilia Zamot | Address on file | | | | | |
| 2329757 | Nelida Cherena Velez | Address on file | | | | | |
| 2329890 | Nelida Cherena Velez | Address on file | | | | | |
| 2312181 | Nelida Cintron Cruz | Address on file | | | | | |
| 2343378 | Nelida Collazo Rodriguez | Address on file | | | | | |
| 2292178 | Nelida Colon Lopez | Address on file | | | | | |
| 2336552 | Nelida Colon Rivera | Address on file | | | | | |
| 2311313 | Nelida Colon Rodriguez | Address on file | | | | | |
| 2337736 | Nelida Cortes Cortes | Address on file | | | | | |
| 2305421 | Nelida Cruz Fuentes | Address on file | | | | | |
| 2321313 | Nelida Cruz Galan | Address on file | | | | | |
| 2303059 | Nelida Cruz Rivera | Address on file | | | | | |
| 2271790 | Nelida Cruz Rodriguez | Address on file | | | | | |
| 2257809 | Nelida Cuadrado Diaz | Address on file | | | | | |
| 2285131 | Nelida Delgado Soto | Address on file | | | | | |
| 2272923 | Nelida Dominguez Robles | Address on file | | | | | |
| 2282047 | Nelida E E Torres Melendez | Address on file | | | | | |
| 2280499 | Nelida E Santiago Maldonad | Address on file | | | | | |
| 2284360 | Nelida Echevarria Lugo | Address on file | | | | | |
| 2276370 | Nelida Echevarria Nelida | Address on file | | | | | |
| 2309543 | Nelida Esteves Velazquez | Address on file | | | | | |
| 2283617 | Nelida F Reyes Arroyo | Address on file | | | | | |
| 2333747 | Nelida Feliciano | Address on file | | | | | |
| 2330331 | Nelida Feliciano Silva | Address on file | | | | | |
| 2304664 | Nelida Fernandez Nunez | Address on file | | | | | |
| 2268970 | Nelida Figueroa Rodriguez | Address on file | | | | | |
| 2285513 | Nelida Figueroa Vargas | Address on file | | | | | |
| 2264589 | Nelida Fuster Soto | Address on file | | | | | |
| 2269135 | Nelida Garcia Burgos | Address on file | | | | | |
| 2301562 | Nelida Garcia Padilla | Address on file | | | | | |
| 2341918 | Nelida Gomez Gomez | Address on file | | | | | |
| 2341065 | Nelida Gonzalez Colon | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310326 | Nelida Gonzalez Medina | Address on file | | | | | |
| 2303893 | Nelida Gonzalez Rodriguez | Address on file | | | | | |
| 2342021 | Nelida Gutierrez Lopez | Address on file | | | | | |
| 2309842 | Nelida Guzman Gonzalez | Address on file | | | | | |
| 2296501 | Nelida Hernandez Gonzalez | Address on file | | | | | |
| 2293392 | Nelida Hernandez Ramos | Address on file | | | | | |
| 2338577 | Nelida Hernandez Rivera | Address on file | | | | | |
| 2297055 | Nelida I I Rodriguez Cruz | Address on file | | | | | |
| 2337200 | Nelida J Mestey Rodriguez | Address on file | | | | | |
| 2277932 | Nelida Jaime Cepeda | Address on file | | | | | |
| 2326535 | Nelida Jimenez Rios | Address on file | | | | | |
| 2255974 | Nelida L L Altiery Acosta | Address on file | | | | | |
| 2324906 | Nelida Lopez Miranda | Address on file | | | | | |
| 2314692 | Nelida Lopez Ramos | Address on file | | | | | |
| 2317943 | Nelida Lopez Torres | Address on file | | | | | |
| 2330429 | Nelida Lopez Torres | Address on file | | | | | |
| 2272329 | Nelida M Monge Jimenez | Address on file | | | | | |
| 2270071 | Nelida Maldonado Hernandez | Address on file | | | | | |
| 2296991 | Nelida Marcano Nieves | Address on file | | | | | |
| 2328943 | Nelida Martinez Ramos | Address on file | | | | | |
| 2312406 | Nelida Mateo Mateo | Address on file | | | | | |
| 2329444 | Nelida Matias Padilla | Address on file | | | | | |
| 2325116 | Nelida Medina Puig | Address on file | | | | | |
| 2284218 | Nelida Mendez Burgos | Address on file | | | | | |
| 2325617 | Nelida Mercado Cuevas | Address on file | | | | | |
| 2295735 | Nelida Merced Iglesias | Address on file | | | | | |
| 2257147 | Nelida Mojica Nunez | Address on file | | | | | |
| 2295728 | Nelida Molina Martinez | Address on file | | | | | |
| 2297330 | Nelida Molina Rosario | Address on file | | | | | |
| 2281930 | Nelida Montanez Almodovar | Address on file | | | | | |
| 2340121 | Nelida Montoyo Rodriguez | Address on file | | | | | |
| 2335520 | Nelida Morales Colon | Address on file | | | | | |
| 2265827 | Nelida Morales Figueroa | Address on file | | | | | |
| 2305187 | Nelida Mu?Oz Cruz | Address on file | | | | | |
| 2272254 | Nelida Muniz Maldonado | Address on file | | | | | |
| 2301446 | Nelida Nazario Nieves | Address on file | | | | | |
| 2288846 | Nelida Nieves Cubano | Address on file | | | | | |
| 2280002 | Nelida Nieves Rojas | Address on file | | | | | |
| 2295478 | Nelida Oliveras Feliciano | Address on file | | | | | |
| 2340680 | Nelida Ortiz Lopez | Address on file | | | | | |
| 2338416 | Nelida Ortiz Montes | Address on file | | | | | |
| 2267062 | Nelida Ortiz Pastrana | Address on file | | | | | |
| 2275536 | Nelida Ortiz Rodriguez | Address on file | | | | | |
| 2323333 | Nelida Ortiz Rodriguez | Address on file | | | | | |
| 2307866 | Nelida Osorio Garcia | Address on file | | | | | |
| 2267038 | Nelida Otero Lozada | Address on file | | | | | |
| 2309212 | Nelida Pagan Medina | Address on file | | | | | |
| 2307508 | Nelida Pagan Torres | Address on file | | | | | |
| 2273641 | Nelida Perez Bonilla | Address on file | | | | | |
| 2331238 | Nelida Perez Casiano | Address on file | | | | | |
| 2275512 | Nelida Perez Gonzalez | Address on file | | | | | |
| 2306353 | Nelida Perez Jesus | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2332668 | Nelida Perez Morales | Address on file | | | | | |
| 2294398 | Nelida Perez Nelida | Address on file | | | | | |
| 2264016 | Nelida Perez Perez | Address on file | | | | | |
| 2308558 | Nelida Perez Torres | Address on file | | | | | |
| 2290190 | Nelida Perez Vega | Address on file | | | | | |
| 2263090 | Nelida Plaza Quiles | Address on file | | | | | |
| 2300624 | Nelida Pomales Rosa | Address on file | | | | | |
| 2329475 | Nelida Quiles Rodriguez | Address on file | | | | | |
| 2316775 | Nelida Quinones Ramos | Address on file | | | | | |
| 2283337 | Nelida Quiñones Serrano | Address on file | | | | | |
| 2328711 | Nelida R Otero Ortiz | Address on file | | | | | |
| 2297760 | Nelida R Otero Rodriguez | Address on file | | | | | |
| 2315202 | Nelida R R Jesus Robledo | Address on file | | | | | |
| 2330546 | Nelida R Santiago Martinez | Address on file | | | | | |
| 2308209 | Nelida Ramos Garcia | Address on file | | | | | |
| 2275017 | Nelida Ramos Nunez | Address on file | | | | | |
| 2265354 | Nelida Ramos Pena | Address on file | | | | | |
| 2281824 | Nelida Ramos Reyes | Address on file | | | | | |
| 2343737 | Nelida Ramos Santiago | Address on file | | | | | |
| 2306427 | Nelida Ramos Torres | Address on file | | | | | |
| 2308032 | Nelida Rentas Santiago | Address on file | | | | | |
| 2337219 | Nelida Resto Hernandez | Address on file | | | | | |
| 2265417 | Nelida Reyes Mendez | Address on file | | | | | |
| 2306509 | Nelida Reyes Salinas | Address on file | | | | | |
| 2285244 | Nelida Rios Javier | Address on file | | | | | |
| 2266764 | Nelida Rios Ruiz | Address on file | | | | | |
| 2279125 | Nelida Rivera Ginorio | Address on file | | | | | |
| 2306530 | Nelida Rivera Mercado | Address on file | | | | | |
| 2313822 | Nelida Rivera Morrabal | Address on file | | | | | |
| 2301800 | Nelida Rivera Negron | Address on file | | | | | |
| 2274332 | Nelida Robles Soto | Address on file | | | | | |
| 2300934 | Nelida Rodriguez Gonzalez | Address on file | | | | | |
| 2298011 | Nelida Rodriguez Hernandez | Address on file | | | | | |
| 2261045 | Nelida Rodriguez Jesus | Address on file | | | | | |
| 2318802 | Nelida Rodriguez Mercado | Address on file | | | | | |
| 2262249 | Nelida Rodriguez Quiñones | Address on file | | | | | |
| 2345402 | Nelida Rodriguez Rosado | Address on file | | | | | |
| 2326093 | Nelida Roman Delgado | Address on file | | | | | |
| 2274325 | Nelida Rosa Perez | Address on file | | | | | |
| 2323970 | Nelida Sanabria Rivera | Address on file | | | | | |
| 2319751 | Nelida Sanchez Nazario | Address on file | | | | | |
| 2304122 | Nelida Santana Benitez | Address on file | | | | | |
| 2284775 | Nelida Santiago Colon | Address on file | | | | | |
| 2283173 | Nelida Santiago Garcia | Address on file | | | | | |
| 2267115 | Nelida Santiago Hernandez | Address on file | | | | | |
| 2309746 | Nelida Santiago Soto | Address on file | | | | | |
| 2337709 | Nelida Santos Rosado | Address on file | | | | | |
| 2306922 | Nelida Sanyet Calzada | Address on file | | | | | |
| 2289719 | Nelida Semidey Figueroa | Address on file | | | | | |
| 2325294 | Nelida Sepulveda Velez | Address on file | | | | | |
| 2309993 | Nelida Suarez Rodriguez | Address on file | | | | | |
| 2267072 | Nelida Toledo Aviles | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335965 | Nelida Torres Bermudez | Address on file | | | | | |
| 2335983 | Nelida Torres Perez | Address on file | | | | | |
| 2297319 | Nelida Torres Ramos | Address on file | | | | | |
| 2313199 | Nelida Vargas Baez | Address on file | | | | | |
| 2310754 | Nelida Vargas Toro | Address on file | | | | | |
| 2327406 | Nelida Vazquez Zayas | Address on file | | | | | |
| 2308952 | Nelida Velez Cruz | Address on file | | | | | |
| 2325529 | Nelis M Crespo Yulfo | Address on file | | | | | |
| 2297571 | Nelis Vega Rodriguez | Address on file | | | | | |
| 2300032 | Nelis Vega Rodriguez | Address on file | | | | | |
| 2317279 | Nelisia Vidro Vega | Address on file | | | | | |
| 2275313 | Nelkie Almodovar Mercado | Address on file | | | | | |
| 2284709 | Nell Casasnovas Cuevas | Address on file | | | | | |
| 2302386 | Nellie A Carrion Fontanez | Address on file | | | | | |
| 2299026 | Nellie A Rodriguez Garcia | Address on file | | | | | |
| 2299503 | Nellie A Rodriguez Garcia | Address on file | | | | | |
| 2303402 | Nellie Aquino Pujols | Address on file | | | | | |
| 2259541 | Nellie Betancourt Aponte | Address on file | | | | | |
| 2278106 | Nellie Cardona Ramos | Address on file | | | | | |
| 2275383 | Nellie Cartagena Garcia | Address on file | | | | | |
| 2312444 | Nellie Castro Cintron | Address on file | | | | | |
| 2274775 | Nellie Cintron Rosa | Address on file | | | | | |
| 2311433 | Nellie Cortes Medina | Address on file | | | | | |
| 2302564 | Nellie Cotto Marquez | Address on file | | | | | |
| 2259277 | Nellie D D Gonzalez Hernande | Address on file | | | | | |
| 2259099 | Nellie Diaz Fernandez | Address on file | | | | | |
| 2286242 | Nellie E E Lopez Tellado | Address on file | | | | | |
| 2259501 | Nellie E Garcia Cortes | Address on file | | | | | |
| 2324947 | Nellie Febo Cruz | Address on file | | | | | |
| 2272684 | Nellie Figueroa Ocasio | Address on file | | | | | |
| 2344649 | Nellie Forty Reyes | Address on file | | | | | |
| 2280776 | Nellie Gonzalez Paz | Address on file | | | | | |
| 2279909 | Nellie Ithier Morales | Address on file | | | | | |
| 2319722 | Nellie M M Torres Vientos | Address on file | | | | | |
| 2283853 | Nellie Morales Ortiz | Address on file | | | | | |
| 2338992 | Nellie Negron Rivera | Address on file | | | | | |
| 2269515 | Nellie Ortiz Santos | Address on file | | | | | |
| 2264631 | Nellie Ramos Garay | Address on file | | | | | |
| 2292918 | Nellie Rodriguez Velez | Address on file | | | | | |
| 2276705 | Nellie S S Colon Masso | Address on file | | | | | |
| 2292874 | Nellie Salgado Soto | Address on file | | | | | |
| 2313468 | Nellie Santiago Grana | Address on file | | | | | |
| 2330815 | Nellie Segarra Quintana | Address on file | | | | | |
| 2286913 | Nellie Silva Santos | Address on file | | | | | |
| 2304930 | Nellie Velez Lugo | Address on file | | | | | |
| 2330622 | Nelly A Lugo Rodriguez | Address on file | | | | | |
| 2343188 | Nelly Agosto Hernandez | Address on file | | | | | |
| 2334136 | Nelly Almodovar Santos | Address on file | | | | | |
| 2287943 | Nelly Ayala Encarnacion | Address on file | | | | | |
| 2271967 | Nelly Baez Muniz | Address on file | | | | | |
| 2329096 | Nelly Berrios Torres | Address on file | | | | | |
| 2345356 | Nelly Betancourt Matos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1405 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2318667 | Nelly Betancourt Rivera | Address on file | | | | | |
| 2259837 | Nelly C Sanchez Alejandro | Address on file | | | | | |
| 2285319 | Nelly Candelario Soto | Address on file | | | | | |
| 2300023 | Nelly Carrasquillo Perez | Address on file | | | | | |
| 2286175 | Nelly Class Garcia | Address on file | | | | | |
| 2286260 | Nelly Clemente Ruiz | Address on file | | | | | |
| 2299832 | Nelly Colon Barrera | Address on file | | | | | |
| 2332844 | Nelly Colon De Marcucci | Address on file | | | | | |
| 2311486 | Nelly Costa Del | Address on file | | | | | |
| 2289746 | Nelly Crespo Escobar | Address on file | | | | | |
| 2266248 | Nelly Cruz Core | Address on file | | | | | |
| 2309142 | Nelly D Colon Luciano | Address on file | | | | | |
| 2344738 | Nelly D Medina Acevedo | Address on file | | | | | |
| 2266332 | Nelly De La Cruz Alduey | Address on file | | | | | |
| 2343216 | Nelly Decene Lopez | Address on file | | | | | |
| 2308476 | Nelly Del  Castillo Correa | Address on file | | | | | |
| 2291091 | Nelly Del Toro | Address on file | | | | | |
| 2295673 | Nelly Diaz Galarza | Address on file | | | | | |
| 2335478 | Nelly Diaz Marquez | Address on file | | | | | |
| 2272917 | Nelly E E Rivera Lugo | Address on file | | | | | |
| 2301547 | Nelly E Figueroa Santiago | Address on file | | | | | |
| 2264166 | Nelly E Martinez Rodriguez | Address on file | | | | | |
| 2289291 | Nelly Espino Bermudez | Address on file | | | | | |
| 2282072 | Nelly Falero Castro | Address on file | | | | | |
| 2273104 | Nelly Falero Milian | Address on file | | | | | |
| 2281454 | Nelly Flores Serrano | Address on file | | | | | |
| 2272575 | Nelly Galindo Pratts | Address on file | | | | | |
| 2314954 | Nelly Garcia Reyes | Address on file | | | | | |
| 2282155 | Nelly Girald Acevedo | Address on file | | | | | |
| 2262890 | Nelly Gonzalez Cabrera | Address on file | | | | | |
| 2336891 | Nelly Gonzalez Centeno | Address on file | | | | | |
| 2317569 | Nelly Gonzalez Pagan | Address on file | | | | | |
| 2270665 | Nelly Guzman Bonilla | Address on file | | | | | |
| 2314847 | Nelly Hernandez Alvelo | Address on file | | | | | |
| 2338952 | Nelly Hernandez Torres | Address on file | | | | | |
| 2305382 | Nelly I Concepcion Gonzalez | Address on file | | | | | |
| 2305217 | Nelly I I Benitez Gonzalez | Address on file | | | | | |
| 2314806 | Nelly Izquierdo Cabeza | Address on file | | | | | |
| 2330582 | Nelly Jaiman Colon | Address on file | | | | | |
| 2328591 | Nelly Liboy Bracero | Address on file | | | | | |
| 2278927 | Nelly Lind Ramos | Address on file | | | | | |
| 2270189 | Nelly Lopez Hernandez | Address on file | | | | | |
| 2341342 | Nelly Lopez Hernandez | Address on file | | | | | |
| 2281796 | Nelly M M Acevedo Barreto | Address on file | | | | | |
| 2263764 | Nelly M Ortiz Brenes | Address on file | | | | | |
| 2268123 | Nelly M Vazquez Ayala | Address on file | | | | | |
| 2309047 | Nelly Maldonado Gonzalez | Address on file | | | | | |
| 2331525 | Nelly Moreno Villegas | Address on file | | | | | |
| 2322768 | Nelly N Cruz Salas | Address on file | | | | | |
| 2292418 | Nelly N N Santana Rondon | Address on file | | | | | |
| 2325159 | Nelly Nunez Rivera | Address on file | | | | | |
| 2304498 | Nelly Ortiz Lozada | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276805 | Nelly Perales Gonzalez | Address on file | | | | | |
| 2274917 | Nelly Perez Pacheco | Address on file | | | | | |
| 2287180 | Nelly Perez Velazquez | Address on file | | | | | |
| 2279050 | Nelly Quinones Oquendo | Address on file | | | | | |
| 2301630 | Nelly R R Quinones Landrau | Address on file | | | | | |
| 2319192 | Nelly Ramirez Torres | Address on file | | | | | |
| 2278971 | Nelly Ramos Vizcarrondo | Address on file | | | | | |
| 2262286 | Nelly Rijos Borelli | Address on file | | | | | |
| 2275329 | Nelly Riollano Rodriguez | Address on file | | | | | |
| 2269331 | Nelly Rivera Cortes | Address on file | | | | | |
| 2291015 | Nelly Robles Lanzo | Address on file | | | | | |
| 2334857 | Nelly Rodriguez Carrasquillo | Address on file | | | | | |
| 2263083 | Nelly Rodriguez Cruz | Address on file | | | | | |
| 2265924 | Nelly Rodriguez Perez | Address on file | | | | | |
| 2301525 | Nelly Rosado Mojica | Address on file | | | | | |
| 2337547 | Nelly Ruiz Santiago | Address on file | | | | | |
| 2271772 | Nelly S S Rodriguez Cuadrado | Address on file | | | | | |
| 2285442 | Nelly S Santiago Cruz | Address on file | | | | | |
| 2271641 | Nelly Santiago Colon | Address on file | | | | | |
| 2319761 | Nelly Santiago Galarza | Address on file | | | | | |
| 2271922 | Nelly Segarra Rosario | Address on file | | | | | |
| 2296175 | Nelly Segarra Toro | Address on file | | | | | |
| 2284283 | Nelly Sotero Santiago | Address on file | | | | | |
| 2323983 | Nelly Toro Santiago | Address on file | | | | | |
| 2333830 | Nelly Torres Cintron | Address on file | | | | | |
| 2337962 | Nelly Torres Huertas | Address on file | | | | | |
| 2335944 | Nelly Valle Santos | Address on file | | | | | |
| 2303567 | Nelly Vega Castro | Address on file | | | | | |
| 2328544 | Nelly Vilarino Rodriguez | Address on file | | | | | |
| 2290783 | Nelly Villafane Guzman | Address on file | | | | | |
| 2324816 | Nelly Walker Otero | Address on file | | | | | |
| 2279206 | Nelly Yordan Centeno | Address on file | | | | | |
| 2320417 | Nelman Rodriguez Roman | Address on file | | | | | |
| 2308075 | Nelsa Badillo Diaz | Address on file | | | | | |
| 2300637 | Nelsa Carrion Sanchez | Address on file | | | | | |
| 2280908 | Nelsa Lopez Colon | Address on file | | | | | |
| 2299603 | Nelsa Maldonado Agosto | Address on file | | | | | |
| 2345303 | Nelsida E Perez Pe?A | Address on file | | | | | |
| 2326690 | Nelsie Aponte Rosado | Address on file | | | | | |
| 2292061 | Nelsie L L Reyes Ramos | Address on file | | | | | |
| 2283848 | Nelsie Martinez Trilla | Address on file | | | | | |
| 2274939 | Nelson A A Gonzalez Balaguer | Address on file | | | | | |
| 2276822 | Nelson A A Martinez Ramos | Address on file | | | | | |
| 2255556 | Nelson A Mendez Mendez | Address on file | | | | | |
| 2263618 | Nelson A Rosario Robles | Address on file | | | | | |
| 2260017 | Nelson Acevedo Hernandez | Address on file | | | | | |
| 2283952 | Nelson Acevedo Hernandez | Address on file | | | | | |
| 2315638 | Nelson Acevedo Perez | Address on file | | | | | |
| 2289902 | Nelson Acevedo Valentin | Address on file | | | | | |
| 2322090 | Nelson Alameda Sanchez | Address on file | | | | | |
| 2285217 | Nelson Arce Colon | Address on file | | | | | |
| 2270265 | Nelson Arroyo Ayala | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274904 | Nelson Arroyo Santos | Address on file | | | | | |
| 2327954 | Nelson Baretti Gonzalez | Address on file | | | | | |
| 2283331 | Nelson Barreto Ramirez | Address on file | | | | | |
| 2285834 | Nelson Barrios Feliciano | Address on file | | | | | |
| 2267143 | Nelson Beauchamp Padilla | Address on file | | | | | |
| 2276788 | Nelson Bermudez Torres | Address on file | | | | | |
| 2322110 | Nelson Bonado Jesus | Address on file | | | | | |
| 2293338 | Nelson Bonilla Vazquez | Address on file | | | | | |
| 2281924 | Nelson C Lopez Padilla | Address on file | | | | | |
| 2272982 | Nelson Candelaria Martinez | Address on file | | | | | |
| 2320121 | Nelson Caraballo Figueroa | Address on file | | | | | |
| 2289749 | Nelson Cardona Muniz | Address on file | | | | | |
| 2268237 | Nelson Castillo Troche | Address on file | | | | | |
| 2317884 | Nelson Colon Cintron | Address on file | | | | | |
| 2269617 | Nelson Colon Garcia | Address on file | | | | | |
| 2319391 | Nelson Colon Ortiz | Address on file | | | | | |
| 2310649 | Nelson Corchado Rodriguez | Address on file | | | | | |
| 2268882 | Nelson Cordero Benitez | Address on file | | | | | |
| 2343722 | Nelson Cortes Perez | Address on file | | | | | |
| 2340437 | Nelson Cortes Rodriguez | Address on file | | | | | |
| 2300450 | Nelson Crespo Baez | Address on file | | | | | |
| 2305458 | Nelson Crespo Mundo | Address on file | | | | | |
| 2344622 | Nelson Crespo Tardy | Address on file | | | | | |
| 2346523 | Nelson Cruz Calo | Address on file | | | | | |
| 2292046 | Nelson Cruz Vazquez | Address on file | | | | | |
| 2289088 | Nelson Cuevas Ortiz | Address on file | | | | | |
| 2334257 | Nelson D Colon Mendez | Address on file | | | | | |
| 2264819 | Nelson Dávila Dávila | Address on file | | | | | |
| 2258891 | Nelson Davila Rios | Address on file | | | | | |
| 2345094 | Nelson Delgado Flecha | Address on file | | | | | |
| 2327666 | Nelson Diaz Alicea | Address on file | | | | | |
| 2330303 | Nelson Diaz Marcano | Address on file | | | | | |
| 2273705 | Nelson Diaz Rosario | Address on file | | | | | |
| 2332304 | Nelson Diaz Torres | Address on file | | | | | |
| 2294693 | Nelson E Caraballo Rivera | Address on file | | | | | |
| 2269988 | Nelson E E Santiago Miranda | Address on file | | | | | |
| 2344474 | Nelson E Guadalupe Velazquez | Address on file | | | | | |
| 2268723 | Nelson E Ramos Perez | Address on file | | | | | |
| 2285233 | Nelson Encarnacion Marin | Address on file | | | | | |
| 2306477 | Nelson Espinosa Viruet | Address on file | | | | | |
| 2277884 | Nelson Estremera Montes | Address on file | | | | | |
| 2342175 | Nelson F Pagan Vega | Address on file | | | | | |
| 2284822 | Nelson Febres Magris | Address on file | | | | | |
| 2305622 | Nelson Feliciano Cortes | Address on file | | | | | |
| 2319545 | Nelson Figueroa Gonzalez | Address on file | | | | | |
| 2273431 | Nelson Figueroa Pena | Address on file | | | | | |
| 2265515 | Nelson G G Cruz Rivera | Address on file | | | | | |
| 2267109 | Nelson G Perez Toledo | Address on file | | | | | |
| 2280448 | Nelson Galarza Feliciano | Address on file | | | | | |
| 2272231 | Nelson Galera Acevedo | Address on file | | | | | |
| 2346171 | Nelson Garcia Perez | Address on file | | | | | |
| 2287108 | Nelson Gerena Rosario | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1408 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2329426 | Nelson Gomez Centeno | Address on file | | | | | |
| 2315921 | Nelson Gomez Reyes | Address on file | | | | | |
| 2347612 | Nelson Gonzalez Benitez | Address on file | | | | | |
| 2304228 | Nelson Gonzalez Colon | Address on file | | | | | |
| 2269754 | Nelson Gonzalez Cruz | Address on file | | | | | |
| 2268024 | Nelson Gonzalez Gonzalez | Address on file | | | | | |
| 2257047 | Nelson Gonzalez Monge | Address on file | | | | | |
| 2321779 | Nelson Gonzalez Santiago | Address on file | | | | | |
| 2284007 | Nelson Gonzalez Vega | Address on file | | | | | |
| 2324686 | Nelson Guevara Cintron | Address on file | | | | | |
| 2311552 | Nelson Gutierrez Mercado | Address on file | | | | | |
| 2258434 | Nelson Hernandez Rivera | Address on file | | | | | |
| 2270334 | Nelson Hernandez Robles | Address on file | | | | | |
| 2322348 | Nelson Hernandez Ruiz | Address on file | | | | | |
| 2289457 | Nelson Irizarry Irizarry | Address on file | | | | | |
| 2300593 | Nelson Irizarry Ramos | Address on file | | | | | |
| 2344030 | Nelson J Ramirez Rivera | Address on file | | | | | |
| 2273631 | Nelson J Santana Sanchez | Address on file | | | | | |
| 2331283 | Nelson Jimenez Rodriguez | Address on file | | | | | |
| 2261292 | Nelson L Caban Lopez | Address on file | | | | | |
| 2298320 | Nelson L L Caraballo Nelson | Address on file | | | | | |
| 2290144 | Nelson L L Gonzalez Torres | Address on file | | | | | |
| 2347571 | Nelson L Maldonado Maldonado | Address on file | | | | | |
| 2254058 | Nelson L Ramos Torres | Address on file | | | | | |
| 2261584 | Nelson L Torres Maldonado | Address on file | | | | | |
| 2288920 | Nelson Laboy Rodriguez | Address on file | | | | | |
| 2326989 | Nelson Lamberty Torres | Address on file | | | | | |
| 2289236 | Nelson Lebron Figueroa | Address on file | | | | | |
| 2279076 | Nelson Lebron Vega | Address on file | | | | | |
| 2293870 | Nelson Liboy Jusino | Address on file | | | | | |
| 2308813 | Nelson Lopez Morales | Address on file | | | | | |
| 2340176 | Nelson Lopez Rivera | Address on file | | | | | |
| 2291780 | Nelson Lopez Rodriguez | Address on file | | | | | |
| 2298288 | Nelson Lopez Zayas | Address on file | | | | | |
| 2334670 | Nelson Lugaro Caraballo | Address on file | | | | | |
| 2298557 | Nelson Lugo Gonzalez | Address on file | | | | | |
| 2293471 | Nelson M M Torres Hernandez | Address on file | | | | | |
| 2284454 | Nelson Machado Maldonado | Address on file | | | | | |
| 2334321 | Nelson Maldonado Hernandez | Address on file | | | | | |
| 2341737 | Nelson Marcial Soto | Address on file | | | | | |
| 2262697 | Nelson Marquez Delgado | Address on file | | | | | |
| 2265548 | Nelson Marrero Nazario | Address on file | | | | | |
| 2294319 | Nelson Marrero Robles | Address on file | | | | | |
| 2307804 | Nelson Martinez Perez | Address on file | | | | | |
| 2300147 | Nelson Martinez Rodriguez | Address on file | | | | | |
| 2260056 | Nelson Mateo Melendez | Address on file | | | | | |
| 2329790 | Nelson Matos Vellon | Address on file | | | | | |
| 2341187 | Nelson Mayol Rodriguez | Address on file | | | | | |
| 2325488 | Nelson Medina Rivera | Address on file | | | | | |
| 2339630 | Nelson Mercado Boneta | Address on file | | | | | |
| 2304206 | Nelson Mercado Gonzalez | Address on file | | | | | |
| 2311816 | Nelson Mercado Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1409 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293144 | Nelson Mercado Rodriguez | Address on file | | | | | |
| 2341871 | Nelson Molina Nunez | Address on file | | | | | |
| 2260708 | Nelson Montalvo Paredes | Address on file | | | | | |
| 2269865 | Nelson Montalvo Rivera | Address on file | | | | | |
| 2341484 | Nelson Montanez Rosario | Address on file | | | | | |
| 2344224 | Nelson Morales Malave | Address on file | | | | | |
| 2346462 | Nelson Munis Medina | Address on file | | | | | |
| 2325691 | Nelson Muniz Diaz | Address on file | | | | | |
| 2268249 | Nelson Nazario Negron | Address on file | | | | | |
| 2269787 | Nelson Nieves Herrera | Address on file | | | | | |
| 2346904 | Nelson Nieves Ruiz | Address on file | | | | | |
| 2310257 | Nelson Ortiz Gonzalez | Address on file | | | | | |
| 2290937 | Nelson Ortiz Maysonet | Address on file | | | | | |
| 2297158 | Nelson Ortiz Negron | Address on file | | | | | |
| 2301538 | Nelson Ortiz Nelson | Address on file | | | | | |
| 2321874 | Nelson Ortiz Perez | Address on file | | | | | |
| 2255645 | Nelson Ortiz Ruiz | Address on file | | | | | |
| 2343160 | Nelson Pacheco Ramos | Address on file | | | | | |
| 2282117 | Nelson Padilla Ayala | Address on file | | | | | |
| 2327462 | Nelson Padilla Cruz | Address on file | | | | | |
| 2296960 | Nelson Pagan Rivera | Address on file | | | | | |
| 2254149 | Nelson Pantojas Rodriguez | Address on file | | | | | |
| 2273125 | Nelson Perez Alvarez | Address on file | | | | | |
| 2324711 | Nelson Perez Giraud | Address on file | | | | | |
| 2344595 | Nelson Perez Gonzalez | Address on file | | | | | |
| 2317910 | Nelson Perez Hernandez | Address on file | | | | | |
| 2277311 | Nelson Perez Rodriguez | Address on file | | | | | |
| 2263161 | Nelson Porrata Reyes | Address on file | | | | | |
| 2282041 | Nelson Quiñones Manso | Address on file | | | | | |
| 2299844 | Nelson Quinones Torres | Address on file | | | | | |
| 2307581 | Nelson Quirindongo Soto | Address on file | | | | | |
| 2320934 | Nelson R Colon Perez | Address on file | | | | | |
| 2259769 | Nelson R Perez Mercado | Address on file | | | | | |
| 2319669 | Nelson R Salgado Calderon | Address on file | | | | | |
| 2345794 | Nelson Ramos Ramos | Address on file | | | | | |
| 2307729 | Nelson Ramos Torres | Address on file | | | | | |
| 2328737 | Nelson Recart Schroeder | Address on file | | | | | |
| 2266864 | Nelson Reyes Rodriguez | Address on file | | | | | |
| 2261687 | Nelson Rivera Acevedo | Address on file | | | | | |
| 2321613 | Nelson Rivera Llabres | Address on file | | | | | |
| 2309170 | Nelson Rivera Manso | Address on file | | | | | |
| 2269565 | Nelson Rivera Nieves | Address on file | | | | | |
| 2294851 | Nelson Rivera Padilla | Address on file | | | | | |
| 2343653 | Nelson Rivera Torres | Address on file | | | | | |
| 2263567 | Nelson Rodriguez Del | Address on file | | | | | |
| 2312012 | Nelson Rodriguez Echevarria | Address on file | | | | | |
| 2306647 | Nelson Rodriguez Gerena | Address on file | | | | | |
| 2300924 | Nelson Rodriguez Perez | Address on file | | | | | |
| 2323183 | Nelson Rodriguez Ramos | Address on file | | | | | |
| 2271792 | Nelson Rodriguez Rosa | Address on file | | | | | |
| 2255434 | Nelson Rodriguez Torres | Address on file | | | | | |
| 2309169 | Nelson Roman Albino | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343018 | Nelson Roman Jimenez | Address on file | | | | | |
| 2331293 | Nelson Roman Perez | Address on file | | | | | |
| 2271500 | Nelson Roman Velez | Address on file | | | | | |
| 2307816 | Nelson Rosado Rivera | Address on file | | | | | |
| 2345195 | Nelson Rosado Santos | Address on file | | | | | |
| 2320453 | Nelson Rosario Vega | Address on file | | | | | |
| 2274790 | Nelson Rosas Cedeno | Address on file | | | | | |
| 2313525 | Nelson Ruiz Vega | Address on file | | | | | |
| 2345886 | Nelson Sanchez Bernecer | Address on file | | | | | |
| 2294878 | Nelson Sanchez Rodriguez | Address on file | | | | | |
| 2289039 | Nelson Sanchez Rosario | Address on file | | | | | |
| 2293660 | Nelson Santiago Caraballo | Address on file | | | | | |
| 2271837 | Nelson Santiago Collado | Address on file | | | | | |
| 2290096 | Nelson Santiago Feliciano | Address on file | | | | | |
| 2273646 | Nelson Santiago Mercado | Address on file | | | | | |
| 2320877 | Nelson Santiago Padilla | Address on file | | | | | |
| 2283539 | Nelson Santiago Rentas | Address on file | | | | | |
| 2339303 | Nelson Santiago Rodriguez | Address on file | | | | | |
| 2347563 | Nelson Santiago Vargas | Address on file | | | | | |
| 2260944 | Nelson Sotelo Resto | Address on file | | | | | |
| 2265968 | Nelson Soto Guzman | Address on file | | | | | |
| 2274700 | Nelson Suarez Alicea | Address on file | | | | | |
| 2266741 | Nelson T Torres Salgado | Address on file | | | | | |
| 2286009 | Nelson Terron Rivera | Address on file | | | | | |
| 2272497 | Nelson Toro Vazquez | Address on file | | | | | |
| 2342733 | Nelson Toro Vazquez | Address on file | | | | | |
| 2260747 | Nelson Torres Collazo | Address on file | | | | | |
| 2325360 | Nelson Torres Marrero | Address on file | | | | | |
| 2297549 | Nelson Torres Reyes | Address on file | | | | | |
| 2318972 | Nelson Ugarte Rodriguez | Address on file | | | | | |
| 2266233 | Nelson Valentin Avila | Address on file | | | | | |
| 2293973 | Nelson Valentin Guzman | Address on file | | | | | |
| 2274433 | Nelson Valentin Valentin | Address on file | | | | | |
| 2286758 | Nelson Valle Campos | Address on file | | | | | |
| 2271842 | Nelson Vargas Gonzalez | Address on file | | | | | |
| 2303210 | Nelson Vazquez Alicea | Address on file | | | | | |
| 2266198 | Nelson Vazquez Rosa | Address on file | | | | | |
| 2277714 | Nelson Vega Perez | Address on file | | | | | |
| 2254752 | Nelson Vega Torres | Address on file | | | | | |
| 2328374 | Nelson Velazquez Santiago | Address on file | | | | | |
| 2296217 | Nelson Velazquez Tirado | Address on file | | | | | |
| 2265178 | Nelson Velez Ferrer | Address on file | | | | | |
| 2293032 | Nelson Villanueva Lopez | Address on file | | | | | |
| 2324983 | Nelson Villanueva Zeno | Address on file | | | | | |
| 2347483 | Nelson Vitali Figueroa | Address on file | | | | | |
| 2281167 | Nelsy Ocasio Rivera | Address on file | | | | | |
| 2301418 | Nelsy Rivera Alejandro | Address on file | | | | | |
| 2342905 | Nelvin Lopez Rodriguez | Address on file | | | | | |
| 2280278 | Nelvis E Villodas Lugo | Address on file | | | | | |
| 2296161 | Nely Z Collazo Santiago | Address on file | | | | | |
| 2272140 | Nelyda Padilla Marrero | Address on file | | | | | |
| 2313306 | Nemecia Suarez Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1411 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2286180 | Nemecio M Barreto Pagan | Address on file | | | | | |
| 2303436 | Nemesia Amaro Cardona | Address on file | | | | | |
| 2284504 | Nemesia Rivera Vda | Address on file | | | | | |
| 2329268 | Nemesio Alicea Trujillo | Address on file | | | | | |
| 2295661 | Nemesio Bosques Vargas | Address on file | | | | | |
| 2257313 | Nemesio Nieves Gonzalez | Address on file | | | | | |
| 2312658 | Nemesio Perez Morales | Address on file | | | | | |
| 2261465 | Nemesio Pizarro Rivera | Address on file | | | | | |
| 2284039 | Nemesio Ramos Rojas | Address on file | | | | | |
| 2333729 | Nemesio Robles Ortiz | Address on file | | | | | |
| 2267819 | Nemesio Salgado Cuadrado | Address on file | | | | | |
| 2320020 | Nemesio Santiago Figueroa | Address on file | | | | | |
| 2265653 | Nemesio Torres Vazquez | Address on file | | | | | |
| 2347621 | Nemias Campos Gonzalez | Address on file | | | | | |
| 2273652 | Nemias Figueroa Rivera | Address on file | | | | | |
| 2262363 | Nemias Rodriguez Reyes | Address on file | | | | | |
| 2288143 | Neoli Munoz Morales | Address on file | | | | | |
| 2309377 | Nephtali Declet Concepcion | Address on file | | | | | |
| 2258847 | Nephtali Rodriguez Lugo | Address on file | | | | | |
| 2324328 | Nephtali Viera Ayala | Address on file | | | | | |
| 2304834 | Nepthaly Vazquez Romero | Address on file | | | | | |
| 2328535 | Nepthaly Vazquez Romero | Address on file | | | | | |
| 2310621 | Nerba Betancourt Calderon | Address on file | | | | | |
| 2342614 | Nerba I Lopez Martinez | Address on file | | | | | |
| 2259832 | Nereida Almodovar Ortiz | Address on file | | | | | |
| 2332260 | Nereida Alonso Diaz | Address on file | | | | | |
| 2284366 | Nereida Alturet Robles | Address on file | | | | | |
| 2330056 | Nereida Alvarado Echevarria | Address on file | | | | | |
| 2320655 | Nereida Archilla Rivera | Address on file | | | | | |
| 2302708 | Nereida Aviles Hernandez | Address on file | | | | | |
| 2260118 | Nereida Ayala Cirino | Address on file | | | | | |
| 2326301 | Nereida Ayala Velazquez | Address on file | | | | | |
| 2343122 | Nereida Badillo Lopez | Address on file | | | | | |
| 2315590 | Nereida Bague Rodriguez | Address on file | | | | | |
| 2273977 | Nereida Bisbal Rivera | Address on file | | | | | |
| 2337317 | Nereida Borrero Rodriguez | Address on file | | | | | |
| 2322812 | Nereida Bosque Excia | Address on file | | | | | |
| 2271828 | Nereida Burgos Rivera | Address on file | | | | | |
| 2266694 | Nereida Burgos Ruiz | Address on file | | | | | |
| 2337773 | Nereida Calderon Rosado | Address on file | | | | | |
| 2312326 | Nereida Cardona Soto | Address on file | | | | | |
| 2265169 | Nereida Carrero Carrero | Address on file | | | | | |
| 2325021 | Nereida Carrion Merced | Address on file | | | | | |
| 2308470 | Nereida Castro Deynes | Address on file | | | | | |
| 2305331 | Nereida Castro Matias | Address on file | | | | | |
| 2327130 | Nereida Castro Torres | Address on file | | | | | |
| 2285079 | Nereida Cintron Robles | Address on file | | | | | |
| 2327103 | Nereida Colon Colon | Address on file | | | | | |
| 2310989 | Nereida Colon Hernandez | Address on file | | | | | |
| 2279683 | Nereida Colon Morales | Address on file | | | | | |
| 2292038 | Nereida Colon Quintero | Address on file | | | | | |
| 2334953 | Nereida Colon Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1412 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292330 | Nereida Colon Soto | Address on file | | | | | |
| 2305369 | Nereida Constantino Tor | Address on file | | | | | |
| 2257086 | Nereida Correa Molina | Address on file | | | | | |
| 2274457 | Nereida Cortes Ortiz | Address on file | | | | | |
| 2288866 | Nereida Cotto Vargas | Address on file | | | | | |
| 2332228 | Nereida Cruz Ayala | Address on file | | | | | |
| 2294506 | Nereida Cruz Clas | Address on file | | | | | |
| 2330992 | Nereida Cruz Class | Address on file | | | | | |
| 2287123 | Nereida Cruz Mejias | Address on file | | | | | |
| 2267424 | Nereida Cruz Morales | Address on file | | | | | |
| 2340819 | Nereida Cruz Robles | Address on file | | | | | |
| 2345471 | Nereida De Jesus Felix | Address on file | | | | | |
| 2273109 | Nereida Del C Crespo Gonzalez | Address on file | | | | | |
| 2294747 | Nereida Diaz Lopez | Address on file | | | | | |
| 2339085 | Nereida Diaz Reyes | Address on file | | | | | |
| 2287040 | Nereida E Oquendo Zacarias | Address on file | | | | | |
| 2294792 | Nereida Espinosa Jaime | Address on file | | | | | |
| 2266790 | Nereida Estrada Colon | Address on file | | | | | |
| 2257577 | Nereida Estrada Pena | Address on file | | | | | |
| 2262873 | Nereida Falto Perez | Address on file | | | | | |
| 2312254 | Nereida Feliciano Ramos | Address on file | | | | | |
| 2304819 | Nereida Feliciano Rodrigue | Address on file | | | | | |
| 2278019 | Nereida Feliciano Segarra | Address on file | | | | | |
| 2283084 | Nereida Felix Garcia | Address on file | | | | | |
| 2257603 | Nereida Figueroa Lopez | Address on file | | | | | |
| 2290020 | Nereida Figueroa Maldonado | Address on file | | | | | |
| 2283169 | Nereida Fraticelli Fratice | Address on file | | | | | |
| 2262240 | Nereida Garcia Ramos | Address on file | | | | | |
| 2323787 | Nereida Garcia Santiago | Address on file | | | | | |
| 2279038 | Nereida Garcia Suarez | Address on file | | | | | |
| 2321532 | Nereida Gerena Cruz | Address on file | | | | | |
| 2336792 | Nereida Gomez Ramos | Address on file | | | | | |
| 2336525 | Nereida Gonzalez Aquino | Address on file | | | | | |
| 2297340 | Nereida Gonzalez Hernandez | Address on file | | | | | |
| 2311487 | Nereida Gonzalez Pacheco | Address on file | | | | | |
| 2332114 | Nereida Gonzalez Rivera | Address on file | | | | | |
| 2320290 | Nereida Gonzalez Santiago | Address on file | | | | | |
| 2331215 | Nereida Grajales Torres | Address on file | | | | | |
| 2305065 | Nereida Guzman Tevenal | Address on file | | | | | |
| 2300318 | Nereida Heredia Muniz | Address on file | | | | | |
| 2263937 | Nereida Hernandez Hernandez | Address on file | | | | | |
| 2346494 | Nereida Hernandez Morales | Address on file | | | | | |
| 2282601 | Nereida Hernandez Otero | Address on file | | | | | |
| 2296492 | Nereida Hernandez Torres | Address on file | | | | | |
| 2337789 | Nereida Huertas Rivera | Address on file | | | | | |
| 2320165 | Nereida Ildefonso Rivera | Address on file | | | | | |
| 2294954 | Nereida Irizarry Garcia | Address on file | | | | | |
| 2346597 | Nereida Laguna Santos | Address on file | | | | | |
| 2265219 | Nereida Lebron Morales | Address on file | | | | | |
| 2294617 | Nereida Llopiz Diaz | Address on file | | | | | |
| 2280983 | Nereida Lopez Acevedo | Address on file | | | | | |
| 2300035 | Nereida Lopez Carrasquillo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1413 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299080 | Nereida Lopez De Jesus | Address on file | | | | | |
| 2284067 | Nereida Lopez Jesus | Address on file | | | | | |
| 2296765 | Nereida Lopez Pabon | Address on file | | | | | |
| 2299428 | Nereida Lopez Rodriguez | Address on file | | | | | |
| 2330989 | Nereida Lugo Perez | Address on file | | | | | |
| 2293574 | Nereida Lugo Vazquez | Address on file | | | | | |
| 2306048 | Nereida M Melendez Gonzalez | Address on file | | | | | |
| 2302083 | Nereida Malave Pagan | Address on file | | | | | |
| 2333431 | Nereida Maldonado Arroyo | Address on file | | | | | |
| 2316166 | Nereida Maldonado Nereida | Address on file | | | | | |
| 2285868 | Nereida Maldonado Serrano | Address on file | | | | | |
| 2291081 | Nereida Martinez Espada | Address on file | | | | | |
| 2296759 | Nereida Martinez Hernandez | Address on file | | | | | |
| 2346776 | Nereida Matos Vazquez | Address on file | | | | | |
| 2292915 | Nereida Medina Mercado | Address on file | | | | | |
| 2346493 | Nereida Melendez Ramos | Address on file | | | | | |
| 2332872 | Nereida Melendez Santiago | Address on file | | | | | |
| 2290110 | Nereida Mendez Morales | Address on file | | | | | |
| 2283991 | Nereida Mendoza Chaparro | Address on file | | | | | |
| 2282608 | Nereida Mendoza Maldonado | Address on file | | | | | |
| 2319569 | Nereida Mercado Gonzalez | Address on file | | | | | |
| 2334945 | Nereida Mercado Torres | Address on file | | | | | |
| 2321606 | Nereida Miranda Laureano | Address on file | | | | | |
| 2303642 | Nereida Molina Pozzi | Address on file | | | | | |
| 2335168 | Nereida Morales Galarza | Address on file | | | | | |
| 2323366 | Nereida Morales Morales | Address on file | | | | | |
| 2287620 | Nereida Morales Natal | Address on file | | | | | |
| 2307253 | Nereida Moreno Rivera | Address on file | | | | | |
| 2294726 | Nereida Munoz Rivera | Address on file | | | | | |
| 2304271 | Nereida Negron Maldonado | Address on file | | | | | |
| 2330922 | Nereida Negron Mejias | Address on file | | | | | |
| 2261727 | Nereida Negron Merced | Address on file | | | | | |
| 2342900 | Nereida Negron Ortiz | Address on file | | | | | |
| 2257045 | Nereida Negron Padin | Address on file | | | | | |
| 2256848 | Nereida Negron Velazquez | Address on file | | | | | |
| 2308642 | Nereida Nieves Rivera | Address on file | | | | | |
| 2325965 | Nereida Normandia Abreu | Address on file | | | | | |
| 2331476 | Nereida Nunez Cortes | Address on file | | | | | |
| 2306259 | Nereida Ortiz Acosta | Address on file | | | | | |
| 2306262 | Nereida Ortiz Baez | Address on file | | | | | |
| 2274380 | Nereida Ortiz Burgos | Address on file | | | | | |
| 2320826 | Nereida Ortiz Fred | Address on file | | | | | |
| 2305092 | Nereida Ortiz Fuentes | Address on file | | | | | |
| 2341286 | Nereida Ortiz Rivera | Address on file | | | | | |
| 2292446 | Nereida Padro Pinero | Address on file | | | | | |
| 2271516 | Nereida Pagan Lopez | Address on file | | | | | |
| 2278244 | Nereida Pellot Pellot | Address on file | | | | | |
| 2296414 | Nereida Pena Betances | Address on file | | | | | |
| 2308744 | Nereida Pereira Ocasio | Address on file | | | | | |
| 2327654 | Nereida Perez Torres | Address on file | | | | | |
| 2256535 | Nereida Pineiro Alfaro | Address on file | | | | | |
| 2314048 | Nereida Ponce Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265818 | Nereida Principe Bianchi | Address on file | | | | | |
| 2293837 | Nereida Ramos Diaz | Address on file | | | | | |
| 2262523 | Nereida Ramos Morales | Address on file | | | | | |
| 2334165 | Nereida Ramos Morales | Address on file | | | | | |
| 2302307 | Nereida Ramos Reyes | Address on file | | | | | |
| 2278084 | Nereida Ramos Rodriguez | Address on file | | | | | |
| 2315959 | Nereida Ramos Rodriguez | Address on file | | | | | |
| 2309180 | Nereida Ramos Toledo | Address on file | | | | | |
| 2310190 | Nereida Reyes Rodriguez | Address on file | | | | | |
| 2338594 | Nereida Reyes Santos | Address on file | | | | | |
| 2338467 | Nereida Rios Collazo | Address on file | | | | | |
| 2298032 | Nereida Rios Rios | Address on file | | | | | |
| 2311194 | Nereida Rios Sepulveda | Address on file | | | | | |
| 2273063 | Nereida Rivera Burgos | Address on file | | | | | |
| 2339119 | Nereida Rivera Correa | Address on file | | | | | |
| 2293176 | Nereida Rivera Fonseca | Address on file | | | | | |
| 2338844 | Nereida Rivera Jesus | Address on file | | | | | |
| 2306471 | Nereida Rivera Jordan | Address on file | | | | | |
| 2311929 | Nereida Rivera Lopez | Address on file | | | | | |
| 2331652 | Nereida Rivera Marin | Address on file | | | | | |
| 2274817 | Nereida Rivera Mercado | Address on file | | | | | |
| 2331379 | Nereida Rivera Ortiz | Address on file | | | | | |
| 2318340 | Nereida Rivera Rivera | Address on file | | | | | |
| 2332143 | Nereida Rivera Rivera | Address on file | | | | | |
| 2284251 | Nereida Rivera Rolon | Address on file | | | | | |
| 2330368 | Nereida Rivera Ruiz | Address on file | | | | | |
| 2279984 | Nereida Rivera Santana | Address on file | | | | | |
| 2293350 | Nereida Rivera Santiago | Address on file | | | | | |
| 2283667 | Nereida Rivera Serrano | Address on file | | | | | |
| 2325424 | Nereida Rivera Torres | Address on file | | | | | |
| 2295019 | Nereida Rivera Vazquez | Address on file | | | | | |
| 2319196 | Nereida Robles Reyes | Address on file | | | | | |
| 2326496 | Nereida Robles Ruiz | Address on file | | | | | |
| 2313747 | Nereida Rodriguez Acosta | Address on file | | | | | |
| 2282233 | Nereida Rodriguez Albizu | Address on file | | | | | |
| 2295359 | Nereida Rodriguez Davila | Address on file | | | | | |
| 2272908 | Nereida Rodriguez Laboy | Address on file | | | | | |
| 2262045 | Nereida Rodriguez Nereida | Address on file | | | | | |
| 2329349 | Nereida Rodriguez Nieves | Address on file | | | | | |
| 2338095 | Nereida Rodriguez Perez | Address on file | | | | | |
| 2343549 | Nereida Rodriguez Quiñones | Address on file | | | | | |
| 2258428 | Nereida Rodriguez Rodriguez | Address on file | | | | | |
| 2327891 | Nereida Rodriguez Rodriguez | Address on file | | | | | |
| 2284869 | Nereida Rodriguez Saez | Address on file | | | | | |
| 2327222 | Nereida Rodriguez Sella | Address on file | | | | | |
| 2263823 | Nereida Roman Hernandez | Address on file | | | | | |
| 2277839 | Nereida Roman Quinones | Address on file | | | | | |
| 2320652 | Nereida Romero Sanchez | Address on file | | | | | |
| 2275275 | Nereida Rosa Rivera | Address on file | | | | | |
| 2287243 | Nereida Rosa Rivera | Address on file | | | | | |
| 2295176 | Nereida Rosado Garcia | Address on file | | | | | |
| 2261490 | Nereida Rosario Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1415 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326947 | Nereida Ruiz Cardona | Address on file | | | | | |
| 2262258 | Nereida Ruiz Casillas | Address on file | | | | | |
| 2284905 | Nereida Ruiz Mercado | Address on file | | | | | |
| 2269005 | Nereida Ruiz Samot | Address on file | | | | | |
| 2305099 | Nereida Sanchez Marrero | Address on file | | | | | |
| 2255540 | Nereida Sanchez Rosado | Address on file | | | | | |
| 2316658 | Nereida Santana Rivera | Address on file | | | | | |
| 2276105 | Nereida Santiago Malave | Address on file | | | | | |
| 2286561 | Nereida Santiago Malave | Address on file | | | | | |
| 2336671 | Nereida Santiago Ruiz | Address on file | | | | | |
| 2295106 | Nereida Segarra Asencio | Address on file | | | | | |
| 2334831 | Nereida Serrano Medina | Address on file | | | | | |
| 2306825 | Nereida Sierra Ocasio | Address on file | | | | | |
| 2286299 | Nereida Sierra Rivera | Address on file | | | | | |
| 2303427 | Nereida Sierra Torres | Address on file | | | | | |
| 2267772 | Nereida Silva Caraballo | Address on file | | | | | |
| 2255508 | Nereida Soto Ramos | Address on file | | | | | |
| 2282162 | Nereida Soto Villanueva | Address on file | | | | | |
| 2338973 | Nereida Suarez Ledesma | Address on file | | | | | |
| 2339648 | Nereida Suarez Sanchez | Address on file | | | | | |
| 2326841 | Nereida Tirado Muñiz | Address on file | | | | | |
| 2264789 | Nereida Torres Acosta | Address on file | | | | | |
| 2322073 | Nereida Torres Collazo | Address on file | | | | | |
| 2338706 | Nereida Torres Colon | Address on file | | | | | |
| 2316581 | Nereida Torres Gonzalez | Address on file | | | | | |
| 2334833 | Nereida Torres Medina | Address on file | | | | | |
| 2302256 | Nereida Torres Milian | Address on file | | | | | |
| 2275175 | Nereida Torres Montalvo | Address on file | | | | | |
| 2307008 | Nereida Torres Reyes | Address on file | | | | | |
| 2281149 | Nereida Torres Vargas | Address on file | | | | | |
| 2301518 | Nereida Troche Vargas | Address on file | | | | | |
| 2343854 | Nereida Valle Beniquez | Address on file | | | | | |
| 2300831 | Nereida Vargas Vientos | Address on file | | | | | |
| 2327741 | Nereida Vazquez Cruz | Address on file | | | | | |
| 2284961 | Nereida Vazquez Martinez | Address on file | | | | | |
| 2295524 | Nereida Vazquez Pagan | Address on file | | | | | |
| 2311903 | Nereida Vega Pabon | Address on file | | | | | |
| 2343636 | Nereida Velazquez | Address on file | | | | | |
| 2307911 | Nereida Velazquez Marcano | Address on file | | | | | |
| 2271980 | Nereida Velazquez Rivera | Address on file | | | | | |
| 2334977 | Nereida Velez Soto | Address on file | | | | | |
| 2260671 | Nereida Villanueva Villlanueva | Address on file | | | | | |
| 2291980 | Nereida Villanueva Vives | Address on file | | | | | |
| 2322580 | Nereida Villegas Agosto | Address on file | | | | | |
| 2272323 | Nereida Villegas Ortiz | Address on file | | | | | |
| 2303702 | Nereira Guzman Villanueva | Address on file | | | | | |
| 2296018 | Nereyda Laboy Rivera | Address on file | | | | | |
| 2270074 | Nereyda Nazario Claudio | Address on file | | | | | |
| 2308100 | Nerfis Lopez Delgado | Address on file | | | | | |
| 2265400 | Neri A Cruz Espinosa | Address on file | | | | | |
| 2287300 | Neri Colon Sanchez | Address on file | | | | | |
| 2323021 | Neri O Rodriguez Santos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314192 | Neri Ortiz Sepulveda | Address on file | | | | | |
| 2264682 | Neria Lebron Reyes | Address on file | | | | | |
| 2257587 | Nerias Gonzalez Rivera | Address on file | | | | | |
| 2328141 | Nerida Alicea Velazquez | Address on file | | | | | |
| 2321766 | Nerida Aloy Rodriguez | Address on file | | | | | |
| 2268958 | Nerida Ares Ayala | Address on file | | | | | |
| 2312103 | Nerida Cardona Jesus | Address on file | | | | | |
| 2287776 | Nerida Delgado Vargas | Address on file | | | | | |
| 2337136 | Nerida Gonzalez Perez | Address on file | | | | | |
| 2263763 | Nerida Malave Mercado | Address on file | | | | | |
| 2286781 | Nerida Melendez Santiago | Address on file | | | | | |
| 2267083 | Nerida Morales Rodriguez | Address on file | | | | | |
| 2281155 | Nerida Rivera Cottes | Address on file | | | | | |
| 2306653 | Nerida Rodriguez Colondres | Address on file | | | | | |
| 2332396 | Nerida Rodriguez Colondres | Address on file | | | | | |
| 2341028 | Nerida Ruiz Caraballo | Address on file | | | | | |
| 2266873 | Neris D Muñoz Roman | Address on file | | | | | |
| 2268382 | Neris Vazquez Gonzalez | Address on file | | | | | |
| 2301375 | Nerlin Castillo Gonzalez | Address on file | | | | | |
| 2264388 | Nersida E Torres Colon | Address on file | | | | | |
| 2301874 | Nersida E Torres Colon | Address on file | | | | | |
| 2310231 | Nery Bonilla Campos | Address on file | | | | | |
| 2264764 | Nery Cabret Melendez | Address on file | | | | | |
| 2297587 | Nery Cardona Galarza | Address on file | | | | | |
| 2318279 | Nery Figueroa Martinez | Address on file | | | | | |
| 2311593 | Nery Gonzalez Bernard | Address on file | | | | | |
| 2270766 | Nery L L Laboy Torres | Address on file | | | | | |
| 2301904 | Nery Leon Hernandez | Address on file | | | | | |
| 2306046 | Nery O O Melendez Delgado | Address on file | | | | | |
| 2332434 | Nery Pabon Santos | Address on file | | | | | |
| 2271747 | Nery Rivera Colon | Address on file | | | | | |
| 2257901 | Nery Rivera Rubio | Address on file | | | | | |
| 2310172 | Nery Rodriguez Santiago | Address on file | | | | | |
| 2254472 | Nery Toro Perez | Address on file | | | | | |
| 2283872 | Nery Vega Vda | Address on file | | | | | |
| 2315838 | Nery Villegas Leon | Address on file | | | | | |
| 2264242 | Neryliz Ruiz Madera | Address on file | | | | | |
| 2262478 | Nerys Forrondona Montalvo | Address on file | | | | | |
| 2330203 | Nerys I Feliciano Arroyo | Address on file | | | | | |
| 2259778 | Nestali Ortiz Ortiz | Address on file | | | | | |
| 2277027 | Nestor A A Diaz Cruz | Address on file | | | | | |
| 2303693 | Nestor A A Nieves Alvarado | Address on file | | | | | |
| 2319079 | Nestor A A Rivera Santiago | Address on file | | | | | |
| 2312490 | Nestor A Fernandez Polo | Address on file | | | | | |
| 2265943 | Nestor A Harrison Morales | Address on file | | | | | |
| 2266223 | Nestor A Pizarro Fuentes | Address on file | | | | | |
| 2258126 | Nestor Acosta Cora | Address on file | | | | | |
| 2309762 | Nestor Antonetti Ortiz | Address on file | | | | | |
| 2311977 | Nestor Aponte Adorno | Address on file | | | | | |
| 2255763 | Nestor Batiz Luna | Address on file | | | | | |
| 2303273 | Nestor Borges Rivera | Address on file | | | | | |
| 2261700 | Nestor Caceres Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1417 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258745 | Nestor Chaves Canabal | Address on file | | | | | |
| 2272691 | Nestor Cortes Feliciano | Address on file | | | | | |
| 2313922 | Nestor Cruz Martinez | Address on file | | | | | |
| 2254821 | Nestor De La Cruz Vazquez | Address on file | | | | | |
| 2272890 | Nestor E E Acevedo Rivera | Address on file | | | | | |
| 2346763 | Nestor E Mangual Ortiz | Address on file | | | | | |
| 2295528 | Nestor E Mas Ramirez | Address on file | | | | | |
| 2343783 | Nestor E Melendez Gonzalez | Address on file | | | | | |
| 2303068 | Nestor Encarnacion Hernand | Address on file | | | | | |
| 2262765 | Nestor F Misla Paredes | Address on file | | | | | |
| 2264259 | Nestor Figueroa Montalvo | Address on file | | | | | |
| 2268429 | Nestor Figueroa Soto | Address on file | | | | | |
| 2342065 | Nestor Figueroa Torres | Address on file | | | | | |
| 2328528 | Nestor Galarza Diaz | Address on file | | | | | |
| 2321033 | Nestor Galban Velez | Address on file | | | | | |
| 2269607 | Nestor Garcia Ortiz | Address on file | | | | | |
| 2333389 | Nestor Garcia Ortiz | Address on file | | | | | |
| 2336513 | Nestor Garcia Quinones | Address on file | | | | | |
| 2343485 | Nestor H Rodriguez Quiles | Address on file | | | | | |
| 2254203 | Nestor I Aviles Olivieri | Address on file | | | | | |
| 2345277 | Nestor I Colon Landrau | Address on file | | | | | |
| 2337194 | Nestor I Martinez Negron | Address on file | | | | | |
| 2289553 | Nestor I Ortiz Salas | Address on file | | | | | |
| 2303445 | Nestor I Viera Carrillo | Address on file | | | | | |
| 2255026 | Nestor Irizarry Irizarry | Address on file | | | | | |
| 2315370 | Nestor J Colon De Jesus | Address on file | | | | | |
| 2319278 | Nestor L L Cotto Adorno | Address on file | | | | | |
| 2262734 | Nestor L L Rivera Rivera | Address on file | | | | | |
| 2268239 | Nestor L Rodriguez Melendez | Address on file | | | | | |
| 2269398 | Nestor Leon Santiago | Address on file | | | | | |
| 2259976 | Nestor Lopez Lopez | Address on file | | | | | |
| 2261657 | Nestor M Carrasquillo Ayala | Address on file | | | | | |
| 2300412 | Nestor M M Angulo Cepeda | Address on file | | | | | |
| 2317032 | Nestor M M Cintron Vargas | Address on file | | | | | |
| 2268709 | Nestor M M Perez Juarbe | Address on file | | | | | |
| 2268260 | Nestor Martinez Berrios | Address on file | | | | | |
| 2336474 | Nestor Martinez Rodriguez | Address on file | | | | | |
| 2293854 | Nestor Mendez Juarbe | Address on file | | | | | |
| 2275429 | Nestor Mendoza Rivera | Address on file | | | | | |
| 2286323 | Nestor Mercado Rodriguez | Address on file | | | | | |
| 2273370 | Nestor Montoyo Rodriguez | Address on file | | | | | |
| 2274597 | Nestor Negron Reyes | Address on file | | | | | |
| 2346881 | Nestor Olmeda Olmeda | Address on file | | | | | |
| 2295517 | Nestor Ortiz Torres | Address on file | | | | | |
| 2262957 | Nestor P Dones Rivera | Address on file | | | | | |
| 2270739 | Nestor Pabon Tolentino | Address on file | | | | | |
| 2257592 | Nestor Padro Cubano | Address on file | | | | | |
| 2269263 | Nestor Perez Rodriguez | Address on file | | | | | |
| 2277262 | Nestor Perez Rodriguez | Address on file | | | | | |
| 2332702 | Nestor Plaza Rodriguez | Address on file | | | | | |
| 2341531 | Nestor Quetell Hernandez | Address on file | | | | | |
| 2342372 | Nestor R Correa Marcano | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2277502 | Nestor R Rodriguez Melendez | Address on file | | | | | |
| 2307193 | Nestor Ramos Zavala | Address on file | | | | | |
| 2259647 | Nestor Reyes Reyes | Address on file | | | | | |
| 2298343 | Nestor Rivera Alejandro | Address on file | | | | | |
| 2265373 | Nestor Rivera Betancourt | Address on file | | | | | |
| 2293690 | Nestor Rivera Negron | Address on file | | | | | |
| 2325531 | Nestor Robles Vazquez | Address on file | | | | | |
| 2317150 | Nestor Rodriguez Martinez | Address on file | | | | | |
| 2300137 | Nestor Rodriguez Rondon | Address on file | | | | | |
| 2341915 | Nestor Roldan Adorno | Address on file | | | | | |
| 2254496 | Nestor Roman Gonzalez | Address on file | | | | | |
| 2307682 | Nestor Rosa Perez | Address on file | | | | | |
| 2283032 | Nestor Ruiz Franqui | Address on file | | | | | |
| 2322463 | Nestor Santos Fraticelli | Address on file | | | | | |
| 2340749 | Nestor Sardinas Pino | Address on file | | | | | |
| 2283185 | Nestor Sotillo Camareno | Address on file | | | | | |
| 2269786 | Nestor Torres Martinez | Address on file | | | | | |
| 2270576 | Nestor Torres Medina | Address on file | | | | | |
| 2328960 | Néstor V Medina Ramos | Address on file | | | | | |
| 2284444 | Nestor Vega Larregui | Address on file | | | | | |
| 2279270 | Nestor Velazquez Cruz | Address on file | | | | | |
| 2260500 | Nestor Velez Vazquez | Address on file | | | | | |
| 2292578 | Nestorida Western Diaz | Address on file | | | | | |
| 2339245 | Nestorida Western Diaz | Address on file | | | | | |
| 2343286 | Nettie Rosario Rivera | Address on file | | | | | |
| 2280308 | Nevia Perez Fernandez | Address on file | | | | | |
| 2306692 | Nevia Romero Gonzalez | Address on file | | | | | |
| 2299579 | Neyda Almodovar Tirado | Address on file | | | | | |
| 2274490 | Neyda Gonzalez Rodriguez | Address on file | | | | | |
| 2282282 | Neyda Lopez Roger | Address on file | | | | | |
| 2280651 | Neyda M Burgos Lopez | Address on file | | | | | |
| 2323748 | Neyda Ocasio Figueroa | Address on file | | | | | |
| 2300040 | Neyda R De Jesus Encarnacion | Address on file | | | | | |
| 2267444 | Neyda Rivera Vazquez | Address on file | | | | | |
| 2289231 | Neymarie Mojica Guzman | Address on file | | | | | |
| 2298620 | Neysa Acosta Rivera | Address on file | | | | | |
| 2344968 | Neysa Guzman Narvaez | Address on file | | | | | |
| 2257483 | Neysa Perez Rosado | Address on file | | | | | |
| 2269247 | Neysha Colon Torres | Address on file | | | | | |
| 2338135 | Neysha Torres Ortiz | Address on file | | | | | |
| 2284429 | Nicanor Cruz Mendez | Address on file | | | | | |
| 2335153 | Nicanor Gastaliturri Reyes | Address on file | | | | | |
| 2334171 | Nicanor Gonzalez Garcia | Address on file | | | | | |
| 2284099 | Nicanor R R Caro Flores | Address on file | | | | | |
| 2293211 | Nicasia Del Rio Del Valle | Address on file | | | | | |
| 2290351 | Nicasio Fernandez Gonzalez | Address on file | | | | | |
| 2322737 | Nicasio Manzano Romero | Address on file | | | | | |
| 2281284 | Nicasio Mojica Rivera | Address on file | | | | | |
| 2324015 | Nicasio Ortiz Garcia | Address on file | | | | | |
| 2327048 | Nicasio Ortiz Quiles | Address on file | | | | | |
| 2303022 | Nicasio Sepulveda Santiago | Address on file | | | | | |
| 2295978 | Nicasio Valentin Vale | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1419 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306450 | Nicefora Ramos Montesin | Address on file | | | | | |
| 2306605 | Nicodemo Rivera Quijano | Address on file | | | | | |
| 2296684 | Nicolas A Cantres Correa | Address on file | | | | | |
| 2333709 | Nicolas Agosto Guadalupe | Address on file | | | | | |
| 2258355 | Nicolas Alamo Flores | Address on file | | | | | |
| 2256764 | Nicolas Alvarez Lozada | Address on file | | | | | |
| 2296745 | Nicolas Arroyo Mojica | Address on file | | | | | |
| 2324746 | Nicolas Cordero Cruz | Address on file | | | | | |
| 2319063 | Nicolas Cortes Soto | Address on file | | | | | |
| 2324480 | Nicolas Cruz Cruz | Address on file | | | | | |
| 2322248 | Nicolas Diaz Reyes | Address on file | | | | | |
| 2339409 | Nicolas Fernandez Agosto | Address on file | | | | | |
| 2261238 | Nicolas Ferrer Garcia | Address on file | | | | | |
| 2326858 | Nicolas Florenciani Florenciani | Address on file | | | | | |
| 2260496 | Nicolas Fuste Zeppenfeldt | Address on file | | | | | |
| 2323712 | Nicolas Garcia Guzman | Address on file | | | | | |
| 2322653 | Nicolas Garcia Lebron | Address on file | | | | | |
| 2321478 | Nicolas Gonzalez Cartagena | Address on file | | | | | |
| 2317094 | Nicolas Gonzalez Colon | Address on file | | | | | |
| 2277671 | Nicolas Gonzalez Rodriguez | Address on file | | | | | |
| 2290729 | Nicolás Hernández Jiménez | Address on file | | | | | |
| 2258072 | Nicolas Hernandez Rodriguez | Address on file | | | | | |
| 2288264 | Nicolas Jesus Rivera | Address on file | | | | | |
| 2326581 | Nicolas Lopez Rodriguez | Address on file | | | | | |
| 2340952 | Nicolas Lora Mendez | Address on file | | | | | |
| 2312384 | Nicolas Lugo Cruz | Address on file | | | | | |
| 2282390 | Nicolas M Perez Alves | Address on file | | | | | |
| 2307277 | Nicolas Medina Colon | Address on file | | | | | |
| 2259642 | Nicolas Monclova Lebron | Address on file | | | | | |
| 2287230 | Nicolas Mora Vazquez | Address on file | | | | | |
| 2320283 | Nicolas Morales Ortiz | Address on file | | | | | |
| 2276061 | Nicolas Morell Ojeda | Address on file | | | | | |
| 2262116 | Nicolas Negron Toro | Address on file | | | | | |
| 2345766 | Nicolas Ramirez Santos | Address on file | | | | | |
| 2322679 | Nicolas Ramos Montes | Address on file | | | | | |
| 2274916 | Nicolas Reyes Nieves | Address on file | | | | | |
| 2347560 | Nicolas Rivas Lopez | Address on file | | | | | |
| 2273527 | Nicolas Rivera Calderon | Address on file | | | | | |
| 2323786 | Nicolas Rivera Gonzalez | Address on file | | | | | |
| 2289857 | Nicolas Rivera Perez | Address on file | | | | | |
| 2284170 | Nicolas Rivera Vazquez | Address on file | | | | | |
| 2326027 | Nicolas Rodriguez Colon | Address on file | | | | | |
| 2278222 | Nicolas Rodriguez Garcia | Address on file | | | | | |
| 2257780 | Nicolas Santana Hernandez | Address on file | | | | | |
| 2301792 | Nicolas Santiago Alcazar | Address on file | | | | | |
| 2316716 | Nicolas Santiago Alvarado | Address on file | | | | | |
| 2255344 | Nicolas Santiago Guzman | Address on file | | | | | |
| 2342726 | Nicolas Santos Ramos | Address on file | | | | | |
| 2307319 | Nicolas Sonera Perez | Address on file | | | | | |
| 2277166 | Nicolas Tirado Ruiz | Address on file | | | | | |
| 2337954 | Nicolas Toro Perez | Address on file | | | | | |
| 2289991 | Nicolas Torres Rolon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1420 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341167 | Nicolas Traverso Valentin | Address on file | | | | | |
| 2291233 | Nicolas Velez Cruz | Address on file | | | | | |
| 2279260 | Nicolas Villegas Valcarcel | Address on file | | | | | |
| 2335987 | Nicolas Vivas Negron | Address on file | | | | | |
| 2257679 | Nicolasa Acevedo Vega | Address on file | | | | | |
| 2316556 | Nicolasa Belardo Ayala | Address on file | | | | | |
| 2322977 | Nicolasa Catala Benitez | Address on file | | | | | |
| 2325922 | Nicolasa Cruz Casilla | Address on file | | | | | |
| 2325515 | Nicolasa Figueroa Torres | Address on file | | | | | |
| 2314949 | Nicolasa Gerena Robles | Address on file | | | | | |
| 2341064 | Nicolasa Hernandez Torres | Address on file | | | | | |
| 2313018 | Nicolasa Marquez Garcia | Address on file | | | | | |
| 2309789 | Nicolasa Martinez Vazquez | Address on file | | | | | |
| 2316747 | Nicolasa Morales Arroyo | Address on file | | | | | |
| 2317167 | Nicolasa Ortiz Rodriguez | Address on file | | | | | |
| 2316120 | Nicolasa Perez Alvarez | Address on file | | | | | |
| 2322333 | Nicolasa Perez Nieves | Address on file | | | | | |
| 2309611 | Nicolasa Quinones Galarza | Address on file | | | | | |
| 2284882 | Nicolasa Ramos Camacho | Address on file | | | | | |
| 2333660 | Nicolasa Ramos Ortiz | Address on file | | | | | |
| 2301550 | Nicolasa Rivera Sanchez | Address on file | | | | | |
| 2306745 | Nicolasa Rosario Martin | Address on file | | | | | |
| 2310286 | Nicolasa Sanchez Cotto | Address on file | | | | | |
| 2339810 | Nicolasa Torres Acevedo | Address on file | | | | | |
| 2332356 | Nicolasa Torres Rossy | Address on file | | | | | |
| 2282221 | Nicolasa Velazquez Inchauteguiz | Address on file | | | | | |
| 2334767 | Nicolasa Velez Cruz | Address on file | | | | | |
| 2332518 | Nicolasa Velez Maldonado | Address on file | | | | | |
| 2324242 | Nicolaza Ortiz Stgo | Address on file | | | | | |
| 2300110 | Nicole Caba Cardona | Address on file | | | | | |
| 2327236 | Nicole Cintron Torres | Address on file | | | | | |
| 2316123 | Nicolosa Serrano Ruiz | Address on file | | | | | |
| 2257182 | Nicomedes Laureano Vega | Address on file | | | | | |
| 2310005 | Nicomedes Morales Marrero | Address on file | | | | | |
| 2258087 | Nicomedes Negron Vazquez | Address on file | | | | | |
| 2275446 | Nicomedes Quinones Jesus | Address on file | | | | | |
| 2302976 | Nicomedes Torres Vazquez | Address on file | | | | | |
| 2263471 | Nicomendes Ortega Vega | Address on file | | | | | |
| 2270523 | Nidia Amarante Reynoso | Address on file | | | | | |
| 2299915 | Nidia Ayala Vargas | Address on file | | | | | |
| 2344048 | Nidia Calero Canabal | Address on file | | | | | |
| 2315681 | Nidia Colon Santiago | Address on file | | | | | |
| 2333965 | Nidia Cruz Perez | Address on file | | | | | |
| 2331009 | Nidia Davila Colon | Address on file | | | | | |
| 2305101 | Nidia Diaz Allende | Address on file | | | | | |
| 2254569 | Nidia E Figueroa Santiago | Address on file | | | | | |
| 2259574 | Nidia E Ortiz Cancel | Address on file | | | | | |
| 2312503 | Nidia E. Montes Velez | Address on file | | | | | |
| 2338995 | Nidia Garcia Olivera | Address on file | | | | | |
| 2340428 | Nidia Henriquez Vega | Address on file | | | | | |
| 2254059 | Nidia Herminia Gonzalez | Address on file | | | | | |
| 2328183 | Nidia Hernandez Toro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293159 | Nidia I De La Cruz López | Address on file | | | | | |
| 2321274 | Nidia M Joy Ocasio | Address on file | | | | | |
| 2296647 | Nidia M M Torres Reyes | Address on file | | | | | |
| 2326702 | Nidia M Rivera Santiago | Address on file | | | | | |
| 2267703 | Nidia Morales Pina | Address on file | | | | | |
| 2337835 | Nidia R Rodriguez Rivera | Address on file | | | | | |
| 2263265 | Nidia Rivera Santiago | Address on file | | | | | |
| 2313026 | Nidia Segarra Figueroa | Address on file | | | | | |
| 2285475 | Nidia Valles Amaro | Address on file | | | | | |
| 2309066 | Nidza Diaz Rodriguez | Address on file | | | | | |
| 2303713 | Nidza I I Cruz Perez | Address on file | | | | | |
| 2268827 | Nidza Muñiz Alvarado | Address on file | | | | | |
| 2289038 | Nidza Ortiz Vargas | Address on file | | | | | |
| 2266865 | Nidza Rios Figueroa | Address on file | | | | | |
| 2339719 | Nidza Robles Rosario | Address on file | | | | | |
| 2272727 | Nieve A Gonzalez Nalfo | Address on file | | | | | |
| 2263086 | Nieves Angulo Rivera | Address on file | | | | | |
| 2265193 | Nieves Brache Garcia | Address on file | | | | | |
| 2291506 | Nieves Delgado Encarnacion | Address on file | | | | | |
| 2331271 | Nieves Delgado Gonzalez | Address on file | | | | | |
| 2290869 | Nieves E E Perez Rosa | Address on file | | | | | |
| 2326141 | Nieves E Palau Rodriguez | Address on file | | | | | |
| 2317705 | Nieves Gracia Melendez | Address on file | | | | | |
| 2340659 | Nieves Gracia Melendez | Address on file | | | | | |
| 2272719 | Nieves I Osorio Pizarro | Address on file | | | | | |
| 2288256 | Nieves I Osorio Pizarro | Address on file | | | | | |
| 2296103 | Nieves J Gaztambide Vila | Address on file | | | | | |
| 2285807 | Nieves L Silvagnoni Moreno | Address on file | | | | | |
| 2302921 | Nieves M M Badia Rivera | Address on file | | | | | |
| 2302051 | Nieves M M Perez Ruiz | Address on file | | | | | |
| 2333343 | Nieves Olivares Collado | Address on file | | | | | |
| 2266170 | Nieves Ortega Huertas | Address on file | | | | | |
| 2312931 | Nieves Ortiz Concepcion | Address on file | | | | | |
| 2281587 | Nieves Reyes Moises | Address on file | | | | | |
| 2302190 | Nieves Rivera Alvarez | Address on file | | | | | |
| 2338133 | Nieves Rodriguez Garcia | Address on file | | | | | |
| 2322919 | Nieves Rodriguez Sabater | Address on file | | | | | |
| 2262966 | Nieves Rosado Perez | Address on file | | | | | |
| 2284556 | Nieves Soto Reyes | Address on file | | | | | |
| 2321001 | Nieves Troche Lozada | Address on file | | | | | |
| 2306709 | Nigdia H H Rodriguez Rivera | Address on file | | | | | |
| 2338457 | Nigdia H Rodriguez Rivera | Address on file | | | | | |
| 2331387 | Nikima Ledee Bazan | Address on file | | | | | |
| 2298612 | Nilca Nater Figueroa | Address on file | | | | | |
| 2292419 | Nilcza Vazquez Vicente | Address on file | | | | | |
| 2280429 | Nild Jimenez Carrion | Address on file | | | | | |
| 2294246 | Nilda A A Lopez Hernandez | Address on file | | | | | |
| 2319495 | Nilda A A Martinez Santiago | Address on file | | | | | |
| 2272875 | Nilda A A Santiago Ponce | Address on file | | | | | |
| 2318257 | Nilda A A Torres Nilda | Address on file | | | | | |
| 2341089 | Nilda A Cordero Lopez | Address on file | | | | | |
| 2279259 | Nilda A Estela Ortega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1422 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265645 | Nilda A Flores Masso | Address on file | | | | | |
| 2340343 | Nilda A Gomez Lopez | Address on file | | | | | |
| 2305930 | Nilda A Marcano Garcia | Address on file | | | | | |
| 2314256 | Nilda A Oliveras Velez | Address on file | | | | | |
| 2295525 | Nilda Abreu Maldonado | Address on file | | | | | |
| 2296392 | Nilda Acevedo Cintron | Address on file | | | | | |
| 2302770 | Nilda Acevedo Feliciano | Address on file | | | | | |
| 2333812 | Nilda Acevedo Vizcaya | Address on file | | | | | |
| 2319460 | Nilda Alba Feliciano | Address on file | | | | | |
| 2330140 | Nilda Alicea Acevedo | Address on file | | | | | |
| 2254141 | Nilda Alicea Hernandez | Address on file | | | | | |
| 2292265 | Nilda Alicea Santiago | Address on file | | | | | |
| 2297825 | Nilda Alvarez Torres | Address on file | | | | | |
| 2296298 | Nilda Alverio Cintron | Address on file | | | | | |
| 2339975 | Nilda Aponte Luciano | Address on file | | | | | |
| 2264269 | Nilda Arroyo Rodriguez | Address on file | | | | | |
| 2329318 | Nilda Arzola Rodriguez | Address on file | | | | | |
| 2333084 | Nilda Ayala Cirino | Address on file | | | | | |
| 2339777 | Nilda B Torres Torres | Address on file | | | | | |
| 2258564 | Nilda Ballester Rodriguez | Address on file | | | | | |
| 2262026 | Nilda Barbosa Rodriguez | Address on file | | | | | |
| 2332407 | Nilda Batista Rivera | Address on file | | | | | |
| 2267577 | Nilda Benitez Pizarro | Address on file | | | | | |
| 2272109 | Nilda Berastain Munoz | Address on file | | | | | |
| 2272383 | Nilda Bermudez Garay | Address on file | | | | | |
| 2337546 | Nilda Bermudez Sanchez | Address on file | | | | | |
| 2309587 | Nilda Berrios Colon | Address on file | | | | | |
| 2272482 | Nilda Betancourt Alvarez | Address on file | | | | | |
| 2321178 | Nilda Birriel Rodriguez | Address on file | | | | | |
| 2330443 | Nilda Birriel Rodriguez | Address on file | | | | | |
| 2261348 | Nilda Bobe Feliciano | Address on file | | | | | |
| 2312200 | Nilda Bravo Rivera | Address on file | | | | | |
| 2276777 | Nilda Buffil Merle | Address on file | | | | | |
| 2254889 | Nilda C C Gonzalez Arroyo | Address on file | | | | | |
| 2260625 | Nilda C C Ortiz Lugo | Address on file | | | | | |
| 2289382 | Nilda C Jimenez Rivera | Address on file | | | | | |
| 2306750 | Nilda C Pardo Rodriguez | Address on file | | | | | |
| 2336855 | Nilda C Ruiz Roa | Address on file | | | | | |
| 2284999 | Nilda Cabassa Vega | Address on file | | | | | |
| 2332122 | Nilda Cabello López | Address on file | | | | | |
| 2255710 | Nilda Calderon Gonzalez | Address on file | | | | | |
| 2260062 | Nilda Calderon Rey | Address on file | | | | | |
| 2307478 | Nilda Caquias Castillo | Address on file | | | | | |
| 2322521 | Nilda Caraballo Noriega | Address on file | | | | | |
| 2272093 | Nilda Cardona Ubinas | Address on file | | | | | |
| 2311826 | Nilda Cardona Valle | Address on file | | | | | |
| 2288655 | Nilda Castillo Martinez | Address on file | | | | | |
| 2315403 | Nilda Castro Robles | Address on file | | | | | |
| 2291789 | Nilda Catala Serrano | Address on file | | | | | |
| 2292451 | Nilda Cedeno Vargas | Address on file | | | | | |
| 2280580 | Nilda Cheverez Marrero | Address on file | | | | | |
| 2312323 | Nilda Cintron Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324809 | Nilda Claudio Stevens | Address on file | | | | | |
| 2302873 | Nilda Collazo Rivera | Address on file | | | | | |
| 2331977 | Nilda Colon Ferrer | Address on file | | | | | |
| 2312982 | Nilda Colon Monge | Address on file | | | | | |
| 2330180 | Nilda Concepcion Perez | Address on file | | | | | |
| 2300832 | Nilda Conde Chandry | Address on file | | | | | |
| 2307238 | Nilda Cordero Garcia | Address on file | | | | | |
| 2298641 | Nilda Cordero Rodriguez | Address on file | | | | | |
| 2317189 | Nilda Cotto Marin | Address on file | | | | | |
| 2289466 | Nilda Couto Occttaviani | Address on file | | | | | |
| 2283596 | Nilda Cruz Array | Address on file | | | | | |
| 2283912 | Nilda Cruz Leon | Address on file | | | | | |
| 2304724 | Nilda Cruz Perez | Address on file | | | | | |
| 2341166 | Nilda Cruz Reyes | Address on file | | | | | |
| 2340978 | Nilda Cruz Rivera | Address on file | | | | | |
| 2277937 | Nilda Cruz Russe | Address on file | | | | | |
| 2336804 | Nilda Cruz Vega | Address on file | | | | | |
| 2317894 | Nilda D Mercado Cruz | Address on file | | | | | |
| 2280085 | Nilda D Vega Robles | Address on file | | | | | |
| 2282857 | Nilda Davila Alvarez | Address on file | | | | | |
| 2322764 | Nilda Davila Garcia | Address on file | | | | | |
| 2254032 | Nilda Davila Troche | Address on file | | | | | |
| 2294871 | Nilda De Leon Figueroa | Address on file | | | | | |
| 2260537 | Nilda Delgado Guzman | Address on file | | | | | |
| 2310838 | Nilda Devarie Pena | Address on file | | | | | |
| 2272527 | Nilda Diaz Colon | Address on file | | | | | |
| 2257861 | Nilda Diaz De Feliciano | Address on file | | | | | |
| 2286663 | Nilda Diaz Gonzalez | Address on file | | | | | |
| 2276950 | Nilda Diaz Jesus | Address on file | | | | | |
| 2347058 | Nilda Diaz Lebron | Address on file | | | | | |
| 2286053 | Nilda Diaz Morales | Address on file | | | | | |
| 2341712 | Nilda Diaz Virella | Address on file | | | | | |
| 2268839 | Nilda Domenech Manso | Address on file | | | | | |
| 2307970 | Nilda E Alicea Mendez | Address on file | | | | | |
| 2308101 | Nilda E Aponte Sanchez | Address on file | | | | | |
| 2291061 | Nilda E Cintron Cintron | Address on file | | | | | |
| 2316449 | Nilda E Colon Molina | Address on file | | | | | |
| 2297285 | Nilda E Diaz Martinez | Address on file | | | | | |
| 2282822 | Nilda E E Caez Berrios | Address on file | | | | | |
| 2278010 | Nilda E E Figueroa Echevarri | Address on file | | | | | |
| 2297434 | Nilda E E Garcia Ruiz | Address on file | | | | | |
| 2275989 | Nilda E E Garcia Vazquez | Address on file | | | | | |
| 2270235 | Nilda E E Gonzalez Rodriguez | Address on file | | | | | |
| 2317608 | Nilda E E Lopez Santiago | Address on file | | | | | |
| 2271188 | Nilda E E Monroig Martinez | Address on file | | | | | |
| 2287745 | Nilda E E Rodriguez Lozada | Address on file | | | | | |
| 2287354 | Nilda E E Roman Robles | Address on file | | | | | |
| 2304798 | Nilda E E Sanchez Morales | Address on file | | | | | |
| 2277501 | Nilda E E Santiago Duran | Address on file | | | | | |
| 2295153 | Nilda E E Santiago Ortiz | Address on file | | | | | |
| 2271935 | Nilda E E Vega Serra | Address on file | | | | | |
| 2283670 | Nilda E Fuentes Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312725 | Nilda E Jimenez Roman | Address on file | | | | | |
| 2342811 | Nilda E Lopez Rios | Address on file | | | | | |
| 2328005 | Nilda E Lopez Santiago | Address on file | | | | | |
| 2280110 | Nilda E Montalvo Lao | Address on file | | | | | |
| 2314250 | Nilda E Ortega Rosario | Address on file | | | | | |
| 2324124 | Nilda E Ortiz Maldonado | Address on file | | | | | |
| 2308633 | Nilda E Rivera Hernandez | Address on file | | | | | |
| 2277881 | Nilda E Rivera Rios | Address on file | | | | | |
| 2335889 | Nilda E Rodriguez Lozada | Address on file | | | | | |
| 2279485 | Nilda E Rosado Rodriguez | Address on file | | | | | |
| 2339814 | Nilda E Rosado Rodriguez | Address on file | | | | | |
| 2306733 | Nilda E Rosas Quinones | Address on file | | | | | |
| 2306882 | Nilda E Soto Rivera | Address on file | | | | | |
| 2298085 | Nilda E Valiente Jesus | Address on file | | | | | |
| 2340907 | Nilda Escobar Quinones | Address on file | | | | | |
| 2311676 | Nilda Estronza Rodriguez | Address on file | | | | | |
| 2300970 | Nilda F F Mendez Arce | Address on file | | | | | |
| 2291196 | Nilda Febus Aponte | Address on file | | | | | |
| 2326659 | Nilda Fernandez Cotto | Address on file | | | | | |
| 2258415 | Nilda Figueroa Cosme | Address on file | | | | | |
| 2327599 | Nilda Figueroa Morales | Address on file | | | | | |
| 2268165 | Nilda Figueroa Ramos | Address on file | | | | | |
| 2322628 | Nilda Freytes Milan | Address on file | | | | | |
| 2294793 | Nilda Fuentes Ortiz | Address on file | | | | | |
| 2270359 | Nilda G Candelario Pina | Address on file | | | | | |
| 2289306 | Nilda G G Pantoja Vazquez | Address on file | | | | | |
| 2271344 | Nilda G G Santiago Davila | Address on file | | | | | |
| 2262740 | Nilda G Rivera Burgos | Address on file | | | | | |
| 2301317 | Nilda Garcia Cancel | Address on file | | | | | |
| 2329961 | Nilda Garcia Delgado | Address on file | | | | | |
| 2295891 | Nilda Garcia Rodriguez | Address on file | | | | | |
| 2260437 | Nilda Gerena Ramos | Address on file | | | | | |
| 2305098 | Nilda Girald Gonzalez | Address on file | | | | | |
| 2337507 | Nilda Girona Rivera | Address on file | | | | | |
| 2277363 | Nilda Gonzalez Agosto | Address on file | | | | | |
| 2330146 | Nilda Gonzalez Chaparro | Address on file | | | | | |
| 2256722 | Nilda Gonzalez Cotto | Address on file | | | | | |
| 2260242 | Nilda Gonzalez Cruz | Address on file | | | | | |
| 2278601 | Nilda Gonzalez Gonzalez | Address on file | | | | | |
| 2330856 | Nilda Gonzalez Rodriguez | Address on file | | | | | |
| 2311209 | Nilda Gonzalez Torres | Address on file | | | | | |
| 2290200 | Nilda Gutierrez Martinez | Address on file | | | | | |
| 2326228 | Nilda Guzman Abreu | Address on file | | | | | |
| 2314841 | Nilda Guzman Torres | Address on file | | | | | |
| 2336632 | Nilda Henriquez Cancel | Address on file | | | | | |
| 2270703 | Nilda Hernandez Quinones | Address on file | | | | | |
| 2264989 | Nilda Hernandez Suarez | Address on file | | | | | |
| 2287397 | Nilda Hernandez Valle | Address on file | | | | | |
| 2259164 | Nilda Hiraldo Rivera | Address on file | | | | | |
| 2275467 | Nilda Hiraldo Rohena | Address on file | | | | | |
| 2277706 | Nilda I Acevedo Pol | Address on file | | | | | |
| 2283761 | Nilda I Colon Mandry | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1425 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259799 | Nilda I Davila Collazo | Address on file | | | | | |
| 2291984 | Nilda I Fraguada Correa | Address on file | | | | | |
| 2309961 | Nilda I Garcia Cintron | Address on file | | | | | |
| 2300162 | Nilda I Gonzalez Torres | Address on file | | | | | |
| 2281798 | Nilda I I Cruz Gomez | Address on file | | | | | |
| 2305663 | Nilda I I Figueroa Ramos | Address on file | | | | | |
| 2294544 | Nilda I I Hernandez Mendez | Address on file | | | | | |
| 2303939 | Nilda I I Maisonet Rosario | Address on file | | | | | |
| 2283773 | Nilda I I Martinez Velazquez | Address on file | | | | | |
| 2318234 | Nilda I I Reyes Estrella | Address on file | | | | | |
| 2300734 | Nilda I I Rodriguez Flecha | Address on file | | | | | |
| 2257285 | Nilda I I Rodriguez Marti | Address on file | | | | | |
| 2267017 | Nilda I I Ruiz Lugo | Address on file | | | | | |
| 2299143 | Nilda I Leyro Barbosa | Address on file | | | | | |
| 2259796 | Nilda I Lopez Lopez | Address on file | | | | | |
| 2280601 | Nilda I Lugo Gonzalez | Address on file | | | | | |
| 2346426 | Nilda I Marquez Romero | Address on file | | | | | |
| 2264359 | Nilda I Pina Cruz | Address on file | | | | | |
| 2274361 | Nilda I Ramos Santiago | Address on file | | | | | |
| 2310122 | Nilda I Ramos Soto | Address on file | | | | | |
| 2347172 | Nilda I Rivera Maldonado | Address on file | | | | | |
| 2334162 | Nilda I Rodriguez Andino | Address on file | | | | | |
| 2290027 | Nilda I Rolon Sanchez | Address on file | | | | | |
| 2345207 | Nilda I Rovira Oliveras | Address on file | | | | | |
| 2281189 | Nilda I Santiago Aponte | Address on file | | | | | |
| 2324081 | Nilda I Toro Perez | Address on file | | | | | |
| 2257499 | Nilda I Vazquez Huertas | Address on file | | | | | |
| 2306968 | Nilda I Vazquez Vazquez | Address on file | | | | | |
| 2296608 | Nilda I Zayas Santiago | Address on file | | | | | |
| 2289105 | Nilda I. I Mendez Rodriguez | Address on file | | | | | |
| 2289278 | Nilda Irizarry Gonzalez | Address on file | | | | | |
| 2288462 | Nilda Irizarry Pagan | Address on file | | | | | |
| 2313470 | Nilda J J Santiago Ayala | Address on file | | | | | |
| 2340094 | Nilda Jesus Serrano | Address on file | | | | | |
| 2337499 | Nilda Jesus Tapia | Address on file | | | | | |
| 2286867 | Nilda Kercado Santos | Address on file | | | | | |
| 2346602 | Nilda L Alvarez Chico | Address on file | | | | | |
| 2321394 | Nilda L Betancourt Perez | Address on file | | | | | |
| 2321039 | Nilda L Cortes Roman | Address on file | | | | | |
| 2344168 | Nilda L Cotto Soto | Address on file | | | | | |
| 2293322 | Nilda L Cruz Lopez | Address on file | | | | | |
| 2264135 | Nilda L Cruz Santiago | Address on file | | | | | |
| 2275773 | Nilda L Cuevas Hernandez | Address on file | | | | | |
| 2274928 | Nilda L Del Valle | Address on file | | | | | |
| 2347549 | Nilda L Esquilin Gomez | Address on file | | | | | |
| 2338364 | Nilda L Filomeno Pagan | Address on file | | | | | |
| 2314811 | Nilda L Irizarry Perez | Address on file | | | | | |
| 2342290 | Nilda L Kuilan Nieves | Address on file | | | | | |
| 2304790 | Nilda L L Cepero Sierra | Address on file | | | | | |
| 2261357 | Nilda L L Cruz Pabon | Address on file | | | | | |
| 2264260 | Nilda L L Medina Ortiz | Address on file | | | | | |
| 2269485 | Nilda L L Mejias Yambo | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280249 | Nilda L L Mercado Camacho | Address on file | | | | | |
| 2296068 | Nilda L L Negron Rosa | Address on file | | | | | |
| 2264922 | Nilda L L Ortiz Gonzalez | Address on file | | | | | |
| 2305110 | Nilda L L Perez Figueroa | Address on file | | | | | |
| 2254421 | Nilda L L Ramirez Padin | Address on file | | | | | |
| 2285165 | Nilda L L Rivera Sanchez | Address on file | | | | | |
| 2269400 | Nilda L L Santana Munoz | Address on file | | | | | |
| 2256805 | Nilda L L Santiago Calderon | Address on file | | | | | |
| 2305206 | Nilda L L Santiago Rios | Address on file | | | | | |
| 2265945 | Nilda L L Sierra Reyes | Address on file | | | | | |
| 2297008 | Nilda L L Soto Melendez | Address on file | | | | | |
| 2304512 | Nilda L L Soto Torres | Address on file | | | | | |
| 2281041 | Nilda L L Torres Ramos | Address on file | | | | | |
| 2345298 | Nilda L Lozada Ortiz | Address on file | | | | | |
| 2271898 | Nilda L Maldonado Rodriguez | Address on file | | | | | |
| 2282273 | Nilda L Martinez Febus | Address on file | | | | | |
| 2321220 | Nilda L Mendez Gonzalez | Address on file | | | | | |
| 2314457 | Nilda L Miranda Pagan | Address on file | | | | | |
| 2278737 | Nilda L Morales Kuilan | Address on file | | | | | |
| 2281469 | Nilda L Nieves Narvaez | Address on file | | | | | |
| 2293311 | Nilda L Ponce Toro | Address on file | | | | | |
| 2337752 | Nilda L Quiles Delgado | Address on file | | | | | |
| 2303853 | Nilda L R Luna Torres | Address on file | | | | | |
| 2255168 | Nilda L Rodriguez Camacho | Address on file | | | | | |
| 2308410 | Nilda L Serrano Sanchez | Address on file | | | | | |
| 2301453 | Nilda Lausell Olmedo | Address on file | | | | | |
| 2310468 | Nilda Lazu Perez | Address on file | | | | | |
| 2301835 | Nilda Lebron Garcia | Address on file | | | | | |
| 2287248 | Nilda Leon Jesus | Address on file | | | | | |
| 2316988 | Nilda Leon Sanchez | Address on file | | | | | |
| 2286612 | Nilda Llanos Nieves | Address on file | | | | | |
| 2286476 | Nilda Lopez Arroyo | Address on file | | | | | |
| 2293768 | Nilda Lopez Martinez | Address on file | | | | | |
| 2280920 | Nilda Lopez Morales | Address on file | | | | | |
| 2314704 | Nilda Lopez Nieves | Address on file | | | | | |
| 2275746 | Nilda Luciano Franqui | Address on file | | | | | |
| 2280040 | Nilda Lugo Gonzalez | Address on file | | | | | |
| 2278987 | Nilda Lugo Pineiro | Address on file | | | | | |
| 2305289 | Nilda M Bermudez Gonzalez | Address on file | | | | | |
| 2283637 | Nilda M Borges Padin | Address on file | | | | | |
| 2295724 | Nilda M Cabral Trinidad | Address on file | | | | | |
| 2274989 | Nilda M Cruz Ayala | Address on file | | | | | |
| 2289007 | Nilda M Cruz Figueroa | Address on file | | | | | |
| 2330450 | Nilda M Grueiro Lopez | Address on file | | | | | |
| 2294687 | Nilda M Lorenzo Reyes | Address on file | | | | | |
| 2290348 | Nilda M M Aponte Morales | Address on file | | | | | |
| 2305339 | Nilda M M Celorio Burgos | Address on file | | | | | |
| 2305760 | Nilda M M Gonzalez Diaz | Address on file | | | | | |
| 2261263 | Nilda M M Lopez Lebron | Address on file | | | | | |
| 2296962 | Nilda M M Padilla Torres | Address on file | | | | | |
| 2283950 | Nilda M M Serrano Rivera | Address on file | | | | | |
| 2267176 | Nilda M M Tirado Martinez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2304393 | Nilda M M Torres Torres | Address on file | | | | | |
| 2287031 | Nilda M Marquez Concepcion | Address on file | | | | | |
| 2325126 | Nilda M Marrero Martinez | Address on file | | | | | |
| 2314563 | Nilda M Martinez Ramos | Address on file | | | | | |
| 2325993 | Nilda M Mercado Sanchez | Address on file | | | | | |
| 2281787 | Nilda M Navedo Otero | Address on file | | | | | |
| 2259823 | Nilda M Negron Martinez | Address on file | | | | | |
| 2307793 | Nilda M Perez Acosta | Address on file | | | | | |
| 2308171 | Nilda M Reyes Rivera | Address on file | | | | | |
| 2271891 | Nilda M Rivera Fontanez | Address on file | | | | | |
| 2334269 | Nilda M Robles Otero | Address on file | | | | | |
| 2329680 | Nilda M Rosario Candelaria | Address on file | | | | | |
| 2299957 | Nilda M Sambolin Vilella | Address on file | | | | | |
| 2288782 | Nilda M Sepulveda Davila | Address on file | | | | | |
| 2277498 | Nilda M. Rios Martinez | Address on file | | | | | |
| 2260146 | Nilda Machuca Garcia | Address on file | | | | | |
| 2304046 | Nilda Mangual Flores | Address on file | | | | | |
| 2305942 | Nilda Marquez Hernandez | Address on file | | | | | |
| 2284616 | Nilda Marrero Morales | Address on file | | | | | |
| 2301132 | Nilda Marrero Rodriguez | Address on file | | | | | |
| 2334845 | Nilda Martinez Linarez | Address on file | | | | | |
| 2314585 | Nilda Martinez Ortiz | Address on file | | | | | |
| 2328942 | Nilda Martinez Ramos | Address on file | | | | | |
| 2278242 | Nilda Mateo Rivera | Address on file | | | | | |
| 2281649 | Nilda Mercado Quinones | Address on file | | | | | |
| 2254047 | Nilda Merced Vega | Address on file | | | | | |
| 2328342 | Nilda Merced Vega | Address on file | | | | | |
| 2284453 | Nilda Millan Figueroa | Address on file | | | | | |
| 2286135 | Nilda Molina Rosado | Address on file | | | | | |
| 2281662 | Nilda Morales Ramos | Address on file | | | | | |
| 2337557 | Nilda Morales Ramos | Address on file | | | | | |
| 2266849 | Nilda Morales Sanchez | Address on file | | | | | |
| 2333665 | Nilda Muñiz Ortiz | Address on file | | | | | |
| 2332346 | Nilda N Armada Gonzalez | Address on file | | | | | |
| 2301476 | Nilda N N Armada Gonzalez | Address on file | | | | | |
| 2290231 | Nilda N N Ramos Figueroa | Address on file | | | | | |
| 2277105 | Nilda N N Rivas Burgos | Address on file | | | | | |
| 2299124 | Nilda Navedo Torres | Address on file | | | | | |
| 2262238 | Nilda Nazario Cruz | Address on file | | | | | |
| 2319566 | Nilda Negron Cabrera | Address on file | | | | | |
| 2339449 | Nilda Nieves Hernandez | Address on file | | | | | |
| 2326957 | Nilda Nunez Correa | Address on file | | | | | |
| 2273388 | Nilda O O Rodriguez Lugo | Address on file | | | | | |
| 2300784 | Nilda Oliveras Ortiz | Address on file | | | | | |
| 2331090 | Nilda Oliveras Rosado | Address on file | | | | | |
| 2347083 | Nilda Oquendo Bernabe | Address on file | | | | | |
| 2344620 | Nilda Orens Vazquez | Address on file | | | | | |
| 2295408 | Nilda Ortega Maldonado | Address on file | | | | | |
| 2271928 | Nilda Ortiz Cintron | Address on file | | | | | |
| 2258757 | Nilda Ortiz Hernandez | Address on file | | | | | |
| 2313067 | Nilda Ortiz Lopez | Address on file | | | | | |
| 2272966 | Nilda Ortiz Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300837 | Nilda Osorio Aponte | Address on file | | | | | |
| 2270140 | Nilda Osorio Rodriguez | Address on file | | | | | |
| 2258161 | Nilda P P Quinones Ramos | Address on file | | | | | |
| 2284483 | Nilda P P Salcedo Barbosa | Address on file | | | | | |
| 2329153 | Nilda Padilla Rodriguez | Address on file | | | | | |
| 2316235 | Nilda Padilla Rolon | Address on file | | | | | |
| 2303128 | Nilda Padilla Torres | Address on file | | | | | |
| 2264048 | Nilda Pagan Martinez | Address on file | | | | | |
| 2337520 | Nilda Pellot Igartua | Address on file | | | | | |
| 2326484 | Nilda Pena Sanchez | Address on file | | | | | |
| 2274165 | Nilda Perez Correa | Address on file | | | | | |
| 2301631 | Nilda Perez Gabino | Address on file | | | | | |
| 2310249 | Nilda Perez Lugo | Address on file | | | | | |
| 2329672 | Nilda Piris Ocasio | Address on file | | | | | |
| 2333772 | Nilda Pizarro Cepeda | Address on file | | | | | |
| 2272986 | Nilda Plaza Rodriguez | Address on file | | | | | |
| 2314053 | Nilda Prieto Ramos | Address on file | | | | | |
| 2301832 | Nilda Pujols Sella | Address on file | | | | | |
| 2330228 | Nilda Quinones Monroig | Address on file | | | | | |
| 2304697 | Nilda Quinones Romero | Address on file | | | | | |
| 2294915 | Nilda Quinones Tejada | Address on file | | | | | |
| 2341602 | Nilda Quirindongo Martinez | Address on file | | | | | |
| 2278750 | Nilda R Blanco Vargas | Address on file | | | | | |
| 2278174 | Nilda R Camacho Arroyo | Address on file | | | | | |
| 2320528 | Nilda R Cordero Garcia | Address on file | | | | | |
| 2307914 | Nilda R Lopez De Victoria | Address on file | | | | | |
| 2290491 | Nilda R Miranda Sanchez | Address on file | | | | | |
| 2323006 | Nilda R Molina Vazquez | Address on file | | | | | |
| 2296714 | Nilda R Munoz Del | Address on file | | | | | |
| 2278464 | Nilda R Perez Montalvo | Address on file | | | | | |
| 2282362 | Nilda R R Cintron Ortiz | Address on file | | | | | |
| 2287791 | Nilda R R Delgado Rivera | Address on file | | | | | |
| 2279248 | Nilda R R Medina Lozada | Address on file | | | | | |
| 2277240 | Nilda R R Montalvo Quinones | Address on file | | | | | |
| 2319654 | Nilda R R Ortiz Santiago | Address on file | | | | | |
| 2297062 | Nilda R R Perez Rios | Address on file | | | | | |
| 2302684 | Nilda R R Plata Saez | Address on file | | | | | |
| 2303735 | Nilda R R Ramos Velazquez | Address on file | | | | | |
| 2306761 | Nilda R R Rosado Cardona | Address on file | | | | | |
| 2292537 | Nilda R Rojas Hermina | Address on file | | | | | |
| 2291525 | Nilda R Rosado Diaz | Address on file | | | | | |
| 2292825 | Nilda Ramirez De Vicente | Address on file | | | | | |
| 2291399 | Nilda Ramirez Ramos | Address on file | | | | | |
| 2294385 | Nilda Ramos Leduc | Address on file | | | | | |
| 2271383 | Nilda Ramos Rivera | Address on file | | | | | |
| 2292935 | Nilda Rios Colon | Address on file | | | | | |
| 2302252 | Nilda Rios Hernandez | Address on file | | | | | |
| 2311745 | Nilda Rios Quinonez | Address on file | | | | | |
| 2309478 | Nilda Rios Rosario | Address on file | | | | | |
| 2331067 | Nilda Rivas Burgos | Address on file | | | | | |
| 2329642 | Nilda Rivera Arce | Address on file | | | | | |
| 2306485 | Nilda Rivera Baerga | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294268 | Nilda Rivera Bruno | Address on file | | | | | |
| 2298690 | Nilda Rivera Burgos | Address on file | | | | | |
| 2302479 | Nilda Rivera Castro | Address on file | | | | | |
| 2311001 | Nilda Rivera Cortes | Address on file | | | | | |
| 2342656 | Nilda Rivera Cruz | Address on file | | | | | |
| 2286640 | Nilda Rivera De Suro | Address on file | | | | | |
| 2258899 | Nilda Rivera Garcia | Address on file | | | | | |
| 2258261 | Nilda Rivera Lugo | Address on file | | | | | |
| 2335492 | Nilda Rivera Martinez | Address on file | | | | | |
| 2285878 | Nilda Rivera Moreno | Address on file | | | | | |
| 2338578 | Nilda Rivera Nunez | Address on file | | | | | |
| 2327081 | Nilda Rivera Otero | Address on file | | | | | |
| 2317753 | Nilda Rivera Rivera | Address on file | | | | | |
| 2299209 | Nilda Rivera Sanchez | Address on file | | | | | |
| 2301398 | Nilda Rivera Santana | Address on file | | | | | |
| 2334008 | Nilda Rodriguez Bernier | Address on file | | | | | |
| 2289862 | Nilda Rodriguez Colon | Address on file | | | | | |
| 2309650 | Nilda Rodriguez Colon | Address on file | | | | | |
| 2278074 | Nilda Rodriguez Fernandez | Address on file | | | | | |
| 2268752 | Nilda Rodriguez Fuentes | Address on file | | | | | |
| 2303837 | Nilda Rodriguez Garcia | Address on file | | | | | |
| 2328065 | Nilda Rodriguez Madera | Address on file | | | | | |
| 2267549 | Nilda Rodriguez Montanez | Address on file | | | | | |
| 2297164 | Nilda Rodriguez Serrano | Address on file | | | | | |
| 2322602 | Nilda Rodriguez Sierra | Address on file | | | | | |
| 2313646 | Nilda Rodriguez Tirado | Address on file | | | | | |
| 2318832 | Nilda Rodriguez Vellon | Address on file | | | | | |
| 2309483 | Nilda Roman Cruz | Address on file | | | | | |
| 2329204 | Nilda Roman Delgado | Address on file | | | | | |
| 2335218 | Nilda Rondon Alicea | Address on file | | | | | |
| 2311520 | Nilda Rosa Colon | Address on file | | | | | |
| 2295742 | Nilda Ruiz Ocasio | Address on file | | | | | |
| 2279255 | Nilda Ruiz Roa | Address on file | | | | | |
| 2307692 | Nilda Ruiz Rosado | Address on file | | | | | |
| 2339172 | Nilda Ruiz Sanchez | Address on file | | | | | |
| 2256780 | Nilda Saldana Sanchez | Address on file | | | | | |
| 2300562 | Nilda Sanchez Colon | Address on file | | | | | |
| 2307175 | Nilda Sanchez De Jesus | Address on file | | | | | |
| 2261912 | Nilda Sanchez Quinones | Address on file | | | | | |
| 2298672 | Nilda Sanchez Ruiz | Address on file | | | | | |
| 2309564 | Nilda Sanchez Santos | Address on file | | | | | |
| 2337621 | Nilda Santiago Fernandez | Address on file | | | | | |
| 2306875 | Nilda Santiago Garcia | Address on file | | | | | |
| 2260804 | Nilda Santiago Lazu | Address on file | | | | | |
| 2311758 | Nilda Santiago Mateo | Address on file | | | | | |
| 2290406 | Nilda Santiago Medina | Address on file | | | | | |
| 2289631 | Nilda Santiago Rosa | Address on file | | | | | |
| 2281246 | Nilda Santos Molina | Address on file | | | | | |
| 2310867 | Nilda Santos Morales | Address on file | | | | | |
| 2308092 | Nilda Santos Serrano | Address on file | | | | | |
| 2340944 | Nilda Santos Serrano | Address on file | | | | | |
| 2292742 | Nilda Sepulveda Navarro | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272152 | Nilda Solis Morales | Address on file | | | | | |
| 2334041 | Nilda Soto Alvarez | Address on file | | | | | |
| 2255025 | Nilda Soto Febles | Address on file | | | | | |
| 2328495 | Nilda Soto Gonzalez | Address on file | | | | | |
| 2324592 | Nilda Soto Isaac | Address on file | | | | | |
| 2325324 | Nilda Soto Mejias | Address on file | | | | | |
| 2309498 | Nilda Soto Quiles | Address on file | | | | | |
| 2340210 | Nilda Soto Torres | Address on file | | | | | |
| 2299885 | Nilda Stricker Rosas | Address on file | | | | | |
| 2286773 | Nilda Suarez Morales | Address on file | | | | | |
| 2315040 | Nilda T Figueroa Rivera | Address on file | | | | | |
| 2302088 | Nilda T T Arcay Irizarry | Address on file | | | | | |
| 2324821 | Nilda T T Barrios Ayala | Address on file | | | | | |
| 2284670 | Nilda T T Cruz Diaz | Address on file | | | | | |
| 2271759 | Nilda Tabales Gomez | Address on file | | | | | |
| 2319846 | Nilda Toro Rodriguez | Address on file | | | | | |
| 2315970 | Nilda Torres Cruz | Address on file | | | | | |
| 2299391 | Nilda Torres Maldonado | Address on file | | | | | |
| 2338120 | Nilda Torres Medina | Address on file | | | | | |
| 2259640 | Nilda Torres Rivera | Address on file | | | | | |
| 2301400 | Nilda Torres Vazquez | Address on file | | | | | |
| 2325751 | Nilda Torres Vazquez | Address on file | | | | | |
| 2317491 | Nilda Tosado Ross | Address on file | | | | | |
| 2311459 | Nilda Trinidad Maldonado | Address on file | | | | | |
| 2289980 | Nilda Valentin Morales | Address on file | | | | | |
| 2322750 | Nilda Vargas Alvarez | Address on file | | | | | |
| 2339562 | Nilda Vazquez Adorno | Address on file | | | | | |
| 2272343 | Nilda Vazquez Carrasquillo | Address on file | | | | | |
| 2293671 | Nilda Vazquez Sanchez | Address on file | | | | | |
| 2270802 | Nilda Vega Jimenez | Address on file | | | | | |
| 2296335 | Nilda Vega Jimenez | Address on file | | | | | |
| 2335726 | Nilda Velazquez Lugo | Address on file | | | | | |
| 2309199 | Nilda Velazquez Serrano | Address on file | | | | | |
| 2274203 | Nilda Velez Gonzalez | Address on file | | | | | |
| 2304060 | Nilda Velez Mendez | Address on file | | | | | |
| 2326968 | Nilda Velez Rivera | Address on file | | | | | |
| 2298119 | Nilda Velez Segarra | Address on file | | | | | |
| 2330881 | Nilda Velez Soto | Address on file | | | | | |
| 2312523 | Nilda Vitali Rivera | Address on file | | | | | |
| 2287188 | Nilda Y Legrand Rivas | Address on file | | | | | |
| 2287659 | Nilda Z Amaro | Address on file | | | | | |
| 2337289 | Nilda Zeno Velez | Address on file | | | | | |
| 2294341 | Nilita Rivera Otero | Address on file | | | | | |
| 2304510 | Nilka A A Molina Gonzalez | Address on file | | | | | |
| 2276763 | Nilka I Flores Casiano | Address on file | | | | | |
| 2327262 | Nilka L Rosario Aquino | Address on file | | | | | |
| 2308310 | Nilma I Vega Rodriguez | Address on file | | | | | |
| 2287117 | Nilma L Quiñones De Rivera | Address on file | | | | | |
| 2322240 | Nilma Melendez Ramos | Address on file | | | | | |
| 2273070 | Nilma Salamo Jimenez | Address on file | | | | | |
| 2309347 | Nilma Valentin Garcia | Address on file | | | | | |
| 2345956 | Nilma Vazquez Quinones | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264467 | Nilma Velez Andujar | Address on file | | | | | |
| 2344751 | Nilmarie Burgos Salamo | Address on file | | | | | |
| 2276305 | Nilo Mieses Ducheny | Address on file | | | | | |
| 2307912 | Nilsa A Cabanillas Galiano | Address on file | | | | | |
| 2330882 | Nilsa A Lopez Guzman | Address on file | | | | | |
| 2318522 | Nilsa Agosto Baquero | Address on file | | | | | |
| 2326810 | Nilsa Aleman Barreto | Address on file | | | | | |
| 2340045 | Nilsa Alicea Carmona | Address on file | | | | | |
| 2309839 | Nilsa Araud Diaz | Address on file | | | | | |
| 2291154 | Nilsa Arroyo Cruz | Address on file | | | | | |
| 2299569 | Nilsa Avila Bidot | Address on file | | | | | |
| 2330895 | Nilsa Avila Bidot | Address on file | | | | | |
| 2316889 | Nilsa Benejam Monroig | Address on file | | | | | |
| 2271555 | Nilsa Borrero Vazquez | Address on file | | | | | |
| 2330942 | Nilsa Borrero Vazquez | Address on file | | | | | |
| 2301588 | Nilsa Camacho Rodriguez | Address on file | | | | | |
| 2260031 | Nilsa Carrasquillo Flores | Address on file | | | | | |
| 2275667 | Nilsa Castro Jesus | Address on file | | | | | |
| 2327751 | Nilsa Cintron Sandoval | Address on file | | | | | |
| 2300055 | Nilsa Colon Cartagena | Address on file | | | | | |
| 2339179 | Nilsa Colon Rivera | Address on file | | | | | |
| 2266343 | Nilsa Correa Nieves | Address on file | | | | | |
| 2311438 | Nilsa Cruz Morales | Address on file | | | | | |
| 2297338 | Nilsa Del Valle Rodriguez | Address on file | | | | | |
| 2326400 | Nilsa Diaz Berrios | Address on file | | | | | |
| 2326826 | Nilsa Diaz Jaime | Address on file | | | | | |
| 2308241 | Nilsa Diaz Morales | Address on file | | | | | |
| 2284826 | Nilsa Diaz Padilla | Address on file | | | | | |
| 2305718 | Nilsa E E Garcia Aloyo | Address on file | | | | | |
| 2283685 | Nilsa E Feliciano Santiago | Address on file | | | | | |
| 2273493 | Nilsa E Ocasio Rosado | Address on file | | | | | |
| 2277796 | Nilsa E Toledo Almodovar | Address on file | | | | | |
| 2282443 | Nilsa E Toyens Quintana | Address on file | | | | | |
| 2329336 | Nilsa Escalera Romero | Address on file | | | | | |
| 2347215 | Nilsa Feliciano Ruiz | Address on file | | | | | |
| 2296816 | Nilsa Figueroa Garcia | Address on file | | | | | |
| 2309058 | Nilsa Garcia Romero | Address on file | | | | | |
| 2256924 | Nilsa Gonzalez Rojas | Address on file | | | | | |
| 2274867 | Nilsa Gonzalez Vazquez | Address on file | | | | | |
| 2292195 | Nilsa I Acosta Vazquez | Address on file | | | | | |
| 2325461 | Nilsa I Colon Santiago | Address on file | | | | | |
| 2344486 | Nilsa I Correa Alvarez | Address on file | | | | | |
| 2291397 | Nilsa I Diaz Rivera | Address on file | | | | | |
| 2276590 | Nilsa I Gandia Troche | Address on file | | | | | |
| 2280770 | Nilsa I Gonzalez Rodriguez | Address on file | | | | | |
| 2321121 | Nilsa I Gonzalez Rodriguez | Address on file | | | | | |
| 2335177 | Nilsa I Lacourt Valentin | Address on file | | | | | |
| 2264234 | Nilsa I Mateo Colon | Address on file | | | | | |
| 2342181 | Nilsa I Sanchez Lopez | Address on file | | | | | |
| 2306804 | Nilsa I Sanchez Rodriguez | Address on file | | | | | |
| 2320241 | Nilsa I Sierra Lin | Address on file | | | | | |
| 2335114 | Nilsa I Soto Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328804 | Nilsa I Vazquez Lopez | Address on file | | | | | |
| 2347295 | Nilsa I Villafane Vicenty | Address on file | | | | | |
| 2346848 | Nilsa I Villanueva Ocasio | Address on file | | | | | |
| 2307820 | Nilsa Irizarry Nu?Ez | Address on file | | | | | |
| 2257989 | Nilsa J J Gonzalez Perez | Address on file | | | | | |
| 2297512 | Nilsa Jualbe Delfaus | Address on file | | | | | |
| 2332321 | Nilsa Justiniano Aponte | Address on file | | | | | |
| 2343238 | Nilsa Justiniano Justinian | Address on file | | | | | |
| 2290109 | Nilsa Lebron Pacheco | Address on file | | | | | |
| 2261506 | Nilsa Lopez Quintana | Address on file | | | | | |
| 2300097 | Nilsa Lourido Colon | Address on file | | | | | |
| 2334610 | Nilsa Lugo Rodriguez | Address on file | | | | | |
| 2327160 | Nilsa Lugo Rosado | Address on file | | | | | |
| 2287644 | Nilsa Lugo Santiago | Address on file | | | | | |
| 2312225 | Nilsa Lunas Rivera | Address on file | | | | | |
| 2318774 | Nilsa M M Arroyo Toro | Address on file | | | | | |
| 2273982 | Nilsa M M Ferrer Reyes | Address on file | | | | | |
| 2305782 | Nilsa M M Hernandez Rosario | Address on file | | | | | |
| 2278832 | Nilsa M Parsi Ros | Address on file | | | | | |
| 2298152 | Nilsa M Rivera Fernandez | Address on file | | | | | |
| 2259337 | Nilsa M Rosa Rivera | Address on file | | | | | |
| 2271431 | Nilsa Maldonado Rivera | Address on file | | | | | |
| 2278564 | Nilsa Maldonado Roque | Address on file | | | | | |
| 2271174 | Nilsa Marrero Martinez | Address on file | | | | | |
| 2293040 | Nilsa Martinez Alvarez | Address on file | | | | | |
| 2312757 | Nilsa Martinez Calderon | Address on file | | | | | |
| 2292762 | Nilsa Martinez Diaz | Address on file | | | | | |
| 2337898 | Nilsa Martinez Rivera | Address on file | | | | | |
| 2285565 | Nilsa Mejias Mejias | Address on file | | | | | |
| 2342891 | Nilsa Mendez Cruz | Address on file | | | | | |
| 2274913 | Nilsa Mercado Marty | Address on file | | | | | |
| 2328346 | Nilsa Mercado Medina | Address on file | | | | | |
| 2297617 | Nilsa Montalvan Rodriguez | Address on file | | | | | |
| 2327709 | Nilsa Morales Caraballo | Address on file | | | | | |
| 2281786 | Nilsa Muniz Orengo | Address on file | | | | | |
| 2330293 | Nilsa Muniz Rodriguez | Address on file | | | | | |
| 2277703 | Nilsa N N Gonzalez Rivera | Address on file | | | | | |
| 2306876 | Nilsa N N Talavera Rodriguez | Address on file | | | | | |
| 2291111 | Nilsa N Ortiz Fontanez | Address on file | | | | | |
| 2341869 | Nilsa N Ortiz Fontanez | Address on file | | | | | |
| 2284578 | Nilsa N Rivera Morales | Address on file | | | | | |
| 2266839 | Nilsa Navarro Villanueva | Address on file | | | | | |
| 2322266 | Nilsa Negron Rodriguez | Address on file | | | | | |
| 2328889 | Nilsa Nieves Suarez | Address on file | | | | | |
| 2285222 | Nilsa Oliveras Borrero | Address on file | | | | | |
| 2265265 | Nilsa Ortiz Flores | Address on file | | | | | |
| 2320112 | Nilsa Ortiz Flores | Address on file | | | | | |
| 2309331 | Nilsa Otero Garcia | Address on file | | | | | |
| 2332456 | Nilsa Perez Espada | Address on file | | | | | |
| 2273904 | Nilsa Quiros Martinez | Address on file | | | | | |
| 2255506 | Nilsa R R Guzman Diaz | Address on file | | | | | |
| 2327037 | Nilsa Ramos Aponte | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335632 | Nilsa Ramos Vega | Address on file | | | | | |
| 2319803 | Nilsa Rijos Castro | Address on file | | | | | |
| 2334807 | Nilsa Rijos Castro | Address on file | | | | | |
| 2310661 | Nilsa Rios Cruz | Address on file | | | | | |
| 2346031 | Nilsa Rivera Caban | Address on file | | | | | |
| 2331993 | Nilsa Rivera Calder | Address on file | | | | | |
| 2273842 | Nilsa Rivera Hernandez | Address on file | | | | | |
| 2320084 | Nilsa Rivera Irizarry | Address on file | | | | | |
| 2340829 | Nilsa Rivera Melecio | Address on file | | | | | |
| 2331838 | Nilsa Rivera Pacheco | Address on file | | | | | |
| 2260231 | Nilsa Rivera Tirado | Address on file | | | | | |
| 2257623 | Nilsa Rivera Torres | Address on file | | | | | |
| 2268964 | Nilsa Rivera Villafane | Address on file | | | | | |
| 2275650 | Nilsa Rodriguez Castro | Address on file | | | | | |
| 2287279 | Nilsa Rodriguez Hermina | Address on file | | | | | |
| 2336104 | Nilsa Rodriguez Hermina | Address on file | | | | | |
| 2256345 | Nilsa Rodriguez Ojeda | Address on file | | | | | |
| 2295001 | Nilsa Rodriguez Torres | Address on file | | | | | |
| 2313538 | Nilsa Ruiz Alfonso | Address on file | | | | | |
| 2341748 | Nilsa Ruiz Cuebas | Address on file | | | | | |
| 2338081 | Nilsa Santiago Ortiz | Address on file | | | | | |
| 2259664 | Nilsa Santiago Sanchez | Address on file | | | | | |
| 2333132 | Nilsa Silva Matos | Address on file | | | | | |
| 2335855 | Nilsa Soto Perez | Address on file | | | | | |
| 2264040 | Nilsa Texidor Mangual | Address on file | | | | | |
| 2280238 | Nilsa Tirado Muniz | Address on file | | | | | |
| 2329847 | Nilsa Torres Correa | Address on file | | | | | |
| 2305256 | Nilsa V V Alcazar Morales | Address on file | | | | | |
| 2281548 | Nilsa Vargas Barbosa | Address on file | | | | | |
| 2341494 | Nilsa Vazquez Rodriguez | Address on file | | | | | |
| 2296591 | Nilsa Vega Colon | Address on file | | | | | |
| 2347076 | Nilsa Vega Martinez | Address on file | | | | | |
| 2298084 | Nilsa Vega Ramirez | Address on file | | | | | |
| 2264322 | Nilsa Velazquez Mendez | Address on file | | | | | |
| 2279673 | Nilsa Velez Gonzalez | Address on file | | | | | |
| 2262564 | Nilsa Vendrel Gonzalez | Address on file | | | | | |
| 2344729 | Nilsa W Quiles Gonzalez | Address on file | | | | | |
| 2258927 | Nilsida Lagares Velazquez | Address on file | | | | | |
| 2330134 | Nilson Alvarez Ruiz | Address on file | | | | | |
| 2342203 | Nilva Lopez Rosario | Address on file | | | | | |
| 2302725 | Nilvia Cruz Negron | Address on file | | | | | |
| 2267487 | Nilvia L L Negron Crespo | Address on file | | | | | |
| 2285346 | Nilza I Cuevas Rosa | Address on file | | | | | |
| 2294699 | Nilza Muniz Ramirez | Address on file | | | | | |
| 2281741 | Nilza Quiñones Galarza | Address on file | | | | | |
| 2270432 | Nimia Caballero Diaz | Address on file | | | | | |
| 2332025 | Nimia Cancel Hernandez | Address on file | | | | | |
| 2294648 | Nimia E E Negron Perez | Address on file | | | | | |
| 2287805 | Nimia E E Rivera Rodriguez | Address on file | | | | | |
| 2315717 | Nimia I I Toro Lopez | Address on file | | | | | |
| 2320729 | Nimia I Rodriguez Rivera | Address on file | | | | | |
| 2279897 | Nimia M Gomez Machin | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329721 | Nimia Melendez Rosado | Address on file | | | | | |
| 2286098 | Nimia Rodriguez Rodriguez | Address on file | | | | | |
| 2338631 | Nina Rheinfeldt Gluck | Address on file | | | | | |
| 2254895 | Nirka A Munoz Loiz | Address on file | | | | | |
| 2280137 | Nirma C C Colon Pineda | Address on file | | | | | |
| 2315051 | Nirma C Figueroa Jimenez | Address on file | | | | | |
| 2282459 | Nirma I I Martinez Cintro | Address on file | | | | | |
| 2282544 | Nirma Mercado Bonilla | Address on file | | | | | |
| 2311108 | Nirma Ortiz Recio | Address on file | | | | | |
| 2292224 | Nirma Valderrama Ambert | Address on file | | | | | |
| 2295216 | Nirsa A Rodriguez Colon | Address on file | | | | | |
| 2326258 | Nirvana Diaz Ruiz | Address on file | | | | | |
| 2330610 | Nitza Aulet Torres | Address on file | | | | | |
| 2285349 | Nitza Aviles Rosario | Address on file | | | | | |
| 2345033 | Nitza Baez Santiago | Address on file | | | | | |
| 2330178 | Nitza Birriel Reyes | Address on file | | | | | |
| 2320166 | Nitza C Aquino Rondon | Address on file | | | | | |
| 2304802 | Nitza C C Rivera Carrero | Address on file | | | | | |
| 2292688 | Nitza C Rivera Carrero | Address on file | | | | | |
| 2319113 | Nitza Cartagena Matos | Address on file | | | | | |
| 2270919 | Nitza Colon Lopez | Address on file | | | | | |
| 2275498 | Nitza Concepcion Cruz | Address on file | | | | | |
| 2290876 | Nitza Cruz Figueroa | Address on file | | | | | |
| 2279020 | Nitza Cruz Ojeda | Address on file | | | | | |
| 2346594 | Nitza D Fuentes Ortiz | Address on file | | | | | |
| 2278013 | Nitza E E Soto Malave | Address on file | | | | | |
| 2270651 | Nitza G G Burgos Fermaint | Address on file | | | | | |
| 2326886 | Nitza Gotay Hays | Address on file | | | | | |
| 2263338 | Nitza Guzman Amaro | Address on file | | | | | |
| 2269018 | Nitza H Kercado Lopez | Address on file | | | | | |
| 2308787 | Nitza Hernandez Martinez | Address on file | | | | | |
| 2342997 | Nitza Huertas De Jesus | Address on file | | | | | |
| 2277539 | Nitza I Báez Ocasio | Address on file | | | | | |
| 2255073 | Nitza I I Fontanet Sanchez | Address on file | | | | | |
| 2306898 | Nitza I Solivan Leon | Address on file | | | | | |
| 2271554 | Nitza Jimenez Lopez | Address on file | | | | | |
| 2345126 | Nitza L Perez Carrasco | Address on file | | | | | |
| 2255940 | Nitza M Dominguez Torres | Address on file | | | | | |
| 2268048 | Nitza M M Cortes Vega | Address on file | | | | | |
| 2285543 | Nitza M Nunez Lopez | Address on file | | | | | |
| 2269499 | Nitza M Reyes Carrasquillo | Address on file | | | | | |
| 2346381 | Nitza M Solis Bazan | Address on file | | | | | |
| 2278907 | Nitza Martinez Martinez | Address on file | | | | | |
| 2274430 | Nitza Martinez Qui?Onez | Address on file | | | | | |
| 2282052 | Nitza Martinez Quiñonez | Address on file | | | | | |
| 2275538 | Nitza Miranda Quinones | Address on file | | | | | |
| 2342581 | Nitza Montalvo Ortiz | Address on file | | | | | |
| 2267506 | Nitza Munoz Baez | Address on file | | | | | |
| 2345424 | Nitza Orsini Acosta | Address on file | | | | | |
| 2298496 | Nitza Ortega Rivera | Address on file | | | | | |
| 2266040 | Nitza Ortiz Olmeda | Address on file | | | | | |
| 2331920 | Nitza Pastrana Ramos | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346503 | Nitza Reyes Muriel | Address on file | | | | | |
| 2332731 | Nitza Rivera Reyes | Address on file | | | | | |
| 2289168 | Nitza Rohena Santos | Address on file | | | | | |
| 2331347 | Nitza Santiago Munera | Address on file | | | | | |
| 2335982 | Nitza Sierra Lopez | Address on file | | | | | |
| 2261113 | Nitza Solis Robledo | Address on file | | | | | |
| 2263930 | Nitza Suarez Rodriguez | Address on file | | | | | |
| 2307639 | Nitza Velez Concepcion | Address on file | | | | | |
| 2346328 | Niulka Velazquez Pizarro | Address on file | | | | | |
| 2298825 | Niurka Lamb Montanez | Address on file | | | | | |
| 2280595 | Niva Alamo Diaz | Address on file | | | | | |
| 2310211 | Nivea Abraham Rivera | Address on file | | | | | |
| 2281050 | Nivea Baez Muñiz | Address on file | | | | | |
| 2266301 | Nivea De Jesus Correa | Address on file | | | | | |
| 2308775 | Nivea Del Valle Nieves | Address on file | | | | | |
| 2344408 | Nivea E Hernandez Guzman | Address on file | | | | | |
| 2264575 | Nivea Fratichelli Torres | Address on file | | | | | |
| 2276022 | Nivea H H Rivera Rivera | Address on file | | | | | |
| 2263126 | Nivea Hernandez Segarra | Address on file | | | | | |
| 2265874 | Nivea Martell Ramos | Address on file | | | | | |
| 2280779 | Nivea Torres Gonzalez | Address on file | | | | | |
| 2311775 | Nivea Vazquez Flores | Address on file | | | | | |
| 2284864 | Nivia De L L Torres Gonzalez | Address on file | | | | | |
| 2330068 | Nivia Agosto Quinones | Address on file | | | | | |
| 2264576 | Nivia C Fraticelli Torres | Address on file | | | | | |
| 2299839 | Nivia Diaz Rodriguez | Address on file | | | | | |
| 2343435 | Nivia E Marrero Caballero | Address on file | | | | | |
| 2257524 | Nivia E Padro Padro | Address on file | | | | | |
| 2342299 | Nivia G Maldonado Figueroa | Address on file | | | | | |
| 2275105 | Nivia H Fernandez Torres | Address on file | | | | | |
| 2265447 | Nivia J Martínez Colón | Address on file | | | | | |
| 2298543 | Nivia Lasanta Arroyo | Address on file | | | | | |
| 2335926 | Nivia Lima Rosario | Address on file | | | | | |
| 2279824 | Nivia M Rosario | Address on file | | | | | |
| 2261928 | Nivia N Diaz Colon | Address on file | | | | | |
| 2291749 | Nivia Negron Mercado | Address on file | | | | | |
| 2327386 | Nivia Rivera Paniagua | Address on file | | | | | |
| 2335960 | Nivia Rodriguez Cartagena | Address on file | | | | | |
| 2311101 | Nivia Roman Lantigua | Address on file | | | | | |
| 2328899 | Nivia Y Guzman Ramos | Address on file | | | | | |
| 2262390 | Nixa Alvarez Vega | Address on file | | | | | |
| 2299476 | Nixa Cruz Martinez | Address on file | | | | | |
| 2280017 | Nixa Pica Torres | Address on file | | | | | |
| 2307986 | Nixida Canet Santos | Address on file | | | | | |
| 2281362 | Nixida Colon Rodriguez | Address on file | | | | | |
| 2334564 | Nixida Rodriguez Bermudez | Address on file | | | | | |
| 2335844 | Nixie Tirado Rodriguez | Address on file | | | | | |
| 2263123 | Nixon E E Santiago Seoane | Address on file | | | | | |
| 2318684 | Nixta Colon Nieves | Address on file | | | | | |
| 2327420 | Noalin Rodriguez Serrano | Address on file | | | | | |
| 2303162 | Nobel Vega Santiago | Address on file | | | | | |
| 2282412 | Nodia E E Rodriguez Ramirez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1436 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308019 | Noe Barbot Sosa | Address on file | | | | | |
| 2256992 | Noe Casiano Arroyo | Address on file | | | | | |
| 2256824 | Noe Lugo Perez | Address on file | | | | | |
| 2332601 | Noe Marin Resto | Address on file | | | | | |
| 2254192 | Noe Morales Morales | Address on file | | | | | |
| 2279065 | Noe Ramirez Acosta | Address on file | | | | | |
| 2256230 | Noe Rivera Rivera | Address on file | | | | | |
| 2278255 | Noe Rodriguez Delgado | Address on file | | | | | |
| 2261842 | Noel A Gonzalez Colon | Address on file | | | | | |
| 2322225 | Noel A Nieves Quiles | Address on file | | | | | |
| 2265764 | Noel A Saez Torres | Address on file | | | | | |
| 2335692 | Noel Aguiar Martinez | Address on file | | | | | |
| 2260440 | Noel Albino Vargas | Address on file | | | | | |
| 2258263 | Noel Alicea Alicea | Address on file | | | | | |
| 2343759 | Noel Berrios Rivera | Address on file | | | | | |
| 2322677 | Noel Borrero Leon | Address on file | | | | | |
| 2291380 | Noel Burgos Davila | Address on file | | | | | |
| 2263971 | Noel Caban Maldonado | Address on file | | | | | |
| 2342846 | Noel Caban Moro | Address on file | | | | | |
| 2289695 | Noel Cajigas Roman | Address on file | | | | | |
| 2259234 | Noel Carmona Castro | Address on file | | | | | |
| 2292856 | Noel Carmona Castro | Address on file | | | | | |
| 2256003 | Noel Cima Villa | Address on file | | | | | |
| 2264961 | Noel Cintron Aponte | Address on file | | | | | |
| 2328948 | Noel Colon Rodriguez | Address on file | | | | | |
| 2256137 | Noel Colon Vega | Address on file | | | | | |
| 2275869 | Noel Cruz Mercado | Address on file | | | | | |
| 2278326 | Noel D Cancel Casiano | Address on file | | | | | |
| 2259081 | Noel D D Rivera Colon | Address on file | | | | | |
| 2332358 | Noel De Jesus Quiñones | Address on file | | | | | |
| 2295697 | Noel E Colon Latorre | Address on file | | | | | |
| 2342917 | Noel E Colon Morales | Address on file | | | | | |
| 2344601 | Noel E Cruz Rivera | Address on file | | | | | |
| 2281092 | Noel E E Mattei Paoli | Address on file | | | | | |
| 2347510 | Noel F Roman Ferrer | Address on file | | | | | |
| 2301847 | Noel Garcia Astacio | Address on file | | | | | |
| 2257073 | Noel Garcia Lugo | Address on file | | | | | |
| 2267015 | Noel Gonzalez Rodriguez | Address on file | | | | | |
| 2276742 | Noel Guadalupe Santana | Address on file | | | | | |
| 2321409 | Noel Guerra Nieves | Address on file | | | | | |
| 2269478 | Noel Hernandez Roman | Address on file | | | | | |
| 2263081 | Noel Laureano Vega | Address on file | | | | | |
| 2342553 | Noel Lopez Castro | Address on file | | | | | |
| 2340931 | Noel Marrero Arriaga | Address on file | | | | | |
| 2261557 | Noel Martir Cuevas | Address on file | | | | | |
| 2267781 | Noel Matias Borreli | Address on file | | | | | |
| 2258442 | Noel Matos Alvarado | Address on file | | | | | |
| 2325899 | Noel Medina Santiago | Address on file | | | | | |
| 2258823 | Noel Mendez Burgos | Address on file | | | | | |
| 2343728 | Noel Mendez Perez | Address on file | | | | | |
| 2277517 | Noel Morales Caraballo | Address on file | | | | | |
| 2339290 | Noel Morales Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2329488 | Noel Morales Rivera | Address on file | | | | | |
| 2277935 | Noel Morales Vazquez | Address on file | | | | | |
| 2346407 | Noel Negron Irizarry | Address on file | | | | | |
| 2346641 | Noel Nieves Andujar | Address on file | | | | | |
| 2288140 | Noel Ortiz Sepulveda | Address on file | | | | | |
| 2300391 | Noel Pabon Cardoza | Address on file | | | | | |
| 2343618 | Noel Pagan Rodriguez | Address on file | | | | | |
| 2343585 | Noel Perez Nieves | Address on file | | | | | |
| 2325467 | Noel Reyes Sanchez | Address on file | | | | | |
| 2342283 | Noel Rivera Anaya | Address on file | | | | | |
| 2270568 | Noel Rivera Rivera | Address on file | | | | | |
| 2319337 | Noel Rivera Rodriguez | Address on file | | | | | |
| 2287480 | Noel Rodriguez Maldonado | Address on file | | | | | |
| 2335596 | Noel Rodriguez Montalvo | Address on file | | | | | |
| 2326094 | Noel Rodriguez Rodriguez | Address on file | | | | | |
| 2343416 | Noel Rodriguez Rosario | Address on file | | | | | |
| 2341205 | Noel Salas Rodriguez | Address on file | | | | | |
| 2303942 | Noel Sanchez Roman | Address on file | | | | | |
| 2337733 | Noel Santos Carbonell | Address on file | | | | | |
| 2277061 | Noel Toledo Sosa | Address on file | | | | | |
| 2277988 | Noel Torres Santiago | Address on file | | | | | |
| 2285004 | Noel Torres Virola | Address on file | | | | | |
| 2264941 | Noel Vazquez Bermudez | Address on file | | | | | |
| 2282721 | Noel Vazquez Vega | Address on file | | | | | |
| 2259476 | Noel Velazquez Torres | Address on file | | | | | |
| 2258750 | Noel Velez Homs | Address on file | | | | | |
| 2303166 | Noel Velez Rodriguez | Address on file | | | | | |
| 2301394 | Noel Vera Mercado | Address on file | | | | | |
| 2345288 | Noel Villafañe Hernandez | Address on file | | | | | |
| 2317622 | Noel Zayas Rodriguez | Address on file | | | | | |
| 2283436 | Noelia A A Lopez Ruyol | Address on file | | | | | |
| 2275669 | Noelia Acevedo Ortiz | Address on file | | | | | |
| 2327556 | Noelia Almodovar Camacho | Address on file | | | | | |
| 2310460 | Noelia Andujar Rivera | Address on file | | | | | |
| 2267594 | Noelia Ayala Peraza | Address on file | | | | | |
| 2273780 | Noelia Bengochea Tollinchi | Address on file | | | | | |
| 2291521 | Noelia Berrios Anaya | Address on file | | | | | |
| 2305188 | Noelia Berrios Anaya | Address on file | | | | | |
| 2280104 | Noelia Brito Burgos | Address on file | | | | | |
| 2261733 | Noelia Burgos Ortiz | Address on file | | | | | |
| 2280718 | Noelia Busigo Cifre | Address on file | | | | | |
| 2305435 | Noelia C C Cruz Gonzalez | Address on file | | | | | |
| 2318689 | Noelia Castro Rivera | Address on file | | | | | |
| 2310137 | Noelia Colon Cruz | Address on file | | | | | |
| 2262529 | Noelia Cruz Gonzalez | Address on file | | | | | |
| 2334743 | Noelia Cruz Gonzalez | Address on file | | | | | |
| 2296776 | Noelia Cruz Soto | Address on file | | | | | |
| 2307091 | Noelia Delgado Delgado | Address on file | | | | | |
| 2288508 | Noelia Diaz Ortega | Address on file | | | | | |
| 2289700 | Noelia E Melendez Montalvo | Address on file | | | | | |
| 2313109 | Noelia E Serrano Roldan | Address on file | | | | | |
| 2324093 | Noelia Febres Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297013 | Noelia Febres Torres | Address on file | | | | | |
| 2338087 | Noelia Garcia Ortiz | Address on file | | | | | |
| 2277004 | Noelia Gonzalez Gonzalez | Address on file | | | | | |
| 2256798 | Noelia Gonzalez Hernandez | Address on file | | | | | |
| 2274654 | Noelia Gonzalez Pagan | Address on file | | | | | |
| 2320902 | Noelia Guzman Morales | Address on file | | | | | |
| 2259329 | Noelia H H Quinones Torres | Address on file | | | | | |
| 2331707 | Noelia Hernandez Mercado | Address on file | | | | | |
| 2339447 | Noelia Herrera Gomez | Address on file | | | | | |
| 2310848 | Noelia Jesus Tapia | Address on file | | | | | |
| 2297328 | Noelia Lopez Arroyo | Address on file | | | | | |
| 2323042 | Noelia Lopez Cruz | Address on file | | | | | |
| 2314702 | Noelia Lopez Galvan | Address on file | | | | | |
| 2273236 | Noelia Lopez Melendez | Address on file | | | | | |
| 2342632 | Noelia Lopez Perez | Address on file | | | | | |
| 2316406 | Noelia M Guerra De La Cruz | Address on file | | | | | |
| 2284637 | Noelia Maisonave Caban | Address on file | | | | | |
| 2334595 | Noelia Marquez Lopez | Address on file | | | | | |
| 2329553 | Noelia Marrero Morales | Address on file | | | | | |
| 2256405 | Noelia Marrero Munich | Address on file | | | | | |
| 2330320 | Noelia Melendez Delgado | Address on file | | | | | |
| 2265908 | Noelia Melendez Quintana | Address on file | | | | | |
| 2292960 | Noelia Mercado Valentin | Address on file | | | | | |
| 2277243 | Noelia Miranda Ocasio | Address on file | | | | | |
| 2258988 | Noelia Montanez Jesus | Address on file | | | | | |
| 2276909 | Noelia Morales Rosado | Address on file | | | | | |
| 2282089 | Noelia N Colon Ramos | Address on file | | | | | |
| 2326782 | Noelia Nieves Rivera | Address on file | | | | | |
| 2346593 | Noelia Ojeda Cruz | Address on file | | | | | |
| 2328762 | Noelia Ojeda Diaz | Address on file | | | | | |
| 2288260 | Noelia Ortiz Deliz | Address on file | | | | | |
| 2292402 | Noelia Ortiz Rodriguez | Address on file | | | | | |
| 2286532 | Noelia Osorio Maldonado | Address on file | | | | | |
| 2333477 | Noelia Oyola Rodriguez | Address on file | | | | | |
| 2288869 | Noelia Perez Ferrer | Address on file | | | | | |
| 2286472 | Noelia Perez Figueroa | Address on file | | | | | |
| 2314047 | Noelia Ponce Nieves | Address on file | | | | | |
| 2332357 | Noelia Quinones Jimenez | Address on file | | | | | |
| 2338928 | Noelia Ramos Mercado | Address on file | | | | | |
| 2312569 | Noelia Rey Nater | Address on file | | | | | |
| 2304254 | Noelia Rivera Cruz | Address on file | | | | | |
| 2326972 | Noelia Rivera Hidalgo | Address on file | | | | | |
| 2307181 | Noelia Rivera Ortiz | Address on file | | | | | |
| 2273665 | Noelia Rodriguez Cotton | Address on file | | | | | |
| 2268665 | Noelia Rodriguez Garcia | Address on file | | | | | |
| 2333010 | Noelia Rodriguez Rodriguez | Address on file | | | | | |
| 2337084 | Noelia Rosario Santiago | Address on file | | | | | |
| 2342241 | Noelia Sanabria Rodriguez | Address on file | | | | | |
| 2287290 | Noelia Sanchez Reyes | Address on file | | | | | |
| 2269259 | Noelia Santiago Rivera | Address on file | | | | | |
| 2313339 | Noelia Soto Noelia | Address on file | | | | | |
| 2336299 | Noelia Torres Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272398 | Noelia Torres Ortiz | Address on file | | | | | |
| 2279666 | Noelia Torres Rivera | Address on file | | | | | |
| 2337910 | Noelia Torres Vega | Address on file | | | | | |
| 2343924 | Noelia Valles Soto | Address on file | | | | | |
| 2281495 | Noelia Vega De Belen | Address on file | | | | | |
| 2271595 | Noelia Vega Soto | Address on file | | | | | |
| 2302817 | Noelia Velazquez Beltran | Address on file | | | | | |
| 2267939 | Noelia Velilla Maldonado | Address on file | | | | | |
| 2281507 | Noelio Acevedo Morales | Address on file | | | | | |
| 2298141 | Noelis Feliciano Cedeno | Address on file | | | | | |
| 2280631 | Noelli Gonzalez Gutierrez | Address on file | | | | | |
| 2328488 | Noelma Cintron Morales | Address on file | | | | | |
| 2279773 | Noema Estrada Ortiz | Address on file | | | | | |
| 2344651 | Noema I Isaac Miranda | Address on file | | | | | |
| 2308130 | Noemi Acosta Alejandro | Address on file | | | | | |
| 2299744 | Noemi Adorno Cabrera | Address on file | | | | | |
| 2304595 | Noemi Aguiar Sanchez | Address on file | | | | | |
| 2339252 | Noemi Almodovar Rivera | Address on file | | | | | |
| 2279290 | Noemi Amadeo Gonzalez | Address on file | | | | | |
| 2336085 | Noemi Amadeo Gonzalez | Address on file | | | | | |
| 2326303 | Noemi Anaya Crespo | Address on file | | | | | |
| 2299601 | Noemi Andujar Lopez | Address on file | | | | | |
| 2287321 | Noemi Aquino Mercado | Address on file | | | | | |
| 2286463 | Noemi Arce Colon | Address on file | | | | | |
| 2296520 | Noemi Arocho Duprey | Address on file | | | | | |
| 2273571 | Noemi Arroyo Torres | Address on file | | | | | |
| 2343279 | Noemi Ayala Mendez | Address on file | | | | | |
| 2276196 | Noemi Ayala Rodriguez | Address on file | | | | | |
| 2290890 | Noemi Berrios Berrios | Address on file | | | | | |
| 2338315 | Noemi Bonano Alberto | Address on file | | | | | |
| 2272368 | Noemi Bosch Rodriguez | Address on file | | | | | |
| 2281452 | Noemi Brignoni Gonzalez | Address on file | | | | | |
| 2284101 | Noemi Calderon Velazquez | Address on file | | | | | |
| 2294000 | Noemi Cardona Morales | Address on file | | | | | |
| 2279896 | Noemi Cardona Rosa | Address on file | | | | | |
| 2291069 | Noemi Cardona Rosa | Address on file | | | | | |
| 2331038 | Noemi Carmona Matos | Address on file | | | | | |
| 2308811 | Noemi Castellanos Diaz | Address on file | | | | | |
| 2311568 | Noemi Cintron Torres | Address on file | | | | | |
| 2274591 | Noemi Colon Roman | Address on file | | | | | |
| 2297788 | Noemi Colon Torres | Address on file | | | | | |
| 2281341 | Noemi Cortes Hernandez | Address on file | | | | | |
| 2343572 | Noemi Cortes Roman | Address on file | | | | | |
| 2329765 | Noemi Cruz Castro | Address on file | | | | | |
| 2311282 | Noemi Cruz Diaz | Address on file | | | | | |
| 2259671 | Noemi Cruz Reyes | Address on file | | | | | |
| 2308184 | Noemi Cruz Reyes | Address on file | | | | | |
| 2275191 | Noemi Delgado Cruz | Address on file | | | | | |
| 2277624 | Noemi Delgado Quiles | Address on file | | | | | |
| 2339224 | Noemi Delgado Rosa | Address on file | | | | | |
| 2337853 | Noemi Delgado Rosario | Address on file | | | | | |
| 2255334 | Noemi Diaz Calderon | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283570 | Noemi Diaz Cardona | Address on file | | | | | |
| 2344334 | Noemi Diaz Rivera | Address on file | | | | | |
| 2325390 | Noemi Disdier Astacio | Address on file | | | | | |
| 2285865 | Noemi Emmnuelli Noemi | Address on file | | | | | |
| 2330575 | Noemi Escobar Rivera | Address on file | | | | | |
| 2302210 | Noemi Esquilin Rivera | Address on file | | | | | |
| 2311219 | Noemi Falu Lebron | Address on file | | | | | |
| 2280649 | Noemi Figueroa Rodriguez | Address on file | | | | | |
| 2321122 | Noemi Flores Silva | Address on file | | | | | |
| 2295436 | Noemi Fonseca Rivera | Address on file | | | | | |
| 2303279 | Noemi Freytes Magris | Address on file | | | | | |
| 2268137 | Noemi Garcia Diaz | Address on file | | | | | |
| 2297859 | Noemi Garcia Maldonado | Address on file | | | | | |
| 2316531 | Noemi Garcia Rodriguez | Address on file | | | | | |
| 2290157 | Noemi Garcia Sanabria | Address on file | | | | | |
| 2288946 | Noemi Gonzalez Diaz | Address on file | | | | | |
| 2305737 | Noemi Gonzalez Martinez | Address on file | | | | | |
| 2298865 | Noemi Gonzalez Mercado | Address on file | | | | | |
| 2288877 | Noemi Gonzalez Rosado | Address on file | | | | | |
| 2258631 | Noemi Gonzalez Vargas | Address on file | | | | | |
| 2314879 | Noemi Guadalupe Iglesias | Address on file | | | | | |
| 2288323 | Noemi Guzman Serrano | Address on file | | | | | |
| 2287961 | Noemi Hernandez Alverio | Address on file | | | | | |
| 2270050 | Noemi Hernandez Arce | Address on file | | | | | |
| 2272002 | Noemi Hernandez Del | Address on file | | | | | |
| 2280185 | Noemi Hernandez Guzman | Address on file | | | | | |
| 2286219 | Noemi Hernandez Rodriguez | Address on file | | | | | |
| 2332483 | Noemi Irizarry Sisco | Address on file | | | | | |
| 2278788 | Noemi Lanzo Molina | Address on file | | | | | |
| 2265571 | Noemi Laureano Cruz | Address on file | | | | | |
| 2295539 | Noemi Laureano Serrano | Address on file | | | | | |
| 2259930 | Noemi Lisboa Casillas | Address on file | | | | | |
| 2287377 | Noemi Lopez Rivera | Address on file | | | | | |
| 2314719 | Noemi Lopez Rivera | Address on file | | | | | |
| 2310120 | Noemi Lopez Rodriguez | Address on file | | | | | |
| 2301411 | Noemi Luciano Gonzalez | Address on file | | | | | |
| 2272767 | Noemi Lugo Vializ | Address on file | | | | | |
| 2326708 | Noemi Maldonado Freytes | Address on file | | | | | |
| 2347150 | Noemi Maldonado Rosario | Address on file | | | | | |
| 2329299 | Noemi Marin Cruz | Address on file | | | | | |
| 2263370 | Noemi Martinez Roman | Address on file | | | | | |
| 2258312 | Noemi Massari Aquino | Address on file | | | | | |
| 2290996 | Noemi Matos Asencio | Address on file | | | | | |
| 2284245 | Noemi Matos Camacho | Address on file | | | | | |
| 2324581 | Noemi Maysonet Rivera | Address on file | | | | | |
| 2281046 | Noemi Mendez Mendez | Address on file | | | | | |
| 2272903 | Noemi Menendez Valdes | Address on file | | | | | |
| 2260359 | Noemi Molina Carrion | Address on file | | | | | |
| 2339442 | Noemi Monet Ramirez | Address on file | | | | | |
| 2275574 | Noemi Monett Ramirez | Address on file | | | | | |
| 2314420 | Noemi Montalvo Velez | Address on file | | | | | |
| 2346632 | Noemi Morales Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304520 | Noemi Morales Gonzalez | Address on file | | | | | |
| 2279445 | Noemi Munoz Ares | Address on file | | | | | |
| 2256919 | Noemi Nazario Velez | Address on file | | | | | |
| 2294907 | Noemi Nieves Santos | Address on file | | | | | |
| 2254103 | Noemi Nieves Velez | Address on file | | | | | |
| 2329382 | Noemi Ocasio Aldarondo | Address on file | | | | | |
| 2254769 | Noemi Ocasio Vargas | Address on file | | | | | |
| 2299948 | Noemi Oquendo Delgado | Address on file | | | | | |
| 2289090 | Noemi Ortega Sanchez | Address on file | | | | | |
| 2280788 | Noemi Ortiz Ortega | Address on file | | | | | |
| 2312783 | Noemi Padilla Ramos | Address on file | | | | | |
| 2272099 | Noemi Pagan Cruz | Address on file | | | | | |
| 2321132 | Noemi Pereira Pedraza | Address on file | | | | | |
| 2341478 | Noemi Perez Colon | Address on file | | | | | |
| 2261023 | Noemi Perez Feliciano | Address on file | | | | | |
| 2344859 | Noemi Perez Feliciano | Address on file | | | | | |
| 2311207 | Noemi Perez Lopez | Address on file | | | | | |
| 2272096 | Noemi Perez Rodriguez | Address on file | | | | | |
| 2284585 | Noemi Perez Suazo | Address on file | | | | | |
| 2272463 | Noemi Quiles Colon | Address on file | | | | | |
| 2336520 | Noemi Quinones Carrasquillo | Address on file | | | | | |
| 2307239 | Noemi Quiros Orengo | Address on file | | | | | |
| 2299833 | Noemi Rabelo Davila | Address on file | | | | | |
| 2331059 | Noemi Ramirez Alicea | Address on file | | | | | |
| 2310805 | Noemi Ramirez Martinez | Address on file | | | | | |
| 2256054 | Noemi Ramirez Torres | Address on file | | | | | |
| 2298272 | Noemi Ramos Mercado | Address on file | | | | | |
| 2256940 | Noemi Ramos Sanchez | Address on file | | | | | |
| 2333276 | Noemi Reyes Baez | Address on file | | | | | |
| 2335528 | Noemi Reyes Martinez | Address on file | | | | | |
| 2342907 | Noemi Rios Fernandez | Address on file | | | | | |
| 2289044 | Noemi Rios Seijo | Address on file | | | | | |
| 2299353 | Noemi Rivera Ayala | Address on file | | | | | |
| 2265871 | Noemi Rivera Caban | Address on file | | | | | |
| 2271774 | Noemi Rivera Colon | Address on file | | | | | |
| 2293529 | Noemi Rivera Colon | Address on file | | | | | |
| 2278368 | Noemi Rivera Guzman | Address on file | | | | | |
| 2265819 | Noemi Rivera Narvaez | Address on file | | | | | |
| 2278854 | Noemi Rivera Pina | Address on file | | | | | |
| 2269779 | Noemi Rivera Vega | Address on file | | | | | |
| 2303640 | Noemi Robles Pena | Address on file | | | | | |
| 2306582 | Noemi Robles Pena | Address on file | | | | | |
| 2267611 | Noemi Robles Ramos | Address on file | | | | | |
| 2329812 | Noemi Rodriguez Adames | Address on file | | | | | |
| 2275335 | Noemi Rodriguez Berrios | Address on file | | | | | |
| 2339315 | Noemi Rodriguez Bracero | Address on file | | | | | |
| 2282340 | Noemi Rodriguez Cruz | Address on file | | | | | |
| 2319384 | Noemi Rodriguez Cruz | Address on file | | | | | |
| 2288395 | Noemi Rodriguez Diaz | Address on file | | | | | |
| 2303408 | Noemi Rodriguez Diaz | Address on file | | | | | |
| 2332520 | Noemi Rodriguez Diaz | Address on file | | | | | |
| 2307555 | Noemi Rodriguez Figueroa | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270997 | Noemi Rodriguez Rodriguez | Address on file | | | | | |
| 2281743 | Noemi Rodriguez Rodriguez | Address on file | | | | | |
| 2343470 | Noemi Rodriguez Sanchez | Address on file | | | | | |
| 2340913 | Noemi Roldan Rivera | Address on file | | | | | |
| 2296658 | Noemi Rondon Rivera | Address on file | | | | | |
| 2347603 | Noemi Rosado Rodriguez | Address on file | | | | | |
| 2266471 | Noemi Ruberte Melendez | Address on file | | | | | |
| 2254108 | Noemi Ruiz Perez | Address on file | | | | | |
| 2274223 | Noemi Sanchez Adorno | Address on file | | | | | |
| 2254621 | Noemi Sanchez Ortiz | Address on file | | | | | |
| 2301268 | Noemi Sanchez Peña | Address on file | | | | | |
| 2329495 | Noemi Santiago Colon | Address on file | | | | | |
| 2323034 | Noemi Santiago Davila | Address on file | | | | | |
| 2272918 | Noemi Santiago Hernandez | Address on file | | | | | |
| 2303953 | Noemi Santiago Suarez | Address on file | | | | | |
| 2287646 | Noemi Santiago Torres | Address on file | | | | | |
| 2344810 | Noemi Sarriera Ruiz | Address on file | | | | | |
| 2274929 | Noemi Sepulveda Santiago | Address on file | | | | | |
| 2273610 | Noemi Silva Velez | Address on file | | | | | |
| 2272563 | Noemi Sostre Quinonez | Address on file | | | | | |
| 2298441 | Noemi Soto | Address on file | | | | | |
| 2316354 | Noemi Soto Soto | Address on file | | | | | |
| 2329304 | Noemi Sotomayor Class | Address on file | | | | | |
| 2347250 | Noemi Suarez Colon | Address on file | | | | | |
| 2338899 | Noemi Tenorio Betancourt | Address on file | | | | | |
| 2298975 | Noemi Toledo Ponce | Address on file | | | | | |
| 2318284 | Noemi Torres Cedeno | Address on file | | | | | |
| 2304238 | Noemi Torres Guzman | Address on file | | | | | |
| 2269852 | Noemi Torres Pena | Address on file | | | | | |
| 2297971 | Noemi Torres Perez | Address on file | | | | | |
| 2285172 | Noemi Torres Roldan | Address on file | | | | | |
| 2271864 | Noemi Torres Santos | Address on file | | | | | |
| 2344441 | Noemi Valentin Nunez | Address on file | | | | | |
| 2285625 | Noemi Valle Muniz | Address on file | | | | | |
| 2287927 | Noemi Vazquez Martinez | Address on file | | | | | |
| 2337469 | Noemi Vazquez Rodriguez | Address on file | | | | | |
| 2274387 | Noemi Vega Reyes | Address on file | | | | | |
| 2341521 | Noemi Velazquez Ferrer | Address on file | | | | | |
| 2295061 | Noemi Velazquez Rivera | Address on file | | | | | |
| 2331403 | Noemi Velez Caldas | Address on file | | | | | |
| 2347170 | Noemi Velez Rios | Address on file | | | | | |
| 2287779 | Noemi Velez Torres | Address on file | | | | | |
| 2264128 | Noemi Vellon Leon | Address on file | | | | | |
| 2283690 | Noemi Vergara Martinez | Address on file | | | | | |
| 2324798 | Noemi Villegas Rosa | Address on file | | | | | |
| 2278423 | Noemi Zabala Garcia | Address on file | | | | | |
| 2266001 | Noesl Ortiz Sepulveda | Address on file | | | | | |
| 2282440 | Nohel Aviles Hernandez | Address on file | | | | | |
| 2315525 | Nohemi Bonilla Santiago | Address on file | | | | | |
| 2269272 | Nolasco Baez Rivera | Address on file | | | | | |
| 2328975 | Nolasco Padro Rexach | Address on file | | | | | |
| 2256830 | Nolasco Rodriguez Aviles | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267590 | Nora A Ruiz Diaz | Address on file | | | | | |
| 2254288 | Nora A Urbistondo Hernandez | Address on file | | | | | |
| 2323976 | Nora Acosta Santiago | Address on file | | | | | |
| 2270835 | Nora B Delgado Rodriguez | Address on file | | | | | |
| 2346160 | Nora B Figueroa Diaz | Address on file | | | | | |
| 2323084 | Nora B Valentin Albino | Address on file | | | | | |
| 2260843 | Nora Betancourt Betancourt | Address on file | | | | | |
| 2334729 | Nora Cardona Vivas | Address on file | | | | | |
| 2329850 | Nora Collazo Vega | Address on file | | | | | |
| 2338806 | Nora Colon Bauza | Address on file | | | | | |
| 2315371 | Nora Colon Meletiche | Address on file | | | | | |
| 2342365 | Nora E Arroyo Rivas | Address on file | | | | | |
| 2260648 | Nora E Figueroa Rodriguez | Address on file | | | | | |
| 2264630 | Nora E Tirado Baez | Address on file | | | | | |
| 2335041 | Nora Fuentes Rivera | Address on file | | | | | |
| 2265490 | Nora Garcia Roig | Address on file | | | | | |
| 2311107 | Nora Garcia Texidor | Address on file | | | | | |
| 2266190 | Nora Gracia Pena | Address on file | | | | | |
| 2279328 | Nora Guzman Torruellas | Address on file | | | | | |
| 2303269 | Nora H H Delgado Rivera | Address on file | | | | | |
| 2323187 | Nora H H Rodriguez Rivera | Address on file | | | | | |
| 2332981 | Nora H Rodriguez Rivera | Address on file | | | | | |
| 2258357 | Nora Hernandez Rodrigue | Address on file | | | | | |
| 2299169 | Nora Hernandez Torres | Address on file | | | | | |
| 2272682 | Nora L Carrillo Medina | Address on file | | | | | |
| 2342908 | Nora L Reyes Reyes | Address on file | | | | | |
| 2255048 | Nora Lanzo Camacho | Address on file | | | | | |
| 2292222 | Nora M M Melendez Allende | Address on file | | | | | |
| 2325709 | Nora M Marrero Castillo | Address on file | | | | | |
| 2289247 | Nora Maldonado Reyes | Address on file | | | | | |
| 2297160 | Nora Mercado Nazario | Address on file | | | | | |
| 2266860 | Nora Molina Carrion | Address on file | | | | | |
| 2326669 | Nora Nazario Ramos | Address on file | | | | | |
| 2267980 | Nora Nazario Torres | Address on file | | | | | |
| 2281677 | Nora Nieves Calderon | Address on file | | | | | |
| 2316553 | Nora Ojeda Del | Address on file | | | | | |
| 2310386 | Nora Ortiz Cruz | Address on file | | | | | |
| 2291713 | Nora Padilla Cordero | Address on file | | | | | |
| 2327256 | Nora Ramirez Rivera | Address on file | | | | | |
| 2286743 | Nora Reyes Repollet | Address on file | | | | | |
| 2263948 | Nora Reyloz Lopez | Address on file | | | | | |
| 2313760 | Nora Rivera Vidal | Address on file | | | | | |
| 2272907 | Nora Rodriguez Diaz | Address on file | | | | | |
| 2336680 | Nora Roman Rodriguez | Address on file | | | | | |
| 2256298 | Nora Santoni Bayona | Address on file | | | | | |
| 2276799 | Nora Santos Colon | Address on file | | | | | |
| 2299704 | Nora Soto Rivera | Address on file | | | | | |
| 2281192 | Nora Torres Morales | Address on file | | | | | |
| 2286405 | Nora Torres Morales | Address on file | | | | | |
| 2293074 | Nora Velez Quinones | Address on file | | | | | |
| 2257223 | Nora Viches Rivera | Address on file | | | | | |
| 2286966 | Nora Z Z Nazario Almodovar | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257178 | Noracelis Velazquez Cruz | Address on file | | | | | |
| 2327935 | Norah Blas Soto | Address on file | | | | | |
| 2273725 | Norah Domenech Nieves | Address on file | | | | | |
| 2279482 | Norah Duran Rosario | Address on file | | | | | |
| 2347458 | Norah E Alicea Lozada | Address on file | | | | | |
| 2325544 | Norah I Sanchez Medina | Address on file | | | | | |
| 2324960 | Norah Ramos Diaz | Address on file | | | | | |
| 2328661 | Norah Rivera Rodriguez | Address on file | | | | | |
| 2346535 | Norah Torres Jimenez | Address on file | | | | | |
| 2344449 | Noraida Del Valle Pagan | Address on file | | | | | |
| 2311298 | Noraida Gonzalez Reyes | Address on file | | | | | |
| 2317531 | Noraida Lugo Rodriguez | Address on file | | | | | |
| 2331349 | Noraida Montanez Almodovar | Address on file | | | | | |
| 2269438 | Noraida Quinones Gonzalez | Address on file | | | | | |
| 2291916 | Noraida Rodriguez Torres | Address on file | | | | | |
| 2331317 | Noraima Tirado Leon | Address on file | | | | | |
| 2259648 | Noray Bartolomei Rivera | Address on file | | | | | |
| 2274280 | Norbert Quinones Morales | Address on file | | | | | |
| 2319601 | Norberta Martinez Capo | Address on file | | | | | |
| 2316323 | Norberta Rivera Matos | Address on file | | | | | |
| 2338531 | Norberta Rivera Matos | Address on file | | | | | |
| 2322857 | Norberta Robledo Figueroa | Address on file | | | | | |
| 2317074 | Norberta Rosa Alvarez | Address on file | | | | | |
| 2331692 | Norberta Rosario Perez | Address on file | | | | | |
| 2310878 | Norberta Ruiz Martinez | Address on file | | | | | |
| 2327109 | Norberta Sanchez Rivera | Address on file | | | | | |
| 2263648 | Norberta Santiago Rodriguez | Address on file | | | | | |
| 2323104 | Norberta Soto Laboy | Address on file | | | | | |
| 2315749 | Norberta Soto Soto | Address on file | | | | | |
| 2304854 | Norberto Barreto Hernan | Address on file | | | | | |
| 2289748 | Norberto Batista Melendez | Address on file | | | | | |
| 2278000 | Norberto Caban Lopez | Address on file | | | | | |
| 2264530 | Norberto Cardona Alicea | Address on file | | | | | |
| 2258978 | Norberto Carrero Rodriguez | Address on file | | | | | |
| 2261438 | Norberto Colon Ferrer | Address on file | | | | | |
| 2322893 | Norberto Cruz Garriga | Address on file | | | | | |
| 2287350 | Norberto Davila Hernandez | Address on file | | | | | |
| 2259626 | Norberto De Jesus Berrios | Address on file | | | | | |
| 2301146 | Norberto Del Valle | Address on file | | | | | |
| 2320718 | Norberto Delgado Gonzalez | Address on file | | | | | |
| 2345242 | Norberto Diaz Rodriguez | Address on file | | | | | |
| 2292898 | Norberto E E Marquez Ortiz | Address on file | | | | | |
| 2256655 | Norberto Estevez Rosado | Address on file | | | | | |
| 2274955 | Norberto Garcia Aponte | Address on file | | | | | |
| 2254529 | Norberto Garcia Flores | Address on file | | | | | |
| 2271106 | Norberto Gonzalez Gonzalez | Address on file | | | | | |
| 2263979 | Norberto Gonzalez Santiago | Address on file | | | | | |
| 2254253 | Norberto L Rivera Cintron | Address on file | | | | | |
| 2279458 | Norberto Lozano Jesus | Address on file | | | | | |
| 2283592 | Norberto Lugo Toro | Address on file | | | | | |
| 2292519 | Norberto Maldonado Andujar | Address on file | | | | | |
| 2346619 | Norberto Marrero Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1445 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265577 | Norberto Martinez Bonilla | Address on file | | | | | |
| 2324222 | Norberto Melendez Ortiz | Address on file | | | | | |
| 2320995 | Norberto Morales Gil | Address on file | | | | | |
| 2257911 | Norberto Morales Santiago | Address on file | | | | | |
| 2281360 | Norberto Morales Santiago | Address on file | | | | | |
| 2255731 | Norberto Nunez Cotto | Address on file | | | | | |
| 2346284 | Norberto Ocasio Diaz | Address on file | | | | | |
| 2345851 | Norberto Ortiz Arce | Address on file | | | | | |
| 2264648 | Norberto Ortiz Ortiz | Address on file | | | | | |
| 2262547 | Norberto Padua Pratts | Address on file | | | | | |
| 2342939 | Norberto Pellot Acevedo | Address on file | | | | | |
| 2334120 | Norberto Perez Mendez | Address on file | | | | | |
| 2300067 | Norberto Prosper Rios | Address on file | | | | | |
| 2311170 | Norberto Quintana Rivera | Address on file | | | | | |
| 2332098 | Norberto Reyes Vazquez | Address on file | | | | | |
| 2322616 | Norberto Rivera Medina | Address on file | | | | | |
| 2269879 | Norberto Rivera Reyes | Address on file | | | | | |
| 2329004 | Norberto Rodriguez Caraballo | Address on file | | | | | |
| 2258233 | Norberto Rodriguez Morales | Address on file | | | | | |
| 2310619 | Norberto Rodriguez Mota | Address on file | | | | | |
| 2279497 | Norberto Rosario Burgos | Address on file | | | | | |
| 2321993 | Norberto Rosario Rodriguez | Address on file | | | | | |
| 2330383 | Norberto Rosario Santiago | Address on file | | | | | |
| 2345584 | Norberto Ruiz Santana | Address on file | | | | | |
| 2256460 | Norberto Saez Alicea | Address on file | | | | | |
| 2284055 | Norberto Saez Caraballo | Address on file | | | | | |
| 2301385 | Norberto Santiago Garcia | Address on file | | | | | |
| 2297228 | Norberto Santiago Gerena | Address on file | | | | | |
| 2342321 | Norberto Santos Jurado | Address on file | | | | | |
| 2262037 | Norberto Santos Maldonado | Address on file | | | | | |
| 2274659 | Norberto Soler Encarnacion | Address on file | | | | | |
| 2347132 | Norberto Soto Rodriguez | Address on file | | | | | |
| 2255521 | Norberto Soto Vazquez | Address on file | | | | | |
| 2329692 | Norberto T0rres Roman | Address on file | | | | | |
| 2300144 | Norberto Tomassini Arce | Address on file | | | | | |
| 2263362 | Norberto Toro Cruz | Address on file | | | | | |
| 2340905 | Norberto Torres Figueroa | Address on file | | | | | |
| 2270062 | Norberto Torres Rivera | Address on file | | | | | |
| 2320124 | Norberto Torres Torres | Address on file | | | | | |
| 2257238 | Norberto Valentin Valentin | Address on file | | | | | |
| 2268271 | Norberto Vargas Rodriguez | Address on file | | | | | |
| 2261809 | Norberto Vargas Seda | Address on file | | | | | |
| 2282855 | Norberto Vega Ruiz | Address on file | | | | | |
| 2285999 | Norberto Vega Vega | Address on file | | | | | |
| 2277734 | Norberto Velazquez Castro | Address on file | | | | | |
| 2337445 | Norberto Villegas Velazquez | Address on file | | | | | |
| 2296748 | Norca M Ramos Acevedo | Address on file | | | | | |
| 2288964 | Norelix Velazquez Suarez | Address on file | | | | | |
| 2261365 | Norga Rosario Rodriguez | Address on file | | | | | |
| 2288806 | Norilda Santiago Velazquez | Address on file | | | | | |
| 2321878 | Norin Martinez Padilla | Address on file | | | | | |
| 2305250 | Noris Alicea Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1446 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268980 | Noris Contreras Hernandez | Address on file | | | | | |
| 2295927 | Noris Franjul Baez | Address on file | | | | | |
| 2281258 | Noris M Ca?lzares Medina | Address on file | | | | | |
| 2284856 | Noris M M Canizares Zayas | Address on file | | | | | |
| 2302161 | Noris M M Lugo Cruz | Address on file | | | | | |
| 2295802 | Noris Montañez Rivera | Address on file | | | | | |
| 2343120 | Noris Montañez Rivera | Address on file | | | | | |
| 2277669 | Noris Ramos Fragoso | Address on file | | | | | |
| 2294463 | Noris Reyes Rodriguez | Address on file | | | | | |
| 2298715 | Noris Robles Rodriguez | Address on file | | | | | |
| 2305891 | Noris V V Maisonet Gonzalez | Address on file | | | | | |
| 2338503 | Noris Velazquez Del Valle | Address on file | | | | | |
| 2292860 | Noris W W Silva Almodovar | Address on file | | | | | |
| 2298924 | Norka Aviles Ortiz | Address on file | | | | | |
| 2278646 | Norka Caquias Matos | Address on file | | | | | |
| 2324945 | Norka M M Aviles Ortiz | Address on file | | | | | |
| 2275411 | Norka Ruiz Gomez | Address on file | | | | | |
| 2302215 | Norma A A Acosta Cintron | Address on file | | | | | |
| 2269720 | Norma A A Gomez Mercado | Address on file | | | | | |
| 2291738 | Norma A Mercado Romero | Address on file | | | | | |
| 2332687 | Norma A Pagan Melendez | Address on file | | | | | |
| 2273938 | Norma A Perez Ruiz | Address on file | | | | | |
| 2331321 | Norma Acevedo Figueroa | Address on file | | | | | |
| 2255298 | Norma Acevedo Ramos | Address on file | | | | | |
| 2299383 | Norma Acevedo Rodriguez | Address on file | | | | | |
| 2259079 | Norma Acevedo Villalobos | Address on file | | | | | |
| 2318691 | Norma Acosta Ocasio | Address on file | | | | | |
| 2309259 | Norma Alamo Martinez | Address on file | | | | | |
| 2339712 | Norma Alamo Martinez | Address on file | | | | | |
| 2305257 | Norma Alejandro Diaz | Address on file | | | | | |
| 2274511 | Norma Aleman Betancourt | Address on file | | | | | |
| 2263928 | Norma Alicea Fonseca | Address on file | | | | | |
| 2285183 | Norma Almodovar Borrero | Address on file | | | | | |
| 2258129 | Norma Altiery Acosta | Address on file | | | | | |
| 2300374 | Norma Alvarado Ortiz | Address on file | | | | | |
| 2278039 | Norma Alvarez Rivera | Address on file | | | | | |
| 2325358 | Norma Ambrosiani Padilla | Address on file | | | | | |
| 2305247 | Norma Aponte Saez | Address on file | | | | | |
| 2321082 | Norma Arvelo Colon | Address on file | | | | | |
| 2318870 | Norma Ayala Ortiz | Address on file | | | | | |
| 2268204 | Norma Ayala Reyes | Address on file | | | | | |
| 2265734 | Norma Baez Barbosa | Address on file | | | | | |
| 2323665 | Norma Barada Rios | Address on file | | | | | |
| 2337504 | Norma Benitez Rodriguez | Address on file | | | | | |
| 2302679 | Norma Bermudez Santiago | Address on file | | | | | |
| 2276800 | Norma Berrios Colon | Address on file | | | | | |
| 2308770 | Norma Berrios Rios | Address on file | | | | | |
| 2286190 | Norma Blanco Castillo | Address on file | | | | | |
| 2323674 | Norma Bracero Mulero | Address on file | | | | | |
| 2296558 | Norma Calero Sosa | Address on file | | | | | |
| 2276559 | Norma Cancel Jesus | Address on file | | | | | |
| 2255985 | Norma Carmona Colon | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295805 | Norma Carrion Quiles | Address on file | | | | | |
| 2311083 | Norma Carvajal Sanabria | Address on file | | | | | |
| 2317008 | Norma Casiano Morales | Address on file | | | | | |
| 2296353 | Norma Casillas Matta | Address on file | | | | | |
| 2337124 | Norma Castillo Castillo | Address on file | | | | | |
| 2331885 | Norma Centeno Jesus | Address on file | | | | | |
| 2342844 | Norma Chabrier Caban | Address on file | | | | | |
| 2307832 | Norma Chaparro Cortes | Address on file | | | | | |
| 2259253 | Norma Charlotten Cruz | Address on file | | | | | |
| 2293860 | Norma Class Medina | Address on file | | | | | |
| 2311529 | Norma Clavell Carcano | Address on file | | | | | |
| 2292059 | Norma Collazo Reyes | Address on file | | | | | |
| 2332804 | Norma Colon Laboy | Address on file | | | | | |
| 2342708 | Norma Colon Maldonado | Address on file | | | | | |
| 2285820 | Norma Colon Morciglio | Address on file | | | | | |
| 2329231 | Norma Colon Santiago | Address on file | | | | | |
| 2307471 | Norma Corchado Perez | Address on file | | | | | |
| 2289630 | Norma Cordero Vega | Address on file | | | | | |
| 2267242 | Norma Correa Arroyo | Address on file | | | | | |
| 2309129 | Norma Crespo Acevedo | Address on file | | | | | |
| 2284667 | Norma Cruz Castro | Address on file | | | | | |
| 2302345 | Norma Cruz Feliciano | Address on file | | | | | |
| 2342961 | Norma Cuevas Calderon | Address on file | | | | | |
| 2306063 | Norma D D Medina Santana | Address on file | | | | | |
| 2298648 | Norma D Vega Ramos | Address on file | | | | | |
| 2305496 | Norma Davila Rodriguez | Address on file | | | | | |
| 2263075 | Norma Dejesus Diaz | Address on file | | | | | |
| 2284379 | Norma Del C Eufracia Moreno | Address on file | | | | | |
| 2295739 | Norma Delgado Martinez | Address on file | | | | | |
| 2305557 | Norma Delgado Rodriguez | Address on file | | | | | |
| 2287602 | Norma Diaz Acosta | Address on file | | | | | |
| 2290270 | Norma Diaz Camacho | Address on file | | | | | |
| 2285391 | Norma Diaz Lozada | Address on file | | | | | |
| 2327325 | Norma Diaz Medina | Address on file | | | | | |
| 2304675 | Norma Diaz Morales | Address on file | | | | | |
| 2328206 | Norma Diaz Nales | Address on file | | | | | |
| 2310822 | Norma Diaz Rivera | Address on file | | | | | |
| 2258068 | Norma Diaz Rodriguez | Address on file | | | | | |
| 2335495 | Norma Diaz Torres | Address on file | | | | | |
| 2301081 | Norma Duchesne Landron | Address on file | | | | | |
| 2308244 | Norma E Cajigas Franqui | Address on file | | | | | |
| 2293451 | Norma E Diaz Ortiz | Address on file | | | | | |
| 2343370 | Norma E Diaz Pagan | Address on file | | | | | |
| 2303680 | Norma E E Alayon Alvarez | Address on file | | | | | |
| 2279341 | Norma E E Caraballo Guadalup | Address on file | | | | | |
| 2254938 | Norma E E Lebron Celorio | Address on file | | | | | |
| 2271527 | Norma E E Martinez Toledo | Address on file | | | | | |
| 2276405 | Norma E E Mercado Soto | Address on file | | | | | |
| 2292437 | Norma E E Parrilla Avila | Address on file | | | | | |
| 2303759 | Norma E E Rivera Amaro | Address on file | | | | | |
| 2284332 | Norma E E Santiago Emanuelli | Address on file | | | | | |
| 2268979 | Norma E E Velez Beauchamp | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343527 | Norma E Feliciano Morales | Address on file | | | | | |
| 2261933 | Norma E Felix Bermudez | Address on file | | | | | |
| 2342715 | Norma E Garcia Morales | Address on file | | | | | |
| 2342243 | Norma E Gonzalez Alvarez | Address on file | | | | | |
| 2334893 | Norma E Mendez Rios | Address on file | | | | | |
| 2300995 | Norma E Mendrell De Pabon | Address on file | | | | | |
| 2322767 | Norma E Montilla Toro | Address on file | | | | | |
| 2347024 | Norma E Pabon Torres | Address on file | | | | | |
| 2257204 | Norma E Pardo Soto | Address on file | | | | | |
| 2296515 | Norma E Paris Arroyo | Address on file | | | | | |
| 2316513 | Norma E Quiles Soto | Address on file | | | | | |
| 2313821 | Norma E Rivera Moreno | Address on file | | | | | |
| 2297489 | Norma E Rodriguez Pietri | Address on file | | | | | |
| 2260668 | Norma E Sanchez De Los Santos | Address on file | | | | | |
| 2309817 | Norma E Santos Colon | Address on file | | | | | |
| 2271531 | Norma E Vega De Jesus | Address on file | | | | | |
| 2301857 | Norma E Venegas Honore | Address on file | | | | | |
| 2325812 | Norma Echevarria Lugo | Address on file | | | | | |
| 2276046 | Norma Elias Bauza | Address on file | | | | | |
| 2300488 | Norma Escobar Calcano | Address on file | | | | | |
| 2300520 | Norma Estrada Alejandro | Address on file | | | | | |
| 2287588 | Norma F F Cuevas Moran | Address on file | | | | | |
| 2306896 | Norma F Solis Herpin | Address on file | | | | | |
| 2300829 | Norma Figueroa Colon | Address on file | | | | | |
| 2326748 | Norma Figueroa Reyes | Address on file | | | | | |
| 2257378 | Norma Flores Viera | Address on file | | | | | |
| 2310106 | Norma Fuentes Berrios | Address on file | | | | | |
| 2289314 | Norma G G Alvarado Rivera | Address on file | | | | | |
| 2331362 | Norma G G Morales Lopez | Address on file | | | | | |
| 2267476 | Norma G G Ruiz Gonzalez | Address on file | | | | | |
| 2335215 | Norma G Ramirez Salazar | Address on file | | | | | |
| 2263102 | Norma Galarza Vega | Address on file | | | | | |
| 2316631 | Norma Gallart Rodriguez | Address on file | | | | | |
| 2276187 | Norma Gandia Bonhomme | Address on file | | | | | |
| 2341648 | Norma Garcia Cancel | Address on file | | | | | |
| 2289582 | Norma Garcia Carradero | Address on file | | | | | |
| 2322062 | Norma Garcia Gonzalez | Address on file | | | | | |
| 2283406 | Norma Garcia Mayor | Address on file | | | | | |
| 2307781 | Norma Gerena Jirau | Address on file | | | | | |
| 2328373 | Norma Giraud Vega | Address on file | | | | | |
| 2310542 | Norma Gomez Solis | Address on file | | | | | |
| 2307404 | Norma Gonzalez Borrero | Address on file | | | | | |
| 2262433 | Norma Gonzalez Santos | Address on file | | | | | |
| 2309402 | Norma Goyco Romero | Address on file | | | | | |
| 2320549 | Norma Grajales Vomacha | Address on file | | | | | |
| 2329174 | Norma Grullon Grullon | Address on file | | | | | |
| 2331479 | Norma Guadalupe Arroyo | Address on file | | | | | |
| 2280162 | Norma Gueits Collazo | Address on file | | | | | |
| 2327895 | Norma Guerrero Carretero | Address on file | | | | | |
| 2331265 | Norma Gutierrez Franco | Address on file | | | | | |
| 2254561 | Norma Gutierrez Matos | Address on file | | | | | |
| 2341773 | Norma Guzman Bernard | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1449 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320313 | Norma H Gonzalez Nieves | Address on file | | | | | |
| 2265511 | Norma H Sanjurjo Correa | Address on file | | | | | |
| 2286621 | Norma Hernandez De Perez | Address on file | | | | | |
| 2326686 | Norma Hernandez Flecha | Address on file | | | | | |
| 2301817 | Norma Hernandez Gaya | Address on file | | | | | |
| 2297169 | Norma Hernandez Hernandez | Address on file | | | | | |
| 2260752 | Norma Hernandez Marquez | Address on file | | | | | |
| 2280008 | Norma Hernandez Mercado | Address on file | | | | | |
| 2293045 | Norma Huertas Rondon | Address on file | | | | | |
| 2308221 | Norma I Abraham Mojica | Address on file | | | | | |
| 2324013 | Norma I Acevedo Del Valle | Address on file | | | | | |
| 2292471 | Norma I Agron Lugo | Address on file | | | | | |
| 2307125 | Norma I Altiery Correa | Address on file | | | | | |
| 2297824 | Norma I Alvarez Ramirez | Address on file | | | | | |
| 2308891 | Norma I Ausua Santiago | Address on file | | | | | |
| 2309094 | Norma I Ayala Badillo | Address on file | | | | | |
| 2289188 | Norma I Baerga Rivera | Address on file | | | | | |
| 2308790 | Norma I Ballester Rodriguez | Address on file | | | | | |
| 2288392 | Norma I Bonilla Merced | Address on file | | | | | |
| 2293295 | Norma I Burgos Garcia | Address on file | | | | | |
| 2259516 | Norma I Cancel Estrella | Address on file | | | | | |
| 2323041 | Norma I Caraballo Fernandez | Address on file | | | | | |
| 2289041 | Norma I Carrillo Feliciano | Address on file | | | | | |
| 2254631 | Norma I Carrion Montalvo | Address on file | | | | | |
| 2268073 | Norma I Cartagena Torres | Address on file | | | | | |
| 2274924 | Norma I Cepeda Torres | Address on file | | | | | |
| 2305326 | Norma I Cintron Cruz | Address on file | | | | | |
| 2344598 | Norma I Cintron Santana | Address on file | | | | | |
| 2261793 | Norma I Colon Alicea | Address on file | | | | | |
| 2279986 | Norma I Colon Colon | Address on file | | | | | |
| 2340218 | Norma I Colon Rosario | Address on file | | | | | |
| 2342876 | Norma I Concepcion Ramirez | Address on file | | | | | |
| 2337177 | Norma I Cordero Ocasio | Address on file | | | | | |
| 2270619 | Norma I Cordova Monserrate | Address on file | | | | | |
| 2335624 | Norma I Correa Martinez | Address on file | | | | | |
| 2280356 | Norma I Cruz Aguirre | Address on file | | | | | |
| 2288862 | Norma I Cruz Montero | Address on file | | | | | |
| 2292488 | Norma I Davila Rosa | Address on file | | | | | |
| 2288719 | Norma I Encarnacion Figueroa | Address on file | | | | | |
| 2331397 | Norma I Escobar Castro | Address on file | | | | | |
| 2259684 | Norma I Estrada Estrada | Address on file | | | | | |
| 2297804 | Norma I Felton Ayala | Address on file | | | | | |
| 2329643 | Norma I Fernandez Morales | Address on file | | | | | |
| 2270396 | Norma I Fontanez Rodriguez | Address on file | | | | | |
| 2342746 | Norma I Garay Cotto | Address on file | | | | | |
| 2281956 | Norma I Gonzalez Diaz | Address on file | | | | | |
| 2327972 | Norma I Gonzalez Fernandez | Address on file | | | | | |
| 2267122 | Norma I Gonzalez Norma | Address on file | | | | | |
| 2305752 | Norma I Gonzalez Rivera | Address on file | | | | | |
| 2270259 | Norma I Gonzalez Rodriguez | Address on file | | | | | |
| 2329073 | Norma I Gracia Cuevas | Address on file | | | | | |
| 2267792 | Norma I Guardiola Vazquez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270955 | Norma I Hernandez Serrano | Address on file | | | | | |
| 2274098 | Norma I I Acosta Acosta | Address on file | | | | | |
| 2270312 | Norma I I Albandoz Calzada | Address on file | | | | | |
| 2305088 | Norma I I Alvarado Rivera | Address on file | | | | | |
| 2266917 | Norma I I Amador Santiago | Address on file | | | | | |
| 2260377 | Norma I I Berrios Diaz | Address on file | | | | | |
| 2304734 | Norma I I Colon Aulet | Address on file | | | | | |
| 2278933 | Norma I I Cotto Santiago | Address on file | | | | | |
| 2305434 | Norma I I Cruz Cruz | Address on file | | | | | |
| 2299897 | Norma I I Figueroa Hernan | Address on file | | | | | |
| 2271758 | Norma I I Franco Velez | Address on file | | | | | |
| 2305822 | Norma I I Guilbe Aponte | Address on file | | | | | |
| 2296209 | Norma I I Hernandez Barreto | Address on file | | | | | |
| 2280802 | Norma I I Lopez Toro | Address on file | | | | | |
| 2286713 | Norma I I Lugo Gonzalez | Address on file | | | | | |
| 2323808 | Norma I I Martinez Denizard | Address on file | | | | | |
| 2296744 | Norma I I Matta Quinones | Address on file | | | | | |
| 2306078 | Norma I I Montalvo Torres | Address on file | | | | | |
| 2275626 | Norma I I Montanez Fuentes | Address on file | | | | | |
| 2298499 | Norma I I Morales Claudio | Address on file | | | | | |
| 2304456 | Norma I I Muriel Paz | Address on file | | | | | |
| 2269373 | Norma I I Ocasio Agosto | Address on file | | | | | |
| 2319650 | Norma I I Ortiz Maldonado | Address on file | | | | | |
| 2325189 | Norma I I Paniagua Adorno | Address on file | | | | | |
| 2295788 | Norma I I Ponce Velez | Address on file | | | | | |
| 2319081 | Norma I I Ramos Rivera | Address on file | | | | | |
| 2262443 | Norma I I Rios Cruz | Address on file | | | | | |
| 2280031 | Norma I I Rivera Roman | Address on file | | | | | |
| 2317347 | Norma I I Rivera Santiago | Address on file | | | | | |
| 2304814 | Norma I I Robles Perez | Address on file | | | | | |
| 2255170 | Norma I I Rodriguez Cruz | Address on file | | | | | |
| 2289378 | Norma I I Rodriguez Vigo | Address on file | | | | | |
| 2277378 | Norma I I Roman Campos | Address on file | | | | | |
| 2268546 | Norma I I Rosa Aviles | Address on file | | | | | |
| 2318994 | Norma I I Santiago Lizardi | Address on file | | | | | |
| 2287118 | Norma I I Santiago Ortiz | Address on file | | | | | |
| 2293487 | Norma I I Semidey Valentin | Address on file | | | | | |
| 2296408 | Norma I I Serrano Rosa | Address on file | | | | | |
| 2304778 | Norma I I Varela Soto | Address on file | | | | | |
| 2269340 | Norma I I Vazquez Lebron | Address on file | | | | | |
| 2257025 | Norma I I Vega Baez | Address on file | | | | | |
| 2268634 | Norma I I Villanueva Rosario | Address on file | | | | | |
| 2267614 | Norma I Irizarry Luciano | Address on file | | | | | |
| 2287396 | Norma I Jimenez Rodriguez | Address on file | | | | | |
| 2272629 | Norma I Latalladys Burgos | Address on file | | | | | |
| 2299943 | Norma I Lopez Castro | Address on file | | | | | |
| 2334636 | Norma I Lopez Castro | Address on file | | | | | |
| 2259016 | Norma I Lopez Padilla | Address on file | | | | | |
| 2264833 | Norma I Lopez Perez | Address on file | | | | | |
| 2264351 | Norma I Lopez Ramirez | Address on file | | | | | |
| 2309809 | Norma I Loyola Cosme | Address on file | | | | | |
| 2269092 | Norma I Lozada Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309165 | Norma I Lugo Gonzalez | Address on file | | | | | |
| 2341877 | Norma I Lugo Ramos | Address on file | | | | | |
| 2275187 | Norma I Maldonado Alvarez | Address on file | | | | | |
| 2336219 | Norma I Mercado Ambrosiani | Address on file | | | | | |
| 2328717 | Norma I Montañez Cintron | Address on file | | | | | |
| 2301653 | Norma I Morales Jimenez | Address on file | | | | | |
| 2299185 | Norma I Morales Matias | Address on file | | | | | |
| 2295652 | Norma I Ortiz Lopez | Address on file | | | | | |
| 2281966 | Norma I Ortiz Torres | Address on file | | | | | |
| 2307516 | Norma I Pacheco Garcia | Address on file | | | | | |
| 2314181 | Norma I Pacheco Golderos | Address on file | | | | | |
| 2308070 | Norma I Padilla Gonzalez | Address on file | | | | | |
| 2307846 | Norma I Pe?A Irrizary | Address on file | | | | | |
| 2256218 | Norma I Perez Lamboy | Address on file | | | | | |
| 2306318 | Norma I Perez Natal | Address on file | | | | | |
| 2331766 | Norma I Perez Natal | Address on file | | | | | |
| 2288947 | Norma I Perez Navarro | Address on file | | | | | |
| 2269741 | Norma I Perez Ortiz | Address on file | | | | | |
| 2263253 | Norma I Perez Santiago | Address on file | | | | | |
| 2257003 | Norma I Quinones Pacheco | Address on file | | | | | |
| 2308172 | Norma I Ramirez Torres | Address on file | | | | | |
| 2331289 | Norma I Ramos Perez | Address on file | | | | | |
| 2276153 | Norma I Rentas Colon | Address on file | | | | | |
| 2295041 | Norma I Reyes Gonzalez | Address on file | | | | | |
| 2343941 | Norma I Rios Ponce | Address on file | | | | | |
| 2272793 | Norma I Rios Santiago | Address on file | | | | | |
| 2337393 | Norma I Rivera Delgado | Address on file | | | | | |
| 2308137 | Norma I Rodriguez Almedina | Address on file | | | | | |
| 2293629 | Norma I Rodriguez De Jesus | Address on file | | | | | |
| 2308211 | Norma I Rodriguez Diaz | Address on file | | | | | |
| 2272415 | Norma I Rodriguez Negron | Address on file | | | | | |
| 2313677 | Norma I Rodriguez Nieves | Address on file | | | | | |
| 2339894 | Norma I Rodriguez Rodriguez | Address on file | | | | | |
| 2265510 | Norma I Roldan Rosario | Address on file | | | | | |
| 2260411 | Norma I Romero Santiago | Address on file | | | | | |
| 2312647 | Norma I Roque Gonzalez | Address on file | | | | | |
| 2320895 | Norma I Rosa Guerrido | Address on file | | | | | |
| 2300463 | Norma I Rosa Tosado | Address on file | | | | | |
| 2342683 | Norma I Ruberte Cintron | Address on file | | | | | |
| 2347444 | Norma I Ruiz Aleman | Address on file | | | | | |
| 2300369 | Norma I Ruiz Asencio | Address on file | | | | | |
| 2287654 | Norma I Ruiz Ayala | Address on file | | | | | |
| 2294679 | Norma I Ruiz Barbosa | Address on file | | | | | |
| 2308096 | Norma I Ruiz Diaz | Address on file | | | | | |
| 2346441 | Norma I Sanchez Torres | Address on file | | | | | |
| 2345081 | Norma I Sanchez Velazquez | Address on file | | | | | |
| 2312888 | Norma I Sanfeliz Arroyo | Address on file | | | | | |
| 2319753 | Norma I Santiago Anza | Address on file | | | | | |
| 2300692 | Norma I Santiago Figueroa | Address on file | | | | | |
| 2282584 | Norma I Santiago Jimenez | Address on file | | | | | |
| 2268862 | Norma I Santos Lamboy | Address on file | | | | | |
| 2277720 | Norma I Santos Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1452 of 1801

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258523 | Norma I Serrano Ortiz | Address on file | | | | | |
| 2300308 | Norma I Serrano Vazquez | Address on file | | | | | |
| 2268563 | Norma I Silva Gonzalez | Address on file | | | | | |
| 2279127 | Norma I Soto Diaz | Address on file | | | | | |
| 2307154 | Norma I Soto Fontanez | Address on file | | | | | |
| 2298115 | Norma I Toro Roman | Address on file | | | | | |
| 2333484 | Norma I Torres Fontan | Address on file | | | | | |
| 2266612 | Norma I Torres Santos | Address on file | | | | | |
| 2332556 | Norma I Torres Velez | Address on file | | | | | |
| 2274595 | Norma I Valcarcel Cotto | Address on file | | | | | |
| 2308910 | Norma I Valentin Colon | Address on file | | | | | |
| 2339364 | Norma I Vargas Colon | Address on file | | | | | |
| 2306987 | Norma I Vazquez Baez | Address on file | | | | | |
| 2307060 | Norma I Vazquez Lopez | Address on file | | | | | |
| 2346649 | Norma I Vega Colondres | Address on file | | | | | |
| 2327381 | Norma I Vega Rosado | Address on file | | | | | |
| 2328387 | Norma I Velazquez Mujic | Address on file | | | | | |
| 2271319 | Norma I Velez Vazquez | Address on file | | | | | |
| 2280230 | Norma I Vizcarrondo | Address on file | | | | | |
| 2259069 | Norma I. Hernandez Bonilla | Address on file | | | | | |
| 2293501 | Norma I. Medina Vargas | Address on file | | | | | |
| 2294096 | Norma I. Rivera Roman | Address on file | | | | | |
| 2267604 | Norma Ilarraza Sebastian | Address on file | | | | | |
| 2293752 | Norma Irizarry Bianchi | Address on file | | | | | |
| 2264808 | Norma J Figueroa Otero | Address on file | | | | | |
| 2292185 | Norma J J Rivera Agosto | Address on file | | | | | |
| 2262926 | Norma J J Sanchez Fernandez | Address on file | | | | | |
| 2345341 | Norma J Navarro Aviles | Address on file | | | | | |
| 2264391 | Norma J Santiago Areizaga | Address on file | | | | | |
| 2300983 | Norma J Santiago Areizaga | Address on file | | | | | |
| 2279717 | Norma Jimenez Rivera | Address on file | | | | | |
| 2263478 | Norma L Cabezudo Rivera | Address on file | | | | | |
| 2320258 | Norma L Caraballo Montalvo | Address on file | | | | | |
| 2263297 | Norma L Colon Alejandro | Address on file | | | | | |
| 2335085 | Norma L De Jesus Vazquez | Address on file | | | | | |
| 2278722 | Norma L Diaz Cruz | Address on file | | | | | |
| 2288343 | Norma L L Fontanez Gonzalez | Address on file | | | | | |
| 2319146 | Norma L L Jesus Vazquez | Address on file | | | | | |
| 2304382 | Norma L L Mateo Nieves | Address on file | | | | | |
| 2264588 | Norma L L Rodriguez Colon | Address on file | | | | | |
| 2305178 | Norma L L Rosario Ortiz | Address on file | | | | | |
| 2278262 | Norma L Martinez Diaz | Address on file | | | | | |
| 2276317 | Norma L Pagan Santiago | Address on file | | | | | |
| 2256627 | Norma L Rivera Fernandini | Address on file | | | | | |
| 2274314 | Norma L Tirado Camacho | Address on file | | | | | |
| 2325476 | Norma L. Morales Adorno | Address on file | | | | | |
| 2309173 | Norma Lamourt Cardona | Address on file | | | | | |
| 2296417 | Norma Lebron Garcia | Address on file | | | | | |
| 2275504 | Norma Leon Gonzalez | Address on file | | | | | |
| 2324855 | Norma Llerandi Gonzalez | Address on file | | | | | |
| 2335087 | Norma Lopez Hernandez | Address on file | | | | | |
| 2335467 | Norma Lopez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1453 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257877 | Norma Loyola Cortes | Address on file | | | | | |
| 2305881 | Norma Luciano Ferrer | Address on file | | | | | |
| 2267777 | Norma M Borges Negron | Address on file | | | | | |
| 2320063 | Norma M Colon Burgos | Address on file | | | | | |
| 2282619 | Norma M Gonzalez Rivera | Address on file | | | | | |
| 2263048 | Norma M M Berrios Zavala | Address on file | | | | | |
| 2262435 | Norma M M Colon Hernandez | Address on file | | | | | |
| 2285001 | Norma M M Ortiz Rosario | Address on file | | | | | |
| 2258388 | Norma M M Quinones Lozada | Address on file | | | | | |
| 2272012 | Norma M M Quinonez Maldon | Address on file | | | | | |
| 2282904 | Norma M M Sanchez Garcia | Address on file | | | | | |
| 2304578 | Norma M Rivera Rivera | Address on file | | | | | |
| 2310174 | Norma Maisonet Martinez | Address on file | | | | | |
| 2262392 | Norma Maldonado Cuadrado | Address on file | | | | | |
| 2305952 | Norma Maldonado Gonzale | Address on file | | | | | |
| 2301802 | Norma Maldonado Matos | Address on file | | | | | |
| 2277852 | Norma Maldonado Mendoza | Address on file | | | | | |
| 2288259 | Norma Manfredy Rodriquez | Address on file | | | | | |
| 2268538 | Norma Marin Lopez | Address on file | | | | | |
| 2271127 | Norma Martinez Burgos | Address on file | | | | | |
| 2334606 | Norma Martinez Lopez | Address on file | | | | | |
| 2327510 | Norma Martinez Negron | Address on file | | | | | |
| 2263897 | Norma Martinez Torres | Address on file | | | | | |
| 2314539 | Norma Mateo Mateo | Address on file | | | | | |
| 2266563 | Norma Medina Cordero | Address on file | | | | | |
| 2308919 | Norma Medina Davila | Address on file | | | | | |
| 2332944 | Norma Medina Delgado | Address on file | | | | | |
| 2332037 | Norma Mejias Puentes | Address on file | | | | | |
| 2334059 | Norma Melendez Colon | Address on file | | | | | |
| 2255806 | Norma Mena Negron | Address on file | | | | | |
| 2307455 | Norma Mendez Escobales | Address on file | | | | | |
| 2276953 | Norma Mendez Rios | Address on file | | | | | |
| 2321161 | Norma Mercado Alvarez | Address on file | | | | | |
| 2335791 | Norma Merced Mendoza | Address on file | | | | | |
| 2325169 | Norma Miranda Santiago | Address on file | | | | | |
| 2275126 | Norma Mojica Negron | Address on file | | | | | |
| 2263341 | Norma Montalvo Ramos | Address on file | | | | | |
| 2311610 | Norma Montalvo Suarez | Address on file | | | | | |
| 2340736 | Norma Montanez Lozano | Address on file | | | | | |
| 2329967 | Norma Montañez Sanchez | Address on file | | | | | |
| 2312832 | Norma Montanez Suliveres | Address on file | | | | | |
| 2273912 | Norma Montero Morales | Address on file | | | | | |
| 2326590 | Norma Montes Cuin | Address on file | | | | | |
| 2311274 | Norma Morales Morales | Address on file | | | | | |
| 2330446 | Norma Morales Rodriguez | Address on file | | | | | |
| 2304660 | Norma Morales Rolon | Address on file | | | | | |
| 2260990 | Norma Muniz Jesus | Address on file | | | | | |
| 2288943 | Norma Muntaner Cintron | Address on file | | | | | |
| 2341806 | Norma Munte De Calero | Address on file | | | | | |
| 2300134 | Norma N Cardona Zambrana | Address on file | | | | | |
| 2345555 | Norma N Curet Ayala | Address on file | | | | | |
| 2302108 | Norma N Melendez Carabalo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1454 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294254 | Norma N N Robles Flores | Address on file | | | | | |
| 2289075 | Norma N Qui?Ones Lozada | Address on file | | | | | |
| 2335547 | Norma N Torres Peña | Address on file | | | | | |
| 2282405 | Norma Navarro Rivera | Address on file | | | | | |
| 2307638 | Norma Nazario Santana | Address on file | | | | | |
| 2312033 | Norma Negron Martinez | Address on file | | | | | |
| 2335920 | Norma Negron Santos | Address on file | | | | | |
| 2310206 | Norma Negron Velazquez | Address on file | | | | | |
| 2328707 | Norma Nieves Mendez | Address on file | | | | | |
| 2308829 | Norma Noble Castillo | Address on file | | | | | |
| 2304416 | Norma Nunez Montanez | Address on file | | | | | |
| 2254633 | Norma Ortega Fonseca | Address on file | | | | | |
| 2254638 | Norma Ortiz Arroyo | Address on file | | | | | |
| 2262920 | Norma Ortiz Colon | Address on file | | | | | |
| 2284391 | Norma Ortiz Cortes | Address on file | | | | | |
| 2258619 | Norma Ortiz Garcia | Address on file | | | | | |
| 2303235 | Norma Ortiz Gonzalez | Address on file | | | | | |
| 2288637 | Norma Ortiz Mangual | Address on file | | | | | |
| 2338048 | Norma Ortiz Otero | Address on file | | | | | |
| 2284249 | Norma Ortiz Padua | Address on file | | | | | |
| 2334661 | Norma Ortiz Reyes | Address on file | | | | | |
| 2325363 | Norma Ortiz Rodriguez | Address on file | | | | | |
| 2286651 | Norma Ortiz Torres | Address on file | | | | | |
| 2296920 | Norma Pacheco Camacho | Address on file | | | | | |
| 2256161 | Norma Pagan Agosto | Address on file | | | | | |
| 2312306 | Norma Pagan Garcia | Address on file | | | | | |
| 2337620 | Norma Pagan Morales | Address on file | | | | | |
| 2283225 | Norma Pastrana Aviles | Address on file | | | | | |
| 2283368 | Norma Paz Peralta | Address on file | | | | | |
| 2271418 | Norma Perez Caraballo | Address on file | | | | | |
| 2254992 | Norma Perez Colon | Address on file | | | | | |
| 2330500 | Norma Perez Felix | Address on file | | | | | |
| 2283893 | Norma Perez Melendez | Address on file | | | | | |
| 2339378 | Norma Perez Mendez | Address on file | | | | | |
| 2266744 | Norma Perez Pietri | Address on file | | | | | |
| 2327161 | Norma Perez Velez | Address on file | | | | | |
| 2296946 | Norma Piazza Plaza | Address on file | | | | | |
| 2271839 | Norma Pratts Colon | Address on file | | | | | |
| 2302596 | Norma Puentes Charbonier | Address on file | | | | | |
| 2295437 | Norma Pujols Iglesias | Address on file | | | | | |
| 2280446 | Norma Quiñones Morales | Address on file | | | | | |
| 2311937 | Norma Quinones Velez | Address on file | | | | | |
| 2315591 | Norma R Bahamonde Norma | Address on file | | | | | |
| 2282158 | Norma R Lopez Marcucci | Address on file | | | | | |
| 2279000 | Norma R R Acosta Gautier | Address on file | | | | | |
| 2334351 | Norma Raices Acevedo | Address on file | | | | | |
| 2336956 | Norma Ramirez Fernandez | Address on file | | | | | |
| 2280119 | Norma Ramirez Fiol | Address on file | | | | | |
| 2310729 | Norma Ramirez Lopez | Address on file | | | | | |
| 2309561 | Norma Ramirez Morales | Address on file | | | | | |
| 2323404 | Norma Ramirez Morales | Address on file | | | | | |
| 2281307 | Norma Ramirez Nieves | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257237 | Norma Ramirez Perez | Address on file | | | | | |
| 2283906 | Norma Ramirez Rodriguez | Address on file | | | | | |
| 2330873 | Norma Ramos Carrasco | Address on file | | | | | |
| 2326848 | Norma Ramos Diaz | Address on file | | | | | |
| 2254951 | Norma Ramos Hernandez | Address on file | | | | | |
| 2276954 | Norma Ramos Huertas | Address on file | | | | | |
| 2271312 | Norma Ramos Lopez | Address on file | | | | | |
| 2345054 | Norma Resto Placeres | Address on file | | | | | |
| 2335894 | Norma Reveron Carrasquillo | Address on file | | | | | |
| 2277856 | Norma Reyes Rivera | Address on file | | | | | |
| 2324718 | Norma Rigual Victor | Address on file | | | | | |
| 2311227 | Norma Rivera Aponte | Address on file | | | | | |
| 2275310 | Norma Rivera Candelario | Address on file | | | | | |
| 2270030 | Norma Rivera Cruz | Address on file | | | | | |
| 2313318 | Norma Rivera Cruz | Address on file | | | | | |
| 2270694 | Norma Rivera Giovannetti | Address on file | | | | | |
| 2329975 | Norma Rivera Gutierrez | Address on file | | | | | |
| 2335194 | Norma Rivera Melendez | Address on file | | | | | |
| 2310195 | Norma Rivera Ortiz | Address on file | | | | | |
| 2277165 | Norma Rivera Padilla | Address on file | | | | | |
| 2277488 | Norma Rivera Ponce | Address on file | | | | | |
| 2330163 | Norma Rivera Ramos | Address on file | | | | | |
| 2304323 | Norma Rivera Santos | Address on file | | | | | |
| 2320252 | Norma Rivera Vera | Address on file | | | | | |
| 2269406 | Norma Robles Rosa | Address on file | | | | | |
| 2257933 | Norma Rodriguez Abril | Address on file | | | | | |
| 2287962 | Norma Rodriguez Albizu | Address on file | | | | | |
| 2325618 | Norma Rodriguez Colon | Address on file | | | | | |
| 2337013 | Norma Rodriguez Colon | Address on file | | | | | |
| 2341783 | Norma Rodriguez Colon | Address on file | | | | | |
| 2314085 | Norma Rodriguez Diaz | Address on file | | | | | |
| 2332195 | Norma Rodriguez Diaz | Address on file | | | | | |
| 2338780 | Norma Rodriguez Martinez | Address on file | | | | | |
| 2277093 | Norma Rodriguez Mejias | Address on file | | | | | |
| 2278176 | Norma Rodriguez Nieves | Address on file | | | | | |
| 2338122 | Norma Rodriguez Pabon | Address on file | | | | | |
| 2301508 | Norma Rodriguez Perez | Address on file | | | | | |
| 2334405 | Norma Rodriguez Rios | Address on file | | | | | |
| 2259742 | Norma Rodriguez Rivera | Address on file | | | | | |
| 2277155 | Norma Rodriguez Rodriguez | Address on file | | | | | |
| 2321399 | Norma Rodriguez Vega | Address on file | | | | | |
| 2288006 | Norma Rodriguez Velazquez | Address on file | | | | | |
| 2327723 | Norma Roman Hernandez | Address on file | | | | | |
| 2332645 | Norma Roman Luciano | Address on file | | | | | |
| 2311093 | Norma Roman Serpa | Address on file | | | | | |
| 2276475 | Norma Romero Gonzalez | Address on file | | | | | |
| 2263685 | Norma Rosa Claudio | Address on file | | | | | |
| 2347025 | Norma Rosa Soto | Address on file | | | | | |
| 2266905 | Norma Rosado Barreto | Address on file | | | | | |
| 2334640 | Norma Rosado Barreto | Address on file | | | | | |
| 2269355 | Norma Rosado Negron | Address on file | | | | | |
| 2292308 | Norma Rosario Guzman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1456 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293495 | Norma Ruiz Perez | Address on file | | | | | |
| 2296060 | Norma Rullan Pena | Address on file | | | | | |
| 2303894 | Norma Salaman Rodriguez | Address on file | | | | | |
| 2339566 | Norma Salgado Ortiz | Address on file | | | | | |
| 2311784 | Norma San Miguel | Address on file | | | | | |
| 2299765 | Norma Sanabria Rodriguez | Address on file | | | | | |
| 2286917 | Norma Sanchez Torres | Address on file | | | | | |
| 2266323 | Norma Sanfiorenzo Rodriguez | Address on file | | | | | |
| 2257687 | Norma Santa Guzman | Address on file | | | | | |
| 2283101 | Norma Santana Gonzalez | Address on file | | | | | |
| 2294136 | Norma Santana Vazquez | Address on file | | | | | |
| 2285239 | Norma Santiago Colon | Address on file | | | | | |
| 2289834 | Norma Santiago Davila | Address on file | | | | | |
| 2275575 | Norma Santiago Lugo | Address on file | | | | | |
| 2272055 | Norma Santiago Ortiz | Address on file | | | | | |
| 2289176 | Norma Santiago Ortiz | Address on file | | | | | |
| 2334038 | Norma Santiago Sepulveda | Address on file | | | | | |
| 2254319 | Norma Santos Serrano | Address on file | | | | | |
| 2323133 | Norma Schmidt Labastide | Address on file | | | | | |
| 2328616 | Norma Schmidt Labastide | Address on file | | | | | |
| 2297360 | Norma Segarra Bonilla | Address on file | | | | | |
| 2323919 | Norma Sierra Maldonado | Address on file | | | | | |
| 2265650 | Norma Sierra Rodriguez | Address on file | | | | | |
| 2340541 | Norma Silva Melendez | Address on file | | | | | |
| 2319855 | Norma Soler Rodriguez | Address on file | | | | | |
| 2262505 | Norma Solla Marquez | Address on file | | | | | |
| 2260241 | Norma Soto Colon | Address on file | | | | | |
| 2306879 | Norma Soto Mercado | Address on file | | | | | |
| 2316936 | Norma Sotomayor Marrero | Address on file | | | | | |
| 2285891 | Norma Sotomayor Sanchez | Address on file | | | | | |
| 2336548 | Norma Suarez Mendez | Address on file | | | | | |
| 2257021 | Norma Suliveres Diaz | Address on file | | | | | |
| 2327960 | Norma T Santana Rivera | Address on file | | | | | |
| 2254146 | Norma Tirado Casiano | Address on file | | | | | |
| 2266446 | Norma Toro Sola | Address on file | | | | | |
| 2279226 | Norma Torres Aponte | Address on file | | | | | |
| 2265774 | Norma Torres Cartagena | Address on file | | | | | |
| 2313250 | Norma Torres Rivera | Address on file | | | | | |
| 2310148 | Norma Torres Vazquez | Address on file | | | | | |
| 2335697 | Norma Trinidad Robles | Address on file | | | | | |
| 2269219 | Norma Troche Malave | Address on file | | | | | |
| 2283736 | Norma Troche Nieves | Address on file | | | | | |
| 2294450 | Norma Urbina Merced | Address on file | | | | | |
| 2267707 | Norma Valentin Guerrero | Address on file | | | | | |
| 2273482 | Norma Valladares Euceda | Address on file | | | | | |
| 2268010 | Norma Vargas Gonzalez | Address on file | | | | | |
| 2270674 | Norma Vargas Gonzalez | Address on file | | | | | |
| 2304327 | Norma Vargas Morales | Address on file | | | | | |
| 2335810 | Norma Vargas Rivera | Address on file | | | | | |
| 2265149 | Norma Vazquez Laureano | Address on file | | | | | |
| 2310171 | Norma Vazquez Rivera | Address on file | | | | | |
| 2310026 | Norma Vazquez Villareal | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1457 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2338213 | Norma Vega Colon | Address on file | | | | | |
| 2333096 | Norma Vega Perez | Address on file | | | | | |
| 2278191 | Norma Vega Quiles | Address on file | | | | | |
| 2289698 | Norma Velazquez | Address on file | | | | | |
| 2309917 | Norma Velazquez Alvarez | Address on file | | | | | |
| 2295241 | Norma Velazquez Colon | Address on file | | | | | |
| 2303224 | Norma Velazquez Laboy | Address on file | | | | | |
| 2257095 | Norma Velez Lebron | Address on file | | | | | |
| 2338836 | Norma Velez Martin | Address on file | | | | | |
| 2326979 | Norma Vendrell Vega | Address on file | | | | | |
| 2329482 | Norma Vizcaya Marrero | Address on file | | | | | |
| 2325820 | Norma Zambrana Colon | Address on file | | | | | |
| 2338059 | Norma Zayas Martinez | Address on file | | | | | |
| 2266797 | Norman D D Posada Enriquez | Address on file | | | | | |
| 2270577 | Norman E E Lopez Feliciano | Address on file | | | | | |
| 2309412 | Norman Flores Velez | Address on file | | | | | |
| 2320762 | Norman Irizarry Camacho | Address on file | | | | | |
| 2330074 | Norman Melendez Negron | Address on file | | | | | |
| 2264155 | Norman Miranda Mora | Address on file | | | | | |
| 2302050 | Norman Rosado Vazquez | Address on file | | | | | |
| 2302316 | Normarilis Marquez Legrand | Address on file | | | | | |
| 2328852 | Norton Torres Pagan | Address on file | | | | | |
| 2343770 | Norval Luciano Velez | Address on file | | | | | |
| 2346629 | Nube Nazario Martinez | Address on file | | | | | |
| 2334266 | Nubia Caceres Reyes | Address on file | | | | | |
| 2257722 | Nuri Birriel Urdaz | Address on file | | | | | |
| 2266918 | Nuri I Rodriguez Rojas | Address on file | | | | | |
| 2278323 | Nuria A Lopez De Rivera | Address on file | | | | | |
| 2317937 | Nurinalda Hernandez Nurinalda | Address on file | | | | | |
| 2326530 | Nurinalda Rivera Vega | Address on file | | | | | |
| 2335945 | Nuris Rosa Martinez | Address on file | | | | | |
| 2275309 | Nury Aquino Acosta | Address on file | | | | | |
| 2289380 | Nury E E Alvarez Ramos | Address on file | | | | | |
| 2289092 | Nury Nunez Acosta | Address on file | | | | | |
| 2286041 | Nya A A Rios Vazquez | Address on file | | | | | |
| 2276702 | Nydia A A Del Valle | Address on file | | | | | |
| 2314735 | Nydia A Lebron Morales | Address on file | | | | | |
| 2313060 | Nydia A Lopez Cartagena | Address on file | | | | | |
| 2312458 | Nydia A Lugo Rios | Address on file | | | | | |
| 2258981 | Nydia Alvarado Quinones | Address on file | | | | | |
| 2300793 | Nydia Badillo Munoz | Address on file | | | | | |
| 2302212 | Nydia Berrios Lopez | Address on file | | | | | |
| 2332317 | Nydia Berrios Lopez | Address on file | | | | | |
| 2312044 | Nydia Cabrera Tapia | Address on file | | | | | |
| 2311887 | Nydia Castro Rodriguez | Address on file | | | | | |
| 2288452 | Nydia Colon Rodriguez | Address on file | | | | | |
| 2344764 | Nydia Colon Velazquez | Address on file | | | | | |
| 2305371 | Nydia Colorado Vega | Address on file | | | | | |
| 2303847 | Nydia Corales Lopez | Address on file | | | | | |
| 2279821 | Nydia Cordero Valentin | Address on file | | | | | |
| 2311182 | Nydia Cruz Rodriguez | Address on file | | | | | |
| 2282335 | Nydia Diaz Agosto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1458 of 1801

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305565 | Nydia Diaz Agosto | Address on file | | | | | |
| 2268766 | Nydia Diaz Nazario | Address on file | | | | | |
| 2262176 | Nydia E Arroyo Torres | Address on file | | | | | |
| 2308900 | Nydia E Aviles Perez | Address on file | | | | | |
| 2308160 | Nydia E Cartagena Reyes | Address on file | | | | | |
| 2346322 | Nydia E Castro Diaz | Address on file | | | | | |
| 2264509 | Nydia E Delgado Canales | Address on file | | | | | |
| 2276239 | Nydia E E Caro Ruiz | Address on file | | | | | |
| 2292741 | Nydia E E Garcia Couvertier | Address on file | | | | | |
| 2264363 | Nydia E E Gonzalez Perez | Address on file | | | | | |
| 2305880 | Nydia E E Lozada Velazquez | Address on file | | | | | |
| 2291814 | Nydia E E Monta&Ez Ortiz | Address on file | | | | | |
| 2298519 | Nydia E E Pagan Soler | Address on file | | | | | |
| 2278525 | Nydia E E Sacarello Bobe | Address on file | | | | | |
| 2316825 | Nydia E E Sanchez Gonzalez | Address on file | | | | | |
| 2303656 | Nydia E Fred Berrios | Address on file | | | | | |
| 2331910 | Nydia E Garcia Couvertier | Address on file | | | | | |
| 2339613 | Nydia E Garcia Hernandez | Address on file | | | | | |
| 2340380 | Nydia E Garcia Monge | Address on file | | | | | |
| 2307792 | Nydia E Gonzalez Morales | Address on file | | | | | |
| 2328799 | Nydia E Hernandez Borrero | Address on file | | | | | |
| 2280055 | Nydia E Hernandez Vega | Address on file | | | | | |
| 2281281 | Nydia E Hernandez Vega | Address on file | | | | | |
| 2345416 | Nydia E Lozada Marcano | Address on file | | | | | |
| 2346800 | Nydia E Peña Roman | Address on file | | | | | |
| 2346446 | Nydia E Perez Mateo | Address on file | | | | | |
| 2256650 | Nydia E Rivera Jimenez | Address on file | | | | | |
| 2289882 | Nydia E Rodriguez Rexach | Address on file | | | | | |
| 2295328 | Nydia E Santiago Reyes | Address on file | | | | | |
| 2302001 | Nydia E Silva Padilla | Address on file | | | | | |
| 2313103 | Nydia E Villarini Mercado | Address on file | | | | | |
| 2286547 | Nydia Espinosa Davila | Address on file | | | | | |
| 2286548 | Nydia Espinosa Davila | Address on file | | | | | |
| 2259172 | Nydia F Ortiz Morales | Address on file | | | | | |
| 2310034 | Nydia Feliciano Rivera | Address on file | | | | | |
| 2311429 | Nydia Fernandez Delgado | Address on file | | | | | |
| 2330903 | Nydia Flores Hernandez | Address on file | | | | | |
| 2307372 | Nydia Flores Sanchez | Address on file | | | | | |
| 2271608 | Nydia Forner Mendez | Address on file | | | | | |
| 2298356 | Nydia Fragosa Garcia | Address on file | | | | | |
| 2294043 | Nydia G G Barrios Torres | Address on file | | | | | |
| 2265162 | Nydia G G Beltran Sanchez | Address on file | | | | | |
| 2292320 | Nydia G G Maldonado Flores | Address on file | | | | | |
| 2282741 | Nydia Gonzalez Benitez | Address on file | | | | | |
| 2273883 | Nydia Gonzalez Rivera | Address on file | | | | | |
| 2294075 | Nydia Gonzalez Rodriguez | Address on file | | | | | |
| 2279170 | Nydia Gordon Perez | Address on file | | | | | |
| 2319456 | Nydia H Estremera Jesus | Address on file | | | | | |
| 2338703 | Nydia Hernandez Arroyo | Address on file | | | | | |
| 2330902 | Nydia Hernandez De Jesus | Address on file | | | | | |
| 2262513 | Nydia Hernandez Jesus | Address on file | | | | | |
| 2305790 | Nydia Hernandez Larregui | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304423 | Nydia Hernandez Torres | Address on file | | | | | |
| 2254646 | Nydia I Diaz Garcia | Address on file | | | | | |
| 2346427 | Nydia I Gomez Velez | Address on file | | | | | |
| 2272523 | Nydia I I Arroyo Ponce | Address on file | | | | | |
| 2319119 | Nydia I I Gonzalez Robles | Address on file | | | | | |
| 2319465 | Nydia I I Leon Santiago | Address on file | | | | | |
| 2281950 | Nydia I I Morales Lopez | Address on file | | | | | |
| 2294111 | Nydia I I Walker Ceballo | Address on file | | | | | |
| 2343474 | Nydia I Marquez Rivera | Address on file | | | | | |
| 2331637 | Nydia I Reyes Fuentes | Address on file | | | | | |
| 2319840 | Nydia I Romero Vargas | Address on file | | | | | |
| 2308578 | Nydia I Vazquez | Address on file | | | | | |
| 2279942 | Nydia I. Cordero Zeno | Address on file | | | | | |
| 2304796 | Nydia Iris I Vargas Nydia | Address on file | | | | | |
| 2287663 | Nydia Irizarry Velez | Address on file | | | | | |
| 2336169 | Nydia Irizarry Velez | Address on file | | | | | |
| 2278942 | Nydia J Figueroa Gonzalez | Address on file | | | | | |
| 2287677 | Nydia J Hernandez Martinez | Address on file | | | | | |
| 2257399 | Nydia J J Rentas Gonzalez | Address on file | | | | | |
| 2272468 | Nydia J Leon Rueda | Address on file | | | | | |
| 2305494 | Nydia L L Leon Baerga | Address on file | | | | | |
| 2268046 | Nydia L L Prestamo Velez | Address on file | | | | | |
| 2294663 | Nydia L Ortiz Medina | Address on file | | | | | |
| 2306459 | Nydia L Quinones Zayas | Address on file | | | | | |
| 2284237 | Nydia L Ramos Diaz | Address on file | | | | | |
| 2293443 | Nydia Leon Leon | Address on file | | | | | |
| 2310933 | Nydia Leon Martinez | Address on file | | | | | |
| 2262540 | Nydia Lopez Jesus | Address on file | | | | | |
| 2318648 | Nydia Lopez Rivera | Address on file | | | | | |
| 2331595 | Nydia Lugo Morales | Address on file | | | | | |
| 2287496 | Nydia M Chevere Dones | Address on file | | | | | |
| 2281081 | Nydia M Cirilo Burgos | Address on file | | | | | |
| 2338426 | Nydia M Huertas Montanez | Address on file | | | | | |
| 2261235 | Nydia M M Aponte Rivera | Address on file | | | | | |
| 2275520 | Nydia M M Ayala Corchado | Address on file | | | | | |
| 2287870 | Nydia M M Colon Cuadrado | Address on file | | | | | |
| 2293951 | Nydia M M Medina Martinez | Address on file | | | | | |
| 2288258 | Nydia M M Mora Pitre | Address on file | | | | | |
| 2274220 | Nydia M M Passapera Cofresi | Address on file | | | | | |
| 2272413 | Nydia M M Ruidiaz Pizarro | Address on file | | | | | |
| 2314190 | Nydia M Ortiz Santos | Address on file | | | | | |
| 2301919 | Nydia M Santiago Frank | Address on file | | | | | |
| 2345928 | Nydia M Velez Sanchez | Address on file | | | | | |
| 2305961 | Nydia Malave Bermudez | Address on file | | | | | |
| 2333863 | Nydia Malave Bermudez | Address on file | | | | | |
| 2277001 | Nydia Maldonado Galarza | Address on file | | | | | |
| 2275970 | Nydia Mangual Jimenez | Address on file | | | | | |
| 2267103 | Nydia Martinez Caballero | Address on file | | | | | |
| 2266772 | Nydia Martinez Montes | Address on file | | | | | |
| 2298049 | Nydia Medina Perez | Address on file | | | | | |
| 2319590 | Nydia Mendez Marrero | Address on file | | | | | |
| 2267181 | Nydia Miranda Perez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330199 | Nydia Monge Marquez | Address on file | | | | | |
| 2299578 | Nydia Morales Moctezuma | Address on file | | | | | |
| 2283025 | Nydia Motta Martinez | Address on file | | | | | |
| 2337703 | Nydia Motta Martinez | Address on file | | | | | |
| 2289842 | Nydia N Lopez Romero | Address on file | | | | | |
| 2262975 | Nydia N Rivera Boria | Address on file | | | | | |
| 2265097 | Nydia Negron Vargas | Address on file | | | | | |
| 2254238 | Nydia Nevarez Perez | Address on file | | | | | |
| 2307602 | Nydia Nieves Hernandez | Address on file | | | | | |
| 2334903 | Nydia Nigaglioni Hernandez | Address on file | | | | | |
| 2337552 | Nydia Ocana Ortiz | Address on file | | | | | |
| 2343578 | Nydia Olivo Santos | Address on file | | | | | |
| 2254681 | Nydia Ortiz Lugo | Address on file | | | | | |
| 2295795 | Nydia Ortiz Torres | Address on file | | | | | |
| 2308551 | Nydia Ortiz Vega | Address on file | | | | | |
| 2271081 | Nydia P P Rivera Viera | Address on file | | | | | |
| 2308042 | Nydia Padilla Gonzalez | Address on file | | | | | |
| 2322377 | Nydia Pagan Martinez | Address on file | | | | | |
| 2343590 | Nydia Perez Esteras | Address on file | | | | | |
| 2271723 | Nydia Perez Fuentes | Address on file | | | | | |
| 2292704 | Nydia Perez Martinez | Address on file | | | | | |
| 2287923 | Nydia Perez Ortiz | Address on file | | | | | |
| 2338305 | Nydia Perez Santiago | Address on file | | | | | |
| 2298655 | Nydia Quinonez Franceschin | Address on file | | | | | |
| 2320653 | Nydia R Diaz Castro | Address on file | | | | | |
| 2327495 | Nydia R Diaz Vda | Address on file | | | | | |
| 2324864 | Nydia R R Gomez Rivera | Address on file | | | | | |
| 2287935 | Nydia R R Marcano Nydia | Address on file | | | | | |
| 2306457 | Nydia Ramirez Rosa | Address on file | | | | | |
| 2331580 | Nydia Ramos Diaz | Address on file | | | | | |
| 2322549 | Nydia Ramos Durand | Address on file | | | | | |
| 2258079 | Nydia Ramos Roman | Address on file | | | | | |
| 2282915 | Nydia Ramos Sanabria | Address on file | | | | | |
| 2346006 | Nydia Rios Mojica | Address on file | | | | | |
| 2267464 | Nydia Rivas Sanchez | Address on file | | | | | |
| 2309999 | Nydia Rivera | Address on file | | | | | |
| 2310351 | Nydia Rivera Cintron | Address on file | | | | | |
| 2341932 | Nydia Rivera Cruz | Address on file | | | | | |
| 2329372 | Nydia Rivera De Santiago | Address on file | | | | | |
| 2341212 | Nydia Rivera Decsa | Address on file | | | | | |
| 2316551 | Nydia Rivera Gonzalez | Address on file | | | | | |
| 2310494 | Nydia Rivera Meca | Address on file | | | | | |
| 2296755 | Nydia Rivera Negron | Address on file | | | | | |
| 2280524 | Nydia Rivera Suazo | Address on file | | | | | |
| 2331205 | Nydia Rivera Suazo | Address on file | | | | | |
| 2310115 | Nydia Robles Rivera | Address on file | | | | | |
| 2270904 | Nydia Rodriguez Carrasquillo | Address on file | | | | | |
| 2306654 | Nydia Rodriguez Correa | Address on file | | | | | |
| 2343545 | Nydia Rodriguez Cruz | Address on file | | | | | |
| 2308262 | Nydia Rodriguez Santos | Address on file | | | | | |
| 2278664 | Nydia Rodriguez Sevilla | Address on file | | | | | |
| 2325749 | Nydia Roman Fernandez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2278318 | Nydia Roman Roman | Address on file | | | | | |
| 2261970 | Nydia Ruiz Cruz | Address on file | | | | | |
| 2283534 | Nydia Ruiz Pacheco | Address on file | | | | | |
| 2298050 | Nydia S Galindo Molina | Address on file | | | | | |
| 2307574 | Nydia Sanchez Maldonado | Address on file | | | | | |
| 2296655 | Nydia Sanchez Rivera | Address on file | | | | | |
| 2259663 | Nydia Sanchez Rojas | Address on file | | | | | |
| 2311034 | Nydia Santana Montanez | Address on file | | | | | |
| 2293343 | Nydia Santiago Figueroa | Address on file | | | | | |
| 2292639 | Nydia Santiago Santiago | Address on file | | | | | |
| 2262264 | Nydia Santos Santiago | Address on file | | | | | |
| 2311765 | Nydia Segarra Ortiz | Address on file | | | | | |
| 2292499 | Nydia Soto Gonzalez | Address on file | | | | | |
| 2328964 | Nydia Sotomayor Romero | Address on file | | | | | |
| 2328266 | Nydia Torres Hernandez | Address on file | | | | | |
| 2280319 | Nydia Torres Pizarro | Address on file | | | | | |
| 2325495 | Nydia Torres Rodriguez | Address on file | | | | | |
| 2261440 | Nydia Torres Rosado | Address on file | | | | | |
| 2340895 | Nydia V Cruz Sanchez | Address on file | | | | | |
| 2285384 | Nydia Vega Morales | Address on file | | | | | |
| 2286782 | Nydia Velez Martinez | Address on file | | | | | |
| 2331193 | Nydia Velez Mora | Address on file | | | | | |
| 2338704 | Nydmari Fernandez Hernandez | Address on file | | | | | |
| 2299837 | Nylda Berrios Anaya | Address on file | | | | | |
| 2324938 | Nylda Gonzalez Martinez | Address on file | | | | | |
| 2299285 | Nylda Rivera Rodriguez | Address on file | | | | | |
| 2259149 | Nylsa Alma Suarez | Address on file | | | | | |
| 2268711 | Nylsa Colon Colon | Address on file | | | | | |
| 2309055 | Nylsa Garcia Ayala | Address on file | | | | | |
| 2301705 | Nylsa Perez Figueroa | Address on file | | | | | |
| 2300696 | Nylsa Rodriguez Collazo | Address on file | | | | | |
| 2279240 | Nylva D D Benitez Arroyo | Address on file | | | | | |
| 2267995 | Nymia Ferrer Sanjurjo | Address on file | | | | | |
| 2304744 | Nymia M M Quijano Garcia | Address on file | | | | | |
| 2327185 | Nymia M Quijano Garcia | Address on file | | | | | |
| 2256465 | Nyriam Melendez Rodriguez | Address on file | | | | | |
| 2291071 | Nyrsa Rodriguez Pillot | Address on file | | | | | |
| 2272834 | Nyvia I I Martinez Rodriguez | Address on file | | | | | |
| 2264330 | Nyvia Maldonado Maldonado | Address on file | | | | | |
| 2337421 | Nyvia Rivera Cabrales | Address on file | | | | | |
| 2324138 | Obdulia Alicea Dapena | Address on file | | | | | |
| 2265477 | Obdulia Badillo Echevar | Address on file | | | | | |
| 2305222 | Obdulia Baez Acosta | Address on file | | | | | |
| 2323120 | Obdulia Betancourt Viera | Address on file | | | | | |
| 2327368 | Obdulia Casanova Sanchez | Address on file | | | | | |
| 2295088 | Obdulia Colon Torres | Address on file | | | | | |
| 2263653 | Obdulia Cruz Velazquez | Address on file | | | | | |
| 2336291 | Obdulia Gonzalez Hernandez | Address on file | | | | | |
| 2334122 | Obdulia Gonzalez Rodriguez | Address on file | | | | | |
| 2345328 | Obdulia Guerrero Rios | Address on file | | | | | |
| 2254768 | Obdulia Gutierrez Kercado | Address on file | | | | | |
| 2331744 | Obdulia Gutierrez Kercado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299457 | Obdulia Huertas Oliveras | Address on file | | | | | |
| 2337517 | Obdulia Melendez Mendez | Address on file | | | | | |
| 2341379 | Obdulia Morales Velez | Address on file | | | | | |
| 2338945 | Obdulia Munoz Ramirez | Address on file | | | | | |
| 2338882 | Obdulia Perez Cruz | Address on file | | | | | |
| 2337774 | Obdulia Ramos Mercado | Address on file | | | | | |
| 2338659 | Obdulia Reyes Gerena | Address on file | | | | | |
| 2297574 | Obdulia Soria Soto | Address on file | | | | | |
| 2340287 | Obdulia Soto Mendez | Address on file | | | | | |
| 2293644 | Obdulio Acevedo Dros | Address on file | | | | | |
| 2292900 | Obdulio Candelario Millan | Address on file | | | | | |
| 2289987 | Obdulio Crespo Hernandez | Address on file | | | | | |
| 2337960 | Obdulio Cuba Torres | Address on file | | | | | |
| 2302940 | Obdulio Davila Rivera | Address on file | | | | | |
| 2305529 | Obdulio Domenech Serrano | Address on file | | | | | |
| 2280165 | Obdulio Martinez Feliciano | Address on file | | | | | |
| 2337453 | Obdulio Peña Roman | Address on file | | | | | |
| 2270311 | Obdulio Rivera Cuevas | Address on file | | | | | |
| 2322657 | Obdulio Santiago Rivera | Address on file | | | | | |
| 2316976 | Obdulio Vargas Figueroa | Address on file | | | | | |
| 2333566 | Obdulio Vargas Figueroa | Address on file | | | | | |
| 2308647 | Obdulio Vargas Ramos | Address on file | | | | | |
| 2265323 | Obdulio Velez Medina | Address on file | | | | | |
| 2346583 | Obed Cruz Gonzalez | Address on file | | | | | |
| 2283498 | Obed Sanoguet Romeu | Address on file | | | | | |
| 2313829 | Obedilia Rivera Lima | Address on file | | | | | |
| 2268699 | Obeida Alicea Muñiz | Address on file | | | | | |
| 2288518 | Ocasio Alvarado Colon | Address on file | | | | | |
| 2325001 | Octamida Cruz Beltran | Address on file | | | | | |
| 2315579 | Octavia Amaro Mendez | Address on file | | | | | |
| 2336331 | Octavia Amaro Mendez | Address on file | | | | | |
| 2301539 | Octavia Arroyo Melendez | Address on file | | | | | |
| 2338450 | Octavia Carmona Vega | Address on file | | | | | |
| 2301211 | Octavia Cintron Cruz | Address on file | | | | | |
| 2267782 | Octavia Gonzalez Garay | Address on file | | | | | |
| 2317888 | Octavia Huertas Octavia | Address on file | | | | | |
| 2284863 | Octavia Ortiz Ortiz | Address on file | | | | | |
| 2306276 | Octavia Padilla Pena | Address on file | | | | | |
| 2270609 | Octavia Rodriguez Falga | Address on file | | | | | |
| 2313261 | Octaviana Torres Gonzalez | Address on file | | | | | |
| 2270279 | Octavio A A Asencio Diaz | Address on file | | | | | |
| 2256229 | Octavio Alequin Valles | Address on file | | | | | |
| 2277423 | Octavio Baez Vega | Address on file | | | | | |
| 2305290 | Octavio Bermudez Lopez | Address on file | | | | | |
| 2275975 | Octavio Cordero Rosario | Address on file | | | | | |
| 2264550 | Octavio Cordova Hernandez | Address on file | | | | | |
| 2270196 | Octavio Fernandez Reyes | Address on file | | | | | |
| 2290959 | Octavio Fernandez Serrano | Address on file | | | | | |
| 2330999 | Octavio Fonseca Felix | Address on file | | | | | |
| 2258898 | Octavio Garcia Alvarado | Address on file | | | | | |
| 2299866 | Octavio Gonzalez Heredia | Address on file | | | | | |
| 2304202 | Octavio Hernandez Hernande | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2256442 | Octavio Irizarry Ortiz | Address on file | | | | | |
| 2342170 | Octavio Maldonado Ayala | Address on file | | | | | |
| 2327303 | Octavio Martinez Perez | Address on file | | | | | |
| 2314489 | Octavio Melendez Melendez | Address on file | | | | | |
| 2273755 | Octavio Molina Rodriguez | Address on file | | | | | |
| 2336405 | Octavio Moreno Bisbal | Address on file | | | | | |
| 2305060 | Octavio Nu?Ez Rivera | Address on file | | | | | |
| 2292638 | Octavio Ortiz Reyes | Address on file | | | | | |
| 2278281 | Octavio Quiyones Alvarez | Address on file | | | | | |
| 2301506 | Octavio Rios Bonilla | Address on file | | | | | |
| 2281987 | Octavio Rodriguez Alequin | Address on file | | | | | |
| 2343345 | Octavio Rodriguez Gonzalez | Address on file | | | | | |
| 2256026 | Octavio Roman Rojas | Address on file | | | | | |
| 2332631 | Octavio Rosario Alicea | Address on file | | | | | |
| 2307599 | Octavio Sosa Arzuaga | Address on file | | | | | |
| 2264954 | Octavio Torres Carrasquillo | Address on file | | | | | |
| 2335941 | Octavio Torres Crespo | Address on file | | | | | |
| 2261587 | Odalid Aleman De Rosario | Address on file | | | | | |
| 2278066 | Odalie Colon Feliciano | Address on file | | | | | |
| 2316242 | Odalio Lorenzo Vera | Address on file | | | | | |
| 2276072 | Odeida Garcia Mota | Address on file | | | | | |
| 2292664 | Odemaris Rosario Rodriguez | Address on file | | | | | |
| 2298995 | Odette Cuervo Lafita | Address on file | | | | | |
| 2320630 | Odila Rosado Martinez | Address on file | | | | | |
| 2322297 | Odilia Padron Gomez | Address on file | | | | | |
| 2347323 | Odilio Gonzalez Lopez | Address on file | | | | | |
| 2256652 | Odilio Roman Carrero | Address on file | | | | | |
| 2325150 | Odilon Olivo Ocasio | Address on file | | | | | |
| 2335524 | Ofelia Cortada Maruri | Address on file | | | | | |
| 2316075 | Ofelia Delgado Del | Address on file | | | | | |
| 2336176 | Ofelia Delgado Del Valle | Address on file | | | | | |
| 2255600 | Ofelia Dominguez Perez | Address on file | | | | | |
| 2338144 | Ofelia Garcia Baez | Address on file | | | | | |
| 2291537 | Ofelia Garcia Fontanez | Address on file | | | | | |
| 2314994 | Ofelia Garcia Fontanez | Address on file | | | | | |
| 2277966 | Ofelia Leon Mercado | Address on file | | | | | |
| 2295036 | Ofelia Malave Figueroa | Address on file | | | | | |
| 2293970 | Ofelia Marull Guardiola | Address on file | | | | | |
| 2276614 | Ofelia Montanez Perez | Address on file | | | | | |
| 2269764 | Ofelia Nieves Perez | Address on file | | | | | |
| 2324431 | Ofelia Oquendo Nieto | Address on file | | | | | |
| 2333905 | Ofelia Perez Morales | Address on file | | | | | |
| 2267096 | Ofelia Quinones Beauchamp | Address on file | | | | | |
| 2271565 | Ofelia Ramos Malave | Address on file | | | | | |
| 2275226 | Ofelia Rivera Miranda | Address on file | | | | | |
| 2313815 | Ofelia Rivera Negron | Address on file | | | | | |
| 2332421 | Ofelia Rivera Rosario | Address on file | | | | | |
| 2322718 | Ofelia Rolon Garcia | Address on file | | | | | |
| 2317270 | Ofelia Rosario Vazquez | Address on file | | | | | |
| 2261982 | Ofelia Toledo Ofelia | Address on file | | | | | |
| 2266959 | Ofelia Williams Garcia | Address on file | | | | | |
| 2313954 | Ofracio Ramos Serrano | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-4 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 138 (Part 138 (Page 2337 of 2667) of 2667 732 of 1068

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332343 | Ogdilia Esmurria Burgos | Address on file | | | | | |
| 2295882 | Oigimer Torres Hernandez | Address on file | | | | | |
| 2298841 | Oigimer Torres Hernandez | Address on file | | | | | |
| 2320882 | Olbany Rivera Hernandez | Address on file | | | | | |
| 2326835 | Olegorio Ramos Repollet | Address on file | | | | | |
| 2331753 | Olemarys Martinez Gonzalez | Address on file | | | | | |
| 2333480 | Olfa Baez Badia | Address on file | | | | | |
| 2300678 | Olga A A Lopez Cintron | Address on file | | | | | |
| 2318118 | Olga A A Molina Estrella | Address on file | | | | | |
| 2304496 | Olga A Aquino Nunez | Address on file | | | | | |
| 2305402 | Olga A Cintron Olga | Address on file | | | | | |
| 2304283 | Olga A Mariani Quinones | Address on file | | | | | |
| 2261885 | Olga Acevedo Flores | Address on file | | | | | |
| 2286523 | Olga Agosto Agosto | Address on file | | | | | |
| 2303152 | Olga Agosto Heredia | Address on file | | | | | |
| 2329943 | Olga Agosto Rivera | Address on file | | | | | |
| 2264604 | Olga Aldrich Mendez | Address on file | | | | | |
| 2260611 | Olga Alers Dumeng | Address on file | | | | | |
| 2254386 | Olga Alvarado Figueroa | Address on file | | | | | |
| 2259480 | Olga Alvarado Ortiz | Address on file | | | | | |
| 2274525 | Olga Alvarez Archilla | Address on file | | | | | |
| 2264464 | Olga Alvarez Ortiz | Address on file | | | | | |
| 2337120 | Olga Alvelo Morales | Address on file | | | | | |
| 2329920 | Olga Alverio Hernandez | Address on file | | | | | |
| 2282293 | Olga Andino Ramos | Address on file | | | | | |
| 2276892 | Olga Arroyo Hernandez | Address on file | | | | | |
| 2320583 | Olga Arroyo Rivera | Address on file | | | | | |
| 2270679 | Olga Arroyo Rojas | Address on file | | | | | |
| 2278327 | Olga Aviles Mendez | Address on file | | | | | |
| 2274106 | Olga B B Valentin Rodriguez | Address on file | | | | | |
| 2293923 | Olga B Gonzalez Cordova | Address on file | | | | | |
| 2291631 | Olga Baez Figueroa | Address on file | | | | | |
| 2281858 | Olga Baez Lugo | Address on file | | | | | |
| 2299016 | Olga Batista Maldonado | Address on file | | | | | |
| 2270384 | Olga Beauchamp Olga | Address on file | | | | | |
| 2268556 | Olga Benitez Diaz | Address on file | | | | | |
| 2319414 | Olga Bernard Pagan | Address on file | | | | | |
| 2281642 | Olga Berrios Bernier | Address on file | | | | | |
| 2255275 | Olga Berrios Nazario | Address on file | | | | | |
| 2327535 | Olga Bonilla Vega | Address on file | | | | | |
| 2305270 | Olga Burgos Hernandez | Address on file | | | | | |
| 2290710 | Olga C C Berrios Rodriguez | Address on file | | | | | |
| 2288621 | Olga C C Calderon Ortiz | Address on file | | | | | |
| 2295637 | Olga C Rodriguez Camacho | Address on file | | | | | |
| 2265215 | Olga C Sanchez Caraballo | Address on file | | | | | |
| 2279466 | Olga Cacho Mercado | Address on file | | | | | |
| 2296976 | Olga Calero Velez | Address on file | | | | | |
| 2278463 | Olga Camacho Dominguez | Address on file | | | | | |
| 2275278 | Olga Camacho Muñoz | Address on file | | | | | |
| 2334019 | Olga Camacho Perez | Address on file | | | | | |
| 2297307 | Olga Cameron Miranda | Address on file | | | | | |
| 2332096 | Olga Cameron Miranda | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2271052 | Olga Canales Mercado | Address on file | | | | | |
| 2257940 | Olga Candelaria Rodriguez | Address on file | | | | | |
| 2276313 | Olga Candelas Vazquez | Address on file | | | | | |
| 2280182 | Olga Cardona Ordonez | Address on file | | | | | |
| 2264103 | Olga Carlo Diaz | Address on file | | | | | |
| 2335470 | Olga Carlo Velez | Address on file | | | | | |
| 2286923 | Olga Carrasquillo Carrasquillo | Address on file | | | | | |
| 2280577 | Olga Carrion Andino | Address on file | | | | | |
| 2284385 | Olga Carrion Lugo | Address on file | | | | | |
| 2305336 | Olga Carrion Vazquez | Address on file | | | | | |
| 2309861 | Olga Casiano Bello | Address on file | | | | | |
| 2309014 | Olga Castillo Deleon | Address on file | | | | | |
| 2322839 | Olga Centeno Cartagena | Address on file | | | | | |
| 2311230 | Olga Cheverez Marrero | Address on file | | | | | |
| 2347382 | Olga Cintron Marrero | Address on file | | | | | |
| 2304537 | Olga Cintron Morales | Address on file | | | | | |
| 2311214 | Olga Claudio Roldan | Address on file | | | | | |
| 2279570 | Olga Collazo Burgos | Address on file | | | | | |
| 2280766 | Olga Collazo Diaz | Address on file | | | | | |
| 2283500 | Olga Collazo Diaz | Address on file | | | | | |
| 2304935 | Olga Collazo Olga | Address on file | | | | | |
| 2266181 | Olga Colon Gonzalez | Address on file | | | | | |
| 2279998 | Olga Colon Maldonado | Address on file | | | | | |
| 2270952 | Olga Colon Marin | Address on file | | | | | |
| 2328853 | Olga Colon Rodriguez | Address on file | | | | | |
| 2275946 | Olga Colon Velazquez | Address on file | | | | | |
| 2300227 | Olga Colon_Rosario Olga | Address on file | | | | | |
| 2331589 | Olga Concepcion Davila | Address on file | | | | | |
| 2280550 | Olga Concepcion Gonzalez | Address on file | | | | | |
| 2331647 | Olga Concepcion Lebron | Address on file | | | | | |
| 2321502 | Olga Couto Frank | Address on file | | | | | |
| 2288101 | Olga Crespo Escobar | Address on file | | | | | |
| 2260623 | Olga Cruz Barreto | Address on file | | | | | |
| 2274505 | Olga Cruz Cruz | Address on file | | | | | |
| 2288544 | Olga Cruz Kuilan | Address on file | | | | | |
| 2290195 | Olga Cuadrado Sanchez | Address on file | | | | | |
| 2308754 | Olga D Orengo Burgos | Address on file | | | | | |
| 2255130 | Olga Del Moral | Address on file | | | | | |
| 2330713 | Olga Del Moral Cruz | Address on file | | | | | |
| 2263834 | Olga Del Moral Martinez | Address on file | | | | | |
| 2326850 | Olga Del Valle Rivera | Address on file | | | | | |
| 2276727 | Olga Diaz Fuentes | Address on file | | | | | |
| 2285039 | Olga Diaz Martin | Address on file | | | | | |
| 2254345 | Olga Diaz Martinez | Address on file | | | | | |
| 2260018 | Olga Diaz Martinez | Address on file | | | | | |
| 2334126 | Olga Diaz Padilla | Address on file | | | | | |
| 2259322 | Olga Diaz Vega | Address on file | | | | | |
| 2326317 | Olga Domenech Mestre | Address on file | | | | | |
| 2295134 | Olga E Arroyo Campos | Address on file | | | | | |
| 2285278 | Olga E Calderón Isaac | Address on file | | | | | |
| 2315398 | Olga E Clemente Calderon | Address on file | | | | | |
| 2286501 | Olga E Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346858 | Olga E De Jesus Rubet | Address on file | | | | | |
| 2317268 | Olga E E Cartagena Santos | Address on file | | | | | |
| 2305406 | Olga E E Colon Mejias | Address on file | | | | | |
| 2305747 | Olga E E Gonzalez Frontani | Address on file | | | | | |
| 2260927 | Olga E E Laboy Perez | Address on file | | | | | |
| 2266242 | Olga E E Mora Peraza | Address on file | | | | | |
| 2316134 | Olga E E Morales Ramirez | Address on file | | | | | |
| 2298779 | Olga E E Ortiz Hernandez | Address on file | | | | | |
| 2302968 | Olga E E Perez Bonilla | Address on file | | | | | |
| 2313963 | Olga E E Ramos Rodriguez | Address on file | | | | | |
| 2304145 | Olga E E Reyes Jesus | Address on file | | | | | |
| 2271686 | Olga E E Rivera Gonzalez | Address on file | | | | | |
| 2318459 | Olga E E Rivera Sepulveda | Address on file | | | | | |
| 2258241 | Olga E E Rivera Serrano | Address on file | | | | | |
| 2270002 | Olga E E Santos Garcia | Address on file | | | | | |
| 2303407 | Olga E E Vazquez Hernandez | Address on file | | | | | |
| 2286227 | Olga E Gauthier Perez | Address on file | | | | | |
| 2342159 | Olga E Hernandez Delgado | Address on file | | | | | |
| 2345915 | Olga E Mariani Qui?Ones | Address on file | | | | | |
| 2319493 | Olga E Matias Oquendo | Address on file | | | | | |
| 2327830 | Olga E Matias Oquendo | Address on file | | | | | |
| 2338644 | Olga E Matos Rangel | Address on file | | | | | |
| 2319783 | Olga E Montanez Roque | Address on file | | | | | |
| 2299533 | Olga E Ortiz Hernandez | Address on file | | | | | |
| 2262690 | Olga E Ortiz Velez | Address on file | | | | | |
| 2313961 | Olga E Ramos Rivera | Address on file | | | | | |
| 2308037 | Olga E Ruiz Rodriguez | Address on file | | | | | |
| 2294709 | Olga E Santiago Beltran | Address on file | | | | | |
| 2308229 | Olga E Santiago Velazquez | Address on file | | | | | |
| 2337855 | Olga Erazo De Garcia | Address on file | | | | | |
| 2305621 | Olga Erazo Olga | Address on file | | | | | |
| 2303612 | Olga Esther E Velez Rivera | Address on file | | | | | |
| 2312127 | Olga Estrada Barreto | Address on file | | | | | |
| 2319453 | Olga F F Faria Roman | Address on file | | | | | |
| 2280713 | Olga F Gomez Catala | Address on file | | | | | |
| 2327624 | Olga F Gonzalez Morales | Address on file | | | | | |
| 2261546 | Olga Falu Febres | Address on file | | | | | |
| 2266112 | Olga Feliciano Rodriguez | Address on file | | | | | |
| 2315109 | Olga Feliciano Ruiz | Address on file | | | | | |
| 2298210 | Olga Figueroa Arcelay | Address on file | | | | | |
| 2330817 | Olga Figueroa Lopez | Address on file | | | | | |
| 2337399 | Olga Figueroa Soto | Address on file | | | | | |
| 2304900 | Olga Fonseca Aulet | Address on file | | | | | |
| 2339795 | Olga Fontanez Galindez | Address on file | | | | | |
| 2342046 | Olga Fontanez Gonzalez | Address on file | | | | | |
| 2311104 | Olga Fuentes Rivas | Address on file | | | | | |
| 2311617 | Olga Fuentes Sanchez | Address on file | | | | | |
| 2346356 | Olga G Gonzalez Del Valle | Address on file | | | | | |
| 2282693 | Olga G Reyes Rosario | Address on file | | | | | |
| 2282148 | Olga G Roman Albino | Address on file | | | | | |
| 2299792 | Olga Galindo Dones | Address on file | | | | | |
| 2297983 | Olga Garcia Cabrera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1467 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2331725 | Olga Garcia Cordova | Address on file | | | | | |
| 2278649 | Olga Garcia Rodriguez | Address on file | | | | | |
| 2265221 | Olga Gerena Vargas | Address on file | | | | | |
| 2333104 | Olga Gil Perez | Address on file | | | | | |
| 2336506 | Olga Giraldes Orozco | Address on file | | | | | |
| 2294210 | Olga Gonzalez Correa | Address on file | | | | | |
| 2288690 | Olga Gonzalez Detres | Address on file | | | | | |
| 2341849 | Olga Gonzalez Marrero | Address on file | | | | | |
| 2305147 | Olga Gonzalez Molina | Address on file | | | | | |
| 2333851 | Olga Gonzalez Molina | Address on file | | | | | |
| 2316931 | Olga Gonzalez Ortiz | Address on file | | | | | |
| 2303802 | Olga Gonzalez Pagan | Address on file | | | | | |
| 2290768 | Olga Gonzalez Pineiro | Address on file | | | | | |
| 2323819 | Olga Gonzalez Ramos | Address on file | | | | | |
| 2297050 | Olga Guerrero Alequin | Address on file | | | | | |
| 2263179 | Olga Gutierrez Irizarry | Address on file | | | | | |
| 2331761 | Olga Gutierrez Irizarry | Address on file | | | | | |
| 2260172 | Olga Guzman Davila | Address on file | | | | | |
| 2285741 | Olga Guzman Muñoz | Address on file | | | | | |
| 2271108 | Olga H Mendez Torres | Address on file | | | | | |
| 2325513 | Olga H Rivera Feliciano | Address on file | | | | | |
| 2335073 | Olga Hernandez | Address on file | | | | | |
| 2328247 | Olga Hernandez Cruz | Address on file | | | | | |
| 2274251 | Olga Hernandez Rodriguez | Address on file | | | | | |
| 2288015 | Olga Hernandez Rondon | Address on file | | | | | |
| 2294961 | Olga Hurtado Feliciano | Address on file | | | | | |
| 2304915 | Olga I Adorno Classen | Address on file | | | | | |
| 2299852 | Olga I Afanador Borrero | Address on file | | | | | |
| 2291181 | Olga I Alcaide Vega | Address on file | | | | | |
| 2256347 | Olga I Algarin Rivera | Address on file | | | | | |
| 2296527 | Olga I Alvarado Gonzalez | Address on file | | | | | |
| 2273012 | Olga I Arroyo Pagan | Address on file | | | | | |
| 2297283 | Olga I Baez Ferrer | Address on file | | | | | |
| 2298190 | Olga I Casanova Fuentes | Address on file | | | | | |
| 2265506 | Olga I Colon Beltran | Address on file | | | | | |
| 2289778 | Olga I Colon Gonzalez | Address on file | | | | | |
| 2276118 | Olga I Colon Sanchez | Address on file | | | | | |
| 2296610 | Olga I Colorado Pérez | Address on file | | | | | |
| 2315261 | Olga I Cruz Negron | Address on file | | | | | |
| 2341281 | Olga I Cruz Negron | Address on file | | | | | |
| 2263455 | Olga I De Jesus Vazquez | Address on file | | | | | |
| 2312764 | Olga I Fernandez Melendez | Address on file | | | | | |
| 2317208 | Olga I Figueroa Vargas | Address on file | | | | | |
| 2291038 | Olga I Freytes Ojeda | Address on file | | | | | |
| 2276382 | Olga I Galarza Cordero | Address on file | | | | | |
| 2332075 | Olga I Garcia Cruz | Address on file | | | | | |
| 2322968 | Olga I Garcia Laureano | Address on file | | | | | |
| 2303933 | Olga I Gonzalez Colon | Address on file | | | | | |
| 2334897 | Olga I Gonzalez Mejia | Address on file | | | | | |
| 2268298 | Olga I Gonzalez Torres | Address on file | | | | | |
| 2278028 | Olga I I Acevedo Alvarez | Address on file | | | | | |
| 2292289 | Olga I I Andino Llanos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1468 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2290802 | Olga I I Aviles Mercado | Address on file | | | | | |
| 2264732 | Olga I I Baez Ferrer | Address on file | | | | | |
| 2272663 | Olga I I Bonilla Rodriguez | Address on file | | | | | |
| 2271385 | Olga I I Cintron Roman | Address on file | | | | | |
| 2287109 | Olga I I Colon Zayas | Address on file | | | | | |
| 2315338 | Olga I I Contreras Delgado | Address on file | | | | | |
| 2324943 | Olga I I Crespo Santiago | Address on file | | | | | |
| 2315112 | Olga I I Feliciano Diaz | Address on file | | | | | |
| 2302658 | Olga I I Grau Infante | Address on file | | | | | |
| 2304990 | Olga I I Gutierrez Nieves | Address on file | | | | | |
| 2280724 | Olga I I Hernandez Olga | Address on file | | | | | |
| 2304003 | Olga I I Hernandez Rodriguez | Address on file | | | | | |
| 2284095 | Olga I I Maldonado Maldonado | Address on file | | | | | |
| 2317811 | Olga I I Martinez Roman | Address on file | | | | | |
| 2265096 | Olga I I Matos Ramos | Address on file | | | | | |
| 2271152 | Olga I I Melendez Collazo | Address on file | | | | | |
| 2256995 | Olga I I Mendez Gonzalez | Address on file | | | | | |
| 2258162 | Olga I I Mendez Rivera | Address on file | | | | | |
| 2267663 | Olga I I Menendez Negron | Address on file | | | | | |
| 2255592 | Olga I I Molina Rodriguez | Address on file | | | | | |
| 2258315 | Olga I I Negron Quiles | Address on file | | | | | |
| 2288416 | Olga I I Nieves Rivera | Address on file | | | | | |
| 2297374 | Olga I I Ortiz Colon | Address on file | | | | | |
| 2317395 | Olga I I Padilla Aviles | Address on file | | | | | |
| 2289110 | Olga I I Rios Perez | Address on file | | | | | |
| 2277407 | Olga I I Rivera Calderon | Address on file | | | | | |
| 2265206 | Olga I I Rivera Rivera | Address on file | | | | | |
| 2306633 | Olga I I Rodriguez Jimenez | Address on file | | | | | |
| 2295687 | Olga I I Rosa Montanez | Address on file | | | | | |
| 2259892 | Olga I I Rosario Alicea | Address on file | | | | | |
| 2339968 | Olga I I Rosario Lopez | Address on file | | | | | |
| 2280279 | Olga I I Serrano Gonzalez | Address on file | | | | | |
| 2298702 | Olga I I Toro Morales | Address on file | | | | | |
| 2306962 | Olga I I Torres Berrios | Address on file | | | | | |
| 2273122 | Olga I I Velez Torres | Address on file | | | | | |
| 2254066 | Olga I I Villafane Perez | Address on file | | | | | |
| 2293230 | Olga I Jesus Jesus | Address on file | | | | | |
| 2289034 | Olga I Lopez Gonzalez | Address on file | | | | | |
| 2298764 | Olga I Marrero Hernandez | Address on file | | | | | |
| 2299846 | Olga I Martinez Colon | Address on file | | | | | |
| 2255929 | Olga I Mercado Oropeza | Address on file | | | | | |
| 2269130 | Olga I Montalvo Ortega | Address on file | | | | | |
| 2332831 | Olga I Montalvo Ortega | Address on file | | | | | |
| 2284522 | Olga I Morales Roque | Address on file | | | | | |
| 2334887 | Olga I Navarro Quiles | Address on file | | | | | |
| 2282196 | Olga I Ortiz Elicier | Address on file | | | | | |
| 2289597 | Olga I Ortiz Green | Address on file | | | | | |
| 2272273 | Olga I Ortiz Ocaña | Address on file | | | | | |
| 2308485 | Olga I Ortiz Rivera | Address on file | | | | | |
| 2312742 | Olga I Padilla Berrios | Address on file | | | | | |
| 2322140 | Olga I Paris Ayala | Address on file | | | | | |
| 2261114 | Olga I Perez Rodriguez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255461 | Olga I Ramirez Torres | Address on file | | | | | |
| 2259008 | Olga I Ramirez Torres | Address on file | | | | | |
| 2287213 | Olga I Ramos Morell | Address on file | | | | | |
| 2342749 | Olga I Reyes Bonilla | Address on file | | | | | |
| 2309130 | Olga I Rivera Lazu | Address on file | | | | | |
| 2320201 | Olga I Rivera Piñeiro | Address on file | | | | | |
| 2296609 | Olga I Rivera Rodriguez | Address on file | | | | | |
| 2275964 | Olga I Rivera Vicente | Address on file | | | | | |
| 2330729 | Olga I Roberto Martinez | Address on file | | | | | |
| 2303017 | Olga I Rosa Serrano | Address on file | | | | | |
| 2312544 | Olga I Ryan Lopez | Address on file | | | | | |
| 2293021 | Olga I Salgado Figueroa | Address on file | | | | | |
| 2309548 | Olga I Sanchez Baez | Address on file | | | | | |
| 2308618 | Olga I Santiago Serrano | Address on file | | | | | |
| 2341496 | Olga I Soto Figueroa | Address on file | | | | | |
| 2308986 | Olga I Soto Ramos | Address on file | | | | | |
| 2294502 | Olga I Torres Ramirez | Address on file | | | | | |
| 2269810 | Olga I Velez Valentin | Address on file | | | | | |
| 2320782 | Olga I. Gago Nuñez | Address on file | | | | | |
| 2283749 | Olga I. I Dumas Rivera | Address on file | | | | | |
| 2287470 | Olga I. I Rosario Mercado | Address on file | | | | | |
| 2337004 | Olga I. Padilla Berrios | Address on file | | | | | |
| 2279169 | Olga Iglesias Aviles | Address on file | | | | | |
| 2291897 | Olga Iris I Hernandez Olga | Address on file | | | | | |
| 2255224 | Olga J Diaz Rivera | Address on file | | | | | |
| 2317788 | Olga J J Vazquez Santiago | Address on file | | | | | |
| 2269866 | Olga J Rivera Romero | Address on file | | | | | |
| 2339344 | Olga Jesus Rivera | Address on file | | | | | |
| 2270908 | Olga Jesus Serrano | Address on file | | | | | |
| 2271303 | Olga Jimenez Acevedo | Address on file | | | | | |
| 2282486 | Olga Kortright Campos | Address on file | | | | | |
| 2258371 | Olga L Brito Baez | Address on file | | | | | |
| 2329508 | Olga L Canales Ramos | Address on file | | | | | |
| 2281775 | Olga L Colon Alicea | Address on file | | | | | |
| 2346386 | Olga L Colon De Jesus | Address on file | | | | | |
| 2301632 | Olga L Cortes Martinez | Address on file | | | | | |
| 2276632 | Olga L Ferdinand Ramos | Address on file | | | | | |
| 2289274 | Olga L L Alvarez Rodriguez | Address on file | | | | | |
| 2315899 | Olga L L Rivera Arroyo | Address on file | | | | | |
| 2272605 | Olga L L Suro Cedeno | Address on file | | | | | |
| 2316026 | Olga L L Tirado Silva | Address on file | | | | | |
| 2289409 | Olga L Loizaga Gonzalez | Address on file | | | | | |
| 2297753 | Olga L Martin Figueroa | Address on file | | | | | |
| 2287348 | Olga L Orengo Orengo | Address on file | | | | | |
| 2270041 | Olga L Rivera Pagan | Address on file | | | | | |
| 2297363 | Olga L Velazquez Camarena | Address on file | | | | | |
| 2302233 | Olga Lagares Maldonado | Address on file | | | | | |
| 2337364 | Olga Larracuente Rivera | Address on file | | | | | |
| 2304634 | Olga Laureano Figueroa | Address on file | | | | | |
| 2301687 | Olga Lays L Cortes Martinez | Address on file | | | | | |
| 2329329 | Olga Longoria Velez | Address on file | | | | | |
| 2271739 | Olga Lopez Ocasio | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284949 | Olga Lopez Rivera | Address on file | | | | | |
| 2270449 | Olga Lopez Rodriguez | Address on file | | | | | |
| 2319501 | Olga Luciano Padilla | Address on file | | | | | |
| 2338723 | Olga Lugo Cordero | Address on file | | | | | |
| 2278651 | Olga M Aviles Torres | Address on file | | | | | |
| 2294141 | Olga M Cartagena Torres | Address on file | | | | | |
| 2327101 | Olga M Casana Velazquez | Address on file | | | | | |
| 2322842 | Olga M Cintron Morales | Address on file | | | | | |
| 2341481 | Olga M Collazo Soto | Address on file | | | | | |
| 2263729 | Olga M Colon Diaz | Address on file | | | | | |
| 2346877 | Olga M Colon Santiago | Address on file | | | | | |
| 2320156 | Olga M Concepcion Lopez | Address on file | | | | | |
| 2254745 | Olga M Cotto Pizarro | Address on file | | | | | |
| 2277525 | Olga M Cruz Gonzalez | Address on file | | | | | |
| 2279757 | Olga M Feliciano Negron | Address on file | | | | | |
| 2280022 | Olga M Garcia Classen | Address on file | | | | | |
| 2344152 | Olga M Garcia Diaz | Address on file | | | | | |
| 2336749 | Olga M Gerena Vargas | Address on file | | | | | |
| 2291309 | Olga M Gonzalez Dominguez | Address on file | | | | | |
| 2281323 | Olga M González Fernández | Address on file | | | | | |
| 2265240 | Olga M Gonzalez Guzman | Address on file | | | | | |
| 2284472 | Olga M Gonzalez Morales | Address on file | | | | | |
| 2295326 | Olga M Jimenez Carrion | Address on file | | | | | |
| 2314764 | Olga M Laboy Caraballo | Address on file | | | | | |
| 2314740 | Olga M Leon Diaz | Address on file | | | | | |
| 2283250 | Olga M Llanos Llanos | Address on file | | | | | |
| 2327476 | Olga M Lopez Corretjer | Address on file | | | | | |
| 2323484 | Olga M Lopez Lopez | Address on file | | | | | |
| 2305957 | Olga M Lynn Morales | Address on file | | | | | |
| 2315413 | Olga M M Casanova Mercado | Address on file | | | | | |
| 2323623 | Olga M M Cintron Rosa | Address on file | | | | | |
| 2288512 | Olga M M Gonzalez Fonseca | Address on file | | | | | |
| 2275945 | Olga M M Leon Anaya | Address on file | | | | | |
| 2336095 | Olga M M Lopez Lopez | Address on file | | | | | |
| 2279880 | Olga M M Lopez Rodriguez | Address on file | | | | | |
| 2316409 | Olga M M Miranda Lorenzana | Address on file | | | | | |
| 2302559 | Olga M M Montalvo Mercado | Address on file | | | | | |
| 2290565 | Olga M M Pagan Pagan | Address on file | | | | | |
| 2265884 | Olga M M Polanco Perez | Address on file | | | | | |
| 2285177 | Olga M M Reventos Perez | Address on file | | | | | |
| 2316165 | Olga M M Reyes Ayala | Address on file | | | | | |
| 2316772 | Olga M M Santiago Rosa | Address on file | | | | | |
| 2283215 | Olga M M Santos Santana | Address on file | | | | | |
| 2285968 | Olga M M Soto Ramirez | Address on file | | | | | |
| 2303584 | Olga M M Vargas Casas | Address on file | | | | | |
| 2324090 | Olga M M Velez Baez | Address on file | | | | | |
| 2272364 | Olga M Martinez Santiago | Address on file | | | | | |
| 2264869 | Olga M Mercado Morales | Address on file | | | | | |
| 2340778 | Olga M Miranda Lorenzana | Address on file | | | | | |
| 2278622 | Olga M Ortiz Perez | Address on file | | | | | |
| 2298148 | Olga M Ortiz Silva | Address on file | | | | | |
| 2306361 | Olga M Pellot Gonzalez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268806 | Olga M Reyes Alvarado | Address on file | | | | | |
| 2336039 | Olga M Rivera Burgos | Address on file | | | | | |
| 2256506 | Olga M Rivera Flores | Address on file | | | | | |
| 2285145 | Olga M Rivera Fontanet | Address on file | | | | | |
| 2299962 | Olga M Rivera Perez | Address on file | | | | | |
| 2293172 | Olga M Rodriguez Estremera | Address on file | | | | | |
| 2289895 | Olga M Rodriguez Rodriguez | Address on file | | | | | |
| 2298817 | Olga M Rosa Pacheco | Address on file | | | | | |
| 2265683 | Olga M Sanchez Garcia | Address on file | | | | | |
| 2278391 | Olga M Zeda De Ocasio | Address on file | | | | | |
| 2254506 | Olga M. Montero Roman | Address on file | | | | | |
| 2284153 | Olga M. Zapata Vazquez | Address on file | | | | | |
| 2276369 | Olga Mahones Guerra | Address on file | | | | | |
| 2275733 | Olga Malave Bermudez | Address on file | | | | | |
| 2280944 | Olga Maldonado Febles | Address on file | | | | | |
| 2307506 | Olga Maldonado Maldonado | Address on file | | | | | |
| 2317716 | Olga Maldonado Oneill | Address on file | | | | | |
| 2285604 | Olga Maldonado Rojas | Address on file | | | | | |
| 2290817 | Olga Maldonado Silva | Address on file | | | | | |
| 2333762 | Olga Marcano Sanchez | Address on file | | | | | |
| 2327100 | Olga Marquez Viera | Address on file | | | | | |
| 2314597 | Olga Martinez Astacio | Address on file | | | | | |
| 2333339 | Olga Martinez Colon | Address on file | | | | | |
| 2311783 | Olga Martinez Gonzalez | Address on file | | | | | |
| 2310031 | Olga Martinez Munoz | Address on file | | | | | |
| 2286423 | Olga Martinez Ojeda | Address on file | | | | | |
| 2310883 | Olga Martinez Pepin | Address on file | | | | | |
| 2312170 | Olga Martinez Perez | Address on file | | | | | |
| 2339702 | Olga Martinez Perez | Address on file | | | | | |
| 2305988 | Olga Martinez Serrano | Address on file | | | | | |
| 2333242 | Olga Martir Rodriguez | Address on file | | | | | |
| 2274121 | Olga Mas Velez | Address on file | | | | | |
| 2334355 | Olga Mas Velez | Address on file | | | | | |
| 2326187 | Olga Matos Diaz | Address on file | | | | | |
| 2271655 | Olga Matos Rangel | Address on file | | | | | |
| 2257039 | Olga Maysonet Vazquez | Address on file | | | | | |
| 2329384 | Olga Medina Millan | Address on file | | | | | |
| 2345302 | Olga Melendez Burgos | Address on file | | | | | |
| 2258296 | Olga Melendez Maldonado | Address on file | | | | | |
| 2309796 | Olga Melendez Martinez | Address on file | | | | | |
| 2275642 | Olga Melendez Melendez | Address on file | | | | | |
| 2312450 | Olga Melendez Ortiz | Address on file | | | | | |
| 2332443 | Olga Melendez Perez | Address on file | | | | | |
| 2261036 | Olga Melendez Sella | Address on file | | | | | |
| 2321915 | Olga Mendez Mercado | Address on file | | | | | |
| 2336326 | Olga Mercado Sostre | Address on file | | | | | |
| 2342258 | Olga Mercado Valentin | Address on file | | | | | |
| 2269013 | Olga Miranda Figueroa | Address on file | | | | | |
| 2295016 | Olga Miranda Villafane | Address on file | | | | | |
| 2293197 | Olga Mitchel Garcia | Address on file | | | | | |
| 2277869 | Olga Mojica Toro | Address on file | | | | | |
| 2329562 | Olga Molina Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2281395 | Olga Montanez Peterson | Address on file | | | | | |
| 2290400 | Olga Montes Marrero | Address on file | | | | | |
| 2290401 | Olga Montes Marrero | Address on file | | | | | |
| 2314407 | Olga Mora Martinez | Address on file | | | | | |
| 2311766 | Olga Morales Acevedo | Address on file | | | | | |
| 2281856 | Olga Morales Monagas | Address on file | | | | | |
| 2275088 | Olga Morales Ortiz | Address on file | | | | | |
| 2271169 | Olga Morales Perez | Address on file | | | | | |
| 2338063 | Olga Morales Serrano | Address on file | | | | | |
| 2268791 | Olga Moran Rosario | Address on file | | | | | |
| 2296425 | Olga Morfi Espada | Address on file | | | | | |
| 2296073 | Olga Morges Llamas | Address on file | | | | | |
| 2300158 | Olga Moyet Pedraza | Address on file | | | | | |
| 2284072 | Olga Muniz Borrero | Address on file | | | | | |
| 2268911 | Olga Muñiz Reyes | Address on file | | | | | |
| 2306131 | Olga Munoz Camacho | Address on file | | | | | |
| 2304942 | Olga Mussenden Arce | Address on file | | | | | |
| 2280344 | Olga N Feliciano Lopez | Address on file | | | | | |
| 2264412 | Olga N Gerena Marcano | Address on file | | | | | |
| 2337235 | Olga N Gonzalez Ruiz | Address on file | | | | | |
| 2297141 | Olga N Lopez Burgos | Address on file | | | | | |
| 2262075 | Olga N Medina Cortes | Address on file | | | | | |
| 2320275 | Olga N Mercado Medina | Address on file | | | | | |
| 2319481 | Olga N N Cruz Sanchez | Address on file | | | | | |
| 2279514 | Olga N N Maldonado Reyes | Address on file | | | | | |
| 2288178 | Olga N N Olivera Bello | Address on file | | | | | |
| 2297585 | Olga N N Rivera Rodriguez | Address on file | | | | | |
| 2343087 | Olga Natal San Miguel | Address on file | | | | | |
| 2303115 | Olga Negron Escalera | Address on file | | | | | |
| 2336770 | Olga Negron Morales | Address on file | | | | | |
| 2297863 | Olga Negron Vazquez | Address on file | | | | | |
| 2343660 | Olga Nuñez Ortiz | Address on file | | | | | |
| 2314293 | Olga Nunez Pellot | Address on file | | | | | |
| 2327419 | Olga Nunez Serrano | Address on file | | | | | |
| 2270833 | Olga Olivo Alvarez | Address on file | | | | | |
| 2270914 | Olga Ortiz Acosta | Address on file | | | | | |
| 2307380 | Olga Otero Burgos | Address on file | | | | | |
| 2330445 | Olga Otero Santa | Address on file | | | | | |
| 2280293 | Olga Otero Torres | Address on file | | | | | |
| 2281481 | Olga P Llantin Santiago | Address on file | | | | | |
| 2258440 | Olga Pacheco Colon | Address on file | | | | | |
| 2337394 | Olga Pacheco Quinones | Address on file | | | | | |
| 2311984 | Olga Padilla Rodriguez | Address on file | | | | | |
| 2256530 | Olga Pagan Aponte | Address on file | | | | | |
| 2295499 | Olga Pagan Valentin | Address on file | | | | | |
| 2323948 | Olga Paris Perez | Address on file | | | | | |
| 2283602 | Olga Paris Tapia | Address on file | | | | | |
| 2292267 | Olga Pastrana Cedres | Address on file | | | | | |
| 2270033 | Olga Paz Gotay | Address on file | | | | | |
| 2325190 | Olga Pena Pagan | Address on file | | | | | |
| 2335739 | Olga Pena Rivera | Address on file | | | | | |
| 2316368 | Olga Perdomo Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1473 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331890 | Olga Perez Cintron | Address on file | | | | | |
| 2290738 | Olga Perez Gallego | Address on file | | | | | |
| 2329354 | Olga Perez Guerra | Address on file | | | | | |
| 2301826 | Olga Perez Massas | Address on file | | | | | |
| 2267656 | Olga Perez Otero | Address on file | | | | | |
| 2281710 | Olga Perez Quinones | Address on file | | | | | |
| 2255590 | Olga Perez Sanchez | Address on file | | | | | |
| 2309593 | Olga Perez Vargas | Address on file | | | | | |
| 2263225 | Olga Pinero Santiago | Address on file | | | | | |
| 2261244 | Olga Pizarro Guerra | Address on file | | | | | |
| 2331844 | Olga Pizarro Velez | Address on file | | | | | |
| 2331850 | Olga Plaza Toledo | Address on file | | | | | |
| 2331723 | Olga Polo Ledesma | Address on file | | | | | |
| 2296078 | Olga Prieto Gonzalez | Address on file | | | | | |
| 2260646 | Olga Prieto Ramos | Address on file | | | | | |
| 2343244 | Olga Qui?Ones Rivera | Address on file | | | | | |
| 2335292 | Olga Quiles Medina | Address on file | | | | | |
| 2286144 | Olga Quinones Calcano | Address on file | | | | | |
| 2339762 | Olga Quintana Martinez | Address on file | | | | | |
| 2334658 | Olga Quintana Otero | Address on file | | | | | |
| 2345380 | Olga R Colon Santiago | Address on file | | | | | |
| 2264805 | Olga R Cruzado Rodriguez | Address on file | | | | | |
| 2276399 | Olga R R Guzman Clemente | Address on file | | | | | |
| 2295109 | Olga R Rodriguez Rodriguez | Address on file | | | | | |
| 2267485 | Olga Ramirez Andujar | Address on file | | | | | |
| 2304116 | Olga Ramirez Olivencia | Address on file | | | | | |
| 2281621 | Olga Ramos Cosme | Address on file | | | | | |
| 2338662 | Olga Ramos Maldonado | Address on file | | | | | |
| 2327180 | Olga Ramos Perez | Address on file | | | | | |
| 2301872 | Olga Ramos Rosario | Address on file | | | | | |
| 2334814 | Olga Ramos Traverzo | Address on file | | | | | |
| 2319620 | Olga Rentas Matos | Address on file | | | | | |
| 2278521 | Olga Reyes Andrades | Address on file | | | | | |
| 2265507 | Olga Reyes Arenas | Address on file | | | | | |
| 2292078 | Olga Reyes Ledesma | Address on file | | | | | |
| 2309655 | Olga Rios Del | Address on file | | | | | |
| 2330514 | Olga Rios Rios | Address on file | | | | | |
| 2292043 | Olga Rivera Alvarez | Address on file | | | | | |
| 2272606 | Olga Rivera Calderon | Address on file | | | | | |
| 2310457 | Olga Rivera Cartagena | Address on file | | | | | |
| 2288985 | Olga Rivera Cintron | Address on file | | | | | |
| 2268696 | Olga Rivera Figueroa | Address on file | | | | | |
| 2310761 | Olga Rivera Jesus | Address on file | | | | | |
| 2330191 | Olga Rivera Lopez | Address on file | | | | | |
| 2281636 | Olga Rivera Quinones | Address on file | | | | | |
| 2293676 | Olga Rivera Ramos | Address on file | | | | | |
| 2308526 | Olga Rivera Rios | Address on file | | | | | |
| 2311680 | Olga Rivera Rivera | Address on file | | | | | |
| 2306594 | Olga Rivera Rosario | Address on file | | | | | |
| 2313794 | Olga Rivera Santiago | Address on file | | | | | |
| 2307355 | Olga Rivera Santos | Address on file | | | | | |
| 2329319 | Olga Rivera Santos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1474 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2338535 | Olga Robles Marrero | Address on file | | | | | |
| 2254262 | Olga Robles Padilla | Address on file | | | | | |
| 2341195 | Olga Robles Torres | Address on file | | | | | |
| 2271981 | Olga Rodriguez Aponte | Address on file | | | | | |
| 2292820 | Olga Rodriguez Archilla | Address on file | | | | | |
| 2296227 | Olga Rodriguez Bosque | Address on file | | | | | |
| 2310800 | Olga Rodriguez Calvente | Address on file | | | | | |
| 2271549 | Olga Rodriguez Cappa | Address on file | | | | | |
| 2278915 | Olga Rodriguez Correa | Address on file | | | | | |
| 2312571 | Olga Rodriguez Felicie | Address on file | | | | | |
| 2321406 | Olga Rodriguez Forty | Address on file | | | | | |
| 2301250 | Olga Rodriguez Maldonado | Address on file | | | | | |
| 2334765 | Olga Rodriguez Maldonado | Address on file | | | | | |
| 2256984 | Olga Rodriguez Mendez | Address on file | | | | | |
| 2304574 | Olga Rodriguez Mercado | Address on file | | | | | |
| 2321702 | Olga Rodriguez Montalvo | Address on file | | | | | |
| 2275935 | Olga Rodriguez Moreno | Address on file | | | | | |
| 2269226 | Olga Rodriguez Negron | Address on file | | | | | |
| 2267691 | Olga Rodriguez Pagan | Address on file | | | | | |
| 2274181 | Olga Rodriguez Rodriguez | Address on file | | | | | |
| 2287499 | Olga Rodriguez Santiago | Address on file | | | | | |
| 2308851 | Olga Rodriguez Velez | Address on file | | | | | |
| 2293961 | Olga Rohena Dominguez | Address on file | | | | | |
| 2337189 | Olga Rojas Iglesias | Address on file | | | | | |
| 2304988 | Olga Roman Collazo | Address on file | | | | | |
| 2300794 | Olga Roman Jesus | Address on file | | | | | |
| 2307539 | Olga Roman Roman | Address on file | | | | | |
| 2332626 | Olga Rosa Olivares | Address on file | | | | | |
| 2299418 | Olga Rosado Rodriguez | Address on file | | | | | |
| 2283879 | Olga Rosado Ruiz | Address on file | | | | | |
| 2272851 | Olga Rosado Torres | Address on file | | | | | |
| 2338470 | Olga Rosario Maldonado | Address on file | | | | | |
| 2335424 | Olga Rosario Ramos | Address on file | | | | | |
| 2274383 | Olga Rosario Rosario | Address on file | | | | | |
| 2331170 | Olga Ruiz Fernandez | Address on file | | | | | |
| 2301931 | Olga Ruiz Larrieux | Address on file | | | | | |
| 2318408 | Olga Rullan Ruiz | Address on file | | | | | |
| 2313507 | Olga Sagardia Rodriguez | Address on file | | | | | |
| 2330502 | Olga Salgado Ojeda | Address on file | | | | | |
| 2313496 | Olga Sanabria Roman | Address on file | | | | | |
| 2310648 | Olga Sanchez Davis | Address on file | | | | | |
| 2264134 | Olga Sanchez Lopez | Address on file | | | | | |
| 2277903 | Olga Santana Ayala | Address on file | | | | | |
| 2275554 | Olga Santiago Candelaria | Address on file | | | | | |
| 2270350 | Olga Santiago Diaz | Address on file | | | | | |
| 2272444 | Olga Santiago Diaz | Address on file | | | | | |
| 2294924 | Olga Santiago Martinez | Address on file | | | | | |
| 2270194 | Olga Santiago Reillo | Address on file | | | | | |
| 2267244 | Olga Santiago Rivera | Address on file | | | | | |
| 2283628 | Olga Santiago Robles | Address on file | | | | | |
| 2254679 | Olga Santiago Rodriguez | Address on file | | | | | |
| 2331979 | Olga Santiago Salgado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1475 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2328127 | Olga Santos Pantoja | Address on file | | | | | |
| 2261334 | Olga Santos Rodriguez | Address on file | | | | | |
| 2293370 | Olga Santos Zayas | Address on file | | | | | |
| 2300854 | Olga Segarra Lugo | Address on file | | | | | |
| 2263658 | Olga Serrano Espinosa | Address on file | | | | | |
| 2332564 | Olga Serrano Rivera | Address on file | | | | | |
| 2254814 | Olga Soto Gonzalez | Address on file | | | | | |
| 2311843 | Olga Soto Gonzalez | Address on file | | | | | |
| 2332405 | Olga Soto Gonzalez | Address on file | | | | | |
| 2313324 | Olga Soto Pagan | Address on file | | | | | |
| 2331489 | Olga Soto Ruiz | Address on file | | | | | |
| 2259807 | Olga T Perazza Santiago | Address on file | | | | | |
| 2330647 | Olga Torres Amaro | Address on file | | | | | |
| 2289652 | Olga Torres Cortes | Address on file | | | | | |
| 2336880 | Olga Torres Gonzalez | Address on file | | | | | |
| 2298560 | Olga Torres Guadalupe | Address on file | | | | | |
| 2345092 | Olga Torres Montalvo | Address on file | | | | | |
| 2273826 | Olga Torres Perez | Address on file | | | | | |
| 2257903 | Olga Torres Ramirez | Address on file | | | | | |
| 2261236 | Olga Torres Rivera | Address on file | | | | | |
| 2310261 | Olga Torres Santell | Address on file | | | | | |
| 2330337 | Olga Torres-Coffil No Apellido | Address on file | | | | | |
| 2293228 | Olga V Garcia Cintron | Address on file | | | | | |
| 2261969 | Olga V Sanchez Reyes | Address on file | | | | | |
| 2303097 | Olga V V Aviles Rivera | Address on file | | | | | |
| 2274906 | Olga Valentin Cubero | Address on file | | | | | |
| 2275896 | Olga Vargas Droz | Address on file | | | | | |
| 2299823 | Olga Vargas Jimenez | Address on file | | | | | |
| 2316011 | Olga Vazquez Alvarado | Address on file | | | | | |
| 2288678 | Olga Vazquez Lopez | Address on file | | | | | |
| 2326713 | Olga Vazquez Morales | Address on file | | | | | |
| 2304600 | Olga Vazquez Rodriguez | Address on file | | | | | |
| 2294336 | Olga Vazquez Rosado | Address on file | | | | | |
| 2345843 | Olga Vazquez Rosado | Address on file | | | | | |
| 2282289 | Olga Vega Del | Address on file | | | | | |
| 2290284 | Olga Vega Del Valle | Address on file | | | | | |
| 2294231 | Olga Vega Escalera | Address on file | | | | | |
| 2335146 | Olga Vega Torres | Address on file | | | | | |
| 2346112 | Olga Vega Vazquez | Address on file | | | | | |
| 2293409 | Olga Velazquez Maldonado | Address on file | | | | | |
| 2254117 | Olga Velazquez Rivera | Address on file | | | | | |
| 2266309 | Olga Velazquez Vega | Address on file | | | | | |
| 2283641 | Olga Velez Arroyo | Address on file | | | | | |
| 2271230 | Olga Velez Hernandez | Address on file | | | | | |
| 2328349 | Olga Velez Ortiz | Address on file | | | | | |
| 2332784 | Olga Velez Rodriguez | Address on file | | | | | |
| 2333643 | Olga Velez Rodriguez | Address on file | | | | | |
| 2276481 | Olga Verdez Soto | Address on file | | | | | |
| 2333308 | Olga Vicente Santiago | Address on file | | | | | |
| 2273204 | Olga Villanueva Gerena | Address on file | | | | | |
| 2289498 | Olga Y Piñero Rivera | Address on file | | | | | |
| 2293653 | Olga Zapata Casta?Eda | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2263873 | Olga Zeda Reyes | Address on file | | | | | |
| 2328243 | Oliborio Viruet Rodriguez | Address on file | | | | | |
| 2296699 | Olidia Fortis Torres | Address on file | | | | | |
| 2295806 | Olidio Mejias Rodriguez | Address on file | | | | | |
| 2272678 | Olimpia Forty Sanchez | Address on file | | | | | |
| 2280043 | Olimpia Rivera Huertas | Address on file | | | | | |
| 2335327 | Olimpia Rodriguez Lopez | Address on file | | | | | |
| 2345966 | Olimpio Albertorio Matos | Address on file | | | | | |
| 2324578 | Olimpio Marcano Gonzalez | Address on file | | | | | |
| 2330939 | Olimpo Guillama Amador | Address on file | | | | | |
| 2297085 | Olinda Ortiz Baez | Address on file | | | | | |
| 2338102 | Olinda Velez Montalvo | Address on file | | | | | |
| 2323926 | Oliva Arocho Jimenez | Address on file | | | | | |
| 2304866 | Oliva Brenes Mendez | Address on file | | | | | |
| 2292672 | Oliva Camacho Camacho | Address on file | | | | | |
| 2278209 | Oliva Echevarria Nieves | Address on file | | | | | |
| 2334496 | Oliva Echevarria Nieves | Address on file | | | | | |
| 2331472 | Oliva Fernandez Gonzalez | Address on file | | | | | |
| 2328995 | Oliva Gonzalez Seoanes | Address on file | | | | | |
| 2308386 | Oliva Irigoyen Aponte | Address on file | | | | | |
| 2334151 | Oliva Lugo Sabater | Address on file | | | | | |
| 2318031 | Oliva Martinez Ortiz | Address on file | | | | | |
| 2332191 | Oliva Martinez Ortiz | Address on file | | | | | |
| 2299367 | Oliva Matos Ramos | Address on file | | | | | |
| 2294972 | Oliva Sanabria Aviles | Address on file | | | | | |
| 2332324 | Oliva Sanchez Toledo | Address on file | | | | | |
| 2293046 | Olivain Rodriguez Nieves | Address on file | | | | | |
| 2277681 | Oliver Acosta Ruiz | Address on file | | | | | |
| 2318539 | Olivia Berrios Melendez | Address on file | | | | | |
| 2345185 | Olivia I Reyes Reyes | Address on file | | | | | |
| 2305871 | Olivia Izquierdo Marrero | Address on file | | | | | |
| 2287446 | Olivia M De La Rosa Negron | Address on file | | | | | |
| 2274761 | Olivia Maymi Collazo | Address on file | | | | | |
| 2334179 | Olivia Mendez Morales | Address on file | | | | | |
| 2330728 | Olivia Mendez Perez | Address on file | | | | | |
| 2318820 | Olivia Rodriguez Balbuena | Address on file | | | | | |
| 2298065 | Olivia Velez Mercado | Address on file | | | | | |
| 2316496 | Olmida Rosario Otero | Address on file | | | | | |
| 2312194 | Olmisda Rivera Torres | Address on file | | | | | |
| 2287932 | Olpha L Vazquez Castellano | Address on file | | | | | |
| 2323801 | Olvia E E Perez Jesus | Address on file | | | | | |
| 2281494 | Olvilio Vazqueztelles Castro | Address on file | | | | | |
| 2306438 | Olvin L Reyes Alfonso | Address on file | | | | | |
| 2280060 | Olwin Ramos Sanchez | Address on file | | | | | |
| 2335713 | Omairylis Cruz Aponte | Address on file | | | | | |
| 2295649 | Omar Esteves Suarez | Address on file | | | | | |
| 2347308 | Omar F Irizarry Gonzalez | Address on file | | | | | |
| 2282200 | Omar Mendez Matos | Address on file | | | | | |
| 2314401 | Omar Monteverde Rivera | Address on file | | | | | |
| 2294670 | Omar O'Neill Olivo | Address on file | | | | | |
| 2341954 | Omayra Acosta Santiago | Address on file | | | | | |
| 2332065 | Omayra E Cuevas Pomales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1477 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307842 | Omayra Villanueva Diaz | Address on file | | | | | |
| 2286657 | Omelia Santiago Martinez | Address on file | | | | | |
| 2299936 | Oneida Alvarez Figueroa | Address on file | | | | | |
| 2297053 | Oneida Cintron Torres | Address on file | | | | | |
| 2295610 | Oneida Colon Burgos | Address on file | | | | | |
| 2333903 | Oneida Espada Perez | Address on file | | | | | |
| 2303223 | Oneida Esther E Alves Rueda | Address on file | | | | | |
| 2342822 | Oneida I Nieves Burgos | Address on file | | | | | |
| 2324879 | Oneida Montes Martinez | Address on file | | | | | |
| 2311683 | Oneida Pons Ruiz | Address on file | | | | | |
| 2304671 | Oneida Quinones Albino | Address on file | | | | | |
| 2270239 | Oneida Quiñones Osorio | Address on file | | | | | |
| 2259780 | Oneida Rivera Jesus | Address on file | | | | | |
| 2301421 | Oneida Rodriguez Casiano | Address on file | | | | | |
| 2269115 | Oneida Rosas Figueroa | Address on file | | | | | |
| 2277495 | Oneida Santiago Figueroa | Address on file | | | | | |
| 2320054 | Oneida Vega De Jesus | Address on file | | | | | |
| 2279455 | Oneida Zayas Rodriguez | Address on file | | | | | |
| 2274950 | Oneitta Bengochea Pacheco | Address on file | | | | | |
| 2286094 | Onel Santiago Martinez | Address on file | | | | | |
| 2339206 | Onelia Aviles Velez | Address on file | | | | | |
| 2272713 | Onelia Bacenet Gines | Address on file | | | | | |
| 2316722 | Onelia Banchs Pieretti | Address on file | | | | | |
| 2303611 | Onelia Carlo Antonmattei | Address on file | | | | | |
| 2326502 | Onelia Fernandez Toro | Address on file | | | | | |
| 2328908 | Onelia Reyes Rodriguez | Address on file | | | | | |
| 2344583 | Onelia Rodriguez Virola | Address on file | | | | | |
| 2330978 | Onelia Rosado Jorge | Address on file | | | | | |
| 2328360 | Onelia Torres Cintron | Address on file | | | | | |
| 2290126 | Onelia Valentin Irizarry | Address on file | | | | | |
| 2257060 | Onesima Cotto Cotto | Address on file | | | | | |
| 2322133 | Onesimo Cruz Sabater | Address on file | | | | | |
| 2332761 | Onesimo Cruz Sabater | Address on file | | | | | |
| 2289424 | Oniel Texidor Bello | Address on file | | | | | |
| 2328368 | Onil Ramos Hernandez | Address on file | | | | | |
| 2296488 | Onilda Collazo Santiago | Address on file | | | | | |
| 2263704 | Onix Tarrats Jimenez | Address on file | | | | | |
| 2314705 | Onovina Lopez Nogue | Address on file | | | | | |
| 2275004 | Ordener Jimenez Figueroa | Address on file | | | | | |
| 2256143 | Oreste Cruz Cortijo | Address on file | | | | | |
| 2273067 | Oreste Jaime Rivera | Address on file | | | | | |
| 2283325 | Orestes Ayala Santos | Address on file | | | | | |
| 2299031 | Orfelina Guillen Morales | Address on file | | | | | |
| 2280417 | Orfelina Negron Valentin | Address on file | | | | | |
| 2318433 | Orfelina Rivera Rivera | Address on file | | | | | |
| 2267935 | Oria E E Caro Caro | Address on file | | | | | |
| 2325204 | Oria I I Ortiz Rivera | Address on file | | | | | |
| 2333617 | Oria I. Ortiz (De) Rivera | Address on file | | | | | |
| 2310918 | Oria Mojica Pacheco | Address on file | | | | | |
| 2321617 | Orietta Diaz Torres | Address on file | | | | | |
| 2273901 | Orlando A Caamaño Hernandez | Address on file | | | | | |
| 2305449 | Orlando A Cruz Acosta | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2342916 | Orlando Acevedo Arroyo | Address on file | | | | | |
| 2344360 | Orlando Alamo Lopez | Address on file | | | | | |
| 2254925 | Orlando Alejandro Chevere | Address on file | | | | | |
| 2287742 | Orlando Alicea Barreto | Address on file | | | | | |
| 2320436 | Orlando Alicea Lebron | Address on file | | | | | |
| 2346421 | Orlando Alicea Vazquez | Address on file | | | | | |
| 2269510 | Orlando Alvarez Jesus | Address on file | | | | | |
| 2276592 | Orlando Alvarez Santiago | Address on file | | | | | |
| 2308242 | Orlando Andujar Rivera | Address on file | | | | | |
| 2265137 | Orlando Aponte Molina | Address on file | | | | | |
| 2256546 | Orlando Aponte Reyes | Address on file | | | | | |
| 2346901 | Orlando Arroyo Landan | Address on file | | | | | |
| 2347273 | Orlando Astacio Diaz | Address on file | | | | | |
| 2282575 | Orlando Avellanet Montanez | Address on file | | | | | |
| 2342396 | Orlando Berrios Velazquez | Address on file | | | | | |
| 2346479 | Orlando Bonilla Negron | Address on file | | | | | |
| 2266034 | Orlando Burgos Ramos | Address on file | | | | | |
| 2263276 | Orlando Burgos Santiago | Address on file | | | | | |
| 2325843 | Orlando Calderin Sanchez | Address on file | | | | | |
| 2266964 | Orlando Carreras Rodriguez | Address on file | | | | | |
| 2347480 | Orlando Carrion Pagan | Address on file | | | | | |
| 2272600 | Orlando Cartagena Hernande | Address on file | | | | | |
| 2347231 | Orlando Casas Reyes | Address on file | | | | | |
| 2320263 | Orlando Cedeno Gonzalez | Address on file | | | | | |
| 2326348 | Orlando Clavel Pumarejo | Address on file | | | | | |
| 2329051 | Orlando Collazo Vazquez | Address on file | | | | | |
| 2294026 | Orlando Colon Casiano | Address on file | | | | | |
| 2294107 | Orlando Colon Encarnacion | Address on file | | | | | |
| 2265872 | Orlando Colon Garcia | Address on file | | | | | |
| 2347238 | Orlando Colon Rosado | Address on file | | | | | |
| 2285829 | Orlando Cordero Gonzalez | Address on file | | | | | |
| 2335051 | Orlando Cortes Sanchez | Address on file | | | | | |
| 2272483 | Orlando Cotto Alamo | Address on file | | | | | |
| 2254113 | Orlando Cruz Aquilino | Address on file | | | | | |
| 2333160 | Orlando Cuadrado Bocheciamp | Address on file | | | | | |
| 2345942 | Orlando Cuevas Matos | Address on file | | | | | |
| 2273526 | Orlando Davila Perez | Address on file | | | | | |
| 2281582 | Orlando Del Valle | Address on file | | | | | |
| 2300480 | Orlando Delgado Rivera | Address on file | | | | | |
| 2297908 | Orlando Diaz Ayala | Address on file | | | | | |
| 2340137 | Orlando Diaz Colon | Address on file | | | | | |
| 2345599 | Orlando Diaz Gonzalez | Address on file | | | | | |
| 2263140 | Orlando Diaz Rodriguez | Address on file | | | | | |
| 2346246 | Orlando Diaz Rosario | Address on file | | | | | |
| 2268592 | Orlando Disdier Gonzalez | Address on file | | | | | |
| 2270700 | Orlando E Reboredo Egusquiza | Address on file | | | | | |
| 2260503 | Orlando Echevarria Figueroa | Address on file | | | | | |
| 2258109 | Orlando Estremera Gonzalez | Address on file | | | | | |
| 2294348 | Orlando F Collazo Natal | Address on file | | | | | |
| 2270266 | Orlando Feliciano Misla | Address on file | | | | | |
| 2339729 | Orlando Feliciano Rodriguez | Address on file | | | | | |
| 2286010 | Orlando Figueroa Castro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255700 | Orlando Figueroa Rodriguez | Address on file | | | | | |
| 2260676 | Orlando Flores Montalvo | Address on file | | | | | |
| 2298093 | Orlando Garcia Ojeda | Address on file | | | | | |
| 2310725 | Orlando Garcia Soto | Address on file | | | | | |
| 2268390 | Orlando Gonzalez Babilonia | Address on file | | | | | |
| 2282208 | Orlando Gonzalez Castro | Address on file | | | | | |
| 2283392 | Orlando Gonzalez Garcia | Address on file | | | | | |
| 2327982 | Orlando Gonzalez Hernandez | Address on file | | | | | |
| 2255148 | Orlando Gonzalez Vazquez | Address on file | | | | | |
| 2261088 | Orlando Guindin Collazo | Address on file | | | | | |
| 2284109 | Orlando Hernandez Diaz | Address on file | | | | | |
| 2305013 | Orlando J J Cartagena Torres | Address on file | | | | | |
| 2345738 | Orlando J Rosado Batista | Address on file | | | | | |
| 2273654 | Orlando J Serra Araujo | Address on file | | | | | |
| 2336327 | Orlando Jimenez Figueroa | Address on file | | | | | |
| 2257250 | Orlando Juarbe Quinones | Address on file | | | | | |
| 2320321 | Orlando L Lugo Galarza | Address on file | | | | | |
| 2282455 | Orlando Lopez Lebron | Address on file | | | | | |
| 2301138 | Orlando Maldonado Colon | Address on file | | | | | |
| 2279502 | Orlando Maldonado Rodriguez | Address on file | | | | | |
| 2279321 | Orlando Maldonado Salgado | Address on file | | | | | |
| 2257516 | Orlando Maldonado Torres | Address on file | | | | | |
| 2325555 | Orlando Martinez Beltran | Address on file | | | | | |
| 2322959 | Orlando Martinez Garcia | Address on file | | | | | |
| 2308143 | Orlando Matos Matos | Address on file | | | | | |
| 2254494 | Orlando Matos Negron | Address on file | | | | | |
| 2257465 | Orlando Medina Garcia | Address on file | | | | | |
| 2338871 | Orlando Melendez Jesus | Address on file | | | | | |
| 2274428 | Orlando Melendez Rivera | Address on file | | | | | |
| 2278837 | Orlando Mendez Rivera | Address on file | | | | | |
| 2329480 | Orlando Morales Arocho | Address on file | | | | | |
| 2282640 | Orlando Morales Diaz | Address on file | | | | | |
| 2259083 | Orlando Morales Ramirez | Address on file | | | | | |
| 2310035 | Orlando Morales Rosaly | Address on file | | | | | |
| 2254796 | Orlando N Baez Nazario | Address on file | | | | | |
| 2276688 | Orlando Navarro Hernandez | Address on file | | | | | |
| 2344758 | Orlando Negron Rodriguez | Address on file | | | | | |
| 2294811 | Orlando Nieves Ortiz | Address on file | | | | | |
| 2275205 | Orlando Ocasio Cruz | Address on file | | | | | |
| 2330439 | Orlando Ocasio Garcia | Address on file | | | | | |
| 2263258 | Orlando Ojeda Torres | Address on file | | | | | |
| 2326806 | Orlando Oliveras Rivera | Address on file | | | | | |
| 2272125 | Orlando Ortiz De Jesus | Address on file | | | | | |
| 2268693 | Orlando Ortiz Ortiz | Address on file | | | | | |
| 2293658 | Orlando Oyola Maldonado | Address on file | | | | | |
| 2346510 | Orlando Pacheco Acevedo | Address on file | | | | | |
| 2271638 | Orlando Padro Rodriguez | Address on file | | | | | |
| 2325667 | Orlando Pagan Zambrana | Address on file | | | | | |
| 2299338 | Orlando Perez Delgado | Address on file | | | | | |
| 2291945 | Orlando Perez Echandia | Address on file | | | | | |
| 2300337 | Orlando Perez Medina | Address on file | | | | | |
| 2276218 | Orlando Perez Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1480 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2346663 | Orlando Perez Santana | Address on file | | | | | |
| 2345906 | Orlando Plaza Plaza | Address on file | | | | | |
| 2310006 | Orlando Prieto Zamot | Address on file | | | | | |
| 2346610 | Orlando Quinones Castillo | Address on file | | | | | |
| 2256843 | Orlando Ramirez Arellan | Address on file | | | | | |
| 2330238 | Orlando Reveron Rivera | Address on file | | | | | |
| 2342585 | Orlando Reyes Cruz | Address on file | | | | | |
| 2286166 | Orlando Reyes Reyes | Address on file | | | | | |
| 2281422 | Orlando Rios Cajigas | Address on file | | | | | |
| 2347168 | Orlando Rios De Leon | Address on file | | | | | |
| 2256575 | Orlando Rivera Alvarado | Address on file | | | | | |
| 2329645 | Orlando Rivera Estela | Address on file | | | | | |
| 2276484 | Orlando Rivera Figueroa | Address on file | | | | | |
| 2346869 | Orlando Rivera Morales | Address on file | | | | | |
| 2346975 | Orlando Rivera Negron | Address on file | | | | | |
| 2256811 | Orlando Rivera Orlando | Address on file | | | | | |
| 2342094 | Orlando Rivera Ortiz | Address on file | | | | | |
| 2347121 | Orlando Rivera Ortiz | Address on file | | | | | |
| 2274082 | Orlando Rivera Otero | Address on file | | | | | |
| 2281652 | Orlando Rivera Paniagua | Address on file | | | | | |
| 2270783 | Orlando Rivera Pons | Address on file | | | | | |
| 2345701 | Orlando Rivera Tavarez | Address on file | | | | | |
| 2263982 | Orlando Rivera Villafane | Address on file | | | | | |
| 2310797 | Orlando Rodriguez Berrios | Address on file | | | | | |
| 2346865 | Orlando Rodriguez Esparra | Address on file | | | | | |
| 2308091 | Orlando Rodriguez Vega | Address on file | | | | | |
| 2259494 | Orlando Roman Aviles | Address on file | | | | | |
| 2259398 | Orlando Roman Gonzalez | Address on file | | | | | |
| 2263634 | Orlando Roman Morales | Address on file | | | | | |
| 2260265 | Orlando Roman Torres | Address on file | | | | | |
| 2336587 | Orlando Ruiz Carrasquillo | Address on file | | | | | |
| 2284844 | Orlando Ruiz Diaz | Address on file | | | | | |
| 2289048 | Orlando Sanchez Roman | Address on file | | | | | |
| 2329878 | Orlando Santana Mojica | Address on file | | | | | |
| 2342030 | Orlando Santiago Cruz | Address on file | | | | | |
| 2267045 | Orlando Santiago Gomez | Address on file | | | | | |
| 2259757 | Orlando Santiago Gonzalez | Address on file | | | | | |
| 2294394 | Orlando Santiago Sanchez | Address on file | | | | | |
| 2319768 | Orlando Santiago Torres | Address on file | | | | | |
| 2260407 | Orlando Santiago Vicente | Address on file | | | | | |
| 2317985 | Orlando Seda Ayala | Address on file | | | | | |
| 2260187 | Orlando Serra Ramirez | Address on file | | | | | |
| 2258101 | Orlando Serrano Diaz | Address on file | | | | | |
| 2306914 | Orlando Serrano Diego | Address on file | | | | | |
| 2345166 | Orlando Serrano Serrano | Address on file | | | | | |
| 2344352 | Orlando Solla Reyes | Address on file | | | | | |
| 2342386 | Orlando Sosa Cruz | Address on file | | | | | |
| 2270960 | Orlando Torres Collazo | Address on file | | | | | |
| 2271015 | Orlando Torres Del Pino | Address on file | | | | | |
| 2311547 | Orlando Torres Garcia | Address on file | | | | | |
| 2347246 | Orlando Torres Garcia | Address on file | | | | | |
| 2295119 | Orlando Torres Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1481 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297274 | Orlando Torres Perez | Address on file | | | | | |
| 2345340 | Orlando Torres Rivera | Address on file | | | | | |
| 2264696 | Orlando Torres Soto | Address on file | | | | | |
| 2276131 | Orlando Torres Torres | Address on file | | | | | |
| 2270877 | Orlando Valentin Albarran | Address on file | | | | | |
| 2258147 | Orlando Valentin Medina | Address on file | | | | | |
| 2291450 | Orlando Vargas Bernard | Address on file | | | | | |
| 2307466 | Orlando Vazquez Rodriguez | Address on file | | | | | |
| 2284141 | Orlando Vega Rosario | Address on file | | | | | |
| 2342218 | Orlando Vega Soto | Address on file | | | | | |
| 2301048 | Orlando Velazquez Adorno | Address on file | | | | | |
| 2273950 | Orlando Velazquez Diaz | Address on file | | | | | |
| 2270736 | Orlando Velazquez Martinez | Address on file | | | | | |
| 2309183 | Orlando Velazquez Mercado | Address on file | | | | | |
| 2267340 | Orlando Vidal Espinosa | Address on file | | | | | |
| 2328405 | Orlando Zapata Vazquez | Address on file | | | | | |
| 2314778 | Orley Johnson Lanham | Address on file | | | | | |
| 2283666 | Ornela Soto Viera | Address on file | | | | | |
| 2334633 | Orosia Cordero Cordero | Address on file | | | | | |
| 2283654 | Orosia Perez Diaz | Address on file | | | | | |
| 2271810 | Orpha Carrasquillo Rojas | Address on file | | | | | |
| 2276244 | Orpha Estrada Viera | Address on file | | | | | |
| 2320163 | Orquidea Correa Guzman | Address on file | | | | | |
| 2254922 | Ortenio Cartagena Escalera | Address on file | | | | | |
| 2262611 | Ortiz Hernandez Sonia | Address on file | | | | | |
| 2319641 | Osbel Perez Perez | Address on file | | | | | |
| 2265153 | Oscar A A Rivera Ruiz | Address on file | | | | | |
| 2258774 | Oscar A Velazquez Concepcion | Address on file | | | | | |
| 2260246 | Oscar Acaron Sepulveda | Address on file | | | | | |
| 2263598 | Oscar Albino Iglesias | Address on file | | | | | |
| 2266220 | Oscar Allende Calderon | Address on file | | | | | |
| 2269151 | Oscar Allende Flores | Address on file | | | | | |
| 2261874 | Oscar Alvarez Martinez | Address on file | | | | | |
| 2283082 | Oscar Amador Martinez | Address on file | | | | | |
| 2285231 | Oscar Antonio Fontanez Cotto | Address on file | | | | | |
| 2293812 | Oscar Aponte Franceschi | Address on file | | | | | |
| 2343637 | Oscar Berdecia Gonzalez | Address on file | | | | | |
| 2299966 | Oscar Berrios Galarza | Address on file | | | | | |
| 2281855 | Oscar Calo Massa | Address on file | | | | | |
| 2327711 | Oscar Caraballo Torres | Address on file | | | | | |
| 2282457 | Oscar Cintron Perez | Address on file | | | | | |
| 2263539 | Oscar Colon Aponte | Address on file | | | | | |
| 2258322 | Oscar Colon Sosa | Address on file | | | | | |
| 2311442 | Oscar Cordero Rodriguez | Address on file | | | | | |
| 2286363 | Oscar Cruz Rosario | Address on file | | | | | |
| 2258059 | Oscar Cuadrado Almodovar | Address on file | | | | | |
| 2313477 | Oscar D D Sanchez Valls | Address on file | | | | | |
| 2290612 | Oscar De Leon Gomez | Address on file | | | | | |
| 2307625 | Oscar Delgado Velazquez | Address on file | | | | | |
| 2262384 | Oscar Diaz Torrellas | Address on file | | | | | |
| 2266125 | Oscar Droz Ramos | Address on file | | | | | |
| 2303579 | Oscar E E Ramos Vargas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342759 | Oscar E Santiago Davila | Address on file | | | | | |
| 2261177 | Oscar G Diaz Fortis | Address on file | | | | | |
| 2273608 | Oscar Garcia Hernandez | Address on file | | | | | |
| 2264414 | Oscar Guzman Figueroa | Address on file | | | | | |
| 2254806 | Oscar Hernandez Rivera | Address on file | | | | | |
| 2281520 | Oscar I Morales Mujica | Address on file | | | | | |
| 2310397 | Oscar J Benitez Rodriguez | Address on file | | | | | |
| 2345339 | Oscar J Marty Gilestra | Address on file | | | | | |
| 2285252 | Oscar Jimenez Justiniano | Address on file | | | | | |
| 2343774 | Oscar Jimenez Vale | Address on file | | | | | |
| 2296914 | Oscar L Feliciano Miranda | Address on file | | | | | |
| 2347361 | Oscar L Hernandez Colon | Address on file | | | | | |
| 2291899 | Oscar L L Rosa Rivera | Address on file | | | | | |
| 2256318 | Oscar Laguer Velez | Address on file | | | | | |
| 2278587 | Oscar Lamberty Marcucci | Address on file | | | | | |
| 2314749 | Oscar Lara Saez | Address on file | | | | | |
| 2315813 | Oscar Lasalle Mendez | Address on file | | | | | |
| 2276340 | Oscar Leon Garced | Address on file | | | | | |
| 2255935 | Oscar Lind Munoz | Address on file | | | | | |
| 2279545 | Oscar Lopez Cruz | Address on file | | | | | |
| 2302733 | Oscar Lorenzo Lorenzo | Address on file | | | | | |
| 2287486 | Oscar Loubriel Verges | Address on file | | | | | |
| 2262344 | Oscar Lugo Feliciano | Address on file | | | | | |
| 2323738 | Oscar Lugo Nazario | Address on file | | | | | |
| 2279487 | Oscar Marrero Rodriguez | Address on file | | | | | |
| 2292792 | Oscar Martinez Claudio | Address on file | | | | | |
| 2299389 | Oscar Martinez Martinez | Address on file | | | | | |
| 2283792 | Oscar Martinez Ramos | Address on file | | | | | |
| 2286396 | Oscar Martir Mercado | Address on file | | | | | |
| 2324883 | Oscar Maysonet Mojica | Address on file | | | | | |
| 2327270 | Oscar Medina Perez | Address on file | | | | | |
| 2325792 | Oscar Mercado Calderon | Address on file | | | | | |
| 2262585 | Oscar Mercado Torres | Address on file | | | | | |
| 2262984 | Oscar Nieves Nieves | Address on file | | | | | |
| 2345619 | Oscar Nieves Rivera | Address on file | | | | | |
| 2321272 | Oscar Nuñez Berdecia | Address on file | | | | | |
| 2319982 | Oscar Olivo Nieves | Address on file | | | | | |
| 2289240 | Oscar Orta Pacheco | Address on file | | | | | |
| 2345089 | Oscar Ortiz Lliteras | Address on file | | | | | |
| 2347040 | Oscar Ortiz Ortiz | Address on file | | | | | |
| 2319997 | Oscar Ortiz Rivera | Address on file | | | | | |
| 2340209 | Oscar Ortiz Soto | Address on file | | | | | |
| 2321209 | Oscar Pagan Rosa | Address on file | | | | | |
| 2280086 | Oscar Peña Sanchez | Address on file | | | | | |
| 2257695 | Oscar Perez Ayala | Address on file | | | | | |
| 2268367 | Oscar Perez Oquendo | Address on file | | | | | |
| 2300681 | Oscar Perez Santel | Address on file | | | | | |
| 2271591 | Oscar Pomales Navarro | Address on file | | | | | |
| 2341328 | Oscar Quinones Zenquis | Address on file | | | | | |
| 2293235 | Oscar Quiñonez Navarro | Address on file | | | | | |
| 2263348 | Oscar Ramos Camacho | Address on file | | | | | |
| 2258709 | Oscar Ramos Viera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2301174 | Oscar Rau Fernandez | Address on file | | | | | |
| 2339766 | Oscar Rau Fernandez | Address on file | | | | | |
| 2282613 | Oscar Retamar Rivera | Address on file | | | | | |
| 2320243 | Oscar Rivera Cortez | Address on file | | | | | |
| 2275983 | Oscar Rivera Rivera | Address on file | | | | | |
| 2287353 | Oscar Rivera Rosado | Address on file | | | | | |
| 2263234 | Oscar Rodriguez Figueroa | Address on file | | | | | |
| 2323878 | Oscar Rodriguez Mercado | Address on file | | | | | |
| 2290045 | Oscar Rodriguez Muñiz | Address on file | | | | | |
| 2306719 | Oscar Rodriguez Ortiz | Address on file | | | | | |
| 2266390 | Oscar Rodriguez Perez | Address on file | | | | | |
| 2320140 | Oscar Rodriguez Rivera | Address on file | | | | | |
| 2295170 | Oscar Rodriguez Rodriguez | Address on file | | | | | |
| 2289896 | Oscar Rodriguez Torres | Address on file | | | | | |
| 2275232 | Oscar Rodriguez Valentin | Address on file | | | | | |
| 2275054 | Oscar Romero Feliciano | Address on file | | | | | |
| 2325260 | Oscar Roque Torres | Address on file | | | | | |
| 2311242 | Oscar Rosado Rosado | Address on file | | | | | |
| 2290450 | Oscar Santana Carmona | Address on file | | | | | |
| 2346903 | Oscar Santana Nieves | Address on file | | | | | |
| 2293819 | Oscar Santiago Paredes | Address on file | | | | | |
| 2267379 | Oscar Santiago Sanchez | Address on file | | | | | |
| 2263423 | Oscar Segarra Alvarez | Address on file | | | | | |
| 2261205 | Oscar Serrano Carrasco | Address on file | | | | | |
| 2298404 | Oscar Soto Lopez | Address on file | | | | | |
| 2322748 | Oscar Soto Mendez | Address on file | | | | | |
| 2339243 | Oscar Tirado Hernandez | Address on file | | | | | |
| 2254611 | Oscar Torres Colon | Address on file | | | | | |
| 2298714 | Oscar Torres Feliciano | Address on file | | | | | |
| 2271117 | Oscar Torres Figueroa | Address on file | | | | | |
| 2258376 | Oscar Torres Mercado | Address on file | | | | | |
| 2343909 | Oscar Torres Torres | Address on file | | | | | |
| 2257600 | Oscar Vazquez Rodriguez | Address on file | | | | | |
| 2329619 | Oscar Vazquez Vazquez | Address on file | | | | | |
| 2329469 | Oscar Vega Arce | Address on file | | | | | |
| 2293776 | Oscar Vellon Robledo | Address on file | | | | | |
| 2309076 | Oscar Zapata Pagan | Address on file | | | | | |
| 2315666 | Oscar Zayas Rodriguez | Address on file | | | | | |
| 2346195 | Osdaly Torres Sosa | Address on file | | | | | |
| 2303002 | Osdila Perez Pineiro | Address on file | | | | | |
| 2341260 | Osdila Perez Pineiro | Address on file | | | | | |
| 2304646 | Oseas A A Rodriguez Oseas | Address on file | | | | | |
| 2317161 | Oseas Donato Garcia | Address on file | | | | | |
| 2339178 | Osiris Perez Moronta | Address on file | | | | | |
| 2270957 | Osvaldo A Oliveras Del Toro | Address on file | | | | | |
| 2258119 | Osvaldo Acevedo Acevedo | Address on file | | | | | |
| 2347372 | Osvaldo Acevedo Diaz | Address on file | | | | | |
| 2304190 | Osvaldo Acevedo Gonzalez | Address on file | | | | | |
| 2258207 | Osvaldo Acevedo Mercado | Address on file | | | | | |
| 2261497 | Osvaldo Acevedo Soto | Address on file | | | | | |
| 2291062 | Osvaldo Acosta Acosta | Address on file | | | | | |
| 2347627 | Osvaldo Acosta Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1484 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269324 | Osvaldo Algarin Rivera | Address on file | | | | | |
| 2327597 | Osvaldo Alvarez De Jesus | Address on file | | | | | |
| 2268003 | Osvaldo Alvarez Gomez | Address on file | | | | | |
| 2256385 | Osvaldo Avezuela Mendoza | Address on file | | | | | |
| 2257526 | Osvaldo Avila Delgado | Address on file | | | | | |
| 2321951 | Osvaldo Ayala Rivera | Address on file | | | | | |
| 2272389 | Osvaldo Batiz Serrano | Address on file | | | | | |
| 2334448 | Osvaldo Benitez Fontanez | Address on file | | | | | |
| 2346896 | Osvaldo Bonilla Ventura | Address on file | | | | | |
| 2272310 | Osvaldo Camacho Nistal | Address on file | | | | | |
| 2289496 | Osvaldo Caraballo Velez | Address on file | | | | | |
| 2329774 | Osvaldo Carrion Vazquez | Address on file | | | | | |
| 2289374 | Osvaldo Cartagena Rodrigue | Address on file | | | | | |
| 2325366 | Osvaldo Casillas Viera | Address on file | | | | | |
| 2317288 | Osvaldo Colon Maldonado | Address on file | | | | | |
| 2278413 | Osvaldo Colon Melendez | Address on file | | | | | |
| 2346983 | Osvaldo Colon Ramirez | Address on file | | | | | |
| 2272256 | Osvaldo Crespo Lacourt | Address on file | | | | | |
| 2307698 | Osvaldo Crespo Perez | Address on file | | | | | |
| 2305445 | Osvaldo Crespo Rivera | Address on file | | | | | |
| 2287076 | Osvaldo Cruz Laureano | Address on file | | | | | |
| 2268161 | Osvaldo Cruz Pahuneto | Address on file | | | | | |
| 2347495 | Osvaldo D Perez Vazquez | Address on file | | | | | |
| 2268710 | Osvaldo De La Rosa Vidal | Address on file | | | | | |
| 2300660 | Osvaldo Diaz Galarza | Address on file | | | | | |
| 2326119 | Osvaldo Diaz Luna | Address on file | | | | | |
| 2255354 | Osvaldo Diaz Medina | Address on file | | | | | |
| 2325056 | Osvaldo Diaz Vazquez | Address on file | | | | | |
| 2295205 | Osvaldo E Rivera Rivera | Address on file | | | | | |
| 2333991 | Osvaldo Feliciano Feliciano | Address on file | | | | | |
| 2297275 | Osvaldo Feliciano Ortiz | Address on file | | | | | |
| 2319788 | Osvaldo Fernandez Planas | Address on file | | | | | |
| 2303054 | Osvaldo Fontanez Vazquez | Address on file | | | | | |
| 2321474 | Osvaldo Franco Colon | Address on file | | | | | |
| 2260153 | Osvaldo Gonzalez Lopez | Address on file | | | | | |
| 2297855 | Osvaldo Gonzalez Torres | Address on file | | | | | |
| 2260304 | Osvaldo Gonzalez Velez | Address on file | | | | | |
| 2255513 | Osvaldo Hernandez Carrion | Address on file | | | | | |
| 2287242 | Osvaldo L Gonzalez Torres | Address on file | | | | | |
| 2343803 | Osvaldo Lopez Bonilla | Address on file | | | | | |
| 2263398 | Osvaldo Lopez Santana | Address on file | | | | | |
| 2314667 | Osvaldo Lugo Diaz | Address on file | | | | | |
| 2298820 | Osvaldo Malave Carrasquill | Address on file | | | | | |
| 2276060 | Osvaldo Malave Martinez | Address on file | | | | | |
| 2302327 | Osvaldo Maldonado Osvaldo | Address on file | | | | | |
| 2272023 | Osvaldo Maldonado Ramos | Address on file | | | | | |
| 2323698 | Osvaldo Marcano Jesus | Address on file | | | | | |
| 2320700 | Osvaldo Marrero Mercado | Address on file | | | | | |
| 2289448 | Osvaldo Mendez Colon | Address on file | | | | | |
| 2347446 | Osvaldo Merced Clemente | Address on file | | | | | |
| 2319190 | Osvaldo Montalvo Colon | Address on file | | | | | |
| 2338186 | Osvaldo Morales Martinez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294816 | Osvaldo Morrobel Fuentes | Address on file | | | | | |
| 2279302 | Osvaldo Muniz Chimelis | Address on file | | | | | |
| 2292124 | Osvaldo Nieves Nieves | Address on file | | | | | |
| 2334376 | Osvaldo Ocasio Rivera | Address on file | | | | | |
| 2295741 | Osvaldo Oneill Hernandez | Address on file | | | | | |
| 2343333 | Osvaldo Ortiz Chevere | Address on file | | | | | |
| 2300353 | Osvaldo Ortiz Ferrer | Address on file | | | | | |
| 2282932 | Osvaldo Ortiz Lugo | Address on file | | | | | |
| 2302786 | Osvaldo Pabon Nieves | Address on file | | | | | |
| 2328505 | Osvaldo Pagan Acevedo | Address on file | | | | | |
| 2287032 | Osvaldo Perez Garcia | Address on file | | | | | |
| 2345109 | Osvaldo Perez Gonzalez | Address on file | | | | | |
| 2342285 | Osvaldo Perez Montero | Address on file | | | | | |
| 2277150 | Osvaldo Perez Valentin | Address on file | | | | | |
| 2307969 | Osvaldo Ramos Gonzalez | Address on file | | | | | |
| 2291498 | Osvaldo Ramos Osvaldo | Address on file | | | | | |
| 2290820 | Osvaldo Ramos Ruiz | Address on file | | | | | |
| 2284604 | Osvaldo Ramos Rullan | Address on file | | | | | |
| 2304347 | Osvaldo Ramos Vazquez | Address on file | | | | | |
| 2277138 | Osvaldo Ramos Velez | Address on file | | | | | |
| 2344266 | Osvaldo Rios Hernandez | Address on file | | | | | |
| 2283960 | Osvaldo Rivera Gonzalez | Address on file | | | | | |
| 2344448 | Osvaldo Rivera Hernandez | Address on file | | | | | |
| 2260690 | Osvaldo Rivera Matos | Address on file | | | | | |
| 2263627 | Osvaldo Rivera Morales | Address on file | | | | | |
| 2308484 | Osvaldo Rodriguez Diaz | Address on file | | | | | |
| 2296596 | Osvaldo Rodriguez Mejias | Address on file | | | | | |
| 2260635 | Osvaldo Rodriguez Ortiz | Address on file | | | | | |
| 2288174 | Osvaldo Rodriguez Pietri | Address on file | | | | | |
| 2265001 | Osvaldo Rodriguez Ramos | Address on file | | | | | |
| 2329843 | Osvaldo Rodriguez Rodriguez | Address on file | | | | | |
| 2258505 | Osvaldo Rodriguez Vega | Address on file | | | | | |
| 2268285 | Osvaldo Roman Lopez | Address on file | | | | | |
| 2274244 | Osvaldo Roman Serrano | Address on file | | | | | |
| 2276111 | Osvaldo Rosa Diaz | Address on file | | | | | |
| 2294498 | Osvaldo Rosado Bernardi | Address on file | | | | | |
| 2294356 | Osvaldo Ruiz Delgado | Address on file | | | | | |
| 2293506 | Osvaldo Ruiz Rivera | Address on file | | | | | |
| 2309325 | Osvaldo Saez Morales | Address on file | | | | | |
| 2311065 | Osvaldo Sanchez Cartagena | Address on file | | | | | |
| 2271836 | Osvaldo Sanchez Cirino | Address on file | | | | | |
| 2287278 | Osvaldo Sanchez Estrella | Address on file | | | | | |
| 2291692 | Osvaldo Santiago Rivera | Address on file | | | | | |
| 2285644 | Osvaldo Santiago Santiago | Address on file | | | | | |
| 2322892 | Osvaldo Schermetty Cordero | Address on file | | | | | |
| 2276483 | Osvaldo Soto Perez | Address on file | | | | | |
| 2333281 | Osvaldo Tapia Ramos | Address on file | | | | | |
| 2255272 | Osvaldo Torres Franco | Address on file | | | | | |
| 2342467 | Osvaldo Torres Gonzalez | Address on file | | | | | |
| 2264270 | Osvaldo Torres Lopez | Address on file | | | | | |
| 2321875 | Osvaldo Varela Rodriguez | Address on file | | | | | |
| 2283540 | Osvaldo Velez Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1486 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256150 | Osvaldo Vizcarrondo Alicea | Address on file | | | | | |
| 2277043 | Oswald Veronese Sinta | Address on file | | | | | |
| 2344742 | Oswaldo Matias Soto | Address on file | | | | | |
| 2275267 | Oswaldo Vargas Cortes | Address on file | | | | | |
| 2339498 | Otero Ramos Ida L | Address on file | | | | | |
| 2261384 | Othon Wiltz Alfonzo | Address on file | | | | | |
| 2259768 | Othoniel Lopez Medina | Address on file | | | | | |
| 2275173 | Otilia Acosta Acosta | Address on file | | | | | |
| 2325707 | Otilia Cordero Viera | Address on file | | | | | |
| 2303461 | Otilia Cruz Rivera | Address on file | | | | | |
| 2340852 | Otilia Cruz Santiago | Address on file | | | | | |
| 2337989 | Otilia Diaz Diaz | Address on file | | | | | |
| 2336398 | Otilia Diaz Rodriguez | Address on file | | | | | |
| 2322799 | Otilia Echevarria Cruz | Address on file | | | | | |
| 2300024 | Otilia Figueroa Gonzalez | Address on file | | | | | |
| 2326345 | Otilia Garcia Otilia | Address on file | | | | | |
| 2298815 | Otilia Linares Lugo | Address on file | | | | | |
| 2289211 | Otilia Lopez Maldonado | Address on file | | | | | |
| 2281712 | Otilia Lopez Martinez | Address on file | | | | | |
| 2332007 | Otilia Maldonado Pastoriza | Address on file | | | | | |
| 2278432 | Otilia Molina Torres | Address on file | | | | | |
| 2308167 | Otilia Olmedo Mendez | Address on file | | | | | |
| 2294684 | Otilia Pacheco Davila | Address on file | | | | | |
| 2336573 | Otilia Pagan Mejias | Address on file | | | | | |
| 2331240 | Otilia Perez Matos | Address on file | | | | | |
| 2281661 | Otilia Polanco Otero | Address on file | | | | | |
| 2321698 | Otilia Quinones Caro | Address on file | | | | | |
| 2313756 | Otilia Rivera Velez | Address on file | | | | | |
| 2313720 | Otilia Rodriguez Correa | Address on file | | | | | |
| 2316447 | Otilia Rodriguez Sanchez | Address on file | | | | | |
| 2296100 | Otilia Rodriguez Torres | Address on file | | | | | |
| 2258175 | Otilia Sanchez Torres | Address on file | | | | | |
| 2283910 | Otilia Santos Velez | Address on file | | | | | |
| 2334491 | Otilia Soto Negron | Address on file | | | | | |
| 2279962 | Otilia Torres Galarza | Address on file | | | | | |
| 2318063 | Otilia Uriguen Rosario | Address on file | | | | | |
| 2294288 | Otilio Arroyo Orta | Address on file | | | | | |
| 2315866 | Otilio Asencio Torres | Address on file | | | | | |
| 2338975 | Otilio Colon Gonzalez | Address on file | | | | | |
| 2321984 | Otilio Cruz Cruz | Address on file | | | | | |
| 2321312 | Otilio Figueroa Hernandez | Address on file | | | | | |
| 2329917 | Otilio G Garcia Fontanez | Address on file | | | | | |
| 2334651 | Otilio Garcia Fontanez | Address on file | | | | | |
| 2341031 | Otilio Garcia Jimenez | Address on file | | | | | |
| 2329071 | Otilio Gonzalez Rodriguez | Address on file | | | | | |
| 2331804 | Otilio Kuilan Santos | Address on file | | | | | |
| 2280825 | Otilio Lopez Pedroza | Address on file | | | | | |
| 2319880 | Otilio Martinez Arroyo | Address on file | | | | | |
| 2289178 | Otilio Melendez Rivera | Address on file | | | | | |
| 2339362 | Otilio Melendez Rivera | Address on file | | | | | |
| 2307139 | Otilio Mendez Santiago | Address on file | | | | | |
| 2297901 | Otilio Natal Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323045 | Otilio Negron Figueroa | Address on file | | | | | |
| 2343622 | Otilio Plaza Maldonado | Address on file | | | | | |
| 2254419 | Otilio Rivera Pacheco | Address on file | | | | | |
| 2280213 | Otilio Rodriguez Colon | Address on file | | | | | |
| 2270012 | Otilio Roman Nieves | Address on file | | | | | |
| 2326081 | Otilio Santiago Arroyo | Address on file | | | | | |
| 2343607 | Otilio Santiago Lozada | Address on file | | | | | |
| 2278094 | Otilio Vazquez Lugo | Address on file | | | | | |
| 2256217 | Otman Perez Almeyda | Address on file | | | | | |
| 2298128 | Oton Vivas Gotay | Address on file | | | | | |
| 2296307 | Otoniel Rivera Alicea | Address on file | | | | | |
| 2341371 | Otoniel Sanchez Figueroa | Address on file | | | | | |
| 2260515 | Otoniel Zayas Santiago | Address on file | | | | | |
| 2269431 | Otto E E Arroyo Jimenez | Address on file | | | | | |
| 2342704 | Otto Sierra Formisano | Address on file | | | | | |
| 2287388 | Ovelisa Medero Reyes | Address on file | | | | | |
| 2330497 | Ovelisa Medero Reyes | Address on file | | | | | |
| 2289171 | Ovidia Monge Ovidia | Address on file | | | | | |
| 2260872 | Ovidio Colon Serrano | Address on file | | | | | |
| 2276564 | Ovidio Figueroa Rivera | Address on file | | | | | |
| 2261350 | Ovidio Gonzalez Irizarry | Address on file | | | | | |
| 2254530 | Ovidio Gonzalez Robles | Address on file | | | | | |
| 2255964 | Ovidio Gonzalez Vega | Address on file | | | | | |
| 2325036 | Ovidio Lopez Hernandez | Address on file | | | | | |
| 2293777 | Ovidio Maldonado Cortes | Address on file | | | | | |
| 2325123 | Ovidio Manso Monge | Address on file | | | | | |
| 2290687 | Ovidio Melendez Davila | Address on file | | | | | |
| 2310072 | Ovidio Molina Perez | Address on file | | | | | |
| 2328588 | Ovidio Muniz Ramos | Address on file | | | | | |
| 2301654 | Ovidio Muniz Vazquez | Address on file | | | | | |
| 2299201 | Ovidio Ortiz Ayala | Address on file | | | | | |
| 2286852 | Ovidio Rivera Crespo | Address on file | | | | | |
| 2336366 | Ovidio Soto Albino | Address on file | | | | | |
| 2262923 | Ovidio Torres Gonzalez | Address on file | | | | | |
| 2263204 | Ovidio Traverso Roman | Address on file | | | | | |
| 2325882 | Ovidio Velazquez Gaudino | Address on file | | | | | |
| 2341429 | Ovidio Zayas Rodriguez | Address on file | | | | | |
| 2260431 | Owen Ruiz Rosario | Address on file | | | | | |
| 2287967 | Oyola Rodriguez Verenando | Address on file | | | | | |
| 2286439 | Pablita Torres Acevedo | Address on file | | | | | |
| 2318980 | Pablo A A Feliciano Figueroa | Address on file | | | | | |
| 2316866 | Pablo A Cabrera Ramirez | Address on file | | | | | |
| 2261342 | Pablo A Casiano Irizarry | Address on file | | | | | |
| 2301050 | Pablo A Colon Montalvo | Address on file | | | | | |
| 2323423 | Pablo A Mendez Bracety | Address on file | | | | | |
| 2308757 | Pablo A Roman Jaca | Address on file | | | | | |
| 2313466 | Pablo A Santiago Cruz | Address on file | | | | | |
| 2322529 | Pablo Acevedo Cordero | Address on file | | | | | |
| 2287691 | Pablo Agosto Rosario | Address on file | | | | | |
| 2259264 | Pablo Alejandro Pomales | Address on file | | | | | |
| 2254724 | Pablo Alicea Sanchez | Address on file | | | | | |
| 2276129 | Pablo Andujar Andujar | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2256916 | Pablo Ayala Amaro | Address on file | | | | | |
| 2319412 | Pablo Ayala Martinez | Address on file | | | | | |
| 2335934 | Pablo B Martinez Pol | Address on file | | | | | |
| 2283404 | Pablo Badillo Rodriguez | Address on file | | | | | |
| 2282270 | Pablo Baez Santana | Address on file | | | | | |
| 2273086 | Pablo Barbosa Montalvo | Address on file | | | | | |
| 2341724 | Pablo Beltran Nieves | Address on file | | | | | |
| 2291320 | Pablo Benitez Vega | Address on file | | | | | |
| 2324156 | Pablo Berrios Berrios | Address on file | | | | | |
| 2341951 | Pablo Bilbraut Colon | Address on file | | | | | |
| 2287876 | Pablo Burgos Atanacio | Address on file | | | | | |
| 2339146 | Pablo Burgos Miranda | Address on file | | | | | |
| 2308515 | Pablo Candelaria Rivera | Address on file | | | | | |
| 2291073 | Pablo Carmona Velazquez | Address on file | | | | | |
| 2345815 | Pablo Carrasquillo Rizaldo | Address on file | | | | | |
| 2271370 | Pablo Carrion Correa | Address on file | | | | | |
| 2322368 | Pablo Claudio Lozada | Address on file | | | | | |
| 2270901 | Pablo Clemente Corton | Address on file | | | | | |
| 2285908 | Pablo Clemente Pena | Address on file | | | | | |
| 2274647 | Pablo Colon Colon | Address on file | | | | | |
| 2341644 | Pablo Colon Colon | Address on file | | | | | |
| 2266315 | Pablo Colon Figueroa | Address on file | | | | | |
| 2285952 | Pablo Colon Rodriguez | Address on file | | | | | |
| 2295942 | Pablo Conty Nieves | Address on file | | | | | |
| 2266174 | Pablo Corchado Cruz | Address on file | | | | | |
| 2267525 | Pablo Cordova Maysonet | Address on file | | | | | |
| 2273277 | Pablo Crespo Romero | Address on file | | | | | |
| 2312489 | Pablo Cruz Garcia | Address on file | | | | | |
| 2298069 | Pablo Cruz Ramos | Address on file | | | | | |
| 2329836 | Pablo Cruz Rivera | Address on file | | | | | |
| 2343316 | Pablo Cruz Torres | Address on file | | | | | |
| 2321136 | Pablo Cuadrado Tolentino | Address on file | | | | | |
| 2282625 | Pablo Davila Escribano | Address on file | | | | | |
| 2342756 | Pablo De Jesus Rodriguez | Address on file | | | | | |
| 2269042 | Pablo De Jesus Ruiz | Address on file | | | | | |
| 2298170 | Pablo Delgado Martinez | Address on file | | | | | |
| 2288167 | Pablo Diaz Castro | Address on file | | | | | |
| 2297681 | Pablo Diaz Gomez | Address on file | | | | | |
| 2266774 | Pablo Diaz Guzman | Address on file | | | | | |
| 2301143 | Pablo Diaz Ortiz | Address on file | | | | | |
| 2269418 | Pablo E E Hernandez Ruiz | Address on file | | | | | |
| 2268167 | Pablo E Lopez Martinez | Address on file | | | | | |
| 2265319 | Pablo E Martinez Marrero | Address on file | | | | | |
| 2283304 | Pablo E Negron Martinez | Address on file | | | | | |
| 2269940 | Pablo Echevarria Rodriguez | Address on file | | | | | |
| 2338708 | Pablo F Garcia Rivera | Address on file | | | | | |
| 2301388 | Pablo F Trevino Clavijo | Address on file | | | | | |
| 2310058 | Pablo Feliciano Ferrer | Address on file | | | | | |
| 2343456 | Pablo Fernandez Delgado | Address on file | | | | | |
| 2305579 | Pablo Fernandez Ramirez | Address on file | | | | | |
| 2265588 | Pablo Figueroa Bernier | Address on file | | | | | |
| 2301926 | Pablo Figueroa Cintron | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2302905 | Pablo Figueroa Rivera | Address on file | | | | | |
| 2319440 | Pablo Flores Martinez | Address on file | | | | | |
| 2269367 | Pablo Fonseca Roldan | Address on file | | | | | |
| 2301349 | Pablo Franco Aponte | Address on file | | | | | |
| 2269120 | Pablo Franco Rivas | Address on file | | | | | |
| 2296455 | Pablo Fuentes Benitez | Address on file | | | | | |
| 2276455 | Pablo Fuentes Quiñones | Address on file | | | | | |
| 2345949 | Pablo Fuentes Rosario | Address on file | | | | | |
| 2255101 | Pablo G Benitez Perez | Address on file | | | | | |
| 2260937 | Pablo G Figueroa Martinez | Address on file | | | | | |
| 2344402 | Pablo G Rivera Rodriguez | Address on file | | | | | |
| 2261209 | Pablo Galindo Denizac | Address on file | | | | | |
| 2257982 | Pablo Galletti Quiros | Address on file | | | | | |
| 2298528 | Pablo Garallua Santiago | Address on file | | | | | |
| 2305717 | Pablo Garcia Agosto | Address on file | | | | | |
| 2254277 | Pablo Garcia Bonilla | Address on file | | | | | |
| 2343003 | Pablo Garcia Cotto | Address on file | | | | | |
| 2278382 | Pablo Garcia Gonzalez | Address on file | | | | | |
| 2324534 | Pablo Garcia Gonzalez | Address on file | | | | | |
| 2265471 | Pablo Garcia Matos | Address on file | | | | | |
| 2334445 | Pablo Garcia Rivera | Address on file | | | | | |
| 2292849 | Pablo Girona Escribano | Address on file | | | | | |
| 2324359 | Pablo Gonzalez Osorio | Address on file | | | | | |
| 2266736 | Pablo Gonzalez Quiñones | Address on file | | | | | |
| 2312090 | Pablo Gracia Ortiz | Address on file | | | | | |
| 2256585 | Pablo Guzman Burgos | Address on file | | | | | |
| 2343599 | Pablo H Alamo Febres | Address on file | | | | | |
| 2313108 | Pablo Hernandez Aponte | Address on file | | | | | |
| 2320643 | Pablo Hernandez Muñiz | Address on file | | | | | |
| 2268838 | Pablo Hernandez Rosado | Address on file | | | | | |
| 2307211 | Pablo Hernandez Vargas | Address on file | | | | | |
| 2345832 | Pablo Hidalgo Lantigua | Address on file | | | | | |
| 2264334 | Pablo Irizarry Ayala | Address on file | | | | | |
| 2291378 | Pablo Irizarry Mejias | Address on file | | | | | |
| 2283060 | Pablo J Burgos Rivera | Address on file | | | | | |
| 2343282 | Pablo J Burgos Salgado | Address on file | | | | | |
| 2265950 | Pablo J Campos Ramirez | Address on file | | | | | |
| 2282332 | Pablo J J Cotto Lozada | Address on file | | | | | |
| 2254924 | Pablo J J Curet Boyrie | Address on file | | | | | |
| 2256304 | Pablo J J Vazquez Otero | Address on file | | | | | |
| 2298816 | Pablo J Martinez Santana | Address on file | | | | | |
| 2343187 | Pablo J Olmo Orellanos | Address on file | | | | | |
| 2325454 | Pablo J Rivera Madera | Address on file | | | | | |
| 2288180 | Pablo J Velazquez Quinones | Address on file | | | | | |
| 2286286 | Pablo Jesus Carreras | Address on file | | | | | |
| 2295390 | Pablo Jesus Jesus | Address on file | | | | | |
| 2324802 | Pablo Jesus Mojica | Address on file | | | | | |
| 2346138 | Pablo Jimenez Flores | Address on file | | | | | |
| 2306033 | Pablo Juan J Mendez Pablo | Address on file | | | | | |
| 2308786 | Pablo L Carreras Mojica | Address on file | | | | | |
| 2263941 | Pablo L L Bayona Sastre | Address on file | | | | | |
| 2278219 | Pablo L L Fernandez Mercado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300824 | Pablo L Ocasio Rodriguez | Address on file | | | | | |
| 2292866 | Pablo L Tirado Colon | Address on file | | | | | |
| 2329238 | Pablo Laboy Laboy | Address on file | | | | | |
| 2287164 | Pablo Laureano Rodriguez | Address on file | | | | | |
| 2281425 | Pablo Leon Rodriguez | Address on file | | | | | |
| 2255236 | Pablo Llanos Rodriguez | Address on file | | | | | |
| 2325138 | Pablo Llinas Diaz | Address on file | | | | | |
| 2340315 | Pablo Lopez Canales | Address on file | | | | | |
| 2254158 | Pablo Lopez Rodriguez | Address on file | | | | | |
| 2277148 | Pablo Lozada Ramos | Address on file | | | | | |
| 2326467 | Pablo Lugo Flores | Address on file | | | | | |
| 2298116 | Pablo M Garcia Alfonzo | Address on file | | | | | |
| 2268297 | Pablo M M Oyola Febus | Address on file | | | | | |
| 2257329 | Pablo Manzano Lopez | Address on file | | | | | |
| 2309305 | Pablo Marquez Santiago | Address on file | | | | | |
| 2288405 | Pablo Marrero Rivera | Address on file | | | | | |
| 2269655 | Pablo Martinez Bouchet | Address on file | | | | | |
| 2281550 | Pablo Martinez Rosa | Address on file | | | | | |
| 2283706 | Pablo Matos Rivera | Address on file | | | | | |
| 2283531 | Pablo Medina Correa | Address on file | | | | | |
| 2258754 | Pablo Medina Torres | Address on file | | | | | |
| 2274367 | Pablo Mendez Ruiz | Address on file | | | | | |
| 2322980 | Pablo Miranda Aviles | Address on file | | | | | |
| 2316434 | Pablo Molina Hernandez | Address on file | | | | | |
| 2301281 | Pablo Molina Sanchez | Address on file | | | | | |
| 2289249 | Pablo Montalvo Jesus | Address on file | | | | | |
| 2329945 | Pablo Morales Colon | Address on file | | | | | |
| 2321183 | Pablo Morales Lopez | Address on file | | | | | |
| 2289846 | Pablo Morales Oliveras | Address on file | | | | | |
| 2345884 | Pablo Muñoz Nieves | Address on file | | | | | |
| 2292044 | Pablo Negron Quinones | Address on file | | | | | |
| 2343289 | Pablo Ocasio Garcia | Address on file | | | | | |
| 2330406 | Pablo Ojeda Reyes | Address on file | | | | | |
| 2341984 | Pablo Oliveras Borrero | Address on file | | | | | |
| 2279553 | Pablo Olivieri Albino | Address on file | | | | | |
| 2343186 | Pablo Olmo Orellanos | Address on file | | | | | |
| 2326152 | Pablo Oquendo Malpica | Address on file | | | | | |
| 2265568 | Pablo Ortega Martinez | Address on file | | | | | |
| 2289761 | Pablo Ortega Rodriguez | Address on file | | | | | |
| 2254162 | Pablo Ortiz Arzola | Address on file | | | | | |
| 2324540 | Pablo Ortiz Figueroa | Address on file | | | | | |
| 2300267 | Pablo Ortiz Garcia | Address on file | | | | | |
| 2324558 | Pablo Ortiz Rivera | Address on file | | | | | |
| 2255220 | Pablo Ortiz Rodriguez | Address on file | | | | | |
| 2277715 | Pablo Ortiz Vega | Address on file | | | | | |
| 2268361 | Pablo Osorio Rodriguez | Address on file | | | | | |
| 2317457 | Pablo Pabon Vega | Address on file | | | | | |
| 2292232 | Pablo Pagan Alfaro | Address on file | | | | | |
| 2306366 | Pablo Pagan Velez | Address on file | | | | | |
| 2288493 | Pablo Perez Munoz | Address on file | | | | | |
| 2259840 | Pablo Perez Rodriguez | Address on file | | | | | |
| 2321626 | Pablo Pomales Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263718 | Pablo Quinones Irizarry | Address on file | | | | | |
| 2327843 | Pablo Quiñones Padilla | Address on file | | | | | |
| 2269851 | Pablo R Garcia Quintana | Address on file | | | | | |
| 2259629 | Pablo R Gomez Solis | Address on file | | | | | |
| 2303544 | Pablo R Lopez Lopez | Address on file | | | | | |
| 2267756 | Pablo R Ortiz Rivera | Address on file | | | | | |
| 2289399 | Pablo R Padilla Gonzalez | Address on file | | | | | |
| 2258673 | Pablo Ramos Burgos | Address on file | | | | | |
| 2325235 | Pablo Ramos Claudio | Address on file | | | | | |
| 2297629 | Pablo Ramos Gonzalez | Address on file | | | | | |
| 2261215 | Pablo Ramos Jurado | Address on file | | | | | |
| 2254498 | Pablo Ramos Peña | Address on file | | | | | |
| 2279180 | Pablo Ramos Sierra | Address on file | | | | | |
| 2303789 | Pablo Reyes Fonseca | Address on file | | | | | |
| 2285812 | Pablo Reyes Luna | Address on file | | | | | |
| 2258130 | Pablo Rios Pagan | Address on file | | | | | |
| 2277210 | Pablo Rivera Ayala | Address on file | | | | | |
| 2344553 | Pablo Rivera Fuentes | Address on file | | | | | |
| 2298417 | Pablo Rivera Hernandez | Address on file | | | | | |
| 2306470 | Pablo Rivera Jimenez | Address on file | | | | | |
| 2257388 | Pablo Rivera Mercado | Address on file | | | | | |
| 2261691 | Pablo Rivera Negron | Address on file | | | | | |
| 2296208 | Pablo Rivera Negron | Address on file | | | | | |
| 2282147 | Pablo Rivera Quinones | Address on file | | | | | |
| 2282907 | Pablo Rivera Rivas | Address on file | | | | | |
| 2319987 | Pablo Rivera Rivera | Address on file | | | | | |
| 2310669 | Pablo Rivera Rosario | Address on file | | | | | |
| 2334281 | Pablo Rivera Torres | Address on file | | | | | |
| 2274306 | Pablo Robles Buya | Address on file | | | | | |
| 2272178 | Pablo Rodriguez Alicea | Address on file | | | | | |
| 2259996 | Pablo Rodriguez Colon | Address on file | | | | | |
| 2320438 | Pablo Rodriguez Cordero | Address on file | | | | | |
| 2345531 | Pablo Rodriguez Germain | Address on file | | | | | |
| 2258034 | Pablo Rodriguez Morales | Address on file | | | | | |
| 2278419 | Pablo Rodriguez Ortiz | Address on file | | | | | |
| 2284837 | Pablo Rodriguez Quinones | Address on file | | | | | |
| 2286307 | Pablo Rodriguez Ramos | Address on file | | | | | |
| 2256944 | Pablo Rodriguez Rivera | Address on file | | | | | |
| 2322473 | Pablo Rodriguez Rivera | Address on file | | | | | |
| 2289440 | Pablo Rodriguez Santiago | Address on file | | | | | |
| 2303596 | Pablo Roldan Del | Address on file | | | | | |
| 2258748 | Pablo Roman Gomez | Address on file | | | | | |
| 2267997 | Pablo Roman Gonzalez | Address on file | | | | | |
| 2311016 | Pablo Roque Cabrera | Address on file | | | | | |
| 2273494 | Pablo Rosa Perez | Address on file | | | | | |
| 2333959 | Pablo Rosa Velazquez | Address on file | | | | | |
| 2311422 | Pablo Rosado Maldonado | Address on file | | | | | |
| 2297323 | Pablo Rosado Malpica | Address on file | | | | | |
| 2298214 | Pablo Rosado Mojica | Address on file | | | | | |
| 2324041 | Pablo Rosado Mojica | Address on file | | | | | |
| 2298270 | Pablo Rosado Soto | Address on file | | | | | |
| 2287529 | Pablo Rosado Valentin | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278713 | Pablo Rosario Diaz | Address on file | | | | | |
| 2299986 | Pablo Rosario Mendez | Address on file | | | | | |
| 2295030 | Pablo Rosario Rodriguez | Address on file | | | | | |
| 2346005 | Pablo Rosario Rolon | Address on file | | | | | |
| 2260839 | Pablo Ross Valedon | Address on file | | | | | |
| 2280925 | Pablo Ruiz Miranda | Address on file | | | | | |
| 2280783 | Pablo Salas Hernandez | Address on file | | | | | |
| 2311884 | Pablo Salas Mangual | Address on file | | | | | |
| 2331994 | Pablo Salcedo Ruiz | Address on file | | | | | |
| 2273943 | Pablo Saldana Castro | Address on file | | | | | |
| 2262487 | Pablo Sanabria Torres | Address on file | | | | | |
| 2297242 | Pablo Sanchez Ortiz | Address on file | | | | | |
| 2328846 | Pablo Sanchez Reyes | Address on file | | | | | |
| 2329547 | Pablo Santana Figueroa | Address on file | | | | | |
| 2335694 | Pablo Santana Toledo | Address on file | | | | | |
| 2270784 | Pablo Santiago Morales | Address on file | | | | | |
| 2330581 | Pablo Santiago Morales | Address on file | | | | | |
| 2297292 | Pablo Santiago Rivera | Address on file | | | | | |
| 2291937 | Pablo Serrano Jimenez | Address on file | | | | | |
| 2272318 | Pablo Serrano Ocasio | Address on file | | | | | |
| 2341262 | Pablo Serrano Vega | Address on file | | | | | |
| 2300033 | Pablo Sierra Rivera | Address on file | | | | | |
| 2323715 | Pablo Soto Davila | Address on file | | | | | |
| 2322819 | Pablo Suarez Aristud | Address on file | | | | | |
| 2267374 | Pablo Suarez Gonzalez | Address on file | | | | | |
| 2265643 | Pablo Tirado Carrasquillo | Address on file | | | | | |
| 2285110 | Pablo Toro Osuna | Address on file | | | | | |
| 2285876 | Pablo Torres Garcia | Address on file | | | | | |
| 2328627 | Pablo Torres Gregory | Address on file | | | | | |
| 2254407 | Pablo Torres Marquez | Address on file | | | | | |
| 2347113 | Pablo Torres Ortiz | Address on file | | | | | |
| 2322627 | Pablo Torres Rodriguez | Address on file | | | | | |
| 2263853 | Pablo Torres Sanchez | Address on file | | | | | |
| 2258432 | Pablo Valentin Colon | Address on file | | | | | |
| 2271741 | Pablo Valentin Matos | Address on file | | | | | |
| 2254164 | Pablo Valle Cruz | Address on file | | | | | |
| 2264325 | Pablo Vazquez Jesus | Address on file | | | | | |
| 2271479 | Pablo Vazquez Lebron | Address on file | | | | | |
| 2289053 | Pablo Vazquez Rivera | Address on file | | | | | |
| 2319860 | Pablo Vega Rivera | Address on file | | | | | |
| 2286596 | Pablo Velazquez Perez | Address on file | | | | | |
| 2276965 | Pablo Velez Aleman | Address on file | | | | | |
| 2298221 | Pablo Velez Quirindongo | Address on file | | | | | |
| 2259230 | Pablo Villegas Cortijo | Address on file | | | | | |
| 2312840 | Pablo Zapata Marrero | Address on file | | | | | |
| 2343670 | Pablo Zayas Castro | Address on file | | | | | |
| 2317661 | Pacita Feliciano Santiago | Address on file | | | | | |
| 2339142 | Pacuala Ortiz Soto | Address on file | | | | | |
| 2259499 | Paduil Torres Mendez | Address on file | | | | | |
| 2268883 | Palacin Duran Caban | Address on file | | | | | |
| 2325308 | Palmira Arroyo Santos | Address on file | | | | | |
| 2254207 | Palmira Betancourt Mangual | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333237 | Palmira Burgos Collazo | Address on file | | | | | |
| 2295175 | Palmira Godreau Santiago | Address on file | | | | | |
| 2311861 | Palmira Gonzalez Santiago | Address on file | | | | | |
| 2308233 | Palmira Morales Feliciano | Address on file | | | | | |
| 2340848 | Palmira Ramos Roman | Address on file | | | | | |
| 2302652 | Palmira Rodriguez Gonzalez | Address on file | | | | | |
| 2262391 | Palmira Sanchez Vazquez | Address on file | | | | | |
| 2332698 | Paloma Vida Liebana | Address on file | | | | | |
| 2337717 | Paola Marie Rosado Vidal | Address on file | | | | | |
| 2341586 | Paola Olivo Figueroa | Address on file | | | | | |
| 2258955 | Paola Rivera Sierra | Address on file | | | | | |
| 2327455 | Paquita Acevedo Melendez | Address on file | | | | | |
| 2302923 | Paquita Carrillo Morales | Address on file | | | | | |
| 2266163 | Paquita Gonzalez Muniz | Address on file | | | | | |
| 2326438 | Paquita Hernandez Matos | Address on file | | | | | |
| 2338797 | Paquita Hernandez Matos | Address on file | | | | | |
| 2299179 | Paquita Motta Montanez | Address on file | | | | | |
| 2313020 | Paquita Nieves Candelario | Address on file | | | | | |
| 2323304 | Paquita Ramirez Diaz | Address on file | | | | | |
| 2273649 | Paquita Torres Ortiz | Address on file | | | | | |
| 2302047 | Paquita Torres Ortiz | Address on file | | | | | |
| 2333667 | Paquita Vazquez Gonzalez | Address on file | | | | | |
| 2327734 | Paquito Medina Lebron | Address on file | | | | | |
| 2278105 | Paquito Negron Hernandez | Address on file | | | | | |
| 2314610 | Pascasia Marcano Acosta | Address on file | | | | | |
| 2323369 | Pascasia Muniz Acevedo | Address on file | | | | | |
| 2295989 | Pascasia Ortiz Quinones | Address on file | | | | | |
| 2322957 | Pascasio Diaz Cuevas | Address on file | | | | | |
| 2307152 | Pascasio Lorenzo Hernandez | Address on file | | | | | |
| 2345638 | Pascasio Rodriguez Minguela | Address on file | | | | | |
| 2319675 | Pascasio Rodriguez Pascasio | Address on file | | | | | |
| 2258272 | Pascasio Rosado Pagan | Address on file | | | | | |
| 2318826 | Pascasio Salas Castro | Address on file | | | | | |
| 2256431 | Pascual Ayala Ayala | Address on file | | | | | |
| 2320426 | Pascual Baez Nazario | Address on file | | | | | |
| 2344020 | Pascual Cruz Rosario | Address on file | | | | | |
| 2344022 | Pascual Cruz Rosario | Address on file | | | | | |
| 2336613 | Pascual Delgado Ruiz | Address on file | | | | | |
| 2263817 | Pascual Figueroa Otero | Address on file | | | | | |
| 2265021 | Pascual Guzman Monta?Ez | Address on file | | | | | |
| 2315194 | Pascual Jesus Vazquez | Address on file | | | | | |
| 2346139 | Pascual Lanzot Nieves | Address on file | | | | | |
| 2317021 | Pascual Olivencia Garci | Address on file | | | | | |
| 2318005 | Pascual Ortiz Suarez | Address on file | | | | | |
| 2271141 | Pascual Padilla Ramos | Address on file | | | | | |
| 2287357 | Pascual Padin Gutierrez | Address on file | | | | | |
| 2284903 | Pascual Paz Garcia | Address on file | | | | | |
| 2324885 | Pascual Quinones Carrasquillo | Address on file | | | | | |
| 2279449 | Pascual Quinones Gonzalez | Address on file | | | | | |
| 2306544 | Pascual Rivera Martinez | Address on file | | | | | |
| 2269914 | Pascual Rivera Negron | Address on file | | | | | |
| 2287987 | Pascual Rivera Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1494 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323232 | Pascual Rivera Rodriguez | Address on file | | | | | |
| 2304686 | Pascual Rodriguez Velazque | Address on file | | | | | |
| 2268107 | Pascual Rosa Feliciano | Address on file | | | | | |
| 2297994 | Pascual Suarez Padro | Address on file | | | | | |
| 2298375 | Pascual Vega Jesus | Address on file | | | | | |
| 2267043 | Pascual Vega Ramirez | Address on file | | | | | |
| 2271503 | Pascuala Ayala Jesus | Address on file | | | | | |
| 2311618 | Pascuala Carrero Vargas | Address on file | | | | | |
| 2309734 | Pascuala Echevarria Quirindongo | Address on file | | | | | |
| 2340068 | Pascuala Fuentes Quinones | Address on file | | | | | |
| 2316427 | Pascuala Hernandez Cotto | Address on file | | | | | |
| 2303348 | Pascuala Hernandez Pascuala | Address on file | | | | | |
| 2287335 | Pascuala Maisonet Davila | Address on file | | | | | |
| 2303007 | Pascuala Munoz Hernandez | Address on file | | | | | |
| 2337455 | Pascuala Muñoz Hernandez | Address on file | | | | | |
| 2309269 | Pascuala Perez Rodriguez | Address on file | | | | | |
| 2295219 | Pascuala Rivera Medina | Address on file | | | | | |
| 2313727 | Pascuala Rodriguez Cruz | Address on file | | | | | |
| 2257694 | Pastor Gonzalez Santiag | Address on file | | | | | |
| 2326825 | Pastor Gonzalez Santiag | Address on file | | | | | |
| 2262295 | Pastor L Sanchez Garcia | Address on file | | | | | |
| 2297641 | Pastor Maldonado Perez | Address on file | | | | | |
| 2262046 | Pastor Rosado Rivas | Address on file | | | | | |
| 2324719 | Pastor Santos Ortiz | Address on file | | | | | |
| 2292168 | Pastor Vega Barreto | Address on file | | | | | |
| 2266070 | Pastora Esteves Luciano | Address on file | | | | | |
| 2305968 | Pastora Luciano Segarra | Address on file | | | | | |
| 2317437 | Pastora Perez Quinones | Address on file | | | | | |
| 2265753 | Pastora Rios Vazquez | Address on file | | | | | |
| 2316544 | Pastora Rodriguez Rivera | Address on file | | | | | |
| 2294212 | Pastora Roman Gonzalez | Address on file | | | | | |
| 2288861 | Pastora Ruiz Ramos | Address on file | | | | | |
| 2340309 | Pastora Serrano Rivera | Address on file | | | | | |
| 2304656 | Patria A Velez Rios | Address on file | | | | | |
| 2255876 | Patria Bonilla Matias | Address on file | | | | | |
| 2327774 | Patria Carrasquillo Rivera | Address on file | | | | | |
| 2293802 | Patria Charneco Lloret | Address on file | | | | | |
| 2334550 | Patria Chevere Velez | Address on file | | | | | |
| 2305908 | Patria E E Lopez Juarbe | Address on file | | | | | |
| 2273418 | Patria Figueroa Acevedo | Address on file | | | | | |
| 2257013 | Patria Figueroa Rivera | Address on file | | | | | |
| 2280280 | Patria Flores Sotomayor | Address on file | | | | | |
| 2260051 | Patria G G Custodio Planell | Address on file | | | | | |
| 2290866 | Patria Garcia Lopez | Address on file | | | | | |
| 2272139 | Patria Gaud Bisbal | Address on file | | | | | |
| 2283361 | Patria Gracia Pagan | Address on file | | | | | |
| 2314885 | Patria Grajales Nieves | Address on file | | | | | |
| 2321582 | Patria Irizarry Estremera | Address on file | | | | | |
| 2314771 | Patria J J Lamboy Velez | Address on file | | | | | |
| 2290285 | Patria L Alicea Fonseca | Address on file | | | | | |
| 2330783 | Patria Libran Rivera | Address on file | | | | | |
| 2292769 | Patria Lleras Cordero | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323766 | Patria Lopez Sanchez | Address on file | | | | | |
| 2309579 | Patria M Ayala Santiago | Address on file | | | | | |
| 2338187 | Patria M Ayala Santiago | Address on file | | | | | |
| 2297060 | Patria Maldonado Medina | Address on file | | | | | |
| 2289230 | Patria Matos Montero | Address on file | | | | | |
| 2336287 | Patria Morales Patria | Address on file | | | | | |
| 2314325 | Patria Negron Garcia | Address on file | | | | | |
| 2274763 | Patria Negron Wells | Address on file | | | | | |
| 2303998 | Patria Ortiz Cruz | Address on file | | | | | |
| 2266237 | Patria Perez Morales | Address on file | | | | | |
| 2318222 | Patria R R Velez Vazquez | Address on file | | | | | |
| 2316042 | Patria Ramirez Rodriguez | Address on file | | | | | |
| 2342082 | Patria Salgado Rosa | Address on file | | | | | |
| 2304043 | Patria Santiago Rodriguez | Address on file | | | | | |
| 2271564 | Patria Soto Sanes | Address on file | | | | | |
| 2263115 | Patria Toro Rodriguez | Address on file | | | | | |
| 2270961 | Patria Toro Rodriguez | Address on file | | | | | |
| 2317419 | Patria Trabal Irizarry | Address on file | | | | | |
| 2316838 | Patria Velez Martinez | Address on file | | | | | |
| 2333476 | Patria Velez Vazquez | Address on file | | | | | |
| 2283563 | Patricia Almestica Hernandez | Address on file | | | | | |
| 2316228 | Patricia Brenneman Patricia | Address on file | | | | | |
| 2258056 | Patricia Martinez Rivera | Address on file | | | | | |
| 2336882 | Patricia Pagan Ramirez | Address on file | | | | | |
| 2259188 | Patricia Pellot Ruiz | Address on file | | | | | |
| 2276956 | Patricia Rojas Gonzalez | Address on file | | | | | |
| 2324349 | Patricia Torres Ramos | Address on file | | | | | |
| 2318935 | Patricia Velez Gavino | Address on file | | | | | |
| 2292141 | Patricia Velez Martinez | Address on file | | | | | |
| 2274748 | Patricio Rodriguez Rivera | Address on file | | | | | |
| 2328656 | Patricio Rosa Rodriguez | Address on file | | | | | |
| 2283201 | Patricio Sanchez Palermo | Address on file | | | | | |
| 2331052 | Patricio Sanchez Palermo | Address on file | | | | | |
| 2270520 | Patricio Santiago Rodriguez | Address on file | | | | | |
| 2342026 | Patricio Valentin Concepcion | Address on file | | | | | |
| 2293369 | Patricio Zayas Torres | Address on file | | | | | |
| 2288631 | Patrocinio Fernandez Serra | Address on file | | | | | |
| 2290643 | Patsy R Carrelo Matias | Address on file | | | | | |
| 2325377 | Paul Feliciano Pena | Address on file | | | | | |
| 2265639 | Paul Hernandez Qui?Ones | Address on file | | | | | |
| 2265543 | Paul Martinez Rivera | Address on file | | | | | |
| 2273622 | Paul Rodriguez Rodriguez | Address on file | | | | | |
| 2329966 | Paul Rodriguez Rodriguez | Address on file | | | | | |
| 2283330 | Paula A A Rosa Cruz | Address on file | | | | | |
| 2324014 | Paula Abreu Chiclana | Address on file | | | | | |
| 2336914 | Paula Agosto Cintron | Address on file | | | | | |
| 2290220 | Paula Alicea Roman | Address on file | | | | | |
| 2315602 | Paula Aponte Martinez | Address on file | | | | | |
| 2258417 | Paula Arzuaga Rosa | Address on file | | | | | |
| 2301031 | Paula Aviles Jesus | Address on file | | | | | |
| 2316059 | Paula Ayala Franquiz | Address on file | | | | | |
| 2318233 | Paula Baez Baez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289774 | Paula Baez Claudio | Address on file | | | | | |
| 2341654 | Paula Baez Maldonado | Address on file | | | | | |
| 2295465 | Paula Barreto Arocho | Address on file | | | | | |
| 2315537 | Paula Berrios Rivera | Address on file | | | | | |
| 2269941 | Paula Burgos Gonzalez | Address on file | | | | | |
| 2303821 | Paula Castro Flores | Address on file | | | | | |
| 2335231 | Paula Castro Ortiz | Address on file | | | | | |
| 2299891 | Paula Cintron Alturet | Address on file | | | | | |
| 2282401 | Paula Collazo Santos | Address on file | | | | | |
| 2256302 | Paula Colon Lopez | Address on file | | | | | |
| 2284642 | Paula Colon Perez | Address on file | | | | | |
| 2289545 | Paula Colon Perez | Address on file | | | | | |
| 2308939 | Paula Colon Sandell | Address on file | | | | | |
| 2287498 | Paula Correa Alvarez | Address on file | | | | | |
| 2333102 | Paula Cortijo Nazario | Address on file | | | | | |
| 2286264 | Paula Couvertier | Address on file | | | | | |
| 2261630 | Paula Cruz Gómez | Address on file | | | | | |
| 2302879 | Paula Cruz Rexach | Address on file | | | | | |
| 2334184 | Paula De Leon De Leon | Address on file | | | | | |
| 2294563 | Paula Del Valle Rodriguez | Address on file | | | | | |
| 2281893 | Paula Diaz Caceres | Address on file | | | | | |
| 2315157 | Paula Diaz Colon | Address on file | | | | | |
| 2316310 | Paula Diaz Diaz | Address on file | | | | | |
| 2335330 | Paula Diaz Diaz | Address on file | | | | | |
| 2316050 | Paula Diaz Rivera | Address on file | | | | | |
| 2339181 | Paula Diaz Rivera | Address on file | | | | | |
| 2328930 | Paula E Rivera Santiago | Address on file | | | | | |
| 2318317 | Paula Encarnacion Febres | Address on file | | | | | |
| 2303374 | Paula Enriquez Millan | Address on file | | | | | |
| 2340542 | Paula Estrada Diaz | Address on file | | | | | |
| 2302352 | Paula F F Garcia Vega | Address on file | | | | | |
| 2334613 | Paula Falcon | Address on file | | | | | |
| 2262489 | Paula Falcon Falcon | Address on file | | | | | |
| 2340722 | Paula Falero Delgado | Address on file | | | | | |
| 2325855 | Paula Falero Encarnacion | Address on file | | | | | |
| 2312918 | Paula Feliciano Hernandez | Address on file | | | | | |
| 2315073 | Paula Felix Resto | Address on file | | | | | |
| 2334730 | Paula Feo Acevedo | Address on file | | | | | |
| 2327507 | Paula Figueroa Ruiz | Address on file | | | | | |
| 2269117 | Paula Figueroa Vazquez | Address on file | | | | | |
| 2301327 | Paula Flores Fonollosa | Address on file | | | | | |
| 2330159 | Paula Fortis Santiago | Address on file | | | | | |
| 2273540 | Paula Forty Escobar | Address on file | | | | | |
| 2315005 | Paula Franco Felix | Address on file | | | | | |
| 2301703 | Paula Fuentes Fuentes | Address on file | | | | | |
| 2294003 | Paula Garay Suarez | Address on file | | | | | |
| 2336452 | Paula Garcia Estrada | Address on file | | | | | |
| 2316116 | Paula Garcia Guzman | Address on file | | | | | |
| 2340326 | Paula Garcia Guzman | Address on file | | | | | |
| 2332672 | Paula Gonzalez Beltran | Address on file | | | | | |
| 2305767 | Paula Gonzalez Cortes | Address on file | | | | | |
| 2268109 | Paula Gonzalez Gonzalez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294337 | Paula Gonzalez Otero | Address on file | | | | | |
| 2296293 | Paula Guadalupe Rodriguez | Address on file | | | | | |
| 2294753 | Paula Guzman Flores | Address on file | | | | | |
| 2305800 | Paula Hernandez Figueroa | Address on file | | | | | |
| 2331169 | Paula Hernandez Rodriguez | Address on file | | | | | |
| 2322584 | Paula Hilerio Nieves | Address on file | | | | | |
| 2313921 | Paula I Cintron Galarza | Address on file | | | | | |
| 2316507 | Paula Irizarry Irizarry | Address on file | | | | | |
| 2315750 | Paula J J Nevarez Romero | Address on file | | | | | |
| 2337294 | Paula Journet Marti | Address on file | | | | | |
| 2333300 | Paula Llanos Esquilin | Address on file | | | | | |
| 2300798 | Paula Lopez Lopez | Address on file | | | | | |
| 2310486 | Paula Lopez Lopez | Address on file | | | | | |
| 2341334 | Paula Lopez Lopez | Address on file | | | | | |
| 2274602 | Paula Lopez Otero | Address on file | | | | | |
| 2323454 | Paula Lugo Figueroa | Address on file | | | | | |
| 2273817 | Paula M Burgos Colon | Address on file | | | | | |
| 2284468 | Paula M M Benitez Rivera | Address on file | | | | | |
| 2272426 | Paula M M Cruz Quinones | Address on file | | | | | |
| 2316097 | Paula M M Vazquez Toro | Address on file | | | | | |
| 2266701 | Paula M Ortiz Gonzalez | Address on file | | | | | |
| 2286554 | Paula M Rios Rodriguez | Address on file | | | | | |
| 2292252 | Paula Maldonado Rivera | Address on file | | | | | |
| 2310558 | Paula Marquez Gomez | Address on file | | | | | |
| 2317398 | Paula Marquez Ramos | Address on file | | | | | |
| 2333429 | Paula Marti Medina | Address on file | | | | | |
| 2273621 | Paula Martinez Bonilla | Address on file | | | | | |
| 2302030 | Paula Martinez Morales | Address on file | | | | | |
| 2286815 | Paula Martinez Pagan | Address on file | | | | | |
| 2301012 | Paula Matos Ortiz | Address on file | | | | | |
| 2323389 | Paula Molina Serrano | Address on file | | | | | |
| 2297969 | Paula Montanez Reyes | Address on file | | | | | |
| 2303342 | Paula Morales Burgos | Address on file | | | | | |
| 2309772 | Paula Morales Rivera | Address on file | | | | | |
| 2345811 | Paula Negron Maldonado | Address on file | | | | | |
| 2270635 | Paula Nieves Roman | Address on file | | | | | |
| 2338742 | Paula Nieves Vazquez | Address on file | | | | | |
| 2259355 | Paula O Machuca Prado | Address on file | | | | | |
| 2303191 | Paula Ocasio Hernandez | Address on file | | | | | |
| 2314244 | Paula Ortiz Casiano | Address on file | | | | | |
| 2331542 | Paula Ortiz Diaz | Address on file | | | | | |
| 2281475 | Paula Ortiz Martinez | Address on file | | | | | |
| 2271556 | Paula Pabon Gonzalez | Address on file | | | | | |
| 2310497 | Paula Pabon Melendez | Address on file | | | | | |
| 2343196 | Paula Pacheco Molina | Address on file | | | | | |
| 2298957 | Paula Pagan Rivera | Address on file | | | | | |
| 2262953 | Paula Perez Fuentes | Address on file | | | | | |
| 2288706 | Paula Perez Mulero | Address on file | | | | | |
| 2274764 | Paula Perez Rivera | Address on file | | | | | |
| 2300164 | Paula Perez Rodriguez | Address on file | | | | | |
| 2316980 | Paula Perez Soler | Address on file | | | | | |
| 2334089 | Paula Pimentel Caraballo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306394 | Paula Pimentel Diaz | Address on file | | | | | |
| 2323286 | Paula Pimentel Encarnacion | Address on file | | | | | |
| 2329552 | Paula Pizarro Erazo | Address on file | | | | | |
| 2341325 | Paula Pizarro Rivera | Address on file | | | | | |
| 2290442 | Paula Plaza Plaza | Address on file | | | | | |
| 2339233 | Paula Ponce Perez | Address on file | | | | | |
| 2300357 | Paula Quidley Rodriguez | Address on file | | | | | |
| 2334350 | Paula Quinones Marrero | Address on file | | | | | |
| 2314031 | Paula Quinones Montalvo | Address on file | | | | | |
| 2297862 | Paula Quinones Vega | Address on file | | | | | |
| 2340901 | Paula Ramos Flores | Address on file | | | | | |
| 2309340 | Paula Ramos Marrero | Address on file | | | | | |
| 2314001 | Paula Ramos Montanez | Address on file | | | | | |
| 2313957 | Paula Ramos Torres | Address on file | | | | | |
| 2332491 | Paula Rebollo Ayala | Address on file | | | | | |
| 2311444 | Paula Reina Mena | Address on file | | | | | |
| 2318058 | Paula Reyes Alverio | Address on file | | | | | |
| 2294438 | Paula Reyes Leon | Address on file | | | | | |
| 2321279 | Paula Reyes Martinez | Address on file | | | | | |
| 2259828 | Paula Rios Del Valle | Address on file | | | | | |
| 2330913 | Paula Rios Rios | Address on file | | | | | |
| 2313901 | Paula Rivera Cruz | Address on file | | | | | |
| 2318369 | Paula Rivera Cruz | Address on file | | | | | |
| 2340984 | Paula Rivera Cruz | Address on file | | | | | |
| 2268821 | Paula Rivera Estrada | Address on file | | | | | |
| 2311296 | Paula Rivera Mercado | Address on file | | | | | |
| 2302488 | Paula Rivera Paula | Address on file | | | | | |
| 2336810 | Paula Rivera Paula | Address on file | | | | | |
| 2338161 | Paula Rivera Perez | Address on file | | | | | |
| 2331480 | Paula Rodriguez Amill | Address on file | | | | | |
| 2289865 | Paula Rodriguez Mendez | Address on file | | | | | |
| 2338726 | Paula Rodriguez Mendoza | Address on file | | | | | |
| 2278071 | Paula Rodriguez Rodriguez | Address on file | | | | | |
| 2304357 | Paula Rodriguez Rodriguez | Address on file | | | | | |
| 2284959 | Paula Rodriguez Santiago | Address on file | | | | | |
| 2316900 | Paula Rodriguez Vargas | Address on file | | | | | |
| 2310634 | Paula Rodriguez Zayas | Address on file | | | | | |
| 2283876 | Paula Rojas Gomez | Address on file | | | | | |
| 2303373 | Paula Rosado Ortiz | Address on file | | | | | |
| 2278756 | Paula Rosado Roman | Address on file | | | | | |
| 2272217 | Paula Rosado Rosado | Address on file | | | | | |
| 2334594 | Paula Rosario Jesus | Address on file | | | | | |
| 2289728 | Paula Rosario Parrilla | Address on file | | | | | |
| 2289880 | Paula Ruiz Noguez | Address on file | | | | | |
| 2334829 | Paula Ruiz Noguez | Address on file | | | | | |
| 2319670 | Paula Ruperto Cruz | Address on file | | | | | |
| 2284246 | Paula Ruperto Santiago | Address on file | | | | | |
| 2255654 | Paula Sanjurjo Manso | Address on file | | | | | |
| 2297317 | Paula Santana Marquez | Address on file | | | | | |
| 2337806 | Paula Santiago Cintron | Address on file | | | | | |
| 2294235 | Paula Santiago Cruz | Address on file | | | | | |
| 2338927 | Paula Santiago Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317387 | Paula Santiago Tirado | Address on file | | | | | |
| 2306835 | Paula Santos Acevedo | Address on file | | | | | |
| 2333948 | Paula Santos Martinez | Address on file | | | | | |
| 2303159 | Paula Santos Perez | Address on file | | | | | |
| 2339684 | Paula Serrano Serrano | Address on file | | | | | |
| 2271867 | Paula Sierra Pagan | Address on file | | | | | |
| 2310124 | Paula Skerrett Rivera | Address on file | | | | | |
| 2320152 | Paula Solis Herpin | Address on file | | | | | |
| 2340303 | Paula Torres | Address on file | | | | | |
| 2323110 | Paula Torres Arzuaga | Address on file | | | | | |
| 2313293 | Paula Torres Claudio | Address on file | | | | | |
| 2335977 | Paula Torres Melendez | Address on file | | | | | |
| 2295452 | Paula Trujillo Santana | Address on file | | | | | |
| 2316289 | Paula Vazquez Garcia | Address on file | | | | | |
| 2264824 | Paula Vega Crespo | Address on file | | | | | |
| 2331511 | Paula Velazquez Rodriguez | Address on file | | | | | |
| 2340344 | Paula Velez Cruz | Address on file | | | | | |
| 2318629 | Paula Vera Cortes | Address on file | | | | | |
| 2334208 | Paula Vergara Alamo | Address on file | | | | | |
| 2334369 | Paula Zeno Perez | Address on file | | | | | |
| 2305643 | Paulina A A Flores Vargas | Address on file | | | | | |
| 2330539 | Paulina Acevedo Bilbraut | Address on file | | | | | |
| 2298553 | Paulina Andrades Cabot | Address on file | | | | | |
| 2322277 | Paulina Arce Martinez | Address on file | | | | | |
| 2317183 | Paulina Baez Irizarry | Address on file | | | | | |
| 2304809 | Paulina Burgos Diaz | Address on file | | | | | |
| 2291159 | Paulina Burgos Fonseca | Address on file | | | | | |
| 2335954 | Paulina Burgos Ramirez | Address on file | | | | | |
| 2331115 | Paulina Carrillo Velazquez | Address on file | | | | | |
| 2302747 | Paulina Colon Rosario | Address on file | | | | | |
| 2318388 | Paulina Concepcion Escuder | Address on file | | | | | |
| 2257597 | Paulina De Jesus Davila | Address on file | | | | | |
| 2332084 | Paulina De Jesus De Jesus | Address on file | | | | | |
| 2285122 | Paulina Diaz | Address on file | | | | | |
| 2277643 | Paulina Diaz Escobar | Address on file | | | | | |
| 2301355 | Paulina Echevarria Luciano | Address on file | | | | | |
| 2315114 | Paulina Esteva Muniz | Address on file | | | | | |
| 2334930 | Paulina Esteva Muniz | Address on file | | | | | |
| 2316765 | Paulina Fuentes Rivera | Address on file | | | | | |
| 2293806 | Paulina Gomez Oquendo | Address on file | | | | | |
| 2304901 | Paulina Hernandez Serrano | Address on file | | | | | |
| 2326340 | Paulina Jaquez Rodrigue | Address on file | | | | | |
| 2263884 | Paulina Jesus Gomez | Address on file | | | | | |
| 2331458 | Paulina Montañez Matias | Address on file | | | | | |
| 2326154 | Paulina Nieves Jimenez | Address on file | | | | | |
| 2314308 | Paulina Nieves Rodriguez | Address on file | | | | | |
| 2276170 | Paulina Oquendo Melendez | Address on file | | | | | |
| 2291249 | Paulina Pellot Pellot | Address on file | | | | | |
| 2269320 | Paulina Pizarro Davila | Address on file | | | | | |
| 2319616 | Paulina Reyes Bonilla | Address on file | | | | | |
| 2308808 | Paulina Rivera Matos | Address on file | | | | | |
| 2307881 | Paulina Rivera Troche | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339468 | Paulina Ruiz Flores | Address on file | | | | | |
| 2306832 | Paulina Santos Portalatin | Address on file | | | | | |
| 2297220 | Paulina Santos Velazquez | Address on file | | | | | |
| 2317818 | Paulina Tanon Sanchez | Address on file | | | | | |
| 2297726 | Paulina Vazquez Santiago | Address on file | | | | | |
| 2301284 | Paulina Velez Pagan | Address on file | | | | | |
| 2290963 | Pauline Camara Weinrich | Address on file | | | | | |
| 2278874 | Paulino Arce Carrion | Address on file | | | | | |
| 2269079 | Paulino Collazo Marquez | Address on file | | | | | |
| 2254539 | Paulino Cotto Ramos | Address on file | | | | | |
| 2302965 | Paulino Gonzalez Otero | Address on file | | | | | |
| 2289461 | Paulino Ibarra Resto | Address on file | | | | | |
| 2291188 | Paulino Morales Aristud | Address on file | | | | | |
| 2269095 | Paulino Rosa Perez | Address on file | | | | | |
| 2317129 | Paulino Ruiz Rodriguez | Address on file | | | | | |
| 2269621 | Paulino Salgado Richards | Address on file | | | | | |
| 2281042 | Paulino Sotomayor Cruz | Address on file | | | | | |
| 2260790 | Paulino Torres De Jesus | Address on file | | | | | |
| 2344332 | Paulino Velazquez Bermudez | Address on file | | | | | |
| 2319135 | Paulino Velazquez Bilbraut | Address on file | | | | | |
| 2317678 | Paulita Colon Narvaez | Address on file | | | | | |
| 2337098 | Paulita Colon Roman | Address on file | | | | | |
| 2267515 | Paulita Cotto Falcon | Address on file | | | | | |
| 2310547 | Paulita Crespo Ortiz | Address on file | | | | | |
| 2279314 | Paulita Ibanez Serrano | Address on file | | | | | |
| 2300713 | Paulita Lopez Rios | Address on file | | | | | |
| 2335423 | Paulita Matos Garcia | Address on file | | | | | |
| 2255545 | Paulita Miranda Torres | Address on file | | | | | |
| 2327182 | Paulita Pagan Torres | Address on file | | | | | |
| 2307300 | Paulita Rodriguez Ortiz | Address on file | | | | | |
| 2267881 | Paulita Rodriguez Ramos | Address on file | | | | | |
| 2317400 | Paulita Ruiz Lasalle | Address on file | | | | | |
| 2283678 | Paulita Santiago Correa | Address on file | | | | | |
| 2298748 | Paulita Torres Mounier | Address on file | | | | | |
| 2333113 | Paulita Torres Vda | Address on file | | | | | |
| 2275734 | Paulita Vazquez Sanchez | Address on file | | | | | |
| 2341236 | Paz Chevere Landrau | Address on file | | | | | |
| 2320105 | Pedrito Rivera Escalera | Address on file | | | | | |
| 2260672 | Pedro A A Aponte Santiago | Address on file | | | | | |
| 2298867 | Pedro A A Colon Torres | Address on file | | | | | |
| 2275753 | Pedro A A Domenech Quinones | Address on file | | | | | |
| 2317327 | Pedro A A Galarza Gonzalez | Address on file | | | | | |
| 2288025 | Pedro A A Gonzalez Perez | Address on file | | | | | |
| 2280910 | Pedro A A Guerrido Rivera | Address on file | | | | | |
| 2324946 | Pedro A A Lassalle Bermud | Address on file | | | | | |
| 2298042 | Pedro A A Leon Gonzalez | Address on file | | | | | |
| 2305842 | Pedro A A Lopez Arce | Address on file | | | | | |
| 2259816 | Pedro A A Lopez Maldonado | Address on file | | | | | |
| 2257863 | Pedro A A Luna Vazquez | Address on file | | | | | |
| 2272708 | Pedro A A Maldonado Rosario | Address on file | | | | | |
| 2299381 | Pedro A A Miro Sotomayor | Address on file | | | | | |
| 2257674 | Pedro A A Ortiz Mora | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1501 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2268863 | Pedro A A Pastrana Hernandez | Address on file | | | | | |
| 2300278 | Pedro A A Resto Tirado | Address on file | | | | | |
| 2276120 | Pedro A A Rodriguez Mangual | Address on file | | | | | |
| 2316638 | Pedro A A Santos Wilson | Address on file | | | | | |
| 2286102 | Pedro A A Sierra Rivera | Address on file | | | | | |
| 2302209 | Pedro A A Soto Gonzalez | Address on file | | | | | |
| 2295474 | Pedro A A Torres Velez | Address on file | | | | | |
| 2281169 | Pedro A A Vendrell Santiago | Address on file | | | | | |
| 2278630 | Pedro A Acevedo Espada | Address on file | | | | | |
| 2265522 | Pedro A Alicea Martinez | Address on file | | | | | |
| 2315557 | Pedro A Baez Quinones | Address on file | | | | | |
| 2286475 | Pedro A Bermudez Rodriguez | Address on file | | | | | |
| 2278160 | Pedro A Cabrera Soto | Address on file | | | | | |
| 2305337 | Pedro A Ceballos Class | Address on file | | | | | |
| 2344520 | Pedro A Cobian Ortiz | Address on file | | | | | |
| 2268127 | Pedro A Collazo Quintana | Address on file | | | | | |
| 2281789 | Pedro A Colon Vivas | Address on file | | | | | |
| 2336963 | Pedro A Crespo Rivera | Address on file | | | | | |
| 2325064 | Pedro A Cruz Rivera | Address on file | | | | | |
| 2272247 | Pedro A Feliciano Rodriguez | Address on file | | | | | |
| 2258864 | Pedro A Gonzalez De La Torre | Address on file | | | | | |
| 2332463 | Pedro A Gonzalez Latorre | Address on file | | | | | |
| 2277741 | Pedro A Gonzalez Ocasio | Address on file | | | | | |
| 2260298 | Pedro A Hernandez Perez | Address on file | | | | | |
| 2297601 | Pedro A Irizarry Santana | Address on file | | | | | |
| 2308364 | Pedro A Lasalle Bermudez | Address on file | | | | | |
| 2265419 | Pedro A Lopez Gonzalez | Address on file | | | | | |
| 2262989 | Pedro A Lopez Torres | Address on file | | | | | |
| 2261588 | Pedro A Lopez Vera | Address on file | | | | | |
| 2281823 | Pedro A Mas Mercado | Address on file | | | | | |
| 2282781 | Pedro A Maymi Salgado | Address on file | | | | | |
| 2332828 | Pedro A Miranda Maldona | Address on file | | | | | |
| 2263041 | Pedro A Monroig Velez | Address on file | | | | | |
| 2346781 | Pedro A Montalvo Figueroa | Address on file | | | | | |
| 2284733 | Pedro A Nazario Torres | Address on file | | | | | |
| 2314334 | Pedro A Nieves Crespo | Address on file | | | | | |
| 2286849 | Pedro A Perez Quinones | Address on file | | | | | |
| 2270851 | Pedro A Quiles Nieves | Address on file | | | | | |
| 2294570 | Pedro A Rodriguez Ponce | Address on file | | | | | |
| 2323862 | Pedro A Rodriguez Santana | Address on file | | | | | |
| 2282404 | Pedro A Salazar Mayorquin | Address on file | | | | | |
| 2262354 | Pedro A Salgado Soto | Address on file | | | | | |
| 2261523 | Pedro A San Miguel | Address on file | | | | | |
| 2277991 | Pedro A Sanchez Ortiz | Address on file | | | | | |
| 2268469 | Pedro A Santiago Garcia | Address on file | | | | | |
| 2279732 | Pedro A Santiago Rivera | Address on file | | | | | |
| 2272614 | Pedro A Squiabro Rivera | Address on file | | | | | |
| 2262714 | Pedro A Torres Rios | Address on file | | | | | |
| 2276488 | Pedro A Vazquez De Jesus | Address on file | | | | | |
| 2293648 | Pedro A Vega Vega | Address on file | | | | | |
| 2323555 | Pedro Abreu Bonilla | Address on file | | | | | |
| 2290639 | Pedro Acevedo Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341069 | Pedro Adorno Nieves | Address on file | | | | | |
| 2342220 | Pedro Afanador Rosario | Address on file | | | | | |
| 2333149 | Pedro Aguirre Rivera | Address on file | | | | | |
| 2324745 | Pedro Alamo Diaz | Address on file | | | | | |
| 2305067 | Pedro Alejandro Castro | Address on file | | | | | |
| 2308729 | Pedro Alfalla Rivera | Address on file | | | | | |
| 2283274 | Pedro Alicea Torres | Address on file | | | | | |
| 2258851 | Pedro Almedina Baez | Address on file | | | | | |
| 2322389 | Pedro Alvarado Soto | Address on file | | | | | |
| 2326469 | Pedro Alvarez Rivera | Address on file | | | | | |
| 2302760 | Pedro Amaroluna Pedro | Address on file | | | | | |
| 2292443 | Pedro Andrades Rios | Address on file | | | | | |
| 2310074 | Pedro Aponte Aponte | Address on file | | | | | |
| 2286993 | Pedro Aponte Rivera | Address on file | | | | | |
| 2300405 | Pedro Arce Maymi | Address on file | | | | | |
| 2341847 | Pedro Arvelo Valentin | Address on file | | | | | |
| 2317318 | Pedro Arzola Pereira | Address on file | | | | | |
| 2281163 | Pedro Arzola Rivera | Address on file | | | | | |
| 2264119 | Pedro Aubret Borrero | Address on file | | | | | |
| 2275260 | Pedro Avila Alicea | Address on file | | | | | |
| 2312993 | Pedro Avila Garcia | Address on file | | | | | |
| 2286450 | Pedro Aviles Aviles | Address on file | | | | | |
| 2274200 | Pedro Ayala Castro | Address on file | | | | | |
| 2278229 | Pedro Ayala Castro | Address on file | | | | | |
| 2343262 | Pedro Ayala Fuentes | Address on file | | | | | |
| 2321694 | Pedro Ayala Garcia | Address on file | | | | | |
| 2282539 | Pedro Ayala Lara | Address on file | | | | | |
| 2324887 | Pedro B B Sanchez Sierra | Address on file | | | | | |
| 2293955 | Pedro B B Toro Gonzalez | Address on file | | | | | |
| 2335284 | Pedro Balestier Martinez | Address on file | | | | | |
| 2343662 | Pedro Balestier Martinez | Address on file | | | | | |
| 2335558 | Pedro Balestier Oquendo | Address on file | | | | | |
| 2292828 | Pedro Barreto Pabon | Address on file | | | | | |
| 2339051 | Pedro Barreto Pabon | Address on file | | | | | |
| 2260461 | Pedro Beltran Rodriguez | Address on file | | | | | |
| 2335376 | Pedro Bermudez Fonseca | Address on file | | | | | |
| 2290704 | Pedro Bermudez Ortiz | Address on file | | | | | |
| 2320381 | Pedro Bisbal Bonilla | Address on file | | | | | |
| 2264218 | Pedro Blasini Rodriguez | Address on file | | | | | |
| 2331591 | Pedro Bonet Harris | Address on file | | | | | |
| 2288307 | Pedro Boria Diaz | Address on file | | | | | |
| 2280793 | Pedro Bou Fuentes | Address on file | | | | | |
| 2322972 | Pedro Burdoy Garcia | Address on file | | | | | |
| 2303738 | Pedro Burgos Serrano | Address on file | | | | | |
| 2291621 | Pedro C C Hernandez Moral | Address on file | | | | | |
| 2267543 | Pedro C C Lugo Perez | Address on file | | | | | |
| 2293719 | Pedro C C Nunez_Rodriguez Pedro | Address on file | | | | | |
| 2266455 | Pedro C C Ramos Ortiz | Address on file | | | | | |
| 2298734 | Pedro C Lasalle Marquez | Address on file | | | | | |
| 2258746 | Pedro C Rodriguez Rivera | Address on file | | | | | |
| 2325775 | Pedro Caceres Rivera | Address on file | | | | | |
| 2326918 | Pedro Calderin Vila | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337121 | Pedro Calderon | Address on file | | | | | |
| 2258152 | Pedro Camacho Marcano | Address on file | | | | | |
| 2273831 | Pedro Camacho Toro | Address on file | | | | | |
| 2263208 | Pedro Cantres Oquendo | Address on file | | | | | |
| 2282997 | Pedro Caraballo Muniz | Address on file | | | | | |
| 2315460 | Pedro Cardoza Garcia | Address on file | | | | | |
| 2338407 | Pedro Cartagena Solivan | Address on file | | | | | |
| 2347017 | Pedro Castillo Ibanez | Address on file | | | | | |
| 2269551 | Pedro Castro Villanueva | Address on file | | | | | |
| 2339488 | Pedro Claudio Garcia | Address on file | | | | | |
| 2280928 | Pedro Claudio Maldonado | Address on file | | | | | |
| 2341189 | Pedro Colon Ayala | Address on file | | | | | |
| 2271646 | Pedro Colon Castro | Address on file | | | | | |
| 2334117 | Pedro Colon Colon | Address on file | | | | | |
| 2317747 | Pedro Colon Marti | Address on file | | | | | |
| 2293797 | Pedro Colon Sanchez | Address on file | | | | | |
| 2326360 | Pedro Colon Sanchez | Address on file | | | | | |
| 2269875 | Pedro Colon Torres | Address on file | | | | | |
| 2273080 | Pedro Colon Trinidad | Address on file | | | | | |
| 2267724 | Pedro Correa Morales | Address on file | | | | | |
| 2283450 | Pedro Correa Reyes | Address on file | | | | | |
| 2343512 | Pedro Cortés Cordero | Address on file | | | | | |
| 2276225 | Pedro Cotto Cintron | Address on file | | | | | |
| 2279945 | Pedro Cotto Correa | Address on file | | | | | |
| 2269185 | Pedro Cotto Torres | Address on file | | | | | |
| 2296005 | Pedro Crespo Ferrer | Address on file | | | | | |
| 2285461 | Pedro Crespo Ortiz | Address on file | | | | | |
| 2336897 | Pedro Crespo Rivera | Address on file | | | | | |
| 2275533 | Pedro Cruz Fernandez | Address on file | | | | | |
| 2309381 | Pedro Cruz Montalvo | Address on file | | | | | |
| 2281225 | Pedro Cruz Quintana | Address on file | | | | | |
| 2271574 | Pedro Cruz Ramos | Address on file | | | | | |
| 2317717 | Pedro Cruz Rodriguez | Address on file | | | | | |
| 2338005 | Pedro Cruz Sanchez | Address on file | | | | | |
| 2298513 | Pedro D D Velez Velazquez | Address on file | | | | | |
| 2255323 | Pedro D Pabon Melendez | Address on file | | | | | |
| 2291184 | Pedro D Rivera Carrion | Address on file | | | | | |
| 2330464 | Pedro De Hoyo Lopez | Address on file | | | | | |
| 2333177 | Pedro De Jesus Melendez | Address on file | | | | | |
| 2323584 | Pedro De Jesus Mercado | Address on file | | | | | |
| 2326397 | Pedro Del Rio Velez | Address on file | | | | | |
| 2265199 | Pedro Delgado Acosta | Address on file | | | | | |
| 2276443 | Pedro Delgado Mateo | Address on file | | | | | |
| 2299364 | Pedro Desiderio Lozada | Address on file | | | | | |
| 2310523 | Pedro Detres Machado | Address on file | | | | | |
| 2320674 | Pedro Diaz Bosa | Address on file | | | | | |
| 2320535 | Pedro Diaz Burgos | Address on file | | | | | |
| 2342787 | Pedro Diaz Cardona | Address on file | | | | | |
| 2266018 | Pedro Diaz Carrasquillo | Address on file | | | | | |
| 2279806 | Pedro Diaz Morales | Address on file | | | | | |
| 2333996 | Pedro Diaz Ortiz | Address on file | | | | | |
| 2328631 | Pedro Diaz Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1504 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2265072 | Pedro Diaz Rivera | Address on file | | | | | |
| 2271674 | Pedro Diaz Rivera | Address on file | | | | | |
| 2343517 | Pedro Diaz Rivera | Address on file | | | | | |
| 2286592 | Pedro Diaz Vazquez | Address on file | | | | | |
| 2274047 | Pedro Domenech Quinones | Address on file | | | | | |
| 2337327 | Pedro Dominguez Betancourt | Address on file | | | | | |
| 2279811 | Pedro Dominguez Collazo | Address on file | | | | | |
| 2275534 | Pedro Dumeng Cortes | Address on file | | | | | |
| 2322931 | Pedro E Cartagena Santiago | Address on file | | | | | |
| 2297985 | Pedro E E Negron Padua | Address on file | | | | | |
| 2285916 | Pedro E E Rodriguez Marti | Address on file | | | | | |
| 2295930 | Pedro E E Roman Andino | Address on file | | | | | |
| 2268759 | Pedro E Nuñez Serrano | Address on file | | | | | |
| 2278708 | Pedro E Planadeball Felix | Address on file | | | | | |
| 2294538 | Pedro E Rivera Berrios | Address on file | | | | | |
| 2338469 | Pedro E Rodriguez Martinez | Address on file | | | | | |
| 2296316 | Pedro E Torres Detres | Address on file | | | | | |
| 2292609 | Pedro E Vazquez Seda | Address on file | | | | | |
| 2340822 | Pedro Estrada Merced | Address on file | | | | | |
| 2263128 | Pedro F F Ayala Pizarro | Address on file | | | | | |
| 2320514 | Pedro F Torres Alejandro | Address on file | | | | | |
| 2311138 | Pedro Feliciano Adorno | Address on file | | | | | |
| 2315067 | Pedro Feliciano Nieves | Address on file | | | | | |
| 2319934 | Pedro Feliciano Rosado | Address on file | | | | | |
| 2279064 | Pedro Feliciano Velazquez | Address on file | | | | | |
| 2273279 | Pedro Fernandez Gonzalez | Address on file | | | | | |
| 2267371 | Pedro Fernandez Lebron | Address on file | | | | | |
| 2339319 | Pedro Ferrer Colom | Address on file | | | | | |
| 2262143 | Pedro Figueroa Gonzalez | Address on file | | | | | |
| 2332148 | Pedro Figueroa Roman | Address on file | | | | | |
| 2268075 | Pedro Figueroa Sanchez | Address on file | | | | | |
| 2318269 | Pedro Flores Baez | Address on file | | | | | |
| 2261165 | Pedro Flores Matos | Address on file | | | | | |
| 2326248 | Pedro Flores Pedro | Address on file | | | | | |
| 2344681 | Pedro Flores Sanchez | Address on file | | | | | |
| 2279254 | Pedro Flores Torres | Address on file | | | | | |
| 2336192 | Pedro Flores Torres | Address on file | | | | | |
| 2347340 | Pedro Franco Barril | Address on file | | | | | |
| 2254537 | Pedro G G Delgado Cruz | Address on file | | | | | |
| 2338508 | Pedro Galindez Alvarez | Address on file | | | | | |
| 2260289 | Pedro Garay Alverio | Address on file | | | | | |
| 2318489 | Pedro Garay Rodriguez | Address on file | | | | | |
| 2338769 | Pedro Garay Rosa | Address on file | | | | | |
| 2263283 | Pedro Garcia Gonzalez | Address on file | | | | | |
| 2273066 | Pedro Garcia Guzman | Address on file | | | | | |
| 2280742 | Pedro Garcia Perez | Address on file | | | | | |
| 2326982 | Pedro Garcia Rivera | Address on file | | | | | |
| 2329800 | Pedro Garcia Velazquez | Address on file | | | | | |
| 2271974 | Pedro Gascot Gomez | Address on file | | | | | |
| 2273797 | Pedro Gely Mauras | Address on file | | | | | |
| 2310617 | Pedro Gerena Marcano | Address on file | | | | | |
| 2296985 | Pedro Gerena Soto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1505 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2324677 | Pedro Gomez Gonzalez | Address on file | | | | | |
| 2272602 | Pedro Gomez Nieves | Address on file | | | | | |
| 2279267 | Pedro Gomez Rodriguez | Address on file | | | | | |
| 2288633 | Pedro Gonzalez Cartagena | Address on file | | | | | |
| 2337991 | Pedro Gonzalez Cortes | Address on file | | | | | |
| 2263183 | Pedro Gonzalez Del | Address on file | | | | | |
| 2283318 | Pedro Gonzalez Lebron | Address on file | | | | | |
| 2325622 | Pedro Gonzalez Maldonado | Address on file | | | | | |
| 2284971 | Pedro Gonzalez Pagan | Address on file | | | | | |
| 2289566 | Pedro Gonzalez Perez | Address on file | | | | | |
| 2298332 | Pedro Gonzalez Ramos | Address on file | | | | | |
| 2331687 | Pedro Gonzalez Rodriguez | Address on file | | | | | |
| 2258751 | Pedro Gonzalez Santiago | Address on file | | | | | |
| 2335586 | Pedro Gonzalez Torres | Address on file | | | | | |
| 2339776 | Pedro Gonzalez Valentin | Address on file | | | | | |
| 2326226 | Pedro Gutierrez Pelaez | Address on file | | | | | |
| 2257517 | Pedro Guzman Burgos | Address on file | | | | | |
| 2281346 | Pedro Guzman Rodriguez | Address on file | | | | | |
| 2266592 | Pedro H H Morales Vargas | Address on file | | | | | |
| 2301522 | Pedro Hernandez Aleman | Address on file | | | | | |
| 2321930 | Pedro Hernandez Candelario | Address on file | | | | | |
| 2311118 | Pedro Hernandez Cintron | Address on file | | | | | |
| 2265202 | Pedro Hernandez Conde | Address on file | | | | | |
| 2273683 | Pedro Hernandez Falcon | Address on file | | | | | |
| 2256394 | Pedro Hernandez Jaime | Address on file | | | | | |
| 2314827 | Pedro Hernandez Lopez | Address on file | | | | | |
| 2271964 | Pedro Hernandez Rollet | Address on file | | | | | |
| 2316880 | Pedro Hernandez Santos | Address on file | | | | | |
| 2255424 | Pedro Hernandez Serrano | Address on file | | | | | |
| 2333573 | Pedro Hernandez Serrano | Address on file | | | | | |
| 2318909 | Pedro Huertas Gonzalez | Address on file | | | | | |
| 2305315 | Pedro I Arvelo Gonzalez | Address on file | | | | | |
| 2276809 | Pedro I I Cartagena Rodrigue | Address on file | | | | | |
| 2282163 | Pedro I I Rivera Escribano | Address on file | | | | | |
| 2289336 | Pedro I I Ruiz Leon | Address on file | | | | | |
| 2326482 | Pedro I I Tirado Rodriguez | Address on file | | | | | |
| 2329021 | Pedro I Miranda Vazquez | Address on file | | | | | |
| 2267687 | Pedro I Ortiz Ortega | Address on file | | | | | |
| 2346487 | Pedro I Parrilla Rodriguez | Address on file | | | | | |
| 2256638 | Pedro I Rivera Correa | Address on file | | | | | |
| 2312125 | Pedro Indio Rivera | Address on file | | | | | |
| 2337595 | Pedro Inostroiza Arroyo | Address on file | | | | | |
| 2324182 | Pedro Irizarry Morales | Address on file | | | | | |
| 2289161 | Pedro Irizarry Yambo | Address on file | | | | | |
| 2282082 | Pedro Irizarry Zayas | Address on file | | | | | |
| 2340286 | Pedro Ithier Anglero | Address on file | | | | | |
| 2298839 | Pedro J Acevedo Camacho | Address on file | | | | | |
| 2261843 | Pedro J Aguirre Rivera | Address on file | | | | | |
| 2254357 | Pedro J Almonte Flete | Address on file | | | | | |
| 2286837 | Pedro J Andujar Soto | Address on file | | | | | |
| 2301924 | Pedro J Barnes Lugo | Address on file | | | | | |
| 2287775 | Pedro J Cabello Mulero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315490 | Pedro J Camacho Santiago | Address on file | | | | | |
| 2280654 | Pedro J Charriez Nieves | Address on file | | | | | |
| 2335160 | Pedro J Crespo Maisonet | Address on file | | | | | |
| 2287551 | Pedro J Cruz Santana | Address on file | | | | | |
| 2258258 | Pedro J Cruz Vargas | Address on file | | | | | |
| 2264042 | Pedro J Diaz Mendez | Address on file | | | | | |
| 2284176 | Pedro J Diaz Merced | Address on file | | | | | |
| 2315103 | Pedro J Echevarria Cardona | Address on file | | | | | |
| 2320705 | Pedro J Encarnacion Rivera | Address on file | | | | | |
| 2283966 | Pedro J Figueroa Morales | Address on file | | | | | |
| 2345671 | Pedro J Fuentes Rodriguez | Address on file | | | | | |
| 2261871 | Pedro J Galarza Rivera | Address on file | | | | | |
| 2272994 | Pedro J Garcia Mojica | Address on file | | | | | |
| 2273298 | Pedro J Gonzalez Green | Address on file | | | | | |
| 2326229 | Pedro J Gonzalez Laureano | Address on file | | | | | |
| 2269801 | Pedro J Gonzalez Pagan | Address on file | | | | | |
| 2272049 | Pedro J Hernandez Navas | Address on file | | | | | |
| 2347610 | Pedro J Irene Maymi | Address on file | | | | | |
| 2282375 | Pedro J J Arroyo Rivera | Address on file | | | | | |
| 2305296 | Pedro J J Bello Roman | Address on file | | | | | |
| 2304590 | Pedro J J Beltran Perez | Address on file | | | | | |
| 2289036 | Pedro J J Capllonch Viera | Address on file | | | | | |
| 2280909 | Pedro J J Carrasquillo Cruz | Address on file | | | | | |
| 2268383 | Pedro J J Colon Borrero | Address on file | | | | | |
| 2298026 | Pedro J J Colon Vergara | Address on file | | | | | |
| 2324915 | Pedro J J Cosme Cepeda | Address on file | | | | | |
| 2297602 | Pedro J J Cruz Colon | Address on file | | | | | |
| 2302644 | Pedro J J Davila Alvarez | Address on file | | | | | |
| 2261568 | Pedro J J Figueroa Figueroa | Address on file | | | | | |
| 2316737 | Pedro J J Figueroa Garcia | Address on file | | | | | |
| 2271419 | Pedro J J Garcia Perez | Address on file | | | | | |
| 2260601 | Pedro J J Jesus Pedro | Address on file | | | | | |
| 2257484 | Pedro J J Laboy Figueroa | Address on file | | | | | |
| 2305907 | Pedro J J Lopez Hernandez | Address on file | | | | | |
| 2262882 | Pedro J J Maysonet Rivera | Address on file | | | | | |
| 2299807 | Pedro J J Monagas Ayala | Address on file | | | | | |
| 2281701 | Pedro J J Morales Vazquez | Address on file | | | | | |
| 2276113 | Pedro J J Morell Santiago | Address on file | | | | | |
| 2262025 | Pedro J J Nazario Serrano | Address on file | | | | | |
| 2267561 | Pedro J J Nieves Rodriguez | Address on file | | | | | |
| 2284284 | Pedro J J Nu?Ez Mercado | Address on file | | | | | |
| 2290085 | Pedro J J Ocasio Hernandez | Address on file | | | | | |
| 2323327 | Pedro J J Ortiz Millan | Address on file | | | | | |
| 2306222 | Pedro J J Ortiz Ortiz | Address on file | | | | | |
| 2295253 | Pedro J J Ortiz Sepulveda | Address on file | | | | | |
| 2294393 | Pedro J J Pagan Rivera | Address on file | | | | | |
| 2323264 | Pedro J J Ramos Rodriguez | Address on file | | | | | |
| 2285446 | Pedro J J Rivera Feliciano | Address on file | | | | | |
| 2319056 | Pedro J J Rivera Gonzalez | Address on file | | | | | |
| 2256241 | Pedro J J Rodriguez Perez | Address on file | | | | | |
| 2325252 | Pedro J J Rubero Rivera | Address on file | | | | | |
| 2292015 | Pedro J J Sanchez Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2286306 | Pedro J J Santiago Rosado | Address on file | | | | | |
| 2297997 | Pedro J J Valentin Medina | Address on file | | | | | |
| 2285195 | Pedro J J Velazquez Cruz | Address on file | | | | | |
| 2313120 | Pedro J J Vendrell Martin | Address on file | | | | | |
| 2284576 | Pedro J Laureano Montalvo | Address on file | | | | | |
| 2289534 | Pedro J Leon Sanchez | Address on file | | | | | |
| 2334574 | Pedro J Lopez Hernandez | Address on file | | | | | |
| 2258895 | Pedro J Lopez Ortiz | Address on file | | | | | |
| 2264786 | Pedro J Lopez Rodriguez | Address on file | | | | | |
| 2307198 | Pedro J Lopez Sanchez | Address on file | | | | | |
| 2344844 | Pedro J Martinez Rivera | Address on file | | | | | |
| 2321165 | Pedro J Martinez Ruiz | Address on file | | | | | |
| 2291448 | Pedro J Melendez Alvarez | Address on file | | | | | |
| 2258345 | Pedro J Melendez Figueroa | Address on file | | | | | |
| 2283875 | Pedro J Melendez Lopez | Address on file | | | | | |
| 2330392 | Pedro J Melendez Santana | Address on file | | | | | |
| 2262569 | Pedro J Mendoza Mora | Address on file | | | | | |
| 2323387 | Pedro J Mercado Cruz | Address on file | | | | | |
| 2274005 | Pedro J Morales Calderon | Address on file | | | | | |
| 2300822 | Pedro J Morales Quiñones | Address on file | | | | | |
| 2319802 | Pedro J Morales Rivera | Address on file | | | | | |
| 2263674 | Pedro J Nieves Ayala | Address on file | | | | | |
| 2304644 | Pedro J Ortiz Morales | Address on file | | | | | |
| 2320053 | Pedro J Ortiz Rivera | Address on file | | | | | |
| 2309018 | Pedro J Parrilla Pizarro | Address on file | | | | | |
| 2275726 | Pedro J Perez Maldonado | Address on file | | | | | |
| 2256192 | Pedro J Perez Nieves | Address on file | | | | | |
| 2282718 | Pedro J Quiles Cepeda | Address on file | | | | | |
| 2298107 | Pedro J Rivera Maldonado | Address on file | | | | | |
| 2306545 | Pedro J Rivera Martinez | Address on file | | | | | |
| 2289097 | Pedro J Rivera Ramirez | Address on file | | | | | |
| 2267207 | Pedro J Rivera Ramos | Address on file | | | | | |
| 2277752 | Pedro J Rivera Vega | Address on file | | | | | |
| 2277314 | Pedro J Rodriguez Santiago | Address on file | | | | | |
| 2291453 | Pedro J Rosa Rivera | Address on file | | | | | |
| 2282522 | Pedro J Rosa Vega | Address on file | | | | | |
| 2255563 | Pedro J Sepulveda Medina | Address on file | | | | | |
| 2313010 | Pedro J Sosa Reyes | Address on file | | | | | |
| 2313323 | Pedro J Soto Ortiz | Address on file | | | | | |
| 2346371 | Pedro J Torres Colon | Address on file | | | | | |
| 2255952 | Pedro J Torres Gutierrez | Address on file | | | | | |
| 2283573 | Pedro J Torres Hernandez | Address on file | | | | | |
| 2312816 | Pedro J Torres Pabon | Address on file | | | | | |
| 2283733 | Pedro J Vargas Pagan | Address on file | | | | | |
| 2272754 | Pedro J Vega Porrata | Address on file | | | | | |
| 2304457 | Pedro J. R Santiago Colon | Address on file | | | | | |
| 2285854 | Pedro Jesus Colon | Address on file | | | | | |
| 2286315 | Pedro Jesus Colon | Address on file | | | | | |
| 2256725 | Pedro Jesus Morales | Address on file | | | | | |
| 2286945 | Pedro Jimenez Colon | Address on file | | | | | |
| 2322441 | Pedro Juan Leon | Address on file | | | | | |
| 2261937 | Pedro L Baez Fuentes | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2257110 | Pedro L Colon Larregui | Address on file | | | | | |
| 2321134 | Pedro L Diaz Medina | Address on file | | | | | |
| 2256923 | Pedro L Diaz Soto | Address on file | | | | | |
| 2274623 | Pedro L Espada Mateo | Address on file | | | | | |
| 2325110 | Pedro L Figueroa Martinez | Address on file | | | | | |
| 2309020 | Pedro L Flores Ortiz | Address on file | | | | | |
| 2274952 | Pedro L Gonzalez Rodriguez | Address on file | | | | | |
| 2281895 | Pedro L L Bermudez Roman | Address on file | | | | | |
| 2269382 | Pedro L L Cintron Zayas | Address on file | | | | | |
| 2279377 | Pedro L L Garcia Maldonado | Address on file | | | | | |
| 2315906 | Pedro L L Gonzalez Roman | Address on file | | | | | |
| 2283757 | Pedro L L Hernandez Perez | Address on file | | | | | |
| 2317409 | Pedro L L Miranda Lopez | Address on file | | | | | |
| 2291712 | Pedro L L Nunez Ortiz | Address on file | | | | | |
| 2255243 | Pedro L L Perez Pagan | Address on file | | | | | |
| 2277270 | Pedro L L Puig Aponte | Address on file | | | | | |
| 2266664 | Pedro L L Quiones Rivera | Address on file | | | | | |
| 2302332 | Pedro L L Reyes Rivera | Address on file | | | | | |
| 2256698 | Pedro L L Rosa Laguerre | Address on file | | | | | |
| 2304186 | Pedro L L Sanchez Rodrigu | Address on file | | | | | |
| 2288186 | Pedro L L Santiago Abrams | Address on file | | | | | |
| 2304588 | Pedro L L Santiago Rosario | Address on file | | | | | |
| 2259435 | Pedro L L Tosado Roman | Address on file | | | | | |
| 2257867 | Pedro L Mercado Villanueva | Address on file | | | | | |
| 2347609 | Pedro L Ostolaza Leon | Address on file | | | | | |
| 2299987 | Pedro L Pacheco Romero | Address on file | | | | | |
| 2261830 | Pedro L Ramos Ortiz | Address on file | | | | | |
| 2282185 | Pedro L Rivera Ortiz | Address on file | | | | | |
| 2275721 | Pedro L Rodriguez Rodriguez | Address on file | | | | | |
| 2346466 | Pedro L Rodriguez Rosario | Address on file | | | | | |
| 2346499 | Pedro L Rodriguez Santos | Address on file | | | | | |
| 2299305 | Pedro L Sanchez Figueroa | Address on file | | | | | |
| 2308231 | Pedro L Sterling Muriel | Address on file | | | | | |
| 2325877 | Pedro L Velez Velez | Address on file | | | | | |
| 2275865 | Pedro L. Gonzalez Rondon | Address on file | | | | | |
| 2304807 | Pedro L. L Martinez Ramos | Address on file | | | | | |
| 2291575 | Pedro L. M Torres Bonilla | Address on file | | | | | |
| 2342134 | Pedro L. Rodriguez Arce | Address on file | | | | | |
| 2312189 | Pedro Laboy Aponte | Address on file | | | | | |
| 2332757 | Pedro Lacen Guerrido | Address on file | | | | | |
| 2264482 | Pedro Lasanta Umpierre | Address on file | | | | | |
| 2320999 | Pedro Laureano Rivera | Address on file | | | | | |
| 2321016 | Pedro Lebron Mojica | Address on file | | | | | |
| 2289529 | Pedro Leon Sanchez | Address on file | | | | | |
| 2335350 | Pedro Linares Cosme | Address on file | | | | | |
| 2276545 | Pedro Lopez Bras | Address on file | | | | | |
| 2296586 | Pedro Lopez Diaz | Address on file | | | | | |
| 2312815 | Pedro Lopez Diaz | Address on file | | | | | |
| 2290851 | Pedro Lopez Gonzalez | Address on file | | | | | |
| 2297079 | Pedro Lopez Gonzalez | Address on file | | | | | |
| 2346560 | Pedro Lopez Muñoz | Address on file | | | | | |
| 2272854 | Pedro Lopez Ramos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267431 | Pedro Lopez Rivera | Address on file | | | | | |
| 2270430 | Pedro Lopez Rosado | Address on file | | | | | |
| 2329275 | Pedro Lopez Santos | Address on file | | | | | |
| 2325787 | Pedro Lopez Serrano | Address on file | | | | | |
| 2330150 | Pedro Lopez Velez | Address on file | | | | | |
| 2305970 | Pedro Lozada Berrios | Address on file | | | | | |
| 2333852 | Pedro Lozada Morales | Address on file | | | | | |
| 2343181 | Pedro Lozano Ramos | Address on file | | | | | |
| 2314666 | Pedro Luciano Bobe | Address on file | | | | | |
| 2296700 | Pedro Luciano Perez | Address on file | | | | | |
| 2282090 | Pedro Lugo Cruz | Address on file | | | | | |
| 2275651 | Pedro Lugo Matos | Address on file | | | | | |
| 2343951 | Pedro Luna Hernandez | Address on file | | | | | |
| 2299859 | Pedro Luna Resto | Address on file | | | | | |
| 2262208 | Pedro M Aquino Maldonado | Address on file | | | | | |
| 2336153 | Pedro M Crespo Cruz | Address on file | | | | | |
| 2284461 | Pedro M Galarza Colon | Address on file | | | | | |
| 2305444 | Pedro M M Crespo Cruz | Address on file | | | | | |
| 2326358 | Pedro M M Cruz Lopez | Address on file | | | | | |
| 2257544 | Pedro M M Ortiz Jesus | Address on file | | | | | |
| 2282504 | Pedro M M Ramos Roman | Address on file | | | | | |
| 2276600 | Pedro M M Soto Rivera | Address on file | | | | | |
| 2300373 | Pedro M Martinez Rosado | Address on file | | | | | |
| 2273853 | Pedro M Ramos Mu?Oz | Address on file | | | | | |
| 2262412 | Pedro Maisonet Machado | Address on file | | | | | |
| 2324125 | Pedro Maldonado Hernandez | Address on file | | | | | |
| 2261134 | Pedro Maldonado Maldonado | Address on file | | | | | |
| 2277733 | Pedro Maldonado Morales | Address on file | | | | | |
| 2268262 | Pedro Maldonado Pedro | Address on file | | | | | |
| 2299012 | Pedro Maldonado Rivera | Address on file | | | | | |
| 2283587 | Pedro Mangual Vazquez | Address on file | | | | | |
| 2265713 | Pedro Marcucci Rivera | Address on file | | | | | |
| 2270550 | Pedro Marquez Lopez | Address on file | | | | | |
| 2269981 | Pedro Marrero Cruz | Address on file | | | | | |
| 2291834 | Pedro Marrero Marrero | Address on file | | | | | |
| 2332378 | Pedro Marrero Santiago | Address on file | | | | | |
| 2274246 | Pedro Martinez Bas | Address on file | | | | | |
| 2279567 | Pedro Martinez Figueroa | Address on file | | | | | |
| 2326192 | Pedro Martinez Irizarry | Address on file | | | | | |
| 2299022 | Pedro Martinez Leon | Address on file | | | | | |
| 2333026 | Pedro Martinez Maisonet | Address on file | | | | | |
| 2283784 | Pedro Martinez Ortiz | Address on file | | | | | |
| 2328143 | Pedro Martinez Pabon | Address on file | | | | | |
| 2281353 | Pedro Martinez Ramos | Address on file | | | | | |
| 2330305 | Pedro Martinez Rivera | Address on file | | | | | |
| 2259381 | Pedro Martinez Vazquez | Address on file | | | | | |
| 2276229 | Pedro Matos Colon | Address on file | | | | | |
| 2322074 | Pedro Matos Crespo | Address on file | | | | | |
| 2290832 | Pedro Matos Figueroa | Address on file | | | | | |
| 2336321 | Pedro Matos Serrano | Address on file | | | | | |
| 2280284 | Pedro Mauras Rivera | Address on file | | | | | |
| 2270949 | Pedro Maysonet Martinez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266310 | Pedro Medina Betancourt | Address on file | | | | | |
| 2311316 | Pedro Medina Gonzalez | Address on file | | | | | |
| 2259550 | Pedro Medina Montero | Address on file | | | | | |
| 2281844 | Pedro Medina Rodriguez | Address on file | | | | | |
| 2340239 | Pedro Melendez Cotto | Address on file | | | | | |
| 2325713 | Pedro Melendez Cruz | Address on file | | | | | |
| 2339605 | Pedro Melendez De Leon | Address on file | | | | | |
| 2337400 | Pedro Melendez Garcia | Address on file | | | | | |
| 2278064 | Pedro Melendez Matos | Address on file | | | | | |
| 2318425 | Pedro Melendez Reyes | Address on file | | | | | |
| 2320901 | Pedro Melendez Rivera | Address on file | | | | | |
| 2255665 | Pedro Melendez Valentin | Address on file | | | | | |
| 2281330 | Pedro Melendez Velez | Address on file | | | | | |
| 2322962 | Pedro Mendez Feliciano | Address on file | | | | | |
| 2272508 | Pedro Mercado Alers | Address on file | | | | | |
| 2346113 | Pedro Mercado Morales | Address on file | | | | | |
| 2307890 | Pedro Merced Lopez | Address on file | | | | | |
| 2290860 | Pedro Merced Rodriguez | Address on file | | | | | |
| 2317973 | Pedro Millan Ceballos | Address on file | | | | | |
| 2278619 | Pedro Mojica Gonzalez | Address on file | | | | | |
| 2258540 | Pedro Mojica Rodriguez | Address on file | | | | | |
| 2330696 | Pedro Molano Borras | Address on file | | | | | |
| 2289320 | Pedro Molina Mercado | Address on file | | | | | |
| 2264892 | Pedro Monsegur Salcedo | Address on file | | | | | |
| 2308955 | Pedro Monserrate Diaz | Address on file | | | | | |
| 2344591 | Pedro Montes | Address on file | | | | | |
| 2319873 | Pedro Montijo Hernandez | Address on file | | | | | |
| 2344479 | Pedro Morales Bonilla | Address on file | | | | | |
| 2322885 | Pedro Morales Cruz | Address on file | | | | | |
| 2264211 | Pedro Morales Diaz | Address on file | | | | | |
| 2340004 | Pedro Morales Diaz | Address on file | | | | | |
| 2274666 | Pedro Morales Figueroa | Address on file | | | | | |
| 2318608 | Pedro Morales Martinez | Address on file | | | | | |
| 2295489 | Pedro Morales Morales | Address on file | | | | | |
| 2306151 | Pedro Morales Plana | Address on file | | | | | |
| 2282711 | Pedro Morales Quinones | Address on file | | | | | |
| 2256895 | Pedro Morales Rivera | Address on file | | | | | |
| 2274857 | Pedro Moreno Vargas | Address on file | | | | | |
| 2326480 | Pedro Muñoz Cruz | Address on file | | | | | |
| 2339284 | Pedro Munoz Rovira | Address on file | | | | | |
| 2335684 | Pedro Munoz Torres | Address on file | | | | | |
| 2301752 | Pedro N Lugo Frank | Address on file | | | | | |
| 2277740 | Pedro N Montalvo Morales | Address on file | | | | | |
| 2296835 | Pedro N N Muniz Gonzalez | Address on file | | | | | |
| 2295849 | Pedro N Rios Gonzalez | Address on file | | | | | |
| 2334397 | Pedro Nazario Serrano | Address on file | | | | | |
| 2282315 | Pedro Negron Berrocal | Address on file | | | | | |
| 2309100 | Pedro Negron Cruz | Address on file | | | | | |
| 2333070 | Pedro Negron Diaz | Address on file | | | | | |
| 2282708 | Pedro Negron Rodriguez | Address on file | | | | | |
| 2319568 | Pedro Negron Roman | Address on file | | | | | |
| 2272185 | Pedro Negron Rosado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1511 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312466 | Pedro Nevarez Mojica | Address on file | | | | | |
| 2279569 | Pedro Nieves Gomez | Address on file | | | | | |
| 2326157 | Pedro Nieves Rosado | Address on file | | | | | |
| 2272132 | Pedro Nieves Tirado | Address on file | | | | | |
| 2328254 | Pedro Nieves Vazquez | Address on file | | | | | |
| 2254864 | Pedro Nieves Velazquez | Address on file | | | | | |
| 2265407 | Pedro Nobles Canales | Address on file | | | | | |
| 2269133 | Pedro Nunez Montanez | Address on file | | | | | |
| 2305502 | Pedro O O Davila Guadarrama | Address on file | | | | | |
| 2281591 | Pedro O Ruiz Irizarry | Address on file | | | | | |
| 2333466 | Pedro Ocasio Hernandez | Address on file | | | | | |
| 2273862 | Pedro Oliveras Torres | Address on file | | | | | |
| 2302813 | Pedro Olivo Mercado | Address on file | | | | | |
| 2271420 | Pedro Oquendo Diaz | Address on file | | | | | |
| 2298399 | Pedro Ortega Centeno | Address on file | | | | | |
| 2344405 | Pedro Ortega Nieves | Address on file | | | | | |
| 2283697 | Pedro Ortiz Alicea | Address on file | | | | | |
| 2284192 | Pedro Ortiz Caraballo | Address on file | | | | | |
| 2309430 | Pedro Ortiz Carrillo | Address on file | | | | | |
| 2299641 | Pedro Ortiz Colon | Address on file | | | | | |
| 2326148 | Pedro Ortiz Franco | Address on file | | | | | |
| 2338903 | Pedro Ortiz Franco | Address on file | | | | | |
| 2286069 | Pedro Ortiz Gonzalez | Address on file | | | | | |
| 2340524 | Pedro Ortiz Gonzalez | Address on file | | | | | |
| 2310413 | Pedro Ortiz Lebron | Address on file | | | | | |
| 2258996 | Pedro Ortiz Morales | Address on file | | | | | |
| 2259775 | Pedro Ortiz Pica | Address on file | | | | | |
| 2314211 | Pedro Ortiz Rivera | Address on file | | | | | |
| 2265045 | Pedro Ortiz Santiago | Address on file | | | | | |
| 2338036 | Pedro Otero Lopez | Address on file | | | | | |
| 2303181 | Pedro P Castillo Torres | Address on file | | | | | |
| 2325983 | Pedro P Gonzalez Rivera | Address on file | | | | | |
| 2257299 | Pedro Pabon Pantoja | Address on file | | | | | |
| 2301591 | Pedro Padilla Ayala | Address on file | | | | | |
| 2254715 | Pedro Pagan Vargas | Address on file | | | | | |
| 2274069 | Pedro Pantojas Martinez | Address on file | | | | | |
| 2261378 | Pedro Pardo Lausell | Address on file | | | | | |
| 2280464 | Pedro Pearson Hernaiz | Address on file | | | | | |
| 2266650 | Pedro Pecunia Cajigas | Address on file | | | | | |
| 2314131 | Pedro Pedraza Delgado | Address on file | | | | | |
| 2325901 | Pedro Perdomo Laureano | Address on file | | | | | |
| 2268369 | Pedro Perez Agosto | Address on file | | | | | |
| 2336141 | Pedro Perez Carrero | Address on file | | | | | |
| 2328239 | Pedro Perez Herrera | Address on file | | | | | |
| 2296076 | Pedro Perez Pizarro | Address on file | | | | | |
| 2320169 | Pedro Perez Rivera | Address on file | | | | | |
| 2334085 | Pedro Perez Roman | Address on file | | | | | |
| 2291939 | Pedro Perez Ruiz | Address on file | | | | | |
| 2296229 | Pedro Pina Melendez | Address on file | | | | | |
| 2258360 | Pedro Pizarro Correa | Address on file | | | | | |
| 2258361 | Pedro Pizarro Correa | Address on file | | | | | |
| 2260299 | Pedro Pizarro Sanchez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1512 of 1801

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2280666 | Pedro Plaza Romero | Address on file | | | | | |
| 2277960 | Pedro Pomales Toledo | Address on file | | | | | |
| 2314049 | Pedro Ponce Roldan | Address on file | | | | | |
| 2322766 | Pedro Quinones Crespo | Address on file | | | | | |
| 2296853 | Pedro Quinones Iglesias | Address on file | | | | | |
| 2260200 | Pedro Quinones Santiago | Address on file | | | | | |
| 2323293 | Pedro Quinones Villanueva | Address on file | | | | | |
| 2322884 | Pedro Quintana Franqui | Address on file | | | | | |
| 2326310 | Pedro R Alvira Robles | Address on file | | | | | |
| 2323025 | Pedro R Diaz Rivera | Address on file | | | | | |
| 2347486 | Pedro R Martinez Luciano | Address on file | | | | | |
| 2313004 | Pedro R Medina Guevara | Address on file | | | | | |
| 2255001 | Pedro R Perez Jimenez | Address on file | | | | | |
| 2265657 | Pedro R Perez Lopez | Address on file | | | | | |
| 2260206 | Pedro R Perez Torres | Address on file | | | | | |
| 2290522 | Pedro R R Jimenez Ramos | Address on file | | | | | |
| 2297247 | Pedro R R Molina Berrios | Address on file | | | | | |
| 2276367 | Pedro R R Rodriguez Reyes | Address on file | | | | | |
| 2283714 | Pedro R R Santana Santiago | Address on file | | | | | |
| 2294706 | Pedro R Rosario Perez | Address on file | | | | | |
| 2306444 | Pedro Ramos Claudio | Address on file | | | | | |
| 2281736 | Pedro Ramos Esperanza | Address on file | | | | | |
| 2293442 | Pedro Ramos Figueroa | Address on file | | | | | |
| 2259834 | Pedro Ramos Rodriguez | Address on file | | | | | |
| 2321365 | Pedro Rentas Matos | Address on file | | | | | |
| 2338978 | Pedro Reveron Cuevas | Address on file | | | | | |
| 2334745 | Pedro Reyes Centeno | Address on file | | | | | |
| 2310875 | Pedro Reyes Contes | Address on file | | | | | |
| 2313935 | Pedro Reyes Cruz | Address on file | | | | | |
| 2326122 | Pedro Reyes Lao | Address on file | | | | | |
| 2313910 | Pedro Reyes Moyet | Address on file | | | | | |
| 2295821 | Pedro Reyes Santana | Address on file | | | | | |
| 2273592 | Pedro Ricart Quintero | Address on file | | | | | |
| 2313880 | Pedro Rivera Aponte | Address on file | | | | | |
| 2325723 | Pedro Rivera Baez | Address on file | | | | | |
| 2331814 | Pedro Rivera Bernacet | Address on file | | | | | |
| 2309521 | Pedro Rivera Cepeda | Address on file | | | | | |
| 2297531 | Pedro Rivera Cheveres | Address on file | | | | | |
| 2278349 | Pedro Rivera Colon | Address on file | | | | | |
| 2325741 | Pedro Rivera Correa | Address on file | | | | | |
| 2331313 | Pedro Rivera Enchautegui | Address on file | | | | | |
| 2279184 | Pedro Rivera Estrella | Address on file | | | | | |
| 2336702 | Pedro Rivera Feliciano | Address on file | | | | | |
| 2290752 | Pedro Rivera Figueroa | Address on file | | | | | |
| 2320370 | Pedro Rivera Garcia | Address on file | | | | | |
| 2324190 | Pedro Rivera Jaffett | Address on file | | | | | |
| 2325595 | Pedro Rivera Maldonado | Address on file | | | | | |
| 2290308 | Pedro Rivera Martinez | Address on file | | | | | |
| 2312068 | Pedro Rivera Ojeda | Address on file | | | | | |
| 2270066 | Pedro Rivera Rivera | Address on file | | | | | |
| 2287911 | Pedro Rivera Rivera | Address on file | | | | | |
| 2284638 | Pedro Rivera Robles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1513 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2333723 | Pedro Rivera Robles | Address on file | | | | | |
| 2260345 | Pedro Rivera Rodriguez | Address on file | | | | | |
| 2340651 | Pedro Rivera Rodriguez | Address on file | | | | | |
| 2341056 | Pedro Rivera Rodriguez | Address on file | | | | | |
| 2318815 | Pedro Rivera Rosa | Address on file | | | | | |
| 2320237 | Pedro Rivera Torres | Address on file | | | | | |
| 2267253 | Pedro Rivera Valentin | Address on file | | | | | |
| 2307701 | Pedro Rivera Vazquez | Address on file | | | | | |
| 2284198 | Pedro Rivera Vega | Address on file | | | | | |
| 2306581 | Pedro Robles Casanova | Address on file | | | | | |
| 2304240 | Pedro Robles Navarro | Address on file | | | | | |
| 2312275 | Pedro Robles Pagan | Address on file | | | | | |
| 2328463 | Pedro Rodriguez | Address on file | | | | | |
| 2319059 | Pedro Rodriguez Berrios | Address on file | | | | | |
| 2322050 | Pedro Rodriguez Collazo | Address on file | | | | | |
| 2325921 | Pedro Rodriguez Colon | Address on file | | | | | |
| 2322401 | Pedro Rodriguez Crespo | Address on file | | | | | |
| 2320887 | Pedro Rodriguez Cruz | Address on file | | | | | |
| 2329993 | Pedro Rodriguez Cruzado | Address on file | | | | | |
| 2340609 | Pedro Rodriguez De Jesus | Address on file | | | | | |
| 2313712 | Pedro Rodriguez Figueroa | Address on file | | | | | |
| 2273274 | Pedro Rodriguez Flores | Address on file | | | | | |
| 2330481 | Pedro Rodriguez Flores | Address on file | | | | | |
| 2266078 | Pedro Rodriguez Leon | Address on file | | | | | |
| 2260841 | Pedro Rodriguez Lopez | Address on file | | | | | |
| 2265480 | Pedro Rodriguez Lopez | Address on file | | | | | |
| 2307684 | Pedro Rodriguez Maldonado | Address on file | | | | | |
| 2336687 | Pedro Rodriguez Maldonado | Address on file | | | | | |
| 2266480 | Pedro Rodriguez Melendez | Address on file | | | | | |
| 2279921 | Pedro Rodriguez Mojica | Address on file | | | | | |
| 2325273 | Pedro Rodriguez Molina | Address on file | | | | | |
| 2307730 | Pedro Rodriguez Mora | Address on file | | | | | |
| 2258958 | Pedro Rodriguez Nevarez | Address on file | | | | | |
| 2302390 | Pedro Rodriguez Nunez | Address on file | | | | | |
| 2257634 | Pedro Rodriguez Reyes | Address on file | | | | | |
| 2261067 | Pedro Rodriguez Rivera | Address on file | | | | | |
| 2268187 | Pedro Rodriguez Rivera | Address on file | | | | | |
| 2299380 | Pedro Rodriguez Rodriguez | Address on file | | | | | |
| 2331701 | Pedro Rodriguez Santiago | Address on file | | | | | |
| 2262728 | Pedro Rodriguez Serrano | Address on file | | | | | |
| 2309500 | Pedro Rodriguez Tobal | Address on file | | | | | |
| 2329433 | Pedro Rodriguez Vega | Address on file | | | | | |
| 2310967 | Pedro Rojas Gonzalez | Address on file | | | | | |
| 2256390 | Pedro Rolon Ortiz | Address on file | | | | | |
| 2262036 | Pedro Rolon Ortiz | Address on file | | | | | |
| 2324388 | Pedro Roman Gonzalez | Address on file | | | | | |
| 2260108 | Pedro Roman Mercado | Address on file | | | | | |
| 2296284 | Pedro Roman Vargas | Address on file | | | | | |
| 2260795 | Pedro Rosa Cosme | Address on file | | | | | |
| 2319769 | Pedro Rosa Diaz | Address on file | | | | | |
| 2338549 | Pedro Rosa Diaz | Address on file | | | | | |
| 2274934 | Pedro Rosa Gonzalez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2295146 | Pedro Rosa Martinez | Address on file | | | | | |
| 2277634 | Pedro Rosa Miranda | Address on file | | | | | |
| 2260003 | Pedro Rosa Nuñez | Address on file | | | | | |
| 2291451 | Pedro Rosa Rivera | Address on file | | | | | |
| 2259409 | Pedro Rosa Salinas | Address on file | | | | | |
| 2315891 | Pedro Rosa Valentin | Address on file | | | | | |
| 2263227 | Pedro Rosado Castro | Address on file | | | | | |
| 2270119 | Pedro Rosado Cintron | Address on file | | | | | |
| 2312966 | Pedro Rosado Padilla | Address on file | | | | | |
| 2286646 | Pedro Rosado Rivera | Address on file | | | | | |
| 2325653 | Pedro Rosario Mendez | Address on file | | | | | |
| 2260179 | Pedro Rosario Mercado | Address on file | | | | | |
| 2339451 | Pedro Rosario Selles | Address on file | | | | | |
| 2265082 | Pedro Ruiz Camara | Address on file | | | | | |
| 2277462 | Pedro Ruiz Cruz | Address on file | | | | | |
| 2310898 | Pedro Ruiz Diaz | Address on file | | | | | |
| 2291197 | Pedro Ruiz Lopez | Address on file | | | | | |
| 2320915 | Pedro Ruiz Martinez | Address on file | | | | | |
| 2297189 | Pedro Ruiz Ortiz | Address on file | | | | | |
| 2334221 | Pedro Ruiz Ortiz | Address on file | | | | | |
| 2279766 | Pedro Ruiz Rodriguez | Address on file | | | | | |
| 2323789 | Pedro S S Laboy Cantor | Address on file | | | | | |
| 2289887 | Pedro Saez Padilla | Address on file | | | | | |
| 2264005 | Pedro Saez Reyes | Address on file | | | | | |
| 2258577 | Pedro San Miguel | Address on file | | | | | |
| 2311585 | Pedro Sanchez Lebron | Address on file | | | | | |
| 2313486 | Pedro Sanchez Rodriguez | Address on file | | | | | |
| 2332385 | Pedro Sanchez Rosario | Address on file | | | | | |
| 2327824 | Pedro Sanchez Viloria | Address on file | | | | | |
| 2324074 | Pedro Santana Alvarado | Address on file | | | | | |
| 2324853 | Pedro Santana Paz | Address on file | | | | | |
| 2258997 | Pedro Santiago Castro | Address on file | | | | | |
| 2327217 | Pedro Santiago Cotto | Address on file | | | | | |
| 2258935 | Pedro Santiago Ferrer | Address on file | | | | | |
| 2313439 | Pedro Santiago Figueroa | Address on file | | | | | |
| 2303297 | Pedro Santiago Marrero | Address on file | | | | | |
| 2338796 | Pedro Santiago Marrero | Address on file | | | | | |
| 2268832 | Pedro Santiago Mendoza | Address on file | | | | | |
| 2322692 | Pedro Santiago Nazario | Address on file | | | | | |
| 2284551 | Pedro Santiago Pagan | Address on file | | | | | |
| 2332588 | Pedro Santiago Rivera | Address on file | | | | | |
| 2282874 | Pedro Santiago Rodriguez | Address on file | | | | | |
| 2288516 | Pedro Santiago Zabala | Address on file | | | | | |
| 2261627 | Pedro Santos Diaz | Address on file | | | | | |
| 2266837 | Pedro Santos Gonzalez | Address on file | | | | | |
| 2254764 | Pedro Santos Malave | Address on file | | | | | |
| 2306920 | Pedro Santos Vazquez | Address on file | | | | | |
| 2284513 | Pedro Sauri Rodriguez | Address on file | | | | | |
| 2291304 | Pedro Segarra Acevedo | Address on file | | | | | |
| 2290019 | Pedro Serrano Ayala | Address on file | | | | | |
| 2329794 | Pedro Serrano Gonzalez | Address on file | | | | | |
| 2299813 | Pedro Serrano Laureano | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2284553 | Pedro Serrano Maldonado | Address on file | | | | | |
| 2312088 | Pedro Serrano Rivera | Address on file | | | | | |
| 2288005 | Pedro Soler Carrero | Address on file | | | | | |
| 2300297 | Pedro Solis Pena | Address on file | | | | | |
| 2319968 | Pedro Soto Luciano | Address on file | | | | | |
| 2321791 | Pedro Soto Pabon | Address on file | | | | | |
| 2255916 | Pedro Soto Paz | Address on file | | | | | |
| 2343587 | Pedro Soto Pino | Address on file | | | | | |
| 2323106 | Pedro Suarez Cruz | Address on file | | | | | |
| 2326324 | Pedro T T Rivera Martinez | Address on file | | | | | |
| 2281770 | Pedro Torres Alicea | Address on file | | | | | |
| 2313290 | Pedro Torres Carrillo | Address on file | | | | | |
| 2309996 | Pedro Torres Colon | Address on file | | | | | |
| 2321500 | Pedro Torres Garcia | Address on file | | | | | |
| 2272224 | Pedro Torres Lopez | Address on file | | | | | |
| 2345364 | Pedro Torres Maldonado | Address on file | | | | | |
| 2311424 | Pedro Torres Mateo | Address on file | | | | | |
| 2276222 | Pedro Torres Ortiz | Address on file | | | | | |
| 2320859 | Pedro Torres Romero | Address on file | | | | | |
| 2287419 | Pedro Torres Rosario | Address on file | | | | | |
| 2283388 | Pedro Torres Santiago | Address on file | | | | | |
| 2276303 | Pedro Torres Torres | Address on file | | | | | |
| 2327934 | Pedro Torres Torres | Address on file | | | | | |
| 2267946 | Pedro Tubens Gomez | Address on file | | | | | |
| 2300210 | Pedro V V Pagan Tantao | Address on file | | | | | |
| 2282618 | Pedro Vaillant Perez | Address on file | | | | | |
| 2323085 | Pedro Valentin Concepcion | Address on file | | | | | |
| 2270986 | Pedro Valerio Cruz | Address on file | | | | | |
| 2276918 | Pedro Vargas Rivera | Address on file | | | | | |
| 2332774 | Pedro Vazquez Alicea | Address on file | | | | | |
| 2254085 | Pedro Vazquez Arias | Address on file | | | | | |
| 2311912 | Pedro Vazquez Jesus | Address on file | | | | | |
| 2300498 | Pedro Vazquez Ramos | Address on file | | | | | |
| 2311953 | Pedro Vazquez Torres | Address on file | | | | | |
| 2328757 | Pedro Vega Malave | Address on file | | | | | |
| 2270494 | Pedro Vega Ortiz | Address on file | | | | | |
| 2328347 | Pedro Vega Vega | Address on file | | | | | |
| 2322622 | Pedro Velez Feliciano | Address on file | | | | | |
| 2289067 | Pedro Velez Mendez | Address on file | | | | | |
| 2275516 | Pedro Velez Moya | Address on file | | | | | |
| 2257342 | Pedro Velez Perez | Address on file | | | | | |
| 2261667 | Pedro Verge Villalba | Address on file | | | | | |
| 2256215 | Pedro Viera Velez | Address on file | | | | | |
| 2326703 | Pedro Vila Garcia | Address on file | | | | | |
| 2279141 | Pedro Villafa Collazo | Address on file | | | | | |
| 2268312 | Pedro Villanueva Pedro | Address on file | | | | | |
| 2286467 | Pedro Villanueva Santana | Address on file | | | | | |
| 2257664 | Pedro Villodas Colon | Address on file | | | | | |
| 2329994 | Pedro Virola Baez | Address on file | | | | | |
| 2307097 | Pedro Zayas Fontanez | Address on file | | | | | |
| 2324202 | Pedro Zayas Sanchez | Address on file | | | | | |
| 2267160 | Peggy Benitez Rosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1516 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276110 | Peggy Garay Torres | Address on file | | | | | |
| 2260443 | Peggy Lopez-Cepero Rivera | Address on file | | | | | |
| 2258931 | Pelegrin Alfonzo Marrero | Address on file | | | | | |
| 2256182 | Pelegrin Lasalle Vazquez | Address on file | | | | | |
| 2321469 | Pelegrin Matos Ocasio | Address on file | | | | | |
| 2289165 | Pelegrin Vazquez Vega | Address on file | | | | | |
| 2286500 | Pelegrina Galarza Ruiz | Address on file | | | | | |
| 2320953 | Pena Isidro | Address on file | | | | | |
| 2270932 | Pepin Figueroa Cruz | Address on file | | | | | |
| 2275914 | Pepin Garcia Rodriguez | Address on file | | | | | |
| 2296006 | Percida Ortiz Cruz | Address on file | | | | | |
| 2292057 | Percida Otero Reyes | Address on file | | | | | |
| 2326752 | Percida Torres Cortes | Address on file | | | | | |
| 2266647 | Percy Morales Ruiz | Address on file | | | | | |
| 2305808 | Peregrina Hernaiz Delgado | Address on file | | | | | |
| 2321035 | Perez Giraud Zoraida | Address on file | | | | | |
| 2307086 | Perfecta Ildefonso Ruiz | Address on file | | | | | |
| 2264045 | Perfecta Morales Vega | Address on file | | | | | |
| 2306423 | Perfecta Rentas Pacheco | Address on file | | | | | |
| 2306534 | Perfecta Rivera Opio | Address on file | | | | | |
| 2282231 | Perfecta Roman Terron | Address on file | | | | | |
| 2302341 | Perfecto Colon Rivera | Address on file | | | | | |
| 2323791 | Perfecto Cruz Torres | Address on file | | | | | |
| 2318791 | Perfecto Garcia Andino | Address on file | | | | | |
| 2266381 | Perfecto Garcia Ocasio | Address on file | | | | | |
| 2265970 | Perfecto Gonzalez Gonzalez | Address on file | | | | | |
| 2263463 | Perfecto Jesus Cora | Address on file | | | | | |
| 2258420 | Perfecto Jimenez Diaz | Address on file | | | | | |
| 2302977 | Perfecto Maldonado Rive | Address on file | | | | | |
| 2291443 | Perfecto Perez Villarrubia | Address on file | | | | | |
| 2254560 | Perfecto Quiles Melendez | Address on file | | | | | |
| 2339277 | Perfecto Quiles Melendez | Address on file | | | | | |
| 2290211 | Perfecto Quinones Perez | Address on file | | | | | |
| 2272193 | Perfecto Rosario Lopez | Address on file | | | | | |
| 2322567 | Perfecto Santiago Rosario | Address on file | | | | | |
| 2329485 | Perla Martinez Menendez | Address on file | | | | | |
| 2271139 | Perseverada Mendez Santana | Address on file | | | | | |
| 2294038 | Perseveranda Melendez Perseveranda | Address on file | | | | | |
| 2264116 | Perseverando Diaz Colon | Address on file | | | | | |
| 2341888 | Persida Candelaria Padilla | Address on file | | | | | |
| 2311171 | Persida Cotto Nevarez | Address on file | | | | | |
| 2297397 | Persida Javier Eusebio | Address on file | | | | | |
| 2286918 | Persida Maldonado Figueroa | Address on file | | | | | |
| 2334049 | Persida Ortiz Torres | Address on file | | | | | |
| 2345194 | Persie L Rivera Viera | Address on file | | | | | |
| 2258689 | Peter Aviles Acevedo | Address on file | | | | | |
| 2337779 | Peter Cordero Martinez | Address on file | | | | | |
| 2275389 | Peter Lugo Menkini | Address on file | | | | | |
| 2265093 | Peter Perez Gaud | Address on file | | | | | |
| 2268491 | Peter Perez Osorio | Address on file | | | | | |
| 2260389 | Peter Rivera | Address on file | | | | | |
| 2346040 | Peter Santiago Fuentes | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265866 | Peter Serrano Torres | Address on file | | | | | |
| 2345944 | Peter Vazquez Sostre | Address on file | | | | | |
| 2346175 | Peter W Ortiz Escobar | Address on file | | | | | |
| 2297658 | Petra A A Delgado Acevedo | Address on file | | | | | |
| 2318256 | Petra A A Figueroa Gaetan | Address on file | | | | | |
| 2280298 | Petra A A Jusino Archilla | Address on file | | | | | |
| 2314594 | Petra A A Martinez Alamo | Address on file | | | | | |
| 2281462 | Petra Acevedo Lopez | Address on file | | | | | |
| 2334741 | Petra Aguayo Fonseca | Address on file | | | | | |
| 2332681 | Petra Algarin De Leon | Address on file | | | | | |
| 2311506 | Petra Almestica Marrero | Address on file | | | | | |
| 2259062 | Petra Alvarez Rodriguez | Address on file | | | | | |
| 2330690 | Petra Aponte Morales | Address on file | | | | | |
| 2299175 | Petra Arroyo Moyeno | Address on file | | | | | |
| 2334193 | Petra Arroyo Moyeno | Address on file | | | | | |
| 2260438 | Petra Arroyo Sanchez | Address on file | | | | | |
| 2258294 | Petra Berrios Santiago | Address on file | | | | | |
| 2297000 | Petra Borrero Lopez | Address on file | | | | | |
| 2317199 | Petra Burgos Morales | Address on file | | | | | |
| 2298254 | Petra Cabrera Vázquez | Address on file | | | | | |
| 2278111 | Petra Calderon Melendez | Address on file | | | | | |
| 2291636 | Petra Caraballo Rivera | Address on file | | | | | |
| 2331882 | Petra Carrasquillo Rivera | Address on file | | | | | |
| 2275974 | Petra Carrion Ramos | Address on file | | | | | |
| 2303221 | Petra Carrion Valles | Address on file | | | | | |
| 2288716 | Petra Cecilio Orta | Address on file | | | | | |
| 2288249 | Petra Claudio Flores | Address on file | | | | | |
| 2305405 | Petra Claudio Flores | Address on file | | | | | |
| 2270377 | Petra Collazo Vega | Address on file | | | | | |
| 2335704 | Petra Colon De Morales | Address on file | | | | | |
| 2315372 | Petra Colon Morales | Address on file | | | | | |
| 2275760 | Petra Cordero Vazquez | Address on file | | | | | |
| 2298898 | Petra Crespo Carreras | Address on file | | | | | |
| 2267821 | Petra Cruz Canales | Address on file | | | | | |
| 2305423 | Petra Cruz Ortiz | Address on file | | | | | |
| 2304848 | Petra Davila Laureano | Address on file | | | | | |
| 2309536 | Petra Del Echevarria Cruz | Address on file | | | | | |
| 2326260 | Petra Diaz Santana | Address on file | | | | | |
| 2318110 | Petra E E Nunez Fernandez | Address on file | | | | | |
| 2294169 | Petra Encarnacion Febres | Address on file | | | | | |
| 2334533 | Petra Estrada Torres | Address on file | | | | | |
| 2340438 | Petra Feliciano Montalvo | Address on file | | | | | |
| 2307093 | Petra Feliciano Rodriguez | Address on file | | | | | |
| 2292116 | Petra Figueroa Deida | Address on file | | | | | |
| 2257308 | Petra Figueroa Nieves | Address on file | | | | | |
| 2329182 | Petra Figueroa Perales | Address on file | | | | | |
| 2288586 | Petra Figueroa Santana | Address on file | | | | | |
| 2328678 | Petra Figueroa Santana | Address on file | | | | | |
| 2332216 | Petra Fuentes Ortiz | Address on file | | | | | |
| 2312419 | Petra Garcia Andino | Address on file | | | | | |
| 2309754 | Petra Garcia Ofarril | Address on file | | | | | |
| 2322784 | Petra Gerena Alicea | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1518 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311876 | Petra Gonzalez Cotto | Address on file | | | | | |
| 2336240 | Petra Gonzalez Cotto | Address on file | | | | | |
| 2314906 | Petra Gonzalez Lorenzo | Address on file | | | | | |
| 2284901 | Petra H Thillet Rivera | Address on file | | | | | |
| 2305149 | Petra Hernandez Petra | Address on file | | | | | |
| 2335901 | Petra Hernandez Rivera | Address on file | | | | | |
| 2318060 | Petra Hernandez Ruiz | Address on file | | | | | |
| 2284259 | Petra J Fernandez Rivera | Address on file | | | | | |
| 2275938 | Petra Jesus Carreras | Address on file | | | | | |
| 2304027 | Petra Jesus Echavarria | Address on file | | | | | |
| 2292720 | Petra Jimenez Budet | Address on file | | | | | |
| 2311931 | Petra Jordan Santiago | Address on file | | | | | |
| 2283951 | Petra L L Cruz Ruiz | Address on file | | | | | |
| 2302201 | Petra L L Meade Bringmann | Address on file | | | | | |
| 2261904 | Petra Lebron Correa | Address on file | | | | | |
| 2284917 | Petra Linares Cosme | Address on file | | | | | |
| 2289844 | Petra Lopez Cintron | Address on file | | | | | |
| 2314701 | Petra Lopez Fuentes | Address on file | | | | | |
| 2335678 | Petra M Crespo Carreras | Address on file | | | | | |
| 2318576 | Petra M M Alomar Castro | Address on file | | | | | |
| 2318079 | Petra M M Quirindongo Torres | Address on file | | | | | |
| 2303538 | Petra M M Santiago Rodriguez | Address on file | | | | | |
| 2308654 | Petra M Ramos Vazquez | Address on file | | | | | |
| 2337540 | Petra Maldonado Velez | Address on file | | | | | |
| 2339155 | Petra Marcano | Address on file | | | | | |
| 2334684 | Petra Marrero Figueroa | Address on file | | | | | |
| 2336955 | Petra Marrero Quinones | Address on file | | | | | |
| 2335378 | Petra Martinez Ayala | Address on file | | | | | |
| 2315980 | Petra Martinez Rios | Address on file | | | | | |
| 2336352 | Petra Martinez Rosa | Address on file | | | | | |
| 2289383 | Petra Martinez Torres | Address on file | | | | | |
| 2347506 | Petra Matos Montalvo | Address on file | | | | | |
| 2315683 | Petra Melendez Amador | Address on file | | | | | |
| 2309099 | Petra Miranda Rivera | Address on file | | | | | |
| 2290311 | Petra Miranda Rodriguez | Address on file | | | | | |
| 2294452 | Petra Miranda Rodriguez | Address on file | | | | | |
| 2299252 | Petra Mojica Gonzalez | Address on file | | | | | |
| 2337639 | Petra Mojica Gonzalez | Address on file | | | | | |
| 2314412 | Petra Montanez Ortiz | Address on file | | | | | |
| 2331144 | Petra Muriel Paz | Address on file | | | | | |
| 2291616 | Petra N N Ortiz Rivera | Address on file | | | | | |
| 2316777 | Petra Negron Ramos | Address on file | | | | | |
| 2333310 | Petra Nieves Cotto | Address on file | | | | | |
| 2256600 | Petra Ocasio Perez | Address on file | | | | | |
| 2292623 | Petra Ortiz Garcia | Address on file | | | | | |
| 2332474 | Petra Ortiz Montes | Address on file | | | | | |
| 2262757 | Petra Ortiz Santiago | Address on file | | | | | |
| 2283297 | Petra Parrilla Cameron | Address on file | | | | | |
| 2291892 | Petra Pena Capeles | Address on file | | | | | |
| 2269791 | Petra Penaloza Romero | Address on file | | | | | |
| 2271718 | Petra Perez Rosario | Address on file | | | | | |
| 2340330 | Petra Pomales Perez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317580 | Petra Quiles Petra | Address on file | | | | | |
| 2262195 | Petra Quiñones Velazquez | Address on file | | | | | |
| 2298794 | Petra R Adorno Santos | Address on file | | | | | |
| 2303051 | Petra R R Colon Torres | Address on file | | | | | |
| 2324624 | Petra Ramos Rodriguez | Address on file | | | | | |
| 2309314 | Petra Rivera Correa | Address on file | | | | | |
| 2306539 | Petra Rivera Lopez | Address on file | | | | | |
| 2294782 | Petra Rivera Marquez | Address on file | | | | | |
| 2335425 | Petra Rivera Marti | Address on file | | | | | |
| 2318324 | Petra Rivera Rivera | Address on file | | | | | |
| 2279934 | Petra Rivera Santiago | Address on file | | | | | |
| 2310218 | Petra Rodriguez Diaz | Address on file | | | | | |
| 2289920 | Petra Rodriguez Estrada | Address on file | | | | | |
| 2333519 | Petra Rodriguez Maldonado | Address on file | | | | | |
| 2309937 | Petra Rodriguez Morales | Address on file | | | | | |
| 2313699 | Petra Rodriguez Morales | Address on file | | | | | |
| 2339108 | Petra Rodriguez Pantoja | Address on file | | | | | |
| 2297234 | Petra Rodriguez Serrano | Address on file | | | | | |
| 2286830 | Petra Rodriguez Torres | Address on file | | | | | |
| 2333553 | Petra Rodriguez Torres | Address on file | | | | | |
| 2319018 | Petra Romero Reyes | Address on file | | | | | |
| 2313597 | Petra Romero Santos | Address on file | | | | | |
| 2324828 | Petra Rosa Diaz | Address on file | | | | | |
| 2341154 | Petra Rosado Rodriguez | Address on file | | | | | |
| 2336519 | Petra Rosado Rosado | Address on file | | | | | |
| 2334776 | Petra Rosario Mulero | Address on file | | | | | |
| 2282479 | Petra S Rivera Camacho | Address on file | | | | | |
| 2324253 | Petra Sanchez Maldonado | Address on file | | | | | |
| 2340023 | Petra Sanchez Marcano | Address on file | | | | | |
| 2316894 | Petra Santana Bermudez | Address on file | | | | | |
| 2278110 | Petra Santana Vega | Address on file | | | | | |
| 2309939 | Petra Serrano Hernandez | Address on file | | | | | |
| 2332140 | Petra Serrano Hernandez | Address on file | | | | | |
| 2263122 | Petra Serrano Pantojas | Address on file | | | | | |
| 2328035 | Petra Sorrentini Martinez | Address on file | | | | | |
| 2306884 | Petra Suarez Perez | Address on file | | | | | |
| 2324550 | Petra Suarez Ruiz | Address on file | | | | | |
| 2324614 | Petra Torres Hernandez | Address on file | | | | | |
| 2302218 | Petra Torres Pagan | Address on file | | | | | |
| 2257375 | Petra Torres Roman | Address on file | | | | | |
| 2342035 | Petra Torres Torres | Address on file | | | | | |
| 2318912 | Petra Torres Velazquez | Address on file | | | | | |
| 2290681 | Petra V V Qui&Ones Rios | Address on file | | | | | |
| 2343501 | Petra Valentin Nieves | Address on file | | | | | |
| 2310040 | Petra Vazquez Monserrate | Address on file | | | | | |
| 2310242 | Petra Vazquez Rodriguez | Address on file | | | | | |
| 2316693 | Petra Vazquez Vazquez | Address on file | | | | | |
| 2323667 | Petra Vellon Robledo | Address on file | | | | | |
| 2284185 | Petra Vergara Sanchez | Address on file | | | | | |
| 2255142 | Petrita Cardona Vazquez | Address on file | | | | | |
| 2305583 | Petrona Figueroa Aponte | Address on file | | | | | |
| 2318367 | Petrona Ortiz Santos | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310969 | Petrona Perez Martinez | Address on file | | | | | |
| 2316691 | Petrona Rivera Petrona | Address on file | | | | | |
| 2317226 | Petrona Trinidad Rondon | Address on file | | | | | |
| 2269031 | Petronia Rosa Pizarro | Address on file | | | | | |
| 2336318 | Petronila Baez Rivera | Address on file | | | | | |
| 2336976 | Petronila Candelario Gonzalez | Address on file | | | | | |
| 2315664 | Petronila Class Ramos | Address on file | | | | | |
| 2332928 | Petronila Davila Perez | Address on file | | | | | |
| 2301227 | Petronila Fantauzzi Soto | Address on file | | | | | |
| 2314950 | Petronila Gerena Rivera | Address on file | | | | | |
| 2316395 | Petronila Gonzalez Alvarado | Address on file | | | | | |
| 2327524 | Petronila Gonzalez Cruz | Address on file | | | | | |
| 2330875 | Petronila Marquez | Address on file | | | | | |
| 2307726 | Petronila Mota Ruiz | Address on file | | | | | |
| 2261623 | Petronila Ortiz Vicente | Address on file | | | | | |
| 2317031 | Petronila Pizarro Valentin | Address on file | | | | | |
| 2277266 | Petronila Rivera Masso | Address on file | | | | | |
| 2302119 | Petronila Rivera Norat | Address on file | | | | | |
| 2280306 | Petronila Rodriguez Carrasquillo | Address on file | | | | | |
| 2338985 | Petronila Romero Chinea | Address on file | | | | | |
| 2317223 | Petronila Vazquez Petronila | Address on file | | | | | |
| 2313119 | Petronila Vellon Lopez | Address on file | | | | | |
| 2296916 | Petronio Rivera Perez | Address on file | | | | | |
| 2275549 | Petty Baez Vega | Address on file | | | | | |
| 2342640 | Phillip Aviles Zabala | Address on file | | | | | |
| 2325935 | Phillip Gonzalez Rivera | Address on file | | | | | |
| 2280131 | Phoebe Forsythe Isales | Address on file | | | | | |
| 2264842 | Pia Crespo Rodríguez | Address on file | | | | | |
| 2347475 | Pia M Benitez Sanchez | Address on file | | | | | |
| 2321466 | Pia Marquez Perez | Address on file | | | | | |
| 2331510 | Pia Marquez Perez | Address on file | | | | | |
| 2280368 | Pierrette Rebollar Fraticelli | Address on file | | | | | |
| 2317267 | Pilar A A Cruz Rivera | Address on file | | | | | |
| 2285224 | Pilar Amador Rivera | Address on file | | | | | |
| 2328684 | Pilar Andino Moreno | Address on file | | | | | |
| 2300937 | Pilar Batista Santos | Address on file | | | | | |
| 2339573 | Pilar Bermudez Diaz | Address on file | | | | | |
| 2335273 | Pilar Birriel Escute | Address on file | | | | | |
| 2296167 | Pilar Camacho Hernandez | Address on file | | | | | |
| 2271058 | Pilar Cintron Caraballo | Address on file | | | | | |
| 2315835 | Pilar Colon Cortes | Address on file | | | | | |
| 2281173 | Pilar Cotto Monsanto | Address on file | | | | | |
| 2313785 | Pilar G Rivera Rodriguez | Address on file | | | | | |
| 2315024 | Pilar Garcia Bobe | Address on file | | | | | |
| 2340996 | Pilar Gonzalez Abreu | Address on file | | | | | |
| 2335441 | Pilar Lerma Cardin | Address on file | | | | | |
| 2287680 | Pilar Lopez Maldonado | Address on file | | | | | |
| 2317691 | Pilar M Cintron Figueroa | Address on file | | | | | |
| 2278990 | Pilar Maldonado Laboy | Address on file | | | | | |
| 2326473 | Pilar Martinez Rodriguez | Address on file | | | | | |
| 2314529 | Pilar Matos Perez | Address on file | | | | | |
| 2284191 | Pilar Maysonet Garcia | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2314379 | Pilar Morales Pereira | Address on file | | | | | |
| 2319433 | Pilar Nieves Diaz | Address on file | | | | | |
| 2328012 | Pilar Perez Morales | Address on file | | | | | |
| 2313968 | Pilar Ramos Gonzalez | Address on file | | | | | |
| 2343724 | Pilar Rivera Soto | Address on file | | | | | |
| 2302490 | Pilar Rodriguez Garcia | Address on file | | | | | |
| 2297685 | Pilar Rodriguez Rodriguez | Address on file | | | | | |
| 2311447 | Pilar Rosario Cepeda | Address on file | | | | | |
| 2335661 | Pilar Rosario Guzman | Address on file | | | | | |
| 2260325 | Pilar Santamaria Pilar | Address on file | | | | | |
| 2318803 | Pilar Santos Pilar | Address on file | | | | | |
| 2276770 | Pilar Torres Fernandez | Address on file | | | | | |
| 2329246 | Pilar Vazquez Garcia | Address on file | | | | | |
| 2322787 | Pilar Verdejo Marrero | Address on file | | | | | |
| 2343455 | Pinera Juarbe Sosa | Address on file | | | | | |
| 2266337 | Pintado Marcano Leonel | Address on file | | | | | |
| 2274617 | Pio Falu Pesante | Address on file | | | | | |
| 2283295 | Pio Ramos Vazquez | Address on file | | | | | |
| 2291999 | Placida Delgado Ruiz | Address on file | | | | | |
| 2298051 | Placida Rodriguez Rosado | Address on file | | | | | |
| 2322814 | Placido Andino Matos | Address on file | | | | | |
| 2258398 | Placido Guzman Reyes | Address on file | | | | | |
| 2344692 | Placido Lamboy Ortiz | Address on file | | | | | |
| 2269183 | Placido Reyes Rodriguez | Address on file | | | | | |
| 2317630 | Placido Vargas Ojeda | Address on file | | | | | |
| 2266636 | Placido Vazquez Toro | Address on file | | | | | |
| 2263176 | Plutarco Soto Cajiao | Address on file | | | | | |
| 2290294 | Pluvio Delgado Rodriguez | Address on file | | | | | |
| 2321995 | Policarpio Baez Pagan | Address on file | | | | | |
| 2277510 | Policarpio Rosa Hernandez | Address on file | | | | | |
| 2340335 | Policarpio Villegas Osorio | Address on file | | | | | |
| 2269632 | Policarpo Miranda Valle | Address on file | | | | | |
| 2331307 | Polonia A. De Jesus Gonzalez | Address on file | | | | | |
| 2322831 | Polonia Jesus Gonzalez | Address on file | | | | | |
| 2306180 | Polonia Nunez Acevedo | Address on file | | | | | |
| 2317343 | Poncio Vazquez Vazquez | Address on file | | | | | |
| 2301535 | Porfidia Valle Lopez | Address on file | | | | | |
| 2324198 | Porfilio Perez Fre | Address on file | | | | | |
| 2336271 | Porfinia Perez Lopez | Address on file | | | | | |
| 2299806 | Porfiria Cartagena | Address on file | | | | | |
| 2274273 | Porfiria Collazo Vega | Address on file | | | | | |
| 2317557 | Porfiria Colon Torres | Address on file | | | | | |
| 2268893 | Porfiria Fuentes Velazquez | Address on file | | | | | |
| 2316408 | Porfiria Ortiz Viera | Address on file | | | | | |
| 2323200 | Porfiria Roman Gonzalez | Address on file | | | | | |
| 2306756 | Porfiria Rosario Colon | Address on file | | | | | |
| 2299005 | Porfiria Serrano Rivera | Address on file | | | | | |
| 2306959 | Porfiria Tirado Melendez | Address on file | | | | | |
| 2344304 | Porfirio A Orta Zayas | Address on file | | | | | |
| 2318464 | Porfirio Adames Ramos | Address on file | | | | | |
| 2326507 | Porfirio Aponte Ortiz | Address on file | | | | | |
| 2312774 | Porfirio Bonet Cardona | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1522 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302465 | Porfirio Colon Perez | Address on file | | | | | |
| 2345656 | Porfirio Cosme Ortiz | Address on file | | | | | |
| 2260778 | Porfirio Cruz Nunez | Address on file | | | | | |
| 2329067 | Porfirio Diaz Rivera | Address on file | | | | | |
| 2307513 | Porfirio Espada Bernardi | Address on file | | | | | |
| 2307489 | Porfirio Figueroa Rodriguez | Address on file | | | | | |
| 2255384 | Porfirio Fraticelli Vazquez | Address on file | | | | | |
| 2323126 | Porfirio M Seda Olan | Address on file | | | | | |
| 2292282 | Porfirio Maldonado Ramos | Address on file | | | | | |
| 2322454 | Porfirio Martinez Bermudez | Address on file | | | | | |
| 2312997 | Porfirio Martinez Rivera | Address on file | | | | | |
| 2315893 | Porfirio Ortiz Gonzalez | Address on file | | | | | |
| 2303311 | Porfirio Perez Toledo | Address on file | | | | | |
| 2282448 | Porfirio Rivera Colon | Address on file | | | | | |
| 2263239 | Porfirio Rivera Santiago | Address on file | | | | | |
| 2258832 | Porfirio Rodriguez Rodriguez | Address on file | | | | | |
| 2280236 | Porfirio Rodriguez Sanchez | Address on file | | | | | |
| 2323719 | Porfirio Rosa Rodriguez | Address on file | | | | | |
| 2325250 | Porfirio Rosario Rosario | Address on file | | | | | |
| 2306820 | Porfirio Sanchez Delgado | Address on file | | | | | |
| 2307523 | Porfirio Serrano Santiago | Address on file | | | | | |
| 2329859 | Porfirio Soto Ramos | Address on file | | | | | |
| 2270427 | Porfirio Vazquez Santana | Address on file | | | | | |
| 2312797 | Porfirio Vicente Figueroa | Address on file | | | | | |
| 2289270 | Portacio Berdecia Rodgz | Address on file | | | | | |
| 2315737 | Portalatin Arroyo Marquez | Address on file | | | | | |
| 2316131 | Portalatina Ramos Guzman | Address on file | | | | | |
| 2311841 | Posada Garcia Rivera | Address on file | | | | | |
| 2272931 | Pragmacio Cordero Rios | Address on file | | | | | |
| 2335442 | Pragmacio Cordero Rios | Address on file | | | | | |
| 2312977 | Praxedes Ortiz Sanchez | Address on file | | | | | |
| 2291301 | Praxedes Ramos Ramirez | Address on file | | | | | |
| 2276263 | Praxedes Rivera Ortiz | Address on file | | | | | |
| 2311157 | Praxedes Torres Mojica | Address on file | | | | | |
| 2300533 | Prebistero Rivera Prebistero | Address on file | | | | | |
| 2303410 | Preferida Aguirre Ortiz | Address on file | | | | | |
| 2313609 | Presbiteria Roman Juarez | Address on file | | | | | |
| 2260636 | Presbitero Rodriguez Roman | Address on file | | | | | |
| 2332339 | Presby Santiago Garcia | Address on file | | | | | |
| 2273596 | Pricila Lebron Rios | Address on file | | | | | |
| 2336270 | Pricilla Pizarro Lanzo | Address on file | | | | | |
| 2310018 | Primitiv Rivera Velazquez | Address on file | | | | | |
| 2339148 | Primitiva Acevedo Silva | Address on file | | | | | |
| 2316402 | Primitiva Candelario Rodriguez | Address on file | | | | | |
| 2318664 | Primitiva Colon Ortiz | Address on file | | | | | |
| 2335518 | Primitiva De Jesus De Jesus | Address on file | | | | | |
| 2337706 | Primitiva Delgado Negron | Address on file | | | | | |
| 2314882 | Primitiva Gonzalez Rosado | Address on file | | | | | |
| 2276743 | Primitiva Guzman Mendoza | Address on file | | | | | |
| 2271240 | Primitiva Lafuente Garcia | Address on file | | | | | |
| 2327696 | Primitiva Lopez Guzman | Address on file | | | | | |
| 2340392 | Primitiva Lugo Vda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2335328 | Primitiva Rodriguez Lebron | Address on file | | | | | |
| 2339936 | Primitiva Soto Valentin | Address on file | | | | | |
| 2330556 | Primitiva Torres Flores | Address on file | | | | | |
| 2277934 | Primitiva Vargas Vargas | Address on file | | | | | |
| 2336250 | Primitivo Andino Serrano | Address on file | | | | | |
| 2319992 | Primitivo Camacho Parrilla | Address on file | | | | | |
| 2296185 | Primitivo Colon Rivera | Address on file | | | | | |
| 2326596 | Primitivo Cruz Colon | Address on file | | | | | |
| 2321652 | Primitivo Cruz Rios | Address on file | | | | | |
| 2327781 | Primitivo Figueroa Sanchez | Address on file | | | | | |
| 2300310 | Primitivo Garcia Toledo | Address on file | | | | | |
| 2278636 | Primitivo Irizarry Flores | Address on file | | | | | |
| 2284662 | Primitivo Malave Santiago | Address on file | | | | | |
| 2330205 | Primitivo Morales Martinez | Address on file | | | | | |
| 2284135 | Primitivo Nazario Montalvo | Address on file | | | | | |
| 2343844 | Primitivo Osorio Carrasquillo | Address on file | | | | | |
| 2277530 | Primitivo Rivera Guzman | Address on file | | | | | |
| 2323077 | Primitivo Torres Maldonado | Address on file | | | | | |
| 2291674 | Primitivo Vallejo Flores | Address on file | | | | | |
| 2287990 | Primitivo Vargas Zeno | Address on file | | | | | |
| 2280058 | Primo Marrero Rullan | Address on file | | | | | |
| 2286679 | Priscila Algarin Rivera | Address on file | | | | | |
| 2301886 | Priscila Castro Qui?Ones | Address on file | | | | | |
| 2300766 | Priscila Castro Quinones | Address on file | | | | | |
| 2328482 | Priscila Cintron Pabon | Address on file | | | | | |
| 2288507 | Priscila Colon Ayala | Address on file | | | | | |
| 2319394 | Priscila Colon Rosa | Address on file | | | | | |
| 2315321 | Priscila Corchado Quinones | Address on file | | | | | |
| 2302592 | Priscila Fragosa Noble | Address on file | | | | | |
| 2314957 | Priscila Garcia Rodriguez | Address on file | | | | | |
| 2345466 | Priscila Gonzalez Cruz | Address on file | | | | | |
| 2271197 | Priscila Hernandez Pabon | Address on file | | | | | |
| 2304096 | Priscila Herrera Guerra | Address on file | | | | | |
| 2294880 | Priscila Jackson Morales | Address on file | | | | | |
| 2332912 | Priscila Jackson Morales | Address on file | | | | | |
| 2262501 | Priscila Lopez Gomez | Address on file | | | | | |
| 2305915 | Priscila Lopez Medina | Address on file | | | | | |
| 2283396 | Priscila Marcano Diaz | Address on file | | | | | |
| 2331364 | Priscila Marcano Diaz | Address on file | | | | | |
| 2318184 | Priscila Melendez Rivera | Address on file | | | | | |
| 2308522 | Priscila Monta?Ez Monta?Ez | Address on file | | | | | |
| 2280798 | Priscila Morales Cruz | Address on file | | | | | |
| 2317555 | Priscila Quinones Rivera | Address on file | | | | | |
| 2314010 | Priscila Quintana Fajardo | Address on file | | | | | |
| 2329180 | Priscila Rivera Pizarro | Address on file | | | | | |
| 2296959 | Priscila Rivera Rivera | Address on file | | | | | |
| 2259344 | Priscila Rivera Rosado | Address on file | | | | | |
| 2318335 | Priscila Robles Barrientos | Address on file | | | | | |
| 2284977 | Priscila Rodriguez Rodz | Address on file | | | | | |
| 2343338 | Priscila Rojas Lopez | Address on file | | | | | |
| 2342707 | Priscila Sepulveda Torres | Address on file | | | | | |
| 2316351 | Priscila Torres Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1524 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2267702 | Prisciliano Garay Garay | Address on file | | | | | |
| 2268340 | Prisciliano Ortiz Monclova | Address on file | | | | | |
| 2288645 | Priscilla A A Molinari Priscilla | Address on file | | | | | |
| 2278823 | Priscilla Brugueras Malave | Address on file | | | | | |
| 2281397 | Priscilla Carmona Castro | Address on file | | | | | |
| 2256970 | Priscilla Diaz Gomez | Address on file | | | | | |
| 2334942 | Priscilla Doitteau Ortiz | Address on file | | | | | |
| 2273844 | Priscilla Feliciano Caq | Address on file | | | | | |
| 2282946 | Priscilla Fernandez Calo | Address on file | | | | | |
| 2289974 | Priscilla Gutierrez Priscilla | Address on file | | | | | |
| 2300222 | Priscilla Heinzman Cestero | Address on file | | | | | |
| 2273135 | Priscilla Marquez Acevedo | Address on file | | | | | |
| 2299019 | Priscilla Marquez Acevedo | Address on file | | | | | |
| 2288626 | Priscilla Marrero Morales | Address on file | | | | | |
| 2299266 | Priscilla Marrero Morales | Address on file | | | | | |
| 2340200 | Priscilla Martinez Garcia | Address on file | | | | | |
| 2272102 | Priscilla Negron Otero | Address on file | | | | | |
| 2293678 | Priscilla Nieves Larry | Address on file | | | | | |
| 2292144 | Priscilla Padilla Garci | Address on file | | | | | |
| 2288905 | Priscilla Rios Velazquez | Address on file | | | | | |
| 2290762 | Priscilla Rivera Garcia | Address on file | | | | | |
| 2316345 | Priscilla Rodriguez Negron | Address on file | | | | | |
| 2289612 | Priscilla Rodriguez Ramos | Address on file | | | | | |
| 2294993 | Priscilla Romero Rivera | Address on file | | | | | |
| 2279138 | Priscilla Vazquez Priscilla | Address on file | | | | | |
| 2343624 | Priscilla Vega Maldonado | Address on file | | | | | |
| 2346048 | Priscilla Villanueva Diaz | Address on file | | | | | |
| 2335165 | Profilda Mendez Martinez | Address on file | | | | | |
| 2343502 | Provi Petrilli Martinez | Address on file | | | | | |
| 2339496 | Providencia Acevedo Hernandez | Address on file | | | | | |
| 2297006 | Providencia Almodovar Providencia | Address on file | | | | | |
| 2304728 | Providencia Andino Rosario | Address on file | | | | | |
| 2340198 | Providencia Andujar Cortes | Address on file | | | | | |
| 2303116 | Providencia Aquino Santana | Address on file | | | | | |
| 2276419 | Providencia Arcay Arzola | Address on file | | | | | |
| 2271013 | Providencia Arroyo Ramos | Address on file | | | | | |
| 2302132 | Providencia Baez Garcia | Address on file | | | | | |
| 2317362 | Providencia Caban Rodz | Address on file | | | | | |
| 2322838 | Providencia Cabrera Aquino | Address on file | | | | | |
| 2278206 | Providencia Candelario Martinez | Address on file | | | | | |
| 2311336 | Providencia Caraballo Rodriguez | Address on file | | | | | |
| 2310395 | Providencia Carmona Roche | Address on file | | | | | |
| 2339711 | Providencia Casado Calderon | Address on file | | | | | |
| 2302690 | Providencia Castro Providencia | Address on file | | | | | |
| 2305144 | Providencia Chiclana Ortiz | Address on file | | | | | |
| 2260084 | Providencia Colon Cruz | Address on file | | | | | |
| 2297245 | Providencia Colon Ortiz | Address on file | | | | | |
| 2259637 | Providencia Cora Nieto | Address on file | | | | | |
| 2305456 | Providencia Cotto Jesus | Address on file | | | | | |
| 2283565 | Providencia Crespo Gonzalez | Address on file | | | | | |
| 2305560 | Providencia Delgado Stgo | Address on file | | | | | |
| 2316690 | Providencia Diaz Berrio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1525 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319835 | Providencia Diaz Ramos | Address on file | | | | | |
| 2268265 | Providencia Diaz Ruiz | Address on file | | | | | |
| 2330997 | Providencia Escude Ramos | Address on file | | | | | |
| 2286121 | Providencia Feliciano Providencia | Address on file | | | | | |
| 2269514 | Providencia Gonzalez Santana | Address on file | | | | | |
| 2341271 | Providencia Hernandez Hernandez | Address on file | | | | | |
| 2331368 | Providencia Huertas Agostos | Address on file | | | | | |
| 2295260 | Providencia Iglesias Flores | Address on file | | | | | |
| 2315848 | Providencia Lopez Morales | Address on file | | | | | |
| 2283728 | Providencia Malave Malave | Address on file | | | | | |
| 2303083 | Providencia Maldonado Ayal | Address on file | | | | | |
| 2341998 | Providencia Maldonado Mercado | Address on file | | | | | |
| 2301720 | Providencia Maldonado Providencia | Address on file | | | | | |
| 2272014 | Providencia Maldonado Ramos | Address on file | | | | | |
| 2305927 | Providencia Mangual Tubens | Address on file | | | | | |
| 2259274 | Providencia Marrero Sierra | Address on file | | | | | |
| 2339961 | Providencia Martinez Diaz | Address on file | | | | | |
| 2271657 | Providencia Martinez Martinez | Address on file | | | | | |
| 2346788 | Providencia Martinez Torres | Address on file | | | | | |
| 2319955 | Providencia Martinez Vega | Address on file | | | | | |
| 2275334 | Providencia Melendez Alvarado | Address on file | | | | | |
| 2302405 | Providencia Mojica | Address on file | | | | | |
| 2267616 | Providencia Munoz Fernandez | Address on file | | | | | |
| 2340250 | Providencia Negron Hernand | Address on file | | | | | |
| 2332049 | Providencia Nieves Carrion | Address on file | | | | | |
| 2319264 | Providencia Ortiz Rivera | Address on file | | | | | |
| 2314175 | Providencia Otero Torre | Address on file | | | | | |
| 2314140 | Providencia Pagan Suarez | Address on file | | | | | |
| 2286977 | Providencia Perez Figueroa | Address on file | | | | | |
| 2306354 | Providencia Perez Jesus | Address on file | | | | | |
| 2259177 | Providencia Perez Malave | Address on file | | | | | |
| 2267212 | Providencia Perez Nieves | Address on file | | | | | |
| 2309384 | Providencia Perez Nieves | Address on file | | | | | |
| 2322122 | Providencia Perez Reyes | Address on file | | | | | |
| 2280573 | Providencia Perez Torres | Address on file | | | | | |
| 2331078 | Providencia Perez Torres | Address on file | | | | | |
| 2294091 | Providencia Picon Providencia | Address on file | | | | | |
| 2333857 | Providencia Pino Oliveras | Address on file | | | | | |
| 2276925 | Providencia Pomales Pomales | Address on file | | | | | |
| 2345400 | Providencia Quijano Ross | Address on file | | | | | |
| 2323261 | Providencia Ramos Diaz | Address on file | | | | | |
| 2319283 | Providencia Rivera Arroyo | Address on file | | | | | |
| 2293183 | Providencia Rivera Sanchez | Address on file | | | | | |
| 2291829 | Providencia Rodriguez Bizaldi | Address on file | | | | | |
| 2338698 | Providencia Rodriguez Diaz | Address on file | | | | | |
| 2273719 | Providencia Rodriguez Gonzalez | Address on file | | | | | |
| 2341004 | Providencia Rodriguez Pabon | Address on file | | | | | |
| 2289735 | Providencia Rodriguez Providencia | Address on file | | | | | |
| 2255311 | Providencia Rodriguez Vega | Address on file | | | | | |
| 2301030 | Providencia Rosa Gonzalez | Address on file | | | | | |
| 2317165 | Providencia Rosado Roman | Address on file | | | | | |
| 2320756 | Providencia Salgado Otero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1526 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287564 | Providencia Sanchez Merced | Address on file | | | | | |
| 2285352 | Providencia Santiago Diaz | Address on file | | | | | |
| 2329944 | Providencia Santiago Diaz | Address on file | | | | | |
| 2313444 | Providencia Santiago Marrero | Address on file | | | | | |
| 2269328 | Providencia Santiago Pedraza | Address on file | | | | | |
| 2340890 | Providencia Solis Aponte | Address on file | | | | | |
| 2255110 | Providencia Soto Torres | Address on file | | | | | |
| 2330861 | Providencia Toledo Castro | Address on file | | | | | |
| 2330341 | Providencia Torres Emanuelli | Address on file | | | | | |
| 2334757 | Providencia Vazquez Rivera | Address on file | | | | | |
| 2318105 | Providencia Velez Jimen | Address on file | | | | | |
| 2259440 | Providencia Velez Perez | Address on file | | | | | |
| 2265762 | Providencia Velez Velez | Address on file | | | | | |
| 2307262 | Providencia Verdejo Santos | Address on file | | | | | |
| 2309741 | Providencio Rodriguez Torres | Address on file | | | | | |
| 2340562 | Prudencia Izquierdo Alonso | Address on file | | | | | |
| 2291562 | Prudencia Jesus Rexach | Address on file | | | | | |
| 2346220 | Prudencio Acevedo Arocho | Address on file | | | | | |
| 2290468 | Prudencio Colon Padin | Address on file | | | | | |
| 2286878 | Prudencio Gonzalez Prudencio | Address on file | | | | | |
| 2310152 | Prudencio Morales Rivera | Address on file | | | | | |
| 2326145 | Prudencio Otero Perez | Address on file | | | | | |
| 2329673 | Prudencio Perez Gonzalez | Address on file | | | | | |
| 2313320 | Prudencio Soto Lopez | Address on file | | | | | |
| 2332524 | Prudencio Vega Jimenez | Address on file | | | | | |
| 2291508 | Publia Otero Ortiz | Address on file | | | | | |
| 2332622 | Publia Rodriguez Martinez | Address on file | | | | | |
| 2315810 | Publia Rodriguez Padilla | Address on file | | | | | |
| 2340302 | Publia Rodriguez Padilla | Address on file | | | | | |
| 2285550 | Pura A A Cruz Sosa | Address on file | | | | | |
| 2336533 | Pura Adorno Narvaez | Address on file | | | | | |
| 2317317 | Pura Alvarez Colon | Address on file | | | | | |
| 2320707 | Pura Aquino Rivera | Address on file | | | | | |
| 2311938 | Pura Ayala Hernandez | Address on file | | | | | |
| 2289914 | Pura Barrios Rosario | Address on file | | | | | |
| 2318594 | Pura C C Gonzalez Pura | Address on file | | | | | |
| 2332255 | Pura C Collazo Santiago | Address on file | | | | | |
| 2340469 | Pura C Rodriguez Rosario | Address on file | | | | | |
| 2327179 | Pura Cartagena Muniz | Address on file | | | | | |
| 2293728 | Pura Cosme Oliveras | Address on file | | | | | |
| 2259304 | Pura Cruz Batista | Address on file | | | | | |
| 2290550 | Pura De Leon Exposito | Address on file | | | | | |
| 2324564 | Pura E E Martinez Bonilla | Address on file | | | | | |
| 2271522 | Pura E Hernandez Rosado | Address on file | | | | | |
| 2331826 | Pura Fuste Fontanez | Address on file | | | | | |
| 2281679 | Pura Guzman Torres | Address on file | | | | | |
| 2262990 | Pura Hernandez Chinea | Address on file | | | | | |
| 2321640 | Pura Jesus Robles | Address on file | | | | | |
| 2339529 | Pura L Mattei Negron | Address on file | | | | | |
| 2282437 | Pura Luyando Santiago | Address on file | | | | | |
| 2314763 | Pura Luz Ruiz | Address on file | | | | | |
| 2255216 | Pura Malave Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1527 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311605 | Pura Maldonado Suarez | Address on file | | | | | |
| 2297084 | Pura Medina Muniz | Address on file | | | | | |
| 2287067 | Pura Medina Piris | Address on file | | | | | |
| 2276010 | Pura Mercado Bahamundi | Address on file | | | | | |
| 2306095 | Pura Molina Aponte | Address on file | | | | | |
| 2282628 | Pura Montalvo Suarez | Address on file | | | | | |
| 2319054 | Pura Montanez Nieves | Address on file | | | | | |
| 2314409 | Pura Morales Acevedo | Address on file | | | | | |
| 2333214 | Pura Ortiz Ojeda | Address on file | | | | | |
| 2261234 | Pura Ortiz Pagan | Address on file | | | | | |
| 2342005 | Pura R Bretana Lopez | Address on file | | | | | |
| 2297702 | Pura Rivera Pascual | Address on file | | | | | |
| 2283010 | Pura Rivera Santiago | Address on file | | | | | |
| 2338250 | Pura Roman Barrientos | Address on file | | | | | |
| 2336261 | Pura Ruiz Claverol | Address on file | | | | | |
| 2260167 | Pura Vega Pabon | Address on file | | | | | |
| 2312376 | Pura Velez Irizarry | Address on file | | | | | |
| 2325216 | Pureza A Rivera Rivera | Address on file | | | | | |
| 2305236 | Purificacion Andreu Rivera | Address on file | | | | | |
| 2334348 | Purificacion Borrero Rivera | Address on file | | | | | |
| 2321750 | Purificacion Fernandez Perez | Address on file | | | | | |
| 2331286 | Purificacion Gutierrez | Address on file | | | | | |
| 2318215 | Purificacion Gutierrez Purificacion | Address on file | | | | | |
| 2291007 | Purificacion Hernandez Cruz | Address on file | | | | | |
| 2313703 | Purificacion Rodriguez Irizarry | Address on file | | | | | |
| 2284367 | Purificacion Rosado Rodriguez | Address on file | | | | | |
| 2283114 | Purificacion Velazquez Purificacion | Address on file | | | | | |
| 2282906 | Puro Crespo Rodriguez | Address on file | | | | | |
| 2282122 | Quened Torres Gonzalez | Address on file | | | | | |
| 2259548 | Quermie Marquez Rivera | Address on file | | | | | |
| 2300996 | Queruel Diaz Diaz | Address on file | | | | | |
| 2340873 | Quilina Walker Rivera | Address on file | | | | | |
| 2290699 | Quilonides Rivero Mendez | Address on file | | | | | |
| 2315263 | Quinciano Cruz Arroyo | Address on file | | | | | |
| 2317171 | Quintana Centeno Merced | Address on file | | | | | |
| 2335384 | Quintin Arroyo Adorno | Address on file | | | | | |
| 2324705 | Quintin Borges Garcia | Address on file | | | | | |
| 2257838 | Quintin Espinosa Robles | Address on file | | | | | |
| 2265767 | Quintin Gandararilla Jesus | Address on file | | | | | |
| 2288072 | Quintin Rivera Matos | Address on file | | | | | |
| 2318239 | Quintin Vazquez Figueroa | Address on file | | | | | |
| 2316569 | Quintina Vargas Soto | Address on file | | | | | |
| 2275797 | Quintino Sanchez Perez | Address on file | | | | | |
| 2331043 | Quirina Baez Alvarez | Address on file | | | | | |
| 2283352 | Quisela Bernier Bernier | Address on file | | | | | |
| 2318159 | Quisqueya Marrero Castillo | Address on file | | | | | |
| 2299274 | R Gomez De Gonzalez | Address on file | | | | | |
| 2270167 | Rachel Jaime Dipini | Address on file | | | | | |
| 2332694 | Rachel Langlois Rodriguez | Address on file | | | | | |
| 2319176 | Rachel Serrano Carril | Address on file | | | | | |
| 2339470 | Radai De La Cruz Lopez | Address on file | | | | | |
| 2310110 | Radame Rodriguez Gonzalez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258862 | Radames Andujar Lugo | Address on file | | | | | |
| 2256392 | Radames Arcelay Lopez | Address on file | | | | | |
| 2343648 | Radames Bobe Padilla | Address on file | | | | | |
| 2274879 | Radames Camacho Ortiz | Address on file | | | | | |
| 2347468 | Radames Cintron Vazquez | Address on file | | | | | |
| 2316156 | Radames De Jesus Torres | Address on file | | | | | |
| 2290697 | Radames Diaz Vazquez | Address on file | | | | | |
| 2291342 | Radames Escalera Rivera | Address on file | | | | | |
| 2258759 | Radames Irizarry Santiago | Address on file | | | | | |
| 2322242 | Radames Lopez Pagan | Address on file | | | | | |
| 2335364 | Radames Luhring Bermudez | Address on file | | | | | |
| 2259756 | Radames Maldonado Torres | Address on file | | | | | |
| 2273633 | Radames Martinez Caquias | Address on file | | | | | |
| 2265523 | Radames Martinez Cuevas | Address on file | | | | | |
| 2276774 | Radames Mercado Martinez | Address on file | | | | | |
| 2269302 | Radames Molina Rosario | Address on file | | | | | |
| 2324226 | Radames Morales Medina | Address on file | | | | | |
| 2282473 | Radames Nazario Davila | Address on file | | | | | |
| 2301883 | Radames Nazario Garcia | Address on file | | | | | |
| 2276994 | Radames Negron Medina | Address on file | | | | | |
| 2257778 | Radames Padilla Cancel | Address on file | | | | | |
| 2289447 | Radames Ramos Diaz | Address on file | | | | | |
| 2323820 | Radames Ramos Torres | Address on file | | | | | |
| 2287634 | Radames Raya Rivera | Address on file | | | | | |
| 2293095 | Radames Rivera Estremera | Address on file | | | | | |
| 2328734 | Radames Rivera Lugo | Address on file | | | | | |
| 2342793 | Radames Rivera Rodriguez | Address on file | | | | | |
| 2255452 | Radames Rivera Vega | Address on file | | | | | |
| 2304107 | Radames Rodriguez Felician | Address on file | | | | | |
| 2292593 | Radames Rodriguez Pietri | Address on file | | | | | |
| 2266710 | Radames Roman Cruz | Address on file | | | | | |
| 2304466 | Radames Roubert Colon | Address on file | | | | | |
| 2311292 | Radames Sanchez Bonilla | Address on file | | | | | |
| 2254937 | Radames Serrano Casiano | Address on file | | | | | |
| 2295931 | Radames Tapia Rivera | Address on file | | | | | |
| 2282894 | Radames Tirado Santana | Address on file | | | | | |
| 2336630 | Radames Torres Colon | Address on file | | | | | |
| 2307985 | Radames Torres Padilla | Address on file | | | | | |
| 2346513 | Radames Valentin Guzman | Address on file | | | | | |
| 2277232 | Radames Vargas Adorno | Address on file | | | | | |
| 2300229 | Radames Vazquez Garrido | Address on file | | | | | |
| 2299277 | Radames Vazquez Rivera | Address on file | | | | | |
| 2301441 | Radames Velazquez Torres | Address on file | | | | | |
| 2287783 | Radames Velez Martinez | Address on file | | | | | |
| 2273626 | Radimiro Serrano Rodriguez | Address on file | | | | | |
| 2301129 | Radys Rivera Martinez | Address on file | | | | | |
| 2288234 | Rafael A A Albarracin Garcia | Address on file | | | | | |
| 2292882 | Rafael A A Aponte Matos | Address on file | | | | | |
| 2318887 | Rafael A A Arvelo Quinones | Address on file | | | | | |
| 2277209 | Rafael A A Camacho Barrios | Address on file | | | | | |
| 2318502 | Rafael A A Castro Rivera | Address on file | | | | | |
| 2267572 | Rafael A A Clemente Pena | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1529 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288279 | Rafael A A Concepcion Torres | Address on file | | | | | |
| 2261815 | Rafael A A Cruz Echevarri | Address on file | | | | | |
| 2279665 | Rafael A A Diaz Cuevas | Address on file | | | | | |
| 2283897 | Rafael A A Diaz Salgado | Address on file | | | | | |
| 2305686 | Rafael A A Garcia Robles | Address on file | | | | | |
| 2256882 | Rafael A A Giusti Perez | Address on file | | | | | |
| 2325074 | Rafael A A Henriquez Ortiz | Address on file | | | | | |
| 2303160 | Rafael A A Irizarry Rosado | Address on file | | | | | |
| 2271084 | Rafael A A Juarbe Cortes | Address on file | | | | | |
| 2279919 | Rafael A A Lamenza Aponte | Address on file | | | | | |
| 2323456 | Rafael A A Maldonado Rive | Address on file | | | | | |
| 2306050 | Rafael A A Melendez Hernandez | Address on file | | | | | |
| 2263686 | Rafael A A Mercado Diaz | Address on file | | | | | |
| 2303549 | Rafael A A Molina Maysonet | Address on file | | | | | |
| 2284608 | Rafael A A Nieves Cruz | Address on file | | | | | |
| 2263312 | Rafael A A Nieves Negron | Address on file | | | | | |
| 2268660 | Rafael A A Ortiz Martinez | Address on file | | | | | |
| 2317594 | Rafael A A Pagan Colon | Address on file | | | | | |
| 2302195 | Rafael A A Perez Deliz | Address on file | | | | | |
| 2263424 | Rafael A A Ramos Serrano | Address on file | | | | | |
| 2267827 | Rafael A A Rios Delgado | Address on file | | | | | |
| 2283412 | Rafael A A Rivera Carrasquil | Address on file | | | | | |
| 2273909 | Rafael A A Rodriguez Perez | Address on file | | | | | |
| 2274723 | Rafael A A Soto Cases | Address on file | | | | | |
| 2266340 | Rafael A A Valle Mercado | Address on file | | | | | |
| 2265596 | Rafael A Acosta Figueroa | Address on file | | | | | |
| 2336361 | Rafael A Andino Carmona | Address on file | | | | | |
| 2307942 | Rafael A Arbelo Sola | Address on file | | | | | |
| 2342867 | Rafael A Ayala Rivera | Address on file | | | | | |
| 2286298 | Rafael A Cabán Cabán | Address on file | | | | | |
| 2289245 | Rafael A Carmona Rodriguez | Address on file | | | | | |
| 2266031 | Rafael A Cintron Berdecia | Address on file | | | | | |
| 2347417 | Rafael A Cruz Velazquez | Address on file | | | | | |
| 2255704 | Rafael A Cuerda Acevedo | Address on file | | | | | |
| 2269710 | Rafael A Cuevas Calderon | Address on file | | | | | |
| 2259237 | Rafael A Del Moral | Address on file | | | | | |
| 2261252 | Rafael A Diaz Rivera | Address on file | | | | | |
| 2259863 | Rafael A Faure Alonso | Address on file | | | | | |
| 2262641 | Rafael A Ferran Rodriguez | Address on file | | | | | |
| 2261019 | Rafael A Figueroa Encarnacion | Address on file | | | | | |
| 2323543 | Rafael A Flores Perez | Address on file | | | | | |
| 2284342 | Rafael A Gascot Ramos | Address on file | | | | | |
| 2262562 | Rafael A Gonzalez Ponce | Address on file | | | | | |
| 2290921 | Rafael A Guzman Ramos | Address on file | | | | | |
| 2262601 | Rafael A Hernandez Chaves | Address on file | | | | | |
| 2255467 | Rafael A Hernandez Gonzalez | Address on file | | | | | |
| 2263500 | Rafael A Hernandez Hernandez | Address on file | | | | | |
| 2270009 | Rafael A Huertas Feliciano | Address on file | | | | | |
| 2346524 | Rafael A Lebron Gonzalez | Address on file | | | | | |
| 2280061 | Rafael A Lopez Caraballo | Address on file | | | | | |
| 2287075 | Rafael A Luciano Oharry | Address on file | | | | | |
| 2271336 | Rafael A Lugo Vargas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1530 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270103 | Rafael A Malave Rodriguez | Address on file | | | | | |
| 2273174 | Rafael A Manzano Fernandez | Address on file | | | | | |
| 2267293 | Rafael A Montalvo Rodrigue | Address on file | | | | | |
| 2256042 | Rafael A Montalvo Vazquez | Address on file | | | | | |
| 2320809 | Rafael A Olmeda Rodriguez | Address on file | | | | | |
| 2312675 | Rafael A Ortiz Jusino | Address on file | | | | | |
| 2320206 | Rafael A Pagan Algarin | Address on file | | | | | |
| 2345859 | Rafael A Perez Rodriguez | Address on file | | | | | |
| 2281604 | Rafael A Pol Rodriguez | Address on file | | | | | |
| 2346428 | Rafael A Ramirez Morales | Address on file | | | | | |
| 2265765 | Rafael A Ramirez Toro | Address on file | | | | | |
| 2313979 | Rafael A Ramos Acevedo | Address on file | | | | | |
| 2258637 | Rafael A Reyes Concepcion | Address on file | | | | | |
| 2308257 | Rafael A Rios Martinez | Address on file | | | | | |
| 2307710 | Rafael A Rivera Berrios | Address on file | | | | | |
| 2347387 | Rafael A Rivera Lopez | Address on file | | | | | |
| 2330542 | Rafael A Rivera Rosario | Address on file | | | | | |
| 2292626 | Rafael A Roche Maldonado | Address on file | | | | | |
| 2345231 | Rafael A Rodriguez Martinez | Address on file | | | | | |
| 2307564 | Rafael A Rodriguez Torres | Address on file | | | | | |
| 2306689 | Rafael A Roman Cruz | Address on file | | | | | |
| 2346021 | Rafael A Roman Soto | Address on file | | | | | |
| 2265248 | Rafael A Roman Valentin | Address on file | | | | | |
| 2268213 | Rafael A Rosado Rivera | Address on file | | | | | |
| 2263244 | Rafael A Rosario Rodriguez | Address on file | | | | | |
| 2255626 | Rafael A Santiago Negron | Address on file | | | | | |
| 2307854 | Rafael A Santiago Rivera | Address on file | | | | | |
| 2346248 | Rafael A Soler Garcia | Address on file | | | | | |
| 2260203 | Rafael A Soto Diaz | Address on file | | | | | |
| 2320493 | Rafael A Torres Reyes | Address on file | | | | | |
| 2288752 | Rafael A. Cruz Echevarria | Address on file | | | | | |
| 2300852 | Rafael Abadia Salcedo | Address on file | | | | | |
| 2290957 | Rafael Acevedo Montano | Address on file | | | | | |
| 2298265 | Rafael Acevedo Osorio | Address on file | | | | | |
| 2291477 | Rafael Acosta Rodriguez | Address on file | | | | | |
| 2271024 | Rafael Acosta Roldan | Address on file | | | | | |
| 2292698 | Rafael Acosta Villalobos | Address on file | | | | | |
| 2255894 | Rafael Adorno Tapia | Address on file | | | | | |
| 2299671 | Rafael Agosto Reyes | Address on file | | | | | |
| 2301628 | Rafael Agustin | Address on file | | | | | |
| 2271051 | Rafael Alicea Calderon | Address on file | | | | | |
| 2257063 | Rafael Alicea Colon | Address on file | | | | | |
| 2290130 | Rafael Alicea Moreno | Address on file | | | | | |
| 2261017 | Rafael Alvarado Cartagena | Address on file | | | | | |
| 2275552 | Rafael Alvarez Carrion | Address on file | | | | | |
| 2294645 | Rafael Alvarez Fortuno | Address on file | | | | | |
| 2287400 | Rafael Alvarez Hernandez | Address on file | | | | | |
| 2292576 | Rafael Alvarez Manzanet | Address on file | | | | | |
| 2262285 | Rafael Alvarez Medina | Address on file | | | | | |
| 2274815 | Rafael Alvarez Mulero | Address on file | | | | | |
| 2331126 | Rafael Alvarez Zambrana | Address on file | | | | | |
| 2296615 | Rafael Amador Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1531 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304019 | Rafael Amalbert Millan | Address on file | | | | | |
| 2291126 | Rafael Aponte Cartagena | Address on file | | | | | |
| 2278047 | Rafael Aponte Ortiz | Address on file | | | | | |
| 2254414 | Rafael Aponte Rodriguez | Address on file | | | | | |
| 2276023 | Rafael Aponte Rodriguez | Address on file | | | | | |
| 2274645 | Rafael Aponte Vazquez | Address on file | | | | | |
| 2308941 | Rafael Arias Santiago | Address on file | | | | | |
| 2285303 | Rafael Arroyo Caban | Address on file | | | | | |
| 2271848 | Rafael Arroyo Carrion | Address on file | | | | | |
| 2331896 | Rafael Arzola Segarra | Address on file | | | | | |
| 2325033 | Rafael Aviles Beltran | Address on file | | | | | |
| 2304969 | Rafael Ayala Colon | Address on file | | | | | |
| 2289841 | Rafael Ayala Gonzalez | Address on file | | | | | |
| 2334358 | Rafael B Perez Gonzalez | Address on file | | | | | |
| 2338300 | Rafael Baez Borrero | Address on file | | | | | |
| 2259285 | Rafael Baez Cordova | Address on file | | | | | |
| 2301507 | Rafael Baez Huertas | Address on file | | | | | |
| 2329079 | Rafael Baez Melendez | Address on file | | | | | |
| 2329902 | Rafael Baez Quinones | Address on file | | | | | |
| 2301070 | Rafael Baez Santana | Address on file | | | | | |
| 2345806 | Rafael Barril Correa | Address on file | | | | | |
| 2292783 | Rafael Batista Pagan | Address on file | | | | | |
| 2278294 | Rafael Batista Pimentel | Address on file | | | | | |
| 2266680 | Rafael Beltran Feliciano | Address on file | | | | | |
| 2262351 | Rafael Benitez Cuadrado | Address on file | | | | | |
| 2298976 | Rafael Benitez Fontanez | Address on file | | | | | |
| 2327984 | Rafael Benitez Mercado | Address on file | | | | | |
| 2325590 | Rafael Benitez Rivera | Address on file | | | | | |
| 2267238 | Rafael Benitez Romero | Address on file | | | | | |
| 2260833 | Rafael Bermudez Hernandez | Address on file | | | | | |
| 2308451 | Rafael Bernier Camacho | Address on file | | | | | |
| 2259276 | Rafael Betances Sosa | Address on file | | | | | |
| 2263084 | Rafael Bibiloni Morales | Address on file | | | | | |
| 2273678 | Rafael Bonet Rivera | Address on file | | | | | |
| 2294236 | Rafael Bracero Rabassa | Address on file | | | | | |
| 2261200 | Rafael Bravo Badillo | Address on file | | | | | |
| 2259133 | Rafael Brito Ortiz | Address on file | | | | | |
| 2320178 | Rafael Burgos Cruz | Address on file | | | | | |
| 2334528 | Rafael Burgos Garcia | Address on file | | | | | |
| 2283650 | Rafael Caban Martinez | Address on file | | | | | |
| 2291409 | Rafael Cabranes Virella | Address on file | | | | | |
| 2301229 | Rafael Cabrera Arroyo | Address on file | | | | | |
| 2323643 | Rafael Cajigas Gonzalez | Address on file | | | | | |
| 2260895 | Rafael Calca&O Rafael | Address on file | | | | | |
| 2326030 | Rafael Caldero Lopez | Address on file | | | | | |
| 2259141 | Rafael Calderon Colon | Address on file | | | | | |
| 2318904 | Rafael Calderon Serrano | Address on file | | | | | |
| 2328074 | Rafael Calderon Serrano | Address on file | | | | | |
| 2330784 | Rafael Camacho Santana | Address on file | | | | | |
| 2341653 | Rafael Canales Banez | Address on file | | | | | |
| 2263798 | Rafael Carambot Berrios | Address on file | | | | | |
| 2297527 | Rafael Carmona Torres | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285785 | Rafael Carrasquillo Fontan | Address on file | | | | | |
| 2294422 | Rafael Casanoba Escobar | Address on file | | | | | |
| 2267314 | Rafael Casiano Torres | Address on file | | | | | |
| 2322793 | Rafael Castillo Cruz | Address on file | | | | | |
| 2319129 | Rafael Castillo Encarnacio | Address on file | | | | | |
| 2267362 | Rafael Castro Rodriguez | Address on file | | | | | |
| 2282967 | Rafael Centeno Alvarado | Address on file | | | | | |
| 2335516 | Rafael Centeno Alvarado | Address on file | | | | | |
| 2341511 | Rafael Chevere Arroyo | Address on file | | | | | |
| 2333064 | Rafael Christian Cancel | Address on file | | | | | |
| 2278559 | Rafael Cintrón Brea | Address on file | | | | | |
| 2269374 | Rafael Cintron Gonzalez | Address on file | | | | | |
| 2276126 | Rafael Cintron Ortiz | Address on file | | | | | |
| 2277372 | Rafael Clemente Irizarry | Address on file | | | | | |
| 2293661 | Rafael Collazo Cruz | Address on file | | | | | |
| 2259040 | Rafael Collazo Fred | Address on file | | | | | |
| 2318670 | Rafael Collazo Gonzalez | Address on file | | | | | |
| 2265278 | Rafael Collazo Melendez | Address on file | | | | | |
| 2256969 | Rafael Collazo Quintana | Address on file | | | | | |
| 2329257 | Rafael Colomba Rivera | Address on file | | | | | |
| 2257784 | Rafael Colon Colon | Address on file | | | | | |
| 2263913 | Rafael Colon Davila | Address on file | | | | | |
| 2301475 | Rafael Colon Diaz | Address on file | | | | | |
| 2263262 | Rafael Colon Gonzalez | Address on file | | | | | |
| 2322531 | Rafael Colon Gonzalez | Address on file | | | | | |
| 2267654 | Rafael Colon Nunez | Address on file | | | | | |
| 2302329 | Rafael Colon Pagan | Address on file | | | | | |
| 2258567 | Rafael Colon Perez | Address on file | | | | | |
| 2260502 | Rafael Colon Pizarro | Address on file | | | | | |
| 2337927 | Rafael Colon Rivera | Address on file | | | | | |
| 2267705 | Rafael Colon Tellado | Address on file | | | | | |
| 2301182 | Rafael Concepcion Landron | Address on file | | | | | |
| 2308400 | Rafael Concepcion Rubio | Address on file | | | | | |
| 2321614 | Rafael Contreras Lozada | Address on file | | | | | |
| 2341486 | Rafael Contreras Morales | Address on file | | | | | |
| 2315803 | Rafael Corchado Rodriguez | Address on file | | | | | |
| 2334189 | Rafael Corcino Merced | Address on file | | | | | |
| 2298249 | Rafael Cordero Martinez | Address on file | | | | | |
| 2262801 | Rafael Cordero Vega | Address on file | | | | | |
| 2284081 | Rafael Correa Cruz | Address on file | | | | | |
| 2274118 | Rafael Cortes Padilla | Address on file | | | | | |
| 2309670 | Rafael Cosme Negron | Address on file | | | | | |
| 2266382 | Rafael Cotto Esquilin | Address on file | | | | | |
| 2254043 | Rafael Cotto Lozano | Address on file | | | | | |
| 2278441 | Rafael Crespo Martinez | Address on file | | | | | |
| 2279369 | Rafael Cruz Acevedo | Address on file | | | | | |
| 2284207 | Rafael Cruz Colon | Address on file | | | | | |
| 2275404 | Rafael Cruz Cosme | Address on file | | | | | |
| 2277343 | Rafael Cruz De Jesus | Address on file | | | | | |
| 2285404 | Rafael Cruz Escalera | Address on file | | | | | |
| 2320468 | Rafael Cruz Lopez | Address on file | | | | | |
| 2342492 | Rafael Cruz Morales | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1533 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258939 | Rafael Cruz Nuñez | Address on file | | | | | |
| 2322379 | Rafael Cruz Pabon | Address on file | | | | | |
| 2259386 | Rafael Cruz Pagan | Address on file | | | | | |
| 2265880 | Rafael Cruz Rivera | Address on file | | | | | |
| 2270508 | Rafael Cruz Rivera | Address on file | | | | | |
| 2278853 | Rafael Cruz Rivera | Address on file | | | | | |
| 2267306 | Rafael Cruz Rodriguez | Address on file | | | | | |
| 2335604 | Rafael Cruz Roman | Address on file | | | | | |
| 2337128 | Rafael Cruz Rosado | Address on file | | | | | |
| 2277025 | Rafael Cruz Valentin | Address on file | | | | | |
| 2272328 | Rafael Cuevas Gonzalez | Address on file | | | | | |
| 2345579 | Rafael Cuevas Plaza | Address on file | | | | | |
| 2292226 | Rafael Cummings Espada | Address on file | | | | | |
| 2345748 | Rafael D Rivera Figueroa | Address on file | | | | | |
| 2339220 | Rafael Davila Gomez | Address on file | | | | | |
| 2315212 | Rafael Davila Gonzalez | Address on file | | | | | |
| 2299667 | Rafael Davila Morales | Address on file | | | | | |
| 2292552 | Rafael De Jesus Carrasquil | Address on file | | | | | |
| 2280496 | Rafael De Jesus Castro | Address on file | | | | | |
| 2258863 | Rafael De Leon Rondon | Address on file | | | | | |
| 2345133 | Rafael Deida Soto | Address on file | | | | | |
| 2331109 | Rafael Del Rio | Address on file | | | | | |
| 2346918 | Rafael Del Rio Rivera | Address on file | | | | | |
| 2333800 | Rafael Del Toro | Address on file | | | | | |
| 2255897 | Rafael Del Valle | Address on file | | | | | |
| 2319898 | Rafael Del Valle | Address on file | | | | | |
| 2323739 | Rafael Del Valle | Address on file | | | | | |
| 2301188 | Rafael Del Valle Carrasqui | Address on file | | | | | |
| 2289795 | Rafael Del Valle De Jesus | Address on file | | | | | |
| 2339626 | Rafael Del Valle De Jesus | Address on file | | | | | |
| 2307079 | Rafael Delgado Betancourt | Address on file | | | | | |
| 2318983 | Rafael Delgado Caraballo | Address on file | | | | | |
| 2321334 | Rafael Delgado Lopez | Address on file | | | | | |
| 2320231 | Rafael Delgado Martinez | Address on file | | | | | |
| 2320219 | Rafael Delgado Torres | Address on file | | | | | |
| 2273203 | Rafael Diaz Acosta | Address on file | | | | | |
| 2257925 | Rafael Diaz Aguiar | Address on file | | | | | |
| 2289318 | Rafael Diaz Alvarez | Address on file | | | | | |
| 2336152 | Rafael Diaz Alvarez | Address on file | | | | | |
| 2277185 | Rafael Diaz Amaro | Address on file | | | | | |
| 2344535 | Rafael Diaz Bretana | Address on file | | | | | |
| 2323595 | Rafael Diaz Carmona | Address on file | | | | | |
| 2294409 | Rafael Diaz Diaz | Address on file | | | | | |
| 2255732 | Rafael Diaz Hernandez | Address on file | | | | | |
| 2293570 | Rafael Diaz Morales | Address on file | | | | | |
| 2335717 | Rafael Diaz Rios | Address on file | | | | | |
| 2266626 | Rafael Diaz Rivera | Address on file | | | | | |
| 2260814 | Rafael Diaz Santos | Address on file | | | | | |
| 2263113 | Rafael Dieppa Mendoza | Address on file | | | | | |
| 2328258 | Rafael Diodonet Castro | Address on file | | | | | |
| 2343325 | Rafael E Arroyo Camacho | Address on file | | | | | |
| 2345920 | Rafael E Collazo Anza | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345228 | Rafael E Cubero Saavedra | Address on file | | | | | |
| 2259242 | Rafael E E Ducos Miranda | Address on file | | | | | |
| 2261772 | Rafael E E Juarbe Dominguez | Address on file | | | | | |
| 2282067 | Rafael E E Morales Padilla | Address on file | | | | | |
| 2277069 | Rafael E E Rivera Vargas | Address on file | | | | | |
| 2266912 | Rafael E E Rodriguez Moctezu | Address on file | | | | | |
| 2257479 | Rafael E E Santiago Ocasio | Address on file | | | | | |
| 2342899 | Rafael E Guzman Lopez | Address on file | | | | | |
| 2258597 | Rafael E Martin Jimenez | Address on file | | | | | |
| 2268859 | Rafael E Rivera Vega | Address on file | | | | | |
| 2266848 | Rafael E Santiago Ramirez | Address on file | | | | | |
| 2284073 | Rafael E Vazquez Serrano | Address on file | | | | | |
| 2292154 | Rafael Echevarria Valentin | Address on file | | | | | |
| 2342252 | Rafael Encarnacion | Address on file | | | | | |
| 2255856 | Rafael Escalera Rivera | Address on file | | | | | |
| 2341740 | Rafael Escartin Beltran | Address on file | | | | | |
| 2326492 | Rafael Escobar Rosario | Address on file | | | | | |
| 2315079 | Rafael Estrella Guzman | Address on file | | | | | |
| 2264797 | Rafael F F Pena Rivera | Address on file | | | | | |
| 2293058 | Rafael Fabre Perez | Address on file | | | | | |
| 2258903 | Rafael Falcon Cruz | Address on file | | | | | |
| 2307563 | Rafael Feliciano Nieves | Address on file | | | | | |
| 2343065 | Rafael Feliciano Soto | Address on file | | | | | |
| 2254867 | Rafael Fermaintt Navedo | Address on file | | | | | |
| 2316024 | Rafael Fernandez Nadal | Address on file | | | | | |
| 2309392 | Rafael Fernandez Padin | Address on file | | | | | |
| 2263915 | Rafael Fernandez Torres | Address on file | | | | | |
| 2297734 | Rafael Ferrer Montalvo | Address on file | | | | | |
| 2300933 | Rafael Figueroa Cordero | Address on file | | | | | |
| 2309850 | Rafael Figueroa Flores | Address on file | | | | | |
| 2346662 | Rafael Figueroa Ortiz | Address on file | | | | | |
| 2289001 | Rafael Figueroa Otero | Address on file | | | | | |
| 2260667 | Rafael Figueroa Rafael | Address on file | | | | | |
| 2255841 | Rafael Figueroa Rios | Address on file | | | | | |
| 2264147 | Rafael Figueroa Rivera | Address on file | | | | | |
| 2283234 | Rafael Figueroa Rivera | Address on file | | | | | |
| 2320502 | Rafael Figueroa Rivera | Address on file | | | | | |
| 2270606 | Rafael Figueroa Rosario | Address on file | | | | | |
| 2344865 | Rafael Figueroa Torres | Address on file | | | | | |
| 2302061 | Rafael Figueroa Villafane | Address on file | | | | | |
| 2319159 | Rafael Figueroa Villegas | Address on file | | | | | |
| 2289818 | Rafael Flaquer Santana | Address on file | | | | | |
| 2282080 | Rafael Flores Concepcion | Address on file | | | | | |
| 2268736 | Rafael Flores Lopez | Address on file | | | | | |
| 2345065 | Rafael Flores Narvaez | Address on file | | | | | |
| 2263657 | Rafael Flores Padilla | Address on file | | | | | |
| 2341043 | Rafael Flores Rodriguez | Address on file | | | | | |
| 2301583 | Rafael Fonseca Mojica | Address on file | | | | | |
| 2340837 | Rafael Fradera Acevedo | Address on file | | | | | |
| 2281880 | Rafael Frechel Fernandez | Address on file | | | | | |
| 2279656 | Rafael G G Gracia Santiag | Address on file | | | | | |
| 2299029 | Rafael G G Rivera Roman | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2347478 | Rafael G Rivera Jimenez | Address on file | | | | | |
| 2263349 | Rafael Galarza Martinez | Address on file | | | | | |
| 2268122 | Rafael Garcia Aponte | Address on file | | | | | |
| 2256004 | Rafael Garcia Basora | Address on file | | | | | |
| 2315023 | Rafael Garcia Benitez | Address on file | | | | | |
| 2266996 | Rafael Garcia Camacho | Address on file | | | | | |
| 2339519 | Rafael Garcia Figueroa | Address on file | | | | | |
| 2282474 | Rafael Garcia Garcia | Address on file | | | | | |
| 2324369 | Rafael Garcia Lopez | Address on file | | | | | |
| 2307290 | Rafael Garcia Reyes | Address on file | | | | | |
| 2296984 | Rafael Garcia Rivera | Address on file | | | | | |
| 2324661 | Rafael Garcia Rosa | Address on file | | | | | |
| 2326630 | Rafael Garcia Santiago | Address on file | | | | | |
| 2303346 | Rafael Garcia Torres | Address on file | | | | | |
| 2261329 | Rafael Gil Madrid | Address on file | | | | | |
| 2275128 | Rafael Goitia Centeno | Address on file | | | | | |
| 2267958 | Rafael Gomez Hernandez | Address on file | | | | | |
| 2343613 | Rafael Gonzalez Cadiz | Address on file | | | | | |
| 2278690 | Rafael Gonzalez Cotto | Address on file | | | | | |
| 2263024 | Rafael Gonzalez Cruz | Address on file | | | | | |
| 2281120 | Rafael Gonzalez Figueroa | Address on file | | | | | |
| 2314913 | Rafael Gonzalez Hernandez | Address on file | | | | | |
| 2330166 | Rafael Gonzalez Hernandez | Address on file | | | | | |
| 2273434 | Rafael Gonzalez Negron | Address on file | | | | | |
| 2282414 | Rafael Gonzalez Ortiz | Address on file | | | | | |
| 2256153 | Rafael Gonzalez Pacheco | Address on file | | | | | |
| 2292646 | Rafael Gonzalez Pacheco | Address on file | | | | | |
| 2302482 | Rafael Gonzalez Prado | Address on file | | | | | |
| 2285676 | Rafael Gonzalez Qui?Ones | Address on file | | | | | |
| 2258171 | Rafael Gonzalez Qui?Onez | Address on file | | | | | |
| 2257646 | Rafael Gonzalez Rivera | Address on file | | | | | |
| 2289490 | Rafael Gonzalez Rodriguez | Address on file | | | | | |
| 2325085 | Rafael Gonzalez Santiago | Address on file | | | | | |
| 2254710 | Rafael Gonzalez Viera | Address on file | | | | | |
| 2280051 | Rafael Gonzalez Zayas | Address on file | | | | | |
| 2256881 | Rafael Grant Espinosa | Address on file | | | | | |
| 2321301 | Rafael Grau Matos | Address on file | | | | | |
| 2275165 | Rafael H Lugo Granela | Address on file | | | | | |
| 2283324 | Rafael H Ricart Quintero | Address on file | | | | | |
| 2335932 | Rafael Henriquez Aybar | Address on file | | | | | |
| 2269713 | Rafael Hernaiz Tejada | Address on file | | | | | |
| 2280475 | Rafael Hernandez Colon | Address on file | | | | | |
| 2262492 | Rafael Hernandez Conde | Address on file | | | | | |
| 2300366 | Rafael Hernandez Cruz | Address on file | | | | | |
| 2347524 | Rafael Hernandez Hernandez | Address on file | | | | | |
| 2261878 | Rafael Hernandez Ramirez | Address on file | | | | | |
| 2311456 | Rafael Hernandez Rivera | Address on file | | | | | |
| 2339877 | Rafael Hernandez Torres | Address on file | | | | | |
| 2342345 | Rafael Hernandez Torres | Address on file | | | | | |
| 2299606 | Rafael Hernandez Valentin | Address on file | | | | | |
| 2279173 | Rafael Herrera Celis | Address on file | | | | | |
| 2264018 | Rafael I I Silva Guerrero | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275610 | Rafael Ildefonso Sanchez | Address on file | | | | | |
| 2317251 | Rafael Irizarry Hernandez | Address on file | | | | | |
| 2254824 | Rafael Irizarry Valle | Address on file | | | | | |
| 2342342 | Rafael Izquierdo Perez | Address on file | | | | | |
| 2284833 | Rafael J J Pares Davila | Address on file | | | | | |
| 2270303 | Rafael J Pérez Morales | Address on file | | | | | |
| 2264174 | Rafael J Rodriguez Casanova | Address on file | | | | | |
| 2260045 | Rafael Jaime Hernandez | Address on file | | | | | |
| 2304153 | Rafael Jaime Lopez | Address on file | | | | | |
| 2310635 | Rafael Jesus Ortiz | Address on file | | | | | |
| 2323581 | Rafael Jesus Rosa | Address on file | | | | | |
| 2298880 | Rafael Jimenez Carvajal | Address on file | | | | | |
| 2271651 | Rafael Jimenez Gonzalez | Address on file | | | | | |
| 2285662 | Rafael Jimenez Ojeda | Address on file | | | | | |
| 2265919 | Rafael Jimenez Soto | Address on file | | | | | |
| 2274756 | Rafael L L Alvarez Zambrana | Address on file | | | | | |
| 2315517 | Rafael L L Camacho Ramos | Address on file | | | | | |
| 2262106 | Rafael L L Franqui Roman | Address on file | | | | | |
| 2276782 | Rafael L Quiñones Martinez | Address on file | | | | | |
| 2298632 | Rafael L Trinidad Vazquez | Address on file | | | | | |
| 2283568 | Rafael Laboy Aponte | Address on file | | | | | |
| 2320679 | Rafael Laboy Garcia | Address on file | | | | | |
| 2280401 | Rafael Lacen Orta | Address on file | | | | | |
| 2286118 | Rafael Laguna Correa | Address on file | | | | | |
| 2302258 | Rafael Lanzo Rivera | Address on file | | | | | |
| 2290506 | Rafael Leandry Marrero | Address on file | | | | | |
| 2317790 | Rafael Lebron Caraballo | Address on file | | | | | |
| 2331291 | Rafael Leon Baerga | Address on file | | | | | |
| 2258940 | Rafael Leon Bou | Address on file | | | | | |
| 2318745 | Rafael Leon Vazquez | Address on file | | | | | |
| 2267166 | Rafael Letriz Crespo | Address on file | | | | | |
| 2319995 | Rafael Llanos Oquendo | Address on file | | | | | |
| 2269790 | Rafael Llanos Sanjurjo | Address on file | | | | | |
| 2278163 | Rafael Lopez Adame | Address on file | | | | | |
| 2344986 | Rafael Lopez Caban | Address on file | | | | | |
| 2258282 | Rafael Lopez Colon | Address on file | | | | | |
| 2270943 | Rafael Lopez Colon | Address on file | | | | | |
| 2264224 | Rafael Lopez Cruz | Address on file | | | | | |
| 2319962 | Rafael Lopez Hernandez | Address on file | | | | | |
| 2269254 | Rafael Lopez Lopez | Address on file | | | | | |
| 2343358 | Rafael Lopez Lopez | Address on file | | | | | |
| 2278781 | Rafael Lopez Machado | Address on file | | | | | |
| 2342851 | Rafael Lopez Martinez | Address on file | | | | | |
| 2283343 | Rafael Lopez Moya | Address on file | | | | | |
| 2287638 | Rafael Lopez Rafael | Address on file | | | | | |
| 2289079 | Rafael Lopez Rivera | Address on file | | | | | |
| 2287754 | Rafael Lopez Rodriguez | Address on file | | | | | |
| 2329955 | Rafael Lopez Rosado | Address on file | | | | | |
| 2325743 | Rafael Lopez Ruiz | Address on file | | | | | |
| 2332783 | Rafael Lugo Cordero | Address on file | | | | | |
| 2283003 | Rafael Lugo Gonzalez | Address on file | | | | | |
| 2308363 | Rafael Lugo Quiles | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311284 | Rafael Lugo Segarra | Address on file | | | | | |
| 2290566 | Rafael Lugo Tirado | Address on file | | | | | |
| 2279792 | Rafael M Lafontaine Posi | Address on file | | | | | |
| 2296563 | Rafael M M Ramos Martinez | Address on file | | | | | |
| 2280769 | Rafael Machado Rosa | Address on file | | | | | |
| 2336682 | Rafael Maisonet Campos | Address on file | | | | | |
| 2336799 | Rafael Malabet Iglesias | Address on file | | | | | |
| 2254985 | Rafael Malave Ramos | Address on file | | | | | |
| 2308940 | Rafael Maldonado Roman | Address on file | | | | | |
| 2320309 | Rafael Maldonado Torres | Address on file | | | | | |
| 2255373 | Rafael Manzano Maldonado | Address on file | | | | | |
| 2312216 | Rafael Marcano Garcia | Address on file | | | | | |
| 2324979 | Rafael Marrero Aleman | Address on file | | | | | |
| 2285870 | Rafael Marrero Berrios | Address on file | | | | | |
| 2320377 | Rafael Marrero Marrero | Address on file | | | | | |
| 2261955 | Rafael Marrero Roman | Address on file | | | | | |
| 2333081 | Rafael Martinez Calo | Address on file | | | | | |
| 2343143 | Rafael Martinez Calo | Address on file | | | | | |
| 2263827 | Rafael Martinez Caraballo | Address on file | | | | | |
| 2307562 | Rafael Martinez Cruz | Address on file | | | | | |
| 2262215 | Rafael Martinez Delgado | Address on file | | | | | |
| 2281032 | Rafael Martinez Garcia | Address on file | | | | | |
| 2337157 | Rafael Martinez Guadalupe | Address on file | | | | | |
| 2265736 | Rafael Martinez Hernandez | Address on file | | | | | |
| 2264634 | Rafael Martinez Martine | Address on file | | | | | |
| 2327635 | Rafael Martinez Martinez | Address on file | | | | | |
| 2317439 | Rafael Martinez Ortiz | Address on file | | | | | |
| 2333004 | Rafael Martinez Ortiz | Address on file | | | | | |
| 2271888 | Rafael Martinez Rivera | Address on file | | | | | |
| 2325114 | Rafael Martinez Rodrigu | Address on file | | | | | |
| 2268924 | Rafael Martinez Rosado | Address on file | | | | | |
| 2327452 | Rafael Martinez Santana | Address on file | | | | | |
| 2258963 | Rafael Martinez Solis | Address on file | | | | | |
| 2276308 | Rafael Martinez Toro | Address on file | | | | | |
| 2290128 | Rafael Matias Rodriguez | Address on file | | | | | |
| 2274038 | Rafael Matos Carrasquillo | Address on file | | | | | |
| 2257225 | Rafael Matos Rios | Address on file | | | | | |
| 2321971 | Rafael Matta Soto | Address on file | | | | | |
| 2297383 | Rafael Maymi Batista | Address on file | | | | | |
| 2311094 | Rafael Medero Galan | Address on file | | | | | |
| 2321006 | Rafael Melendez Albino | Address on file | | | | | |
| 2347569 | Rafael Melendez Castro | Address on file | | | | | |
| 2321258 | Rafael Melendez Narvaez | Address on file | | | | | |
| 2268391 | Rafael Melendez Nieves | Address on file | | | | | |
| 2335030 | Rafael Melendez Reyes | Address on file | | | | | |
| 2254578 | Rafael Melendez Rivera | Address on file | | | | | |
| 2323961 | Rafael Mellado Choisne | Address on file | | | | | |
| 2341132 | Rafael Mendez Gonzalez | Address on file | | | | | |
| 2314474 | Rafael Mendez Santiago | Address on file | | | | | |
| 2323017 | Rafael Mercaco Lopez | Address on file | | | | | |
| 2303700 | Rafael Mercado Alfonso | Address on file | | | | | |
| 2325914 | Rafael Mercado Hernandez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265460 | Rafael Mercado Valentin | Address on file | | | | | |
| 2314470 | Rafael Merced Hernandez | Address on file | | | | | |
| 2330041 | Rafael Merced Resto | Address on file | | | | | |
| 2322621 | Rafael Mestre Lopez | Address on file | | | | | |
| 2346540 | Rafael Millan Reyes | Address on file | | | | | |
| 2338308 | Rafael Miranda Matta | Address on file | | | | | |
| 2325694 | Rafael Mojica Colon | Address on file | | | | | |
| 2309502 | Rafael Mojica Sierra | Address on file | | | | | |
| 2278657 | Rafael Molina Cancel | Address on file | | | | | |
| 2299725 | Rafael Molina Osorio | Address on file | | | | | |
| 2320360 | Rafael Molina Rodriguez | Address on file | | | | | |
| 2321896 | Rafael Molini Fabre | Address on file | | | | | |
| 2311233 | Rafael Monge Pizarro | Address on file | | | | | |
| 2297354 | Rafael Montalvo Pagan | Address on file | | | | | |
| 2264985 | Rafael Montalvo Rousset | Address on file | | | | | |
| 2278656 | Rafael Montanez Santos | Address on file | | | | | |
| 2285423 | Rafael Montecino Ocasio | Address on file | | | | | |
| 2323768 | Rafael Morales Alvarez | Address on file | | | | | |
| 2326170 | Rafael Morales Alvarez | Address on file | | | | | |
| 2270768 | Rafael Morales Berrios | Address on file | | | | | |
| 2276862 | Rafael Morales Bigas | Address on file | | | | | |
| 2257961 | Rafael Morales Bonilla | Address on file | | | | | |
| 2325601 | Rafael Morales Concepcion | Address on file | | | | | |
| 2333105 | Rafael Morales Maldonado | Address on file | | | | | |
| 2262385 | Rafael Morales Martinez | Address on file | | | | | |
| 2255364 | Rafael Morales Morales | Address on file | | | | | |
| 2342322 | Rafael Morales Navarro | Address on file | | | | | |
| 2321547 | Rafael Morales Ortiz | Address on file | | | | | |
| 2292175 | Rafael Morales Ramos | Address on file | | | | | |
| 2255615 | Rafael Morales Rivera | Address on file | | | | | |
| 2347496 | Rafael Morales Santiago | Address on file | | | | | |
| 2284611 | Rafael Morales Vazquez | Address on file | | | | | |
| 2275647 | Rafael Morales Vizcarrondo | Address on file | | | | | |
| 2256730 | Rafael Moreno Diaz | Address on file | | | | | |
| 2320802 | Rafael Moreno Moreno | Address on file | | | | | |
| 2296556 | Rafael Moreno Valentin | Address on file | | | | | |
| 2287296 | Rafael Moura Stoll | Address on file | | | | | |
| 2314362 | Rafael Moura Stoll | Address on file | | | | | |
| 2290547 | Rafael Mu?Oz De Jesus | Address on file | | | | | |
| 2289760 | Rafael Mulero Morales | Address on file | | | | | |
| 2299542 | Rafael Muniz Lugo | Address on file | | | | | |
| 2299132 | Rafael Munoz Rodriguez | Address on file | | | | | |
| 2300978 | Rafael Muñoz Valentin | Address on file | | | | | |
| 2268302 | Rafael N Fernandez Molina | Address on file | | | | | |
| 2261903 | Rafael Nadal Rivera | Address on file | | | | | |
| 2276332 | Rafael Navarro Cirino | Address on file | | | | | |
| 2345259 | Rafael Navarro Rosado | Address on file | | | | | |
| 2284474 | Rafael Nazario Vega | Address on file | | | | | |
| 2341878 | Rafael Negron Fuentes | Address on file | | | | | |
| 2336045 | Rafael Negron Gomila | Address on file | | | | | |
| 2258639 | Rafael Negron Mediavilla | Address on file | | | | | |
| 2331389 | Rafael Negron Mediavilla | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1539 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2286767 | Rafael Negron Molina | Address on file | | | | | |
| 2320097 | Rafael Negron Negron | Address on file | | | | | |
| 2258620 | Rafael Nevares Bengoechea | Address on file | | | | | |
| 2319659 | Rafael Nieves Berrios | Address on file | | | | | |
| 2309351 | Rafael Nieves Orengo | Address on file | | | | | |
| 2276996 | Rafael Nieves Reyes | Address on file | | | | | |
| 2300501 | Rafael Nieves Reyes | Address on file | | | | | |
| 2287010 | Rafael Nieves Rivera | Address on file | | | | | |
| 2345015 | Rafael Nieves Rivera | Address on file | | | | | |
| 2319932 | Rafael Nieves Rosario | Address on file | | | | | |
| 2323353 | Rafael Nunez Del | Address on file | | | | | |
| 2346990 | Rafael O Gomez Colon | Address on file | | | | | |
| 2301314 | Rafael O Trenche Lopez | Address on file | | | | | |
| 2279862 | Rafael Ocasio Monge | Address on file | | | | | |
| 2338815 | Rafael Ocasio Ruiz | Address on file | | | | | |
| 2288159 | Rafael Ofarril Barreto | Address on file | | | | | |
| 2271073 | Rafael Ojeda Claudio | Address on file | | | | | |
| 2321592 | Rafael Oliveras Rios | Address on file | | | | | |
| 2271984 | Rafael Orellano Garcia | Address on file | | | | | |
| 2257035 | Rafael Orta Delgado | Address on file | | | | | |
| 2329262 | Rafael Ortega Colon | Address on file | | | | | |
| 2270566 | Rafael Ortiz Baez | Address on file | | | | | |
| 2311511 | Rafael Ortiz Cartagena | Address on file | | | | | |
| 2321579 | Rafael Ortiz Cede¥O | Address on file | | | | | |
| 2340041 | Rafael Ortiz Colon | Address on file | | | | | |
| 2330407 | Rafael Ortiz Correa | Address on file | | | | | |
| 2255159 | Rafael Ortiz Garcia | Address on file | | | | | |
| 2316715 | Rafael Ortiz Hernandez | Address on file | | | | | |
| 2282483 | Rafael Ortiz Martinez | Address on file | | | | | |
| 2321454 | Rafael Ortiz Melendez | Address on file | | | | | |
| 2271872 | Rafael Ortiz Olivo | Address on file | | | | | |
| 2329833 | Rafael Ortiz Ortiz | Address on file | | | | | |
| 2259658 | Rafael Ortiz Rodriguez | Address on file | | | | | |
| 2288488 | Rafael Ortiz Rodriguez | Address on file | | | | | |
| 2286122 | Rafael Ortiz Santiago | Address on file | | | | | |
| 2327413 | Rafael Ortiz Vilanova | Address on file | | | | | |
| 2268406 | Rafael Ortiz Villanueva | Address on file | | | | | |
| 2329335 | Rafael Otero Colome | Address on file | | | | | |
| 2295944 | Rafael Otero Rosario | Address on file | | | | | |
| 2263189 | Rafael Oxios Molina | Address on file | | | | | |
| 2288479 | Rafael Pacheco Cedeyo | Address on file | | | | | |
| 2254292 | Rafael Pacheco Lopez | Address on file | | | | | |
| 2272406 | Rafael Padilla Alicea | Address on file | | | | | |
| 2268203 | Rafael Padilla Malave | Address on file | | | | | |
| 2333043 | Rafael Padilla Negron | Address on file | | | | | |
| 2286184 | Rafael Padilla Padilla | Address on file | | | | | |
| 2343915 | Rafael Padilla Torres | Address on file | | | | | |
| 2343631 | Rafael Pagan Baez | Address on file | | | | | |
| 2290702 | Rafael Pagan Cruz | Address on file | | | | | |
| 2343230 | Rafael Pagan Mendez | Address on file | | | | | |
| 2263771 | Rafael Pagan Vazquez | Address on file | | | | | |
| 2259726 | Rafael Pares Ruiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2271520 | Rafael Parodi Torres | Address on file | | | | | |
| 2326140 | Rafael Pastrana Sanchez | Address on file | | | | | |
| 2342705 | Rafael Paz Viera | Address on file | | | | | |
| 2261820 | Rafael Pedroza Arce | Address on file | | | | | |
| 2262817 | Rafael Perez Avilez | Address on file | | | | | |
| 2323317 | Rafael Perez Cruz | Address on file | | | | | |
| 2269288 | Rafael Perez Franqui | Address on file | | | | | |
| 2332623 | Rafael Perez Gabriel | Address on file | | | | | |
| 2325182 | Rafael Perez Galarza | Address on file | | | | | |
| 2321025 | Rafael Perez Guadalupe | Address on file | | | | | |
| 2346468 | Rafael Perez Manzano | Address on file | | | | | |
| 2278407 | Rafael Perez Mercado | Address on file | | | | | |
| 2306411 | Rafael Perez Nieves | Address on file | | | | | |
| 2285058 | Rafael Perez Ortiz | Address on file | | | | | |
| 2292809 | Rafael Perez Rosa | Address on file | | | | | |
| 2296402 | Rafael Perez Torres | Address on file | | | | | |
| 2327162 | Rafael Pezzotti Cuello | Address on file | | | | | |
| 2267850 | Rafael Pinet Calderon | Address on file | | | | | |
| 2320382 | Rafael Pizarro Pastrana | Address on file | | | | | |
| 2284303 | Rafael Pizarro Torres | Address on file | | | | | |
| 2332440 | Rafael Pomales Rodriguez | Address on file | | | | | |
| 2272358 | Rafael Prieto Delgado | Address on file | | | | | |
| 2266099 | Rafael Qui?Ones Pizarro | Address on file | | | | | |
| 2343467 | Rafael Quiñones Burgos | Address on file | | | | | |
| 2281097 | Rafael Quinones Rodriguez | Address on file | | | | | |
| 2265152 | Rafael Quiñones Romero | Address on file | | | | | |
| 2284969 | Rafael Quinonez Lopez | Address on file | | | | | |
| 2270888 | Rafael Quintana Figueroa | Address on file | | | | | |
| 2316791 | Rafael Quintana Figueroa | Address on file | | | | | |
| 2278516 | Rafael Quintero Goytia | Address on file | | | | | |
| 2263575 | Rafael R Cordero Peralta | Address on file | | | | | |
| 2268324 | Rafael R Melendez Rodriguez | Address on file | | | | | |
| 2311072 | Rafael Ramirez Leon | Address on file | | | | | |
| 2321093 | Rafael Ramos Altoran | Address on file | | | | | |
| 2262069 | Rafael Ramos Cruz | Address on file | | | | | |
| 2343484 | Rafael Ramos Flores | Address on file | | | | | |
| 2256783 | Rafael Ramos Garcia | Address on file | | | | | |
| 2268156 | Rafael Ramos Hernandez | Address on file | | | | | |
| 2338893 | Rafael Ramos Mercado | Address on file | | | | | |
| 2340732 | Rafael Ramos Orengo | Address on file | | | | | |
| 2288000 | Rafael Ramos Ortiz | Address on file | | | | | |
| 2276202 | Rafael Ramos Ramos | Address on file | | | | | |
| 2256823 | Rafael Ramos Santiago | Address on file | | | | | |
| 2264703 | Rafael Ramos Torres | Address on file | | | | | |
| 2341361 | Rafael Ramos Torres | Address on file | | | | | |
| 2277086 | Rafael Reillo Medina | Address on file | | | | | |
| 2309260 | Rafael Resto Figueroa | Address on file | | | | | |
| 2267786 | Rafael Reyes Alicea | Address on file | | | | | |
| 2329225 | Rafael Reyes Concepcion | Address on file | | | | | |
| 2294513 | Rafael Reyes Rios | Address on file | | | | | |
| 2255103 | Rafael Reyes Romero | Address on file | | | | | |
| 2321413 | Rafael Reyes Santana | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340386 | Rafael Richard Joseph | Address on file | | | | | |
| 2289985 | Rafael Rios Borras | Address on file | | | | | |
| 2308920 | Rafael Rios Gutierrez | Address on file | | | | | |
| 2333124 | Rafael Rios Madero | Address on file | | | | | |
| 2262311 | Rafael Rios Rivera | Address on file | | | | | |
| 2322868 | Rafael Rivera Alvarado | Address on file | | | | | |
| 2260264 | Rafael Rivera Alvarez | Address on file | | | | | |
| 2258535 | Rafael Rivera Ayala | Address on file | | | | | |
| 2293396 | Rafael Rivera Camacho | Address on file | | | | | |
| 2291416 | Rafael Rivera Collazo | Address on file | | | | | |
| 2258038 | Rafael Rivera Colon | Address on file | | | | | |
| 2297548 | Rafael Rivera Concepcion | Address on file | | | | | |
| 2295822 | Rafael Rivera Cora | Address on file | | | | | |
| 2306472 | Rafael Rivera Cruz | Address on file | | | | | |
| 2333057 | Rafael Rivera Cruz | Address on file | | | | | |
| 2277664 | Rafael Rivera Gonzalez | Address on file | | | | | |
| 2340397 | Rafael Rivera Guzman | Address on file | | | | | |
| 2272381 | Rafael Rivera Hernandez | Address on file | | | | | |
| 2297624 | Rafael Rivera Lopez | Address on file | | | | | |
| 2281563 | Rafael Rivera Maldonado | Address on file | | | | | |
| 2263550 | Rafael Rivera Marcano | Address on file | | | | | |
| 2322018 | Rafael Rivera Mendez | Address on file | | | | | |
| 2300856 | Rafael Rivera Negron | Address on file | | | | | |
| 2339036 | Rafael Rivera Ortiz | Address on file | | | | | |
| 2291868 | Rafael Rivera Pagan | Address on file | | | | | |
| 2266821 | Rafael Rivera Pedregon | Address on file | | | | | |
| 2262735 | Rafael Rivera Perez | Address on file | | | | | |
| 2335627 | Rafael Rivera Pineiro | Address on file | | | | | |
| 2342755 | Rafael Rivera Ramos | Address on file | | | | | |
| 2316755 | Rafael Rivera Reyes | Address on file | | | | | |
| 2343379 | Rafael Rivera Rios | Address on file | | | | | |
| 2263260 | Rafael Rivera Rivera | Address on file | | | | | |
| 2335616 | Rafael Rivera Rivera | Address on file | | | | | |
| 2272693 | Rafael Rivera Roche | Address on file | | | | | |
| 2266215 | Rafael Rivera Rodriguez | Address on file | | | | | |
| 2327579 | Rafael Rivera Rodriguez | Address on file | | | | | |
| 2274628 | Rafael Rivera Roman | Address on file | | | | | |
| 2322063 | Rafael Rivera Ruiz | Address on file | | | | | |
| 2344766 | Rafael Rivera Santos | Address on file | | | | | |
| 2263891 | Rafael Rivera Silen | Address on file | | | | | |
| 2265676 | Rafael Rivera Torres | Address on file | | | | | |
| 2330015 | Rafael Rivera Vargas | Address on file | | | | | |
| 2303010 | Rafael Robles Diaz | Address on file | | | | | |
| 2275102 | Rafael Rodriguez Acosta | Address on file | | | | | |
| 2343665 | Rafael Rodriguez Alvarado | Address on file | | | | | |
| 2271091 | Rafael Rodriguez Ayala | Address on file | | | | | |
| 2275117 | Rafael Rodriguez Colon | Address on file | | | | | |
| 2333975 | Rafael Rodriguez Figueroa | Address on file | | | | | |
| 2302403 | Rafael Rodriguez Goytia | Address on file | | | | | |
| 2268985 | Rafael Rodriguez Hernan | Address on file | | | | | |
| 2267125 | Rafael Rodriguez Marrero | Address on file | | | | | |
| 2337254 | Rafael Rodriguez Melendez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346682 | Rafael Rodriguez Melendez | Address on file | | | | | |
| 2275593 | Rafael Rodriguez Miranda | Address on file | | | | | |
| 2328088 | Rafael Rodriguez Morales | Address on file | | | | | |
| 2260651 | Rafael Rodriguez Moux | Address on file | | | | | |
| 2301992 | Rafael Rodriguez Ongay | Address on file | | | | | |
| 2271282 | Rafael Rodriguez Ortega | Address on file | | | | | |
| 2321285 | Rafael Rodriguez Padin | Address on file | | | | | |
| 2270176 | Rafael Rodriguez Reyes | Address on file | | | | | |
| 2274635 | Rafael Rodriguez Rivera | Address on file | | | | | |
| 2276158 | Rafael Rodriguez Rivera | Address on file | | | | | |
| 2317949 | Rafael Rodriguez Rivera | Address on file | | | | | |
| 2325594 | Rafael Rodriguez Rivera | Address on file | | | | | |
| 2317794 | Rafael Rodriguez Rodriguez | Address on file | | | | | |
| 2329165 | Rafael Rodriguez Rodriguez | Address on file | | | | | |
| 2283510 | Rafael Rodriguez Rosa | Address on file | | | | | |
| 2297072 | Rafael Rodriguez Rosa | Address on file | | | | | |
| 2260433 | Rafael Rodriguez Rosado | Address on file | | | | | |
| 2293025 | Rafael Rodriguez Rosado | Address on file | | | | | |
| 2278891 | Rafael Rodriguez Rosario | Address on file | | | | | |
| 2276027 | Rafael Rodriguez Ruiz | Address on file | | | | | |
| 2346625 | Rafael Rodriguez Ruiz | Address on file | | | | | |
| 2325271 | Rafael Rodriguez Vargas | Address on file | | | | | |
| 2272202 | Rafael Rodriguez Vazquez | Address on file | | | | | |
| 2263751 | Rafael Rodriguez Velazquez | Address on file | | | | | |
| 2309307 | Rafael Rodriguez Velez | Address on file | | | | | |
| 2310852 | Rafael Rodriquez Medina | Address on file | | | | | |
| 2261612 | Rafael Rodriquez Perez | Address on file | | | | | |
| 2280915 | Rafael Rolon Ortiz | Address on file | | | | | |
| 2284384 | Rafael Roman Hernandez | Address on file | | | | | |
| 2259881 | Rafael Roman Rodriguez | Address on file | | | | | |
| 2310893 | Rafael Roman Rosario | Address on file | | | | | |
| 2298662 | Rafael Roman Soto | Address on file | | | | | |
| 2345700 | Rafael Rosa Davila | Address on file | | | | | |
| 2254486 | Rafael Rosa Irizarry | Address on file | | | | | |
| 2264940 | Rafael Rosa Martinez | Address on file | | | | | |
| 2290035 | Rafael Rosa Resto | Address on file | | | | | |
| 2261035 | Rafael Rosa Valles | Address on file | | | | | |
| 2303303 | Rafael Rosado Carrasquillo | Address on file | | | | | |
| 2268945 | Rafael Rosado Jimenez | Address on file | | | | | |
| 2328560 | Rafael Rosado Mateo | Address on file | | | | | |
| 2329952 | Rafael Rosado Sanchez | Address on file | | | | | |
| 2300966 | Rafael Rosario Ayala | Address on file | | | | | |
| 2256075 | Rafael Rosario Cruz | Address on file | | | | | |
| 2343194 | Rafael Rosario Garcia | Address on file | | | | | |
| 2301851 | Rafael Rosario Gonzalez | Address on file | | | | | |
| 2322741 | Rafael Rosario Hernandez | Address on file | | | | | |
| 2290964 | Rafael Rosario Perez | Address on file | | | | | |
| 2317623 | Rafael Rosario Rosario | Address on file | | | | | |
| 2285883 | Rafael Rosas Pratts | Address on file | | | | | |
| 2273639 | Rafael Ruffat Fontanez | Address on file | | | | | |
| 2277317 | Rafael Ruiz Corujo | Address on file | | | | | |
| 2341816 | Rafael Ruiz Lassalle | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272121 | Rafael Ruiz Roman | Address on file | | | | | |
| 2320444 | Rafael Ruiz Vega | Address on file | | | | | |
| 2274425 | Rafael S Delgado Pacheco | Address on file | | | | | |
| 2310925 | Rafael Saliva Gonzalez | Address on file | | | | | |
| 2274564 | Rafael San Clemente | Address on file | | | | | |
| 2321050 | Rafael Sanabria Alvarez | Address on file | | | | | |
| 2258513 | Rafael Sanchez Bennett | Address on file | | | | | |
| 2286828 | Rafael Sanchez Burgos | Address on file | | | | | |
| 2278527 | Rafael Sanchez Fonseca | Address on file | | | | | |
| 2277662 | Rafael Sanchez Rafael | Address on file | | | | | |
| 2319896 | Rafael Sanchez Rivera | Address on file | | | | | |
| 2347283 | Rafael Sanchez Rivera | Address on file | | | | | |
| 2331490 | Rafael Sanchez Rodriguez | Address on file | | | | | |
| 2341702 | Rafael Sanchez Rosa | Address on file | | | | | |
| 2668218 | Rafael Sanchez Sanchez | Address on file | | | | | |
| 2296357 | Rafael Sanchez Sanchez | Address on file | | | | | |
| 2345425 | Rafael Santa Rodriguez | Address on file | | | | | |
| 2262550 | Rafael Santaella Diaz | Address on file | | | | | |
| 2279010 | Rafael Santana Cruz | Address on file | | | | | |
| 2273453 | Rafael Santana Laureano | Address on file | | | | | |
| 2274585 | Rafael Santana Rodriguez | Address on file | | | | | |
| 2310956 | Rafael Santana Vazquez | Address on file | | | | | |
| 2307081 | Rafael Santiago Cruz | Address on file | | | | | |
| 2338045 | Rafael Santiago Davila | Address on file | | | | | |
| 2297278 | Rafael Santiago Figuero | Address on file | | | | | |
| 2312948 | Rafael Santiago Nazario | Address on file | | | | | |
| 2311270 | Rafael Santiago Nieves | Address on file | | | | | |
| 2302897 | Rafael Santiago Pizarro | Address on file | | | | | |
| 2273644 | Rafael Santiago Quinones | Address on file | | | | | |
| 2304881 | Rafael Santiago Rafael | Address on file | | | | | |
| 2299822 | Rafael Santiago Rodriguez | Address on file | | | | | |
| 2281099 | Rafael Santiago Sanchez | Address on file | | | | | |
| 2342986 | Rafael Santiago Sepulveda | Address on file | | | | | |
| 2313428 | Rafael Santiago Soto | Address on file | | | | | |
| 2343826 | Rafael Santos Colon | Address on file | | | | | |
| 2306838 | Rafael Santos Davila | Address on file | | | | | |
| 2322661 | Rafael Santos Irizarry | Address on file | | | | | |
| 2255029 | Rafael Santos Jimenez | Address on file | | | | | |
| 2266711 | Rafael Seguinot Valentin | Address on file | | | | | |
| 2301520 | Rafael Serra Acosta | Address on file | | | | | |
| 2281719 | Rafael Serrano Ferra | Address on file | | | | | |
| 2310947 | Rafael Serrano Serrano | Address on file | | | | | |
| 2273754 | Rafael Sierra Merced | Address on file | | | | | |
| 2256685 | Rafael Silva Rivera | Address on file | | | | | |
| 2291565 | Rafael Solis Codero | Address on file | | | | | |
| 2267984 | Rafael Soriano Quinonez | Address on file | | | | | |
| 2255754 | Rafael Soto Carrasquillo | Address on file | | | | | |
| 2347286 | Rafael Soto Pagan | Address on file | | | | | |
| 2311518 | Rafael Soto Perez | Address on file | | | | | |
| 2275842 | Rafael Soto Santiago | Address on file | | | | | |
| 2327035 | Rafael Soto Torres | Address on file | | | | | |
| 2263844 | Rafael Sterling Muriel | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1544 of 1801

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272599 | Rafael Sule Tull | Address on file | | | | | |
| 2306279 | Rafael T Pagan Clemente | Address on file | | | | | |
| 2327841 | Rafael Talavera Maysonave | Address on file | | | | | |
| 2343146 | Rafael Tañon Torres | Address on file | | | | | |
| 2272370 | Rafael Tapia Alamo | Address on file | | | | | |
| 2269129 | Rafael Taronji Escalera | Address on file | | | | | |
| 2319036 | Rafael Toro Pagan | Address on file | | | | | |
| 2273659 | Rafael Torres Figueroa | Address on file | | | | | |
| 2310509 | Rafael Torres Figueroa | Address on file | | | | | |
| 2295365 | Rafael Torres Garcia | Address on file | | | | | |
| 2288628 | Rafael Torres Gonzalez | Address on file | | | | | |
| 2263989 | Rafael Torres Hernandez | Address on file | | | | | |
| 2289662 | Rafael Torres Marrero | Address on file | | | | | |
| 2304092 | Rafael Torres Miranda | Address on file | | | | | |
| 2288303 | Rafael Torres Morales | Address on file | | | | | |
| 2254865 | Rafael Torres Ramos | Address on file | | | | | |
| 2271876 | Rafael Torres Rivera | Address on file | | | | | |
| 2287424 | Rafael Torres Rivera | Address on file | | | | | |
| 2300860 | Rafael Torres Rivera | Address on file | | | | | |
| 2270673 | Rafael Torres Rodriguez | Address on file | | | | | |
| 2301695 | Rafael Torres Roman | Address on file | | | | | |
| 2322239 | Rafael Torres Sierra | Address on file | | | | | |
| 2298384 | Rafael Torres Valentin | Address on file | | | | | |
| 2280664 | Rafael Torres Velazquez | Address on file | | | | | |
| 2269571 | Rafael Torres Zavala | Address on file | | | | | |
| 2261318 | Rafael Tosado Perez | Address on file | | | | | |
| 2312782 | Rafael Valentin Ferrer | Address on file | | | | | |
| 2327183 | Rafael Valentin Ferrer | Address on file | | | | | |
| 2310364 | Rafael Valentin Segarra | Address on file | | | | | |
| 2313216 | Rafael Valle Pena | Address on file | | | | | |
| 2322353 | Rafael Valle Torres | Address on file | | | | | |
| 2257502 | Rafael Vargas Pacheco | Address on file | | | | | |
| 2263776 | Rafael Vargas Quiñones | Address on file | | | | | |
| 2296302 | Rafael Vargas Rosario | Address on file | | | | | |
| 2299176 | Rafael Vargas Santiago | Address on file | | | | | |
| 2311426 | Rafael Vargas Velazquez | Address on file | | | | | |
| 2333522 | Rafael Vasallo Cotto | Address on file | | | | | |
| 2309501 | Rafael Vazquez Alvarez | Address on file | | | | | |
| 2318570 | Rafael Vazquez Fortier | Address on file | | | | | |
| 2295929 | Rafael Vazquez Rivera | Address on file | | | | | |
| 2326688 | Rafael Vazquez Rodriguez | Address on file | | | | | |
| 2259935 | Rafael Vazquez Santiago | Address on file | | | | | |
| 2254129 | Rafael Vega Hernandez | Address on file | | | | | |
| 2268230 | Rafael Vega Jimenez | Address on file | | | | | |
| 2266648 | Rafael Vega Ramirez | Address on file | | | | | |
| 2261942 | Rafael Velazquez Carrasquillo | Address on file | | | | | |
| 2321147 | Rafael Velazquez Lopez | Address on file | | | | | |
| 2293349 | Rafael Velazquez Pagan | Address on file | | | | | |
| 2301831 | Rafael Velez Benejam | Address on file | | | | | |
| 2256814 | Rafael Velez Fonseca | Address on file | | | | | |
| 2295214 | Rafael Velez Marrero | Address on file | | | | | |
| 2338516 | Rafael Velez Velez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323074 | Rafael Villanueva Diaz | Address on file | | | | | |
| 2324248 | Rafael Villanueva Flores | Address on file | | | | | |
| 2336099 | Rafael Villanueva Ocasio | Address on file | | | | | |
| 2299378 | Rafael Visalden Jesus | Address on file | | | | | |
| 2312849 | Rafael Vizcaino Rafael | Address on file | | | | | |
| 2264484 | Rafael Vizcarrondo Ocasio | Address on file | | | | | |
| 2256159 | Rafael W Ortiz Villanueva | Address on file | | | | | |
| 2317230 | Rafael W W Ortiz Diaz | Address on file | | | | | |
| 2266602 | Rafael W W Quintero Goytia | Address on file | | | | | |
| 2340623 | Rafael Zabala Velez | Address on file | | | | | |
| 2330308 | Rafael Zayas Santos | Address on file | | | | | |
| 2340153 | Rafaela Agosto Serrano | Address on file | | | | | |
| 2313007 | Rafaela Aponte Rivera | Address on file | | | | | |
| 2316291 | Rafaela Arroyo Ortiz | Address on file | | | | | |
| 2305302 | Rafaela Ayende Castro | Address on file | | | | | |
| 2322204 | Rafaela Balasquide Rodriguez | Address on file | | | | | |
| 2341567 | Rafaela Bauza Vda | Address on file | | | | | |
| 2276428 | Rafaela Benitez Rodriguez | Address on file | | | | | |
| 2276923 | Rafaela Bernard Nieves | Address on file | | | | | |
| 2292412 | Rafaela Berrios Rosado | Address on file | | | | | |
| 2281328 | Rafaela Camacho Escobar | Address on file | | | | | |
| 2339234 | Rafaela Caraballo Rios | Address on file | | | | | |
| 2330508 | Rafaela Carmona Cruz | Address on file | | | | | |
| 2337203 | Rafaela Carrasquillo Adorno | Address on file | | | | | |
| 2282084 | Rafaela Carrasquillo Davil | Address on file | | | | | |
| 2318798 | Rafaela Casanova Martinez | Address on file | | | | | |
| 2298242 | Rafaela Cintron Guzman | Address on file | | | | | |
| 2331722 | Rafaela Colon Urdaneta | Address on file | | | | | |
| 2291219 | Rafaela Cordero Suarez | Address on file | | | | | |
| 2264957 | Rafaela Cruz Romero | Address on file | | | | | |
| 2255767 | Rafaela Davila Oquendo | Address on file | | | | | |
| 2337511 | Rafaela Del Perez Perez | Address on file | | | | | |
| 2305569 | Rafaela Del Valle | Address on file | | | | | |
| 2315884 | Rafaela Del Valle | Address on file | | | | | |
| 2318158 | Rafaela Del Valle | Address on file | | | | | |
| 2321654 | Rafaela Delgado Benitez | Address on file | | | | | |
| 2295378 | Rafaela Diaz Nieves | Address on file | | | | | |
| 2277778 | Rafaela Esquilin Nu?Ez | Address on file | | | | | |
| 2305580 | Rafaela Ferrer Rosado | Address on file | | | | | |
| 2311347 | Rafaela Figueroa Betancourt | Address on file | | | | | |
| 2331393 | Rafaela Flores Del Valle | Address on file | | | | | |
| 2303619 | Rafaela Flores Fontanez | Address on file | | | | | |
| 2254216 | Rafaela Franco Leon | Address on file | | | | | |
| 2337127 | Rafaela Fuentes Vega | Address on file | | | | | |
| 2298832 | Rafaela Garcia Andino | Address on file | | | | | |
| 2321372 | Rafaela Garcia Centeno | Address on file | | | | | |
| 2331318 | Rafaela Garcia Rubio | Address on file | | | | | |
| 2296574 | Rafaela Garcia Viera | Address on file | | | | | |
| 2289106 | Rafaela Gomez Diaz | Address on file | | | | | |
| 2300101 | Rafaela Gonzalez Pagan | Address on file | | | | | |
| 2288309 | Rafaela Gonzalez Rossy | Address on file | | | | | |
| 2332087 | Rafaela Guzman Rikos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315207 | Rafaela Jesus Torres | Address on file | | | | | |
| 2288743 | Rafaela Jimenez Gonzalez | Address on file | | | | | |
| 2337148 | Rafaela Lopez Vda | Address on file | | | | | |
| 2294758 | Rafaela Martinez Garcia | Address on file | | | | | |
| 2266087 | Rafaela Mas Santana | Address on file | | | | | |
| 2303384 | Rafaela Mejias Molina | Address on file | | | | | |
| 2318249 | Rafaela Melendez Cordero | Address on file | | | | | |
| 2293610 | Rafaela Melendez Gonzal | Address on file | | | | | |
| 2334356 | Rafaela Mercado Castellon | Address on file | | | | | |
| 2293433 | Rafaela Merlo Roldan | Address on file | | | | | |
| 2266549 | Rafaela Mojica Rodriguez | Address on file | | | | | |
| 2311542 | Rafaela Monge Matos | Address on file | | | | | |
| 2300846 | Rafaela Monserrate Cruz | Address on file | | | | | |
| 2339408 | Rafaela Morales Rivera | Address on file | | | | | |
| 2317042 | Rafaela Moran Olivera | Address on file | | | | | |
| 2264655 | Rafaela Nadal Rabassa | Address on file | | | | | |
| 2317742 | Rafaela Nazario Nazario | Address on file | | | | | |
| 2307378 | Rafaela Nunez Mercado | Address on file | | | | | |
| 2265358 | Rafaela O'Neill Quinonez | Address on file | | | | | |
| 2328449 | Rafaela Ortiz Andujar | Address on file | | | | | |
| 2319648 | Rafaela Ortiz Figueroa | Address on file | | | | | |
| 2308793 | Rafaela Ortiz Roman | Address on file | | | | | |
| 2340019 | Rafaela Ortiz Torres | Address on file | | | | | |
| 2310158 | Rafaela Otero Andino | Address on file | | | | | |
| 2255972 | Rafaela Otero Llanos | Address on file | | | | | |
| 2262235 | Rafaela Pantoja Acuña | Address on file | | | | | |
| 2321834 | Rafaela Pastrana Sanchez | Address on file | | | | | |
| 2261684 | Rafaela Pizarro Gallardo | Address on file | | | | | |
| 2284065 | Rafaela Quinones Rosario | Address on file | | | | | |
| 2277558 | Rafaela Quinonez Cervera | Address on file | | | | | |
| 2286799 | Rafaela Quinonez Cervera | Address on file | | | | | |
| 2311000 | Rafaela Quintero Gonzalez | Address on file | | | | | |
| 2331460 | Rafaela R Gonzalez Sierra | Address on file | | | | | |
| 2317107 | Rafaela Ramirez Jurado | Address on file | | | | | |
| 2273429 | Rafaela Ramos Feliciano | Address on file | | | | | |
| 2303755 | Rafaela Ramos Perez | Address on file | | | | | |
| 2337273 | Rafaela Ramos Perez | Address on file | | | | | |
| 2276042 | Rafaela Reyes Colon | Address on file | | | | | |
| 2334233 | Rafaela Reyes Hernandez | Address on file | | | | | |
| 2310887 | Rafaela Rivera Colon | Address on file | | | | | |
| 2282676 | Rafaela Rivera Diaz | Address on file | | | | | |
| 2340813 | Rafaela Rivera Gonzalez | Address on file | | | | | |
| 2340140 | Rafaela Rivera Hernandez | Address on file | | | | | |
| 2279845 | Rafaela Rivera Lopez | Address on file | | | | | |
| 2294144 | Rafaela Rivera Oliveras | Address on file | | | | | |
| 2267669 | Rafaela Rivera Ortiz | Address on file | | | | | |
| 2278363 | Rafaela Rivera Quinones | Address on file | | | | | |
| 2306665 | Rafaela Rodriguez Carrasquillo | Address on file | | | | | |
| 2332028 | Rafaela Rodriguez Martinez | Address on file | | | | | |
| 2303289 | Rafaela Rodriguez Mojica | Address on file | | | | | |
| 2334142 | Rafaela Rodriguez Perez | Address on file | | | | | |
| 2340484 | Rafaela Rodriguez Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1547 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342408 | Rafaela Rodriguez Santiago | Address on file | | | | | |
| 2339726 | Rafaela Rodriguez Suarez | Address on file | | | | | |
| 2295252 | Rafaela Rodriguez Torres | Address on file | | | | | |
| 2318089 | Rafaela Roman Cruz | Address on file | | | | | |
| 2257813 | Rafaela Roman Fontanez | Address on file | | | | | |
| 2279486 | Rafaela Roman Rivera | Address on file | | | | | |
| 2295561 | Rafaela Roman Santini | Address on file | | | | | |
| 2261715 | Rafaela Rosa Medina | Address on file | | | | | |
| 2318265 | Rafaela Rosado Vazquez | Address on file | | | | | |
| 2277821 | Rafaela Ross Suarez | Address on file | | | | | |
| 2330441 | Rafaela Samot Hernandez | Address on file | | | | | |
| 2265051 | Rafaela Sanchez Flores | Address on file | | | | | |
| 2316267 | Rafaela Sanchez Velazqu | Address on file | | | | | |
| 2329441 | Rafaela Santa Perez | Address on file | | | | | |
| 2306860 | Rafaela Santiago Rodriguez | Address on file | | | | | |
| 2324298 | Rafaela Santiago Rodriguez | Address on file | | | | | |
| 2315986 | Rafaela Santos Mendez | Address on file | | | | | |
| 2273523 | Rafaela Silva Boyrie | Address on file | | | | | |
| 2279426 | Rafaela Sosa Castillo | Address on file | | | | | |
| 2327932 | Rafaela Soto Figueroa | Address on file | | | | | |
| 2303561 | Rafaela Torregrosa Lebron | Address on file | | | | | |
| 2303474 | Rafaela Torres Colon | Address on file | | | | | |
| 2313271 | Rafaela Torres Martinez | Address on file | | | | | |
| 2300644 | Rafaela Torres Sanchez | Address on file | | | | | |
| 2313886 | Rafaela U Rivera Cancel | Address on file | | | | | |
| 2294636 | Rafaela Urbina Rosado | Address on file | | | | | |
| 2306007 | Rafaela V V Marrero Soto | Address on file | | | | | |
| 2266596 | Rafaela V. Ruiz Ferrer | Address on file | | | | | |
| 2263770 | Rafaela Vazquez Lopez | Address on file | | | | | |
| 2289266 | Rafaela Vega Ferrer | Address on file | | | | | |
| 2327703 | Rafaela Vega Hernandez | Address on file | | | | | |
| 2313152 | Rafaela Vega Santiago | Address on file | | | | | |
| 2317757 | Rafaela Velazquez Acosta | Address on file | | | | | |
| 2270490 | Rafaela Velazquez Villaran | Address on file | | | | | |
| 2301293 | Rafaela Velez Rodriguez | Address on file | | | | | |
| 2303244 | Rafaela Velilla Reyes | Address on file | | | | | |
| 2333253 | Rafaela Velilla Reyes | Address on file | | | | | |
| 2317945 | Rafaela Verdejo Davila | Address on file | | | | | |
| 2311195 | Rafaela Vicente Dones | Address on file | | | | | |
| 2303669 | Rafaela Vientos Rivera | Address on file | | | | | |
| 2282685 | Rafaelina Barris Ortiz | Address on file | | | | | |
| 2314399 | Rafaelina Montes Vega | Address on file | | | | | |
| 2285213 | Raffy Rodriguez Aponte | Address on file | | | | | |
| 2294727 | Rahda I Torres Cuadrado | Address on file | | | | | |
| 2336604 | Raida Ventura Hernandez | Address on file | | | | | |
| 2285169 | Raimunda Flores Sosa | Address on file | | | | | |
| 2337561 | Raimunda Maisonet Silva | Address on file | | | | | |
| 2300409 | Raimunda Torres Rivera | Address on file | | | | | |
| 2322311 | Raimundo Carbonell Fuentes | Address on file | | | | | |
| 2318676 | Raimundo Chacon Guzman | Address on file | | | | | |
| 2305966 | Raimundo Luna Melendez | Address on file | | | | | |
| 2347585 | Raimundo Maldonado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2295926 | Raimundo Marquez Perez | Address on file | | | | | |
| 2298507 | Raimundo Morales Nu?Ez | Address on file | | | | | |
| 2296732 | Raimundo Nieves Cortes | Address on file | | | | | |
| 2259328 | Raimundo Ramos Santiago | Address on file | | | | | |
| 2325632 | Raimundo Rivera Aguila | Address on file | | | | | |
| 2264565 | Raimundo Rodriguez Andino | Address on file | | | | | |
| 2295403 | Raimundo Roman Perez | Address on file | | | | | |
| 2328881 | Raimundo Velez Echegaray | Address on file | | | | | |
| 2338843 | Raimundo Velez Feliciano | Address on file | | | | | |
| 2334959 | Rainelda Santiago Sanchez | Address on file | | | | | |
| 2300928 | Rainier M M Torres Rivera | Address on file | | | | | |
| 2267232 | Rainier Rodriguez Fernandez | Address on file | | | | | |
| 2293966 | Rainilda Rodriguez Nieves | Address on file | | | | | |
| 2276834 | Raisa Texidor Ruiz | Address on file | | | | | |
| 2281317 | Ralph Rodriguez Santiago | Address on file | | | | | |
| 2336599 | Ramberto Cruz Vazquez | Address on file | | | | | |
| 2280258 | Ramberto Matos Zapata | Address on file | | | | | |
| 2329587 | Ramesis Delgado Merced | Address on file | | | | | |
| 2254389 | Ramesis Rosa Iglesias | Address on file | | | | | |
| 2345443 | Ramfis Ortiz Pumarejo | Address on file | | | | | |
| 2344033 | Ramfis Perez Semidey | Address on file | | | | | |
| 2293616 | Raminarace Boodoosingh | Address on file | | | | | |
| 2309760 | Ramira Diaz Ramos | Address on file | | | | | |
| 2286445 | Ramira Diaz Rivera | Address on file | | | | | |
| 2309927 | Ramira Diaz Rivera | Address on file | | | | | |
| 2279137 | Ramira Fernandez Prado | Address on file | | | | | |
| 2287154 | Ramira Pagan Carrion | Address on file | | | | | |
| 2339781 | Ramira Quinones Diaz | Address on file | | | | | |
| 2310067 | Ramira Rodriguez Castro | Address on file | | | | | |
| 2337425 | Ramira Rodriguez Gomez | Address on file | | | | | |
| 2320579 | Ramiro Alamo Montanez | Address on file | | | | | |
| 2273707 | Ramiro Baez Marrero | Address on file | | | | | |
| 2319489 | Ramiro Colon Marti | Address on file | | | | | |
| 2296636 | Ramiro Gonzalez Gonzalez | Address on file | | | | | |
| 2285458 | Ramiro Guzman Camacho | Address on file | | | | | |
| 2312935 | Ramiro Guzman Vazquez | Address on file | | | | | |
| 2291479 | Ramiro Lopez Pena | Address on file | | | | | |
| 2260610 | Ramiro Mateo Maldonado | Address on file | | | | | |
| 2321778 | Ramiro Mendez Ayala | Address on file | | | | | |
| 2280440 | Ramiro Mercado Solivan | Address on file | | | | | |
| 2302305 | Ramiro Perez Maldonado | Address on file | | | | | |
| 2270652 | Ramiro Quinones Ruiz | Address on file | | | | | |
| 2338141 | Ramiro Rijos Rodriguez | Address on file | | | | | |
| 2313707 | Ramiro Rodriguez Diaz | Address on file | | | | | |
| 2262306 | Ramiro Rodriguez Lebron | Address on file | | | | | |
| 2258836 | Ramiro Ruiz Figueroa | Address on file | | | | | |
| 2285932 | Ramiro Sostre Garcia | Address on file | | | | | |
| 2255987 | Ramiro Soto Nieves | Address on file | | | | | |
| 2289734 | Ramiro Torres Oquendo | Address on file | | | | | |
| 2325826 | Ramiro Vega Llopiz | Address on file | | | | | |
| 2289287 | Ramiro Vega Ramos | Address on file | | | | | |
| 2282243 | Ramito Gonzalez Arroyo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1549 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270816 | Ramito Rivera De Leon | Address on file | | | | | |
| 2307456 | Ramito Rosado Perez | Address on file | | | | | |
| 2330263 | Ramito Seda Olivera | Address on file | | | | | |
| 2345291 | Ramnie Alvarado Rosario | Address on file | | | | | |
| 2284383 | Ramon A A Ayala Correa | Address on file | | | | | |
| 2323573 | Ramon A A Estrada Echevarria | Address on file | | | | | |
| 2288340 | Ramon A A Feliciano Montes | Address on file | | | | | |
| 2286975 | Ramon A A Fernandez Quiles | Address on file | | | | | |
| 2302617 | Ramon A A Fred Gonzalez | Address on file | | | | | |
| 2291386 | Ramon A A Gonzalez Irizar | Address on file | | | | | |
| 2295013 | Ramon A A Gonzalez Lopez | Address on file | | | | | |
| 2268186 | Ramon A A Guzman Murria | Address on file | | | | | |
| 2271692 | Ramon A A Infante Adames | Address on file | | | | | |
| 2291688 | Ramon A A Lopez Sanchez | Address on file | | | | | |
| 2268341 | Ramon A A Lugo Ramirez | Address on file | | | | | |
| 2293034 | Ramon A A Milan Caliz | Address on file | | | | | |
| 2306084 | Ramon A A Molina Ortiz | Address on file | | | | | |
| 2319340 | Ramon A A Montalvo Perez | Address on file | | | | | |
| 2268252 | Ramon A A Morales Tolentino | Address on file | | | | | |
| 2288879 | Ramon A A Nazario Martinez | Address on file | | | | | |
| 2287147 | Ramon A A Nieves Figueroa | Address on file | | | | | |
| 2284098 | Ramon A A Orsini Zayas | Address on file | | | | | |
| 2278348 | Ramon A A Pena Ramos | Address on file | | | | | |
| 2259743 | Ramon A A Perez Guzman | Address on file | | | | | |
| 2259250 | Ramon A A Rivera Rivera | Address on file | | | | | |
| 2279278 | Ramon A A Rodriguez Lopez | Address on file | | | | | |
| 2265290 | Ramon A A Roman Roman | Address on file | | | | | |
| 2324689 | Ramon A A Torres Mercado | Address on file | | | | | |
| 2268199 | Ramon A A Vega Gonzalez | Address on file | | | | | |
| 2298312 | Ramon A A Vega Vializ | Address on file | | | | | |
| 2267350 | Ramon A A Velez Torres | Address on file | | | | | |
| 2279430 | Ramon A Agosto Colon | Address on file | | | | | |
| 2342336 | Ramon A Arroyo Gelabert | Address on file | | | | | |
| 2269753 | Ramon A Beniquez Ramos | Address on file | | | | | |
| 2346677 | Ramon A Cardona Maymi | Address on file | | | | | |
| 2267405 | Ramon A Colon Mirabal | Address on file | | | | | |
| 2287816 | Ramon A Colon Miranda | Address on file | | | | | |
| 2344283 | Ramon A Colon Olivencia | Address on file | | | | | |
| 2345082 | Ramon A Cordero Cordero | Address on file | | | | | |
| 2334161 | Ramon A Deveaux Vazquez | Address on file | | | | | |
| 2346669 | Ramon A Freytes Pagan | Address on file | | | | | |
| 2345188 | Ramon A Gonzalez Torres | Address on file | | | | | |
| 2270639 | Ramon A Hernandez Rodriguez | Address on file | | | | | |
| 2303649 | Ramon A Leon Rosado | Address on file | | | | | |
| 2278864 | Ramon A Mendez Sanchez | Address on file | | | | | |
| 2276570 | Ramon A Napoleony Albelo | Address on file | | | | | |
| 2314339 | Ramon A Nazario Ortiz | Address on file | | | | | |
| 2254425 | Ramon A Ortiz Torres | Address on file | | | | | |
| 2343441 | Ramon A Perez Montañez | Address on file | | | | | |
| 2321059 | Ramon A Perez Perez | Address on file | | | | | |
| 2318134 | Ramon A Quinones Soto | Address on file | | | | | |
| 2259698 | Ramon A Rios Almodovar | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285628 | Ramon A Rivera Berdecia | Address on file | | | | | |
| 2290646 | Ramon A Rivera Cruz | Address on file | | | | | |
| 2263449 | Ramon A Rivera Gonzalez | Address on file | | | | | |
| 2268008 | Ramon A Rivera Rentas | Address on file | | | | | |
| 2327812 | Ramon A Rivera Rivera | Address on file | | | | | |
| 2297667 | Ramon A Robles Quintana | Address on file | | | | | |
| 2306670 | Ramon A Rodriguez Burgos | Address on file | | | | | |
| 2293481 | Ramon A Rodriguez Torres | Address on file | | | | | |
| 2308896 | Ramon A Rosado Soto | Address on file | | | | | |
| 2283067 | Ramon A Saez Vera | Address on file | | | | | |
| 2293509 | Ramon A Santiago Cosme | Address on file | | | | | |
| 2292201 | Ramon A Santiago Figueroa | Address on file | | | | | |
| 2334280 | Ramon A Sola Centeno | Address on file | | | | | |
| 2309493 | Ramon A Teron Gonzalez | Address on file | | | | | |
| 2291079 | Ramon A Torres Maldonado | Address on file | | | | | |
| 2312561 | Ramon A Torres Negron | Address on file | | | | | |
| 2274604 | Ramon A Vega Echevarria | Address on file | | | | | |
| 2267024 | Ramon A Vega Ramirez | Address on file | | | | | |
| 2307907 | Ramon A. Torres Melendez | Address on file | | | | | |
| 2282610 | Ramon A. Vargas Martinez | Address on file | | | | | |
| 2271259 | Ramon Acevedo Cardosa | Address on file | | | | | |
| 2259537 | Ramon Acevedo Vergara | Address on file | | | | | |
| 2264203 | Ramon Acevedo Yambo | Address on file | | | | | |
| 2275092 | Ramon Acosta Marcano | Address on file | | | | | |
| 2334042 | Ramon Agosto Agosto | Address on file | | | | | |
| 2254274 | Ramon Agosto Vargas | Address on file | | | | | |
| 2262880 | Ramon Aguiar Aramburu | Address on file | | | | | |
| 2324552 | Ramon Ahedo Rosa | Address on file | | | | | |
| 2337044 | Ramon Alamo Fontanez | Address on file | | | | | |
| 2278354 | Ramon Alamo Morales | Address on file | | | | | |
| 2292697 | Ramon Albino Miranda | Address on file | | | | | |
| 2273271 | Ramon Alers Arce | Address on file | | | | | |
| 2283142 | Ramon Alfonso Colon | Address on file | | | | | |
| 2319248 | Ramon Alicea Caraballo | Address on file | | | | | |
| 2321759 | Ramon Alicea Cotto | Address on file | | | | | |
| 2301179 | Ramon Alicea Cruz | Address on file | | | | | |
| 2291191 | Ramon Alicea Torres | Address on file | | | | | |
| 2283739 | Ramon Alma Bermudez | Address on file | | | | | |
| 2302642 | Ramon Alomar Matos | Address on file | | | | | |
| 2286108 | Ramon Alomar Santiago | Address on file | | | | | |
| 2305121 | Ramon Altiery Rios | Address on file | | | | | |
| 2259475 | Ramon Alvarado Morales | Address on file | | | | | |
| 2268231 | Ramon Alvarado Rivera | Address on file | | | | | |
| 2263421 | Ramon Alvarez Benitez | Address on file | | | | | |
| 2291243 | Ramon Amador Baez | Address on file | | | | | |
| 2294514 | Ramon Amador Rosario | Address on file | | | | | |
| 2346489 | Ramon Anciani Batista | Address on file | | | | | |
| 2324571 | Ramon Aponte Canales | Address on file | | | | | |
| 2344429 | Ramon Aponte Colon | Address on file | | | | | |
| 2284884 | Ramon Aponte Dominguez | Address on file | | | | | |
| 2283338 | Ramon Arce Ortiz | Address on file | | | | | |
| 2333580 | Ramon Arce Vazquez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324100 | Ramon Arocho Ramos | Address on file | | | | | |
| 2321926 | Ramon Arroyo Aquino | Address on file | | | | | |
| 2275115 | Ramon Arroyo Arroyo | Address on file | | | | | |
| 2256887 | Ramon Arroyo Figueroa | Address on file | | | | | |
| 2295680 | Ramon Arroyo Perez | Address on file | | | | | |
| 2270053 | Ramon Arroyo Reyes | Address on file | | | | | |
| 2300174 | Ramon Arroyo Rossy | Address on file | | | | | |
| 2300963 | Ramon Arvelo Crespo | Address on file | | | | | |
| 2309695 | Ramon Astacio Figueroa | Address on file | | | | | |
| 2305318 | Ramon Aulet Seda | Address on file | | | | | |
| 2290849 | Ramon Ayala Melendez | Address on file | | | | | |
| 2296440 | Ramon Ayala Olivo | Address on file | | | | | |
| 2295827 | Ramon Ayala Ortiz | Address on file | | | | | |
| 2262894 | Ramon B B Colon Ortiz | Address on file | | | | | |
| 2347566 | Ramon B Fuentes Ortiz | Address on file | | | | | |
| 2298950 | Ramon Baez Ramos | Address on file | | | | | |
| 2288638 | Ramon Barrios Medina | Address on file | | | | | |
| 2322481 | Ramon Bastista Bastista | Address on file | | | | | |
| 2330393 | Ramon Beauchamp Montalvo | Address on file | | | | | |
| 2286691 | Ramon Beltran Velazquez | Address on file | | | | | |
| 2296756 | Ramon Bernier Gonzalez | Address on file | | | | | |
| 2292703 | Ramon Berrios Gonzalez | Address on file | | | | | |
| 2258852 | Ramon Berrios Rivera | Address on file | | | | | |
| 2328738 | Ramon Bonet Mendez | Address on file | | | | | |
| 2321574 | Ramon Bonilla Vallejo | Address on file | | | | | |
| 2283301 | Ramon Brignoni Deyne | Address on file | | | | | |
| 2288953 | Ramon Bruno Pabon | Address on file | | | | | |
| 2307402 | Ramon Burgos Ortiz | Address on file | | | | | |
| 2325037 | Ramon Burgos Sanchez | Address on file | | | | | |
| 2287072 | Ramon C C Figueroa Quinones | Address on file | | | | | |
| 2292727 | Ramon C Cardona Vargas | Address on file | | | | | |
| 2325768 | Ramon C Menendez Perez | Address on file | | | | | |
| 2267077 | Ramon Caballero Pereira | Address on file | | | | | |
| 2283707 | Ramon Cajigas Martinez | Address on file | | | | | |
| 2289643 | Ramon Calderon Herrera | Address on file | | | | | |
| 2326379 | Ramon Calo Feliciano | Address on file | | | | | |
| 2268417 | Ramon Camacho Burgos | Address on file | | | | | |
| 2273432 | Ramon Camacho Tanon | Address on file | | | | | |
| 2321246 | Ramon Camacho Torres | Address on file | | | | | |
| 2302514 | Ramon Camilo Gonzalez | Address on file | | | | | |
| 2260308 | Ramon Candelario Marrero | Address on file | | | | | |
| 2272877 | Ramon Caraballo Caraballo | Address on file | | | | | |
| 2286204 | Ramon Caraballo Figueroa | Address on file | | | | | |
| 2266048 | Ramon Caraballo Rodriguez | Address on file | | | | | |
| 2315772 | Ramon Cardona Tirado | Address on file | | | | | |
| 2273428 | Ramon Carides Quinones | Address on file | | | | | |
| 2315439 | Ramon Carrasquillo Nieves | Address on file | | | | | |
| 2278397 | Ramon Carrasquillo Vila | Address on file | | | | | |
| 2323653 | Ramon Carrillo Cabrera | Address on file | | | | | |
| 2272270 | Ramon Carrion Miranda | Address on file | | | | | |
| 2316634 | Ramon Carrion Olmo | Address on file | | | | | |
| 2286739 | Ramon Cartagena Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2304558 | Ramon Casas Taraza | Address on file | | | | | |
| 2268667 | Ramon Casiano Colon | Address on file | | | | | |
| 2330377 | Ramon Casiano Torres | Address on file | | | | | |
| 2322818 | Ramon Casiano Vazquez | Address on file | | | | | |
| 2261786 | Ramon Castro Baez | Address on file | | | | | |
| 2278253 | Ramon Castro Ramos | Address on file | | | | | |
| 2294764 | Ramon Cay Morales | Address on file | | | | | |
| 2272207 | Ramon Centeno Torres | Address on file | | | | | |
| 2277997 | Ramon Cepero Nieves | Address on file | | | | | |
| 2303219 | Ramon Chacon Velazquez | Address on file | | | | | |
| 2294926 | Ramon Chaves Perez | Address on file | | | | | |
| 2311415 | Ramon Cintron Cintron | Address on file | | | | | |
| 2303720 | Ramon Cintron Jesus | Address on file | | | | | |
| 2324249 | Ramon Cintron Ramos | Address on file | | | | | |
| 2292453 | Ramon Class Salgado | Address on file | | | | | |
| 2315376 | Ramon Claudio Ayala | Address on file | | | | | |
| 2284216 | Ramon Clausell Caceres | Address on file | | | | | |
| 2275684 | Ramon Clemente Alejandro | Address on file | | | | | |
| 2262114 | Ramon Collazo Diaz | Address on file | | | | | |
| 2342845 | Ramon Collazo Melendez | Address on file | | | | | |
| 2257934 | Ramon Colon Carballo | Address on file | | | | | |
| 2268692 | Ramon Colon Collazo | Address on file | | | | | |
| 2270821 | Ramon Colon Colon | Address on file | | | | | |
| 2318167 | Ramon Colon Figueroa | Address on file | | | | | |
| 2299286 | Ramon Colon Lopez | Address on file | | | | | |
| 2326281 | Ramon Colon Morciglio | Address on file | | | | | |
| 2305374 | Ramon Colon Ortoloza | Address on file | | | | | |
| 2309607 | Ramon Colon Torres | Address on file | | | | | |
| 2333788 | Ramon Colon Vazquez | Address on file | | | | | |
| 2287581 | Ramon Contreras Ramos | Address on file | | | | | |
| 2283351 | Ramon Corchado Gonzalez | Address on file | | | | | |
| 2291402 | Ramon Cordova Calderon | Address on file | | | | | |
| 2326278 | Ramon Correa Casado | Address on file | | | | | |
| 2288344 | Ramon Cortes Cruz | Address on file | | | | | |
| 2296603 | Ramon Cortes Diaz | Address on file | | | | | |
| 2298347 | Ramón Cortés Sánchez | Address on file | | | | | |
| 2268481 | Ramon Cortes Santana | Address on file | | | | | |
| 2307112 | Ramon Cotto Ortiz | Address on file | | | | | |
| 2265772 | Ramon Cotto Ramos | Address on file | | | | | |
| 2266046 | Ramon Cotto Rosa | Address on file | | | | | |
| 2260096 | Ramon Crespo Ramos | Address on file | | | | | |
| 2292995 | Ramon Crespo Vargas | Address on file | | | | | |
| 2258938 | Ramon Cruz Camilo | Address on file | | | | | |
| 2274873 | Ramon Cruz Concepcion | Address on file | | | | | |
| 2310513 | Ramon Cruz Garay | Address on file | | | | | |
| 2320415 | Ramon Cruz Melendez | Address on file | | | | | |
| 2265362 | Ramon Cruz Ortiz | Address on file | | | | | |
| 2324971 | Ramon Cruz Ramos | Address on file | | | | | |
| 2266625 | Ramón Cruz Rosado | Address on file | | | | | |
| 2333854 | Ramon Cruz Torres | Address on file | | | | | |
| 2328982 | Ramon Cuevas Custodio | Address on file | | | | | |
| 2278167 | Ramon D De Jesus Carrasquillo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2323915 | Ramon D Pagan Pagan | Address on file | | | | | |
| 2263307 | Ramon Dasta Lugo | Address on file | | | | | |
| 2314014 | Ramon David D Quinones Ramon | Address on file | | | | | |
| 2333590 | Ramon David Gonzalez | Address on file | | | | | |
| 2254063 | Ramon De Jesus Medina | Address on file | | | | | |
| 2259766 | Ramon De Jesus Pedraza | Address on file | | | | | |
| 2277815 | Ramon De Los R R Rosario Duran | Address on file | | | | | |
| 2326624 | Ramon Del Pilar | Address on file | | | | | |
| 2301067 | Ramon Delgado Ramos | Address on file | | | | | |
| 2302416 | Ramon Diaz Alamo | Address on file | | | | | |
| 2282535 | Ramon Diaz Diaz | Address on file | | | | | |
| 2293329 | Ramon Diaz Diaz | Address on file | | | | | |
| 2282418 | Ramon Diaz Gomez | Address on file | | | | | |
| 2302937 | Ramon Diaz Lopez | Address on file | | | | | |
| 2285259 | Ramon Diaz Ortiz | Address on file | | | | | |
| 2315127 | Ramon Diaz Otero | Address on file | | | | | |
| 2296270 | Ramon Diaz Ramos | Address on file | | | | | |
| 2331801 | Ramon Diaz Rivera | Address on file | | | | | |
| 2324043 | Ramon Diaz Solis | Address on file | | | | | |
| 2293892 | Ramon Diaz Torres | Address on file | | | | | |
| 2320380 | Ramon Diaz Velazquez | Address on file | | | | | |
| 2333682 | Ramon Diaz Viera | Address on file | | | | | |
| 2254742 | Ramon Dorta Reyes | Address on file | | | | | |
| 2315117 | Ramon Duran Cruz | Address on file | | | | | |
| 2264144 | Ramon Duran Rodriguez | Address on file | | | | | |
| 2261355 | Ramon Duran Velez | Address on file | | | | | |
| 2256393 | Ramon E Berly De Jesus | Address on file | | | | | |
| 2307901 | Ramon E Cintron Rodriguez | Address on file | | | | | |
| 2254055 | Ramon E Diaz Orozco | Address on file | | | | | |
| 2326591 | Ramon E E Acevedo Rivera | Address on file | | | | | |
| 2316651 | Ramon E E Gerena Segarra | Address on file | | | | | |
| 2302325 | Ramon E E Hernandez Perez | Address on file | | | | | |
| 2270197 | Ramon E E Martell Irizarry | Address on file | | | | | |
| 2260256 | Ramon E E Quiles Rivera | Address on file | | | | | |
| 2292295 | Ramon E E Rivera Arzuaga | Address on file | | | | | |
| 2306834 | Ramon E E Santini Rivera | Address on file | | | | | |
| 2315777 | Ramon E E Torres Troche | Address on file | | | | | |
| 2320517 | Ramon E Hernandez Irizarry | Address on file | | | | | |
| 2258741 | Ramon E Jimenez Dietsh | Address on file | | | | | |
| 2278035 | Ramon E Lopez Gerena | Address on file | | | | | |
| 2255241 | Ramon E Merlo Perez | Address on file | | | | | |
| 2308127 | Ramon E Moraza Velez | Address on file | | | | | |
| 2271403 | Ramon E Ortiz Soto | Address on file | | | | | |
| 2347360 | Ramon E Santiago Lopez | Address on file | | | | | |
| 2268144 | Ramon E Torres Velez | Address on file | | | | | |
| 2255470 | Ramon Echevarria Garcia | Address on file | | | | | |
| 2347269 | Ramon Echevarria Hernandez | Address on file | | | | | |
| 2307526 | Ramon Escalera Escalera | Address on file | | | | | |
| 2297395 | Ramon Escobar Romero | Address on file | | | | | |
| 2323571 | Ramon Esquilin Rivera | Address on file | | | | | |
| 2335385 | Ramon F Agosto Ramos | Address on file | | | | | |
| 2278086 | Ramon F F Agosto Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2273642 | Ramon F F Class Perez | Address on file | | | | | |
| 2269402 | Ramon F F Lopez Rivera | Address on file | | | | | |
| 2255981 | Ramon F F Santos Vazquez | Address on file | | | | | |
| 2297182 | Ramon F F Vazquez Vazquez | Address on file | | | | | |
| 2344411 | Ramon F Figueroa Bocanegra | Address on file | | | | | |
| 2298133 | Ramon F Morales Arzuaga | Address on file | | | | | |
| 2330972 | Ramon F Ortiz Colon | Address on file | | | | | |
| 2326885 | Ramon Fantauzzi Ramos | Address on file | | | | | |
| 2307348 | Ramon Febres Cruz | Address on file | | | | | |
| 2271986 | Ramon Feliciano Crepso | Address on file | | | | | |
| 2265667 | Ramon Feliciano Padro | Address on file | | | | | |
| 2282021 | Ramon Feliciano Reyes | Address on file | | | | | |
| 2279469 | Ramon Felix De Jesus | Address on file | | | | | |
| 2298407 | Ramon Figueroa Agrinsoni | Address on file | | | | | |
| 2269558 | Ramon Figueroa Calderon | Address on file | | | | | |
| 2275539 | Ramon Figueroa Cortes | Address on file | | | | | |
| 2281261 | Ramon Figueroa Estal | Address on file | | | | | |
| 2287170 | Ramon Figueroa Malave | Address on file | | | | | |
| 2309213 | Ramon Figueroa Torres | Address on file | | | | | |
| 2340948 | Ramon Figueroa Vazquez | Address on file | | | | | |
| 2316261 | Ramon Flores Betancourt | Address on file | | | | | |
| 2329687 | Ramon Flores Rivera | Address on file | | | | | |
| 2274096 | Ramon Flores Seda | Address on file | | | | | |
| 2292871 | Ramon Fraguada Correa | Address on file | | | | | |
| 2263188 | Ramon Fuentes Andino | Address on file | | | | | |
| 2321529 | Ramon Fuentes Baez | Address on file | | | | | |
| 2293042 | Ramon G Irizarry Alequin | Address on file | | | | | |
| 2284927 | Ramon Galarza Martinez | Address on file | | | | | |
| 2288755 | Ramon Galarza Ruiz | Address on file | | | | | |
| 2309641 | Ramon Galloza Cordero | Address on file | | | | | |
| 2327445 | Ramon Garcia Argueso | Address on file | | | | | |
| 2339870 | Ramon Garcia Del | Address on file | | | | | |
| 2267659 | Ramon Garcia Jimenez | Address on file | | | | | |
| 2321639 | Ramon Garcia Lopez | Address on file | | | | | |
| 2303749 | Ramon Garcia Pabon | Address on file | | | | | |
| 2297628 | Ramon Garcia Perez | Address on file | | | | | |
| 2262588 | Ramon Garcia Reyes | Address on file | | | | | |
| 2329972 | Ramon Garcia Reyes | Address on file | | | | | |
| 2286409 | Ramon Garcia Rodriguez | Address on file | | | | | |
| 2255416 | Ramon Gavillan Rodriquez | Address on file | | | | | |
| 2283059 | Ramon Gomez Hernandez | Address on file | | | | | |
| 2325443 | Ramon Gomez Rivera | Address on file | | | | | |
| 2320696 | Ramon Gonzalez Arroyo | Address on file | | | | | |
| 2269606 | Ramon Gonzalez Chevere | Address on file | | | | | |
| 2291199 | Ramon Gonzalez Chevere | Address on file | | | | | |
| 2323525 | Ramon Gonzalez Fred | Address on file | | | | | |
| 2258557 | Ramon Gonzalez Gonzalez | Address on file | | | | | |
| 2326237 | Ramon Gonzalez Maldonado | Address on file | | | | | |
| 2254664 | Ramon Gonzalez Mercado | Address on file | | | | | |
| 2341895 | Ramon Gonzalez Ocasio | Address on file | | | | | |
| 2271353 | Ramon Gonzalez Rodriguez | Address on file | | | | | |
| 2310096 | Ramon Gonzalez Vargas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287994 | Ramon Grafals Rosario | Address on file | | | | | |
| 2293749 | Ramon Gueits Gallego | Address on file | | | | | |
| 2319379 | Ramon Guerrero Cuba | Address on file | | | | | |
| 2326033 | Ramon Guevarez Santos | Address on file | | | | | |
| 2284851 | Ramon Guzman Diaz | Address on file | | | | | |
| 2319484 | Ramon H Castro Contreras | Address on file | | | | | |
| 2271079 | Ramon H H Gomila Delgado | Address on file | | | | | |
| 2255198 | Ramon H H Hernandez Jimenez | Address on file | | | | | |
| 2267311 | Ramon H H Rosa Villanueva | Address on file | | | | | |
| 2308191 | Ramon H Santiago Galarza | Address on file | | | | | |
| 2264991 | Ramon Hernandez Melendez | Address on file | | | | | |
| 2346202 | Ramon Hernandez Perez | Address on file | | | | | |
| 2276560 | Ramon Hernandez Rivera | Address on file | | | | | |
| 2336640 | Ramon Hernandez Rivera | Address on file | | | | | |
| 2278298 | Ramon Hernandez Santiago | Address on file | | | | | |
| 2274414 | Ramon Hernandez Velazquez | Address on file | | | | | |
| 2338813 | Ramon Irizarry Rodriguez | Address on file | | | | | |
| 2277306 | Ramon J Ayala Martinez | Address on file | | | | | |
| 2315258 | Ramon J Cruz Melendez | Address on file | | | | | |
| 2269568 | Ramon J J Gonzalez Ramos | Address on file | | | | | |
| 2317720 | Ramon J J Maisonet Perez | Address on file | | | | | |
| 2259406 | Ramon J J Melecio Aviles | Address on file | | | | | |
| 2317871 | Ramon J J Melendez Valle | Address on file | | | | | |
| 2256695 | Ramon J J Morales Sanchez | Address on file | | | | | |
| 2287169 | Ramon J J Rosario Maldonado | Address on file | | | | | |
| 2316677 | Ramon J J Sanchez Bello | Address on file | | | | | |
| 2259680 | Ramon J Maldonado Negron | Address on file | | | | | |
| 2275894 | Ramon J Rosario Rivera | Address on file | | | | | |
| 2281713 | Ramon Jesus Jesus | Address on file | | | | | |
| 2299370 | Ramon Jesus Rodriguez | Address on file | | | | | |
| 2257599 | Ramon Jesus Torres | Address on file | | | | | |
| 2291445 | Ramon Jimenez Hernandez | Address on file | | | | | |
| 2276963 | Ramon Jimenez Molinary | Address on file | | | | | |
| 2298448 | Ramon Jimenez Rivera | Address on file | | | | | |
| 2297188 | Ramon Jimenez Rosa | Address on file | | | | | |
| 2320709 | Ramon L Almodovar Torres | Address on file | | | | | |
| 2258762 | Ramon L Andino Natal | Address on file | | | | | |
| 2259243 | Ramon L Arias Rivera | Address on file | | | | | |
| 2283607 | Ramon L Arroyo Cirilo | Address on file | | | | | |
| 2326308 | Ramon L Arroyo Diaz | Address on file | | | | | |
| 2270371 | Ramon L Burgos Alfonso | Address on file | | | | | |
| 2347018 | Ramon L Calderon Rivera | Address on file | | | | | |
| 2266852 | Ramon L Capeles Rivera | Address on file | | | | | |
| 2344635 | Ramon L Castillo Gonzalez | Address on file | | | | | |
| 2318449 | Ramon L Colon Torres | Address on file | | | | | |
| 2291911 | Ramon L Correa Arroy | Address on file | | | | | |
| 2300454 | Ramon L Correa Perez | Address on file | | | | | |
| 2308169 | Ramon L Cruz Acevedo | Address on file | | | | | |
| 2308035 | Ramon L Figueroa Sanchez | Address on file | | | | | |
| 2302069 | Ramon L Garcia Marrero | Address on file | | | | | |
| 2286282 | Ramon L Guzman Gonzalez | Address on file | | | | | |
| 2298556 | Ramon L Jimenez Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1556 of 1801

Case:17-03283-LTS Doc#:18605-4 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 138 (Page 423 of 2667) Page 824 of 1068

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305243 | Ramon L L Alsina Rosario | Address on file | | | | | |
| 2324766 | Ramon L L Ayala Diaz | Address on file | | | | | |
| 2270688 | Ramon L L Burgos Torres | Address on file | | | | | |
| 2275417 | Ramon L L Davila Rivera | Address on file | | | | | |
| 2315164 | Ramon L L Delgado Perez | Address on file | | | | | |
| 2324380 | Ramon L L Esteves Negron | Address on file | | | | | |
| 2257829 | Ramon L L Figueroa Gonzalez | Address on file | | | | | |
| 2298466 | Ramon L L Fonseca Agosto | Address on file | | | | | |
| 2287462 | Ramon L L Gonzalez Del | Address on file | | | | | |
| 2272403 | Ramon L L Liciaga Nieves | Address on file | | | | | |
| 2324653 | Ramon L L Menendez Collazo | Address on file | | | | | |
| 2323375 | Ramon L L Moreira Drew | Address on file | | | | | |
| 2326551 | Ramon L L Nieves Jimenez | Address on file | | | | | |
| 2294869 | Ramon L L Otero Mercado | Address on file | | | | | |
| 2304150 | Ramon L L Otero Santiago | Address on file | | | | | |
| 2275678 | Ramon L L Quinones Guadal | Address on file | | | | | |
| 2326547 | Ramon L L Ramon Roman | Address on file | | | | | |
| 2292926 | Ramon L L Reyes Merced | Address on file | | | | | |
| 2258048 | Ramon L L Roman Pena | Address on file | | | | | |
| 2340033 | Ramon L Lopez Gomez | Address on file | | | | | |
| 2274087 | Ramon L Maldonado Calo | Address on file | | | | | |
| 2342235 | Ramon L Marrero Sostre | Address on file | | | | | |
| 2325976 | Ramon L Marzan Bernard | Address on file | | | | | |
| 2328645 | Ramon L Maysonet Barbosa | Address on file | | | | | |
| 2276677 | Ramon L Morales Figueroa | Address on file | | | | | |
| 2300056 | Ramon L Mulero Mulero | Address on file | | | | | |
| 2296248 | Ramon L Negron Diaz | Address on file | | | | | |
| 2281001 | Ramon L Negron Jimenez | Address on file | | | | | |
| 2278614 | Ramon L Nieves Morales | Address on file | | | | | |
| 2270467 | Ramon L Ortiz Leon | Address on file | | | | | |
| 2273704 | Ramon L Pagan Irizarry | Address on file | | | | | |
| 2344851 | Ramon L Pagan Manzano | Address on file | | | | | |
| 2340429 | Ramon L Pantoja Matta | Address on file | | | | | |
| 2275872 | Ramon L Pizarro Adorno | Address on file | | | | | |
| 2291947 | Ramon L Rios Torres | Address on file | | | | | |
| 2267471 | Ramon L Rivera Acevedo | Address on file | | | | | |
| 2343096 | Ramon L Rivera Burgos | Address on file | | | | | |
| 2290240 | Ramon L Rivera Muniz | Address on file | | | | | |
| 2331190 | Ramon L Rivera Ramos | Address on file | | | | | |
| 2256073 | Ramon L Rodriguez Agosto | Address on file | | | | | |
| 2334338 | Ramon L Rodriguez Ponton | Address on file | | | | | |
| 2292279 | Ramon L Rodriguez Ramon | Address on file | | | | | |
| 2342688 | Ramon L Rosario Baloy | Address on file | | | | | |
| 2282911 | Ramon L Sanchez Lopez | Address on file | | | | | |
| 2304487 | Ramon L Santana Cruz | Address on file | | | | | |
| 2294090 | Ramon L Santana Fernandez | Address on file | | | | | |
| 2272823 | Ramon L Santana Vazquez | Address on file | | | | | |
| 2257985 | Ramon L Santiago Cruz | Address on file | | | | | |
| 2328450 | Ramon L Segarra Feliciano | Address on file | | | | | |
| 2320433 | Ramon L Valentin Cantero | Address on file | | | | | |
| 2320448 | Ramon L Valentin Leon | Address on file | | | | | |
| 2342133 | Ramon L. Rodriguez Arce | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283493 | Ramon Lanzo Andino | Address on file | | | | | |
| 2314748 | Ramon Laureano Torres | Address on file | | | | | |
| 2289710 | Ramon Lizardi Perez | Address on file | | | | | |
| 2265770 | Ramon Llanos Arboleda | Address on file | | | | | |
| 2307068 | Ramon Llenza Lugo | Address on file | | | | | |
| 2327927 | Ramon Lopez Acosta | Address on file | | | | | |
| 2300062 | Ramon Lopez Alers | Address on file | | | | | |
| 2262209 | Ramon Lopez Arroyo | Address on file | | | | | |
| 2314698 | Ramon Lopez Feliciano | Address on file | | | | | |
| 2320247 | Ramon Lopez Lopez | Address on file | | | | | |
| 2277974 | Ramon Lopez Montanez | Address on file | | | | | |
| 2256247 | Ramon Lopez Negron | Address on file | | | | | |
| 2282469 | Ramon Lopez Nieves | Address on file | | | | | |
| 2303262 | Ramon Lopez Pastor | Address on file | | | | | |
| 2259880 | Ramon Lopez Sanchez | Address on file | | | | | |
| 2266263 | Ramon Lopez Sanchez | Address on file | | | | | |
| 2300041 | Ramon Lopez Velez | Address on file | | | | | |
| 2324635 | Ramon Lopez Zavala | Address on file | | | | | |
| 2312095 | Ramon Lorenzo Lorenzo | Address on file | | | | | |
| 2302255 | Ramon Lozada Alicea | Address on file | | | | | |
| 2284184 | Ramon Lozada Correa | Address on file | | | | | |
| 2326206 | Ramon Lozada Flores | Address on file | | | | | |
| 2278131 | Ramon Lugaro Pagan | Address on file | | | | | |
| 2255718 | Ramon Lugo Morales | Address on file | | | | | |
| 2291241 | Ramon Lugo Ortiz | Address on file | | | | | |
| 2304757 | Ramon M M Nieves Rosado | Address on file | | | | | |
| 2270772 | Ramon M Rabell Ramirez | Address on file | | | | | |
| 2338054 | Ramon M Ramirez Rivera | Address on file | | | | | |
| 2276336 | Ramon M Santos Olivo | Address on file | | | | | |
| 2314640 | Ramon Machado Diaz | Address on file | | | | | |
| 2291108 | Ramon Maldonado Gonzalez | Address on file | | | | | |
| 2282555 | Ramon Maldonado Maldonado | Address on file | | | | | |
| 2280434 | Ramon Marchany Rodriguez | Address on file | | | | | |
| 2277746 | Ramon Marengo Serrano | Address on file | | | | | |
| 2321008 | Ramon Marquez Vega | Address on file | | | | | |
| 2280880 | Ramon Marrero Acevedo | Address on file | | | | | |
| 2327247 | Ramon Marrero Aponte | Address on file | | | | | |
| 2292105 | Ramon Marrero Figueroa | Address on file | | | | | |
| 2274973 | Ramon Marrero Maldonado | Address on file | | | | | |
| 2344403 | Ramon Marrero Mercado | Address on file | | | | | |
| 2292743 | Ramon Marrero Perez | Address on file | | | | | |
| 2323985 | Ramon Marrero Santiago | Address on file | | | | | |
| 2346782 | Ramon Martell Lopez | Address on file | | | | | |
| 2255338 | Ramon Martinez Alicea | Address on file | | | | | |
| 2262554 | Ramon Martinez Castro | Address on file | | | | | |
| 2293425 | Ramon Martinez Garcia | Address on file | | | | | |
| 2267133 | Ramon Martinez Vargas | Address on file | | | | | |
| 2314557 | Ramon Martir Rodriguez | Address on file | | | | | |
| 2293516 | Ramon Matias Morales | Address on file | | | | | |
| 2321959 | Ramon Matos Betancourt | Address on file | | | | | |
| 2325615 | Ramon Matos Carlo | Address on file | | | | | |
| 2263486 | Ramon Matos Cartagena | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1558 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263714 | Ramon Matos Olivera | Address on file | | | | | |
| 2263064 | Ramon Matos Rodriguez | Address on file | | | | | |
| 2340920 | Ramon Medina Almodovar | Address on file | | | | | |
| 2255738 | Ramon Medina Santiago | Address on file | | | | | |
| 2320622 | Ramon Melendez Maisonet | Address on file | | | | | |
| 2254035 | Ramon Melendez Martinez | Address on file | | | | | |
| 2277866 | Ramon Melendez Rivera | Address on file | | | | | |
| 2308723 | Ramon Melendez Trinidad | Address on file | | | | | |
| 2254622 | Ramon Mendez Alicea | Address on file | | | | | |
| 2321974 | Ramon Mendez Alicea | Address on file | | | | | |
| 2317860 | Ramon Mendez Bernard | Address on file | | | | | |
| 2292799 | Ramon Mendez Carrero | Address on file | | | | | |
| 2258099 | Ramon Mendez De Jesus | Address on file | | | | | |
| 2328443 | Ramon Mendez Ruperto | Address on file | | | | | |
| 2307382 | Ramon Mendez Sanchez | Address on file | | | | | |
| 2284910 | Ramon Mercado Quinones | Address on file | | | | | |
| 2342785 | Ramon Mercado Yulfo | Address on file | | | | | |
| 2298671 | Ramon Merced Otero | Address on file | | | | | |
| 2274479 | Ramon Millan Ceballos | Address on file | | | | | |
| 2328304 | Ramon Miranda Llaneras | Address on file | | | | | |
| 2290916 | Ramon Monge Vazquez | Address on file | | | | | |
| 2322035 | Ramon Montalvo Mercado | Address on file | | | | | |
| 2323399 | Ramon Montanez Reyes | Address on file | | | | | |
| 2303846 | Ramon Montes Estela | Address on file | | | | | |
| 2322082 | Ramon Montes Perez | Address on file | | | | | |
| 2323771 | Ramon Montes Rodriguez | Address on file | | | | | |
| 2271156 | Ramon Montesinos Santana | Address on file | | | | | |
| 2321382 | Ramon Morales Del | Address on file | | | | | |
| 2300466 | Ramon Morales Gonzalez | Address on file | | | | | |
| 2276643 | Ramon Morales Negron | Address on file | | | | | |
| 2297883 | Ramon Morales Ramos | Address on file | | | | | |
| 2300011 | Ramon Morales Reyes | Address on file | | | | | |
| 2289095 | Ramon Morales Rios | Address on file | | | | | |
| 2288108 | Ramon Morales Rivera | Address on file | | | | | |
| 2280612 | Ramon Morciglio Hernandez | Address on file | | | | | |
| 2262260 | Ramon Muñiz Martinez | Address on file | | | | | |
| 2318482 | Ramon Muniz Ruiz | Address on file | | | | | |
| 2260142 | Ramon Muñiz Torres | Address on file | | | | | |
| 2312950 | Ramon Munoz Jesus | Address on file | | | | | |
| 2344125 | Ramon Muñoz Rodriguez | Address on file | | | | | |
| 2328744 | Ramon N Rivera Diaz | Address on file | | | | | |
| 2311154 | Ramon Narvaez Garcia | Address on file | | | | | |
| 2287479 | Ramon Narvaez Ramos | Address on file | | | | | |
| 2279373 | Ramon Navarro Diaz | Address on file | | | | | |
| 2293901 | Ramon Navedo Ramirez | Address on file | | | | | |
| 2295559 | Ramon Nazario Flores | Address on file | | | | | |
| 2331577 | Ramon Nazario Pascual | Address on file | | | | | |
| 2332482 | Ramon Negron Colon | Address on file | | | | | |
| 2262248 | Ramon Negron Ocasio | Address on file | | | | | |
| 2263676 | Ramon Negron Torres | Address on file | | | | | |
| 2299427 | Ramon Nieves Aviles | Address on file | | | | | |
| 2283789 | Ramon Nieves Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1559 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262312 | Ramon Nieves Lopez | Address on file | | | | | |
| 2269681 | Ramon Nieves Lopez | Address on file | | | | | |
| 2280231 | Ramon Nieves Lopez | Address on file | | | | | |
| 2341865 | Ramon Nogue Martinez | Address on file | | | | | |
| 2279032 | Ramon O Hernandez Sevilla | Address on file | | | | | |
| 2308413 | Ramon O Maldonado Perez | Address on file | | | | | |
| 2284691 | Ramon O O Fortuno Ramirez | Address on file | | | | | |
| 2280328 | Ramon Ocasio Feliciano | Address on file | | | | | |
| 2297776 | Ramon O'Ferrall Nieves | Address on file | | | | | |
| 2307432 | Ramon Oliveras Velazquez | Address on file | | | | | |
| 2326807 | Ramon Olivero Ortiz | Address on file | | | | | |
| 2286813 | Ramon Olivo Salgado | Address on file | | | | | |
| 2299733 | Ramon Orozco Reveron | Address on file | | | | | |
| 2320450 | Ramon Orta Estrada | Address on file | | | | | |
| 2279165 | Ramon Ortiz Colon | Address on file | | | | | |
| 2261645 | Ramon Ortiz Gonzalez | Address on file | | | | | |
| 2316975 | Ramon Ortiz Gonzalez | Address on file | | | | | |
| 2293444 | Ramon Ortiz Hernandez | Address on file | | | | | |
| 2256078 | Ramon Ortiz Mateo | Address on file | | | | | |
| 2328144 | Ramon Ortiz Mercado | Address on file | | | | | |
| 2320340 | Ramon Ortiz Morales | Address on file | | | | | |
| 2334025 | Ramon Ortiz Muñiz | Address on file | | | | | |
| 2290624 | Ramon Ortiz Saavedra | Address on file | | | | | |
| 2256350 | Ramon Ortiz Santiago | Address on file | | | | | |
| 2284034 | Ramon Ortiz Silva | Address on file | | | | | |
| 2303511 | Ramon Ortiz Tirado | Address on file | | | | | |
| 2272135 | Ramon Ortiz Torres | Address on file | | | | | |
| 2282223 | Ramon Osorio Osorio | Address on file | | | | | |
| 2295968 | Ramon Otero Melendez | Address on file | | | | | |
| 2272590 | Ramon Otero Serrano | Address on file | | | | | |
| 2274183 | Ramon Oyola Colon | Address on file | | | | | |
| 2281602 | Ramon Pabon Alemar | Address on file | | | | | |
| 2323980 | Ramon Pabon Chevere | Address on file | | | | | |
| 2343385 | Ramon Pacheco Lopez | Address on file | | | | | |
| 2267856 | Ramon Padilla Ayala | Address on file | | | | | |
| 2283920 | Ramon Padilla Ayala | Address on file | | | | | |
| 2316907 | Ramon Padin Ramon | Address on file | | | | | |
| 2255360 | Ramon Padin Rodriguez | Address on file | | | | | |
| 2309425 | Ramon Padro Hermida | Address on file | | | | | |
| 2269591 | Ramon Pagan Miranda | Address on file | | | | | |
| 2324607 | Ramon Pagan Padilla | Address on file | | | | | |
| 2329989 | Ramon Peluyera Rosa | Address on file | | | | | |
| 2299089 | Ramon Perdomo Diaz | Address on file | | | | | |
| 2282156 | Ramon Perez Benejam | Address on file | | | | | |
| 2321326 | Ramon Perez Bermudez | Address on file | | | | | |
| 2284779 | Ramon Perez Cintron | Address on file | | | | | |
| 2274002 | Ramon Perez De Los Santos | Address on file | | | | | |
| 2298809 | Ramon Perez Figueroa | Address on file | | | | | |
| 2275744 | Ramon Perez Fontanez | Address on file | | | | | |
| 2300315 | Ramon Perez Ortiz | Address on file | | | | | |
| 2328599 | Ramon Perez Rodriguez | Address on file | | | | | |
| 2298984 | Ramon Pimentel Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1560 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336692 | Ramon Pizarro Correa | Address on file | | | | | |
| 2323290 | Ramon Plazza Vega | Address on file | | | | | |
| 2290213 | Ramon Portalatin Miranda | Address on file | | | | | |
| 2293129 | Ramon Principe Vazquez | Address on file | | | | | |
| 2271941 | Ramon Quinonez Iglesias | Address on file | | | | | |
| 2285623 | Ramon Quintana Goden | Address on file | | | | | |
| 2306454 | Ramon Quintana Rivera | Address on file | | | | | |
| 2326987 | Ramon Quirindongo Rodriguez | Address on file | | | | | |
| 2315668 | Ramon R Delgado Inostroza | Address on file | | | | | |
| 2297095 | Ramon R R Arce Jordan | Address on file | | | | | |
| 2263905 | Ramon R R Rodriguez Perez | Address on file | | | | | |
| 2299045 | Ramon Ramirez Fuentes | Address on file | | | | | |
| 2334431 | Ramon Ramirez Martinez | Address on file | | | | | |
| 2274275 | Ramon Ramirez Nunez | Address on file | | | | | |
| 2317302 | Ramon Ramos Ayala | Address on file | | | | | |
| 2300361 | Ramon Ramos Burgos | Address on file | | | | | |
| 2270249 | Ramon Ramos Damiani | Address on file | | | | | |
| 2321550 | Ramon Ramos Garcia | Address on file | | | | | |
| 2294744 | Ramon Ramos Narvaez | Address on file | | | | | |
| 2325397 | Ramon Ramos Ramos | Address on file | | | | | |
| 2271976 | Ramon Ramos Soto | Address on file | | | | | |
| 2272636 | Ramon Ramos Torres | Address on file | | | | | |
| 2279687 | Ramon Ramos Valentin | Address on file | | | | | |
| 2326528 | Ramon Renta Ballester | Address on file | | | | | |
| 2267816 | Ramon Reyes | Address on file | | | | | |
| 2271519 | Ramon Reyes Colon | Address on file | | | | | |
| 2329506 | Ramon Reyes Cosme | Address on file | | | | | |
| 2306517 | Ramon Reyes Cruz | Address on file | | | | | |
| 2283394 | Ramon Reyes Diaz | Address on file | | | | | |
| 2332968 | Ramon Reyes Estrada | Address on file | | | | | |
| 2271065 | Ramon Reyes Molina | Address on file | | | | | |
| 2313913 | Ramon Reyes Quinones | Address on file | | | | | |
| 2340288 | Ramon Reyes Santana | Address on file | | | | | |
| 2267280 | Ramon Rios Aponte | Address on file | | | | | |
| 2269249 | Ramon Rios Arroyo | Address on file | | | | | |
| 2329938 | Ramon Rios Gonzalez | Address on file | | | | | |
| 2259370 | Ramon Rios Maldonado | Address on file | | | | | |
| 2267138 | Ramon Rios Vega | Address on file | | | | | |
| 2258380 | Ramon Rivera Alvarado | Address on file | | | | | |
| 2271288 | Ramon Rivera Baez | Address on file | | | | | |
| 2300545 | Ramon Rivera Baez | Address on file | | | | | |
| 2302917 | Ramon Rivera Berrios | Address on file | | | | | |
| 2322993 | Ramon Rivera Colon | Address on file | | | | | |
| 2300013 | Ramon Rivera Cruz | Address on file | | | | | |
| 2298450 | Ramon Rivera De Jesus | Address on file | | | | | |
| 2290708 | Ramon Rivera Delgado | Address on file | | | | | |
| 2257418 | Ramon Rivera Espada | Address on file | | | | | |
| 2319257 | Ramon Rivera Ferrer | Address on file | | | | | |
| 2258485 | Ramon Rivera Figueroa | Address on file | | | | | |
| 2265701 | Ramon Rivera Filomeno | Address on file | | | | | |
| 2259846 | Ramon Rivera Guisao | Address on file | | | | | |
| 2281620 | Ramon Rivera Jimenez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277518 | Ramon Rivera Malave | Address on file | | | | | |
| 2311080 | Ramon Rivera Martinez | Address on file | | | | | |
| 2311990 | Ramon Rivera Martinez | Address on file | | | | | |
| 2307403 | Ramon Rivera Martir | Address on file | | | | | |
| 2282346 | Ramon Rivera Morales | Address on file | | | | | |
| 2308351 | Ramon Rivera Oquendo | Address on file | | | | | |
| 2335912 | Ramon Rivera Otero | Address on file | | | | | |
| 2283039 | Ramon Rivera Perez | Address on file | | | | | |
| 2294801 | Ramon Rivera Ramos | Address on file | | | | | |
| 2299589 | Ramon Rivera Ramos | Address on file | | | | | |
| 2302582 | Ramon Rivera Resto | Address on file | | | | | |
| 2339813 | Ramon Rivera Reyes | Address on file | | | | | |
| 2264518 | Ramon Rivera Rivera | Address on file | | | | | |
| 2275937 | Ramon Rivera Rivera | Address on file | | | | | |
| 2319944 | Ramon Rivera Rivera | Address on file | | | | | |
| 2320952 | Ramon Rivera Rivera | Address on file | | | | | |
| 2265462 | Ramon Rivera Rodriguez | Address on file | | | | | |
| 2277563 | Ramon Rivera Rodriguez | Address on file | | | | | |
| 2302043 | Ramon Rivera Sanchez | Address on file | | | | | |
| 2319900 | Ramon Rivera Toro | Address on file | | | | | |
| 2270983 | Ramon Robles Almodovar | Address on file | | | | | |
| 2311129 | Ramon Robles Morales | Address on file | | | | | |
| 2294489 | Ramon Robles Sepulveda | Address on file | | | | | |
| 2311086 | Ramon Robles Viera | Address on file | | | | | |
| 2256494 | Ramon Rodriguez Acosta | Address on file | | | | | |
| 2318258 | Ramon Rodriguez Avila | Address on file | | | | | |
| 2320039 | Ramon Rodriguez Berrios | Address on file | | | | | |
| 2327750 | Ramon Rodriguez Bordonada | Address on file | | | | | |
| 2283431 | Ramon Rodriguez Caraballo | Address on file | | | | | |
| 2264225 | Ramon Rodriguez Cordero | Address on file | | | | | |
| 2255862 | Ramon Rodriguez Cruz | Address on file | | | | | |
| 2277173 | Ramon Rodriguez Curet | Address on file | | | | | |
| 2278893 | Ramon Rodriguez Diaz | Address on file | | | | | |
| 2318195 | Ramon Rodriguez Diaz | Address on file | | | | | |
| 2332043 | Ramon Rodriguez Diaz | Address on file | | | | | |
| 2266972 | Ramon Rodriguez Garcia | Address on file | | | | | |
| 2310872 | Ramon Rodriguez Jimenez | Address on file | | | | | |
| 2267117 | Ramon Rodriguez Leon | Address on file | | | | | |
| 2287907 | Ramon Rodriguez Malave | Address on file | | | | | |
| 2261911 | Ramon Rodriguez Marrero | Address on file | | | | | |
| 2331984 | Ramon Rodriguez Martinez | Address on file | | | | | |
| 2313689 | Ramon Rodriguez Maurosa | Address on file | | | | | |
| 2276689 | Ramon Rodriguez Melendez | Address on file | | | | | |
| 2336171 | Ramon Rodriguez Melendez | Address on file | | | | | |
| 2256960 | Ramon Rodriguez Moreno | Address on file | | | | | |
| 2256961 | Ramon Rodriguez Moreno | Address on file | | | | | |
| 2275090 | Ramon Rodriguez Muñiz | Address on file | | | | | |
| 2294595 | Ramon Rodriguez Navarreto | Address on file | | | | | |
| 2339311 | Ramon Rodriguez Nunez | Address on file | | | | | |
| 2260965 | Ramon Rodriguez Ramirez | Address on file | | | | | |
| 2312878 | Ramon Rodriguez Rosa | Address on file | | | | | |
| 2294054 | Ramon Rodriguez Salcedo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1562 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294006 | Ramon Rodriguez Sanchez | Address on file | | | | | |
| 2258865 | Ramon Rodriguez Silva | Address on file | | | | | |
| 2301620 | Ramon Rodriguez Torres | Address on file | | | | | |
| 2290477 | Ramon Rodriguez Vargas | Address on file | | | | | |
| 2313654 | Ramon Rodriguez Vega | Address on file | | | | | |
| 2328302 | Ramon Rodriguez Vega | Address on file | | | | | |
| 2320939 | Ramon Rohena Lopez | Address on file | | | | | |
| 2322099 | Ramon Rohena Rivera | Address on file | | | | | |
| 2267203 | Ramon Rojas Benitez | Address on file | | | | | |
| 2300592 | Ramon Rojas Estrada | Address on file | | | | | |
| 2295459 | Ramon Roman Hernandez | Address on file | | | | | |
| 2274108 | Ramon Roman Moran | Address on file | | | | | |
| 2306675 | Ramon Roman Torres | Address on file | | | | | |
| 2337489 | Ramon Rondon Muriel | Address on file | | | | | |
| 2305493 | Ramon Rosa Jesus | Address on file | | | | | |
| 2254753 | Ramon Rosa Rivera | Address on file | | | | | |
| 2265722 | Ramon Rosa Roman | Address on file | | | | | |
| 2274147 | Ramon Rosado Alfaro | Address on file | | | | | |
| 2298261 | Ramon Rosado Burgos | Address on file | | | | | |
| 2294159 | Ramon Rosado Gutierrez | Address on file | | | | | |
| 2268225 | Ramon Rosado Morales | Address on file | | | | | |
| 2297631 | Ramon Rosado Pagan | Address on file | | | | | |
| 2306767 | Ramon Rosado Ramos | Address on file | | | | | |
| 2255998 | Ramon Rosado Rivera | Address on file | | | | | |
| 2320014 | Ramon Rosado Serna | Address on file | | | | | |
| 2282331 | Ramon Rosario Agosto | Address on file | | | | | |
| 2268233 | Ramon Rosario Mercado | Address on file | | | | | |
| 2282587 | Ramon Rosario Olmo | Address on file | | | | | |
| 2300030 | Ramon Rosario Sanabria | Address on file | | | | | |
| 2266564 | Ramon Ruiz Ayala | Address on file | | | | | |
| 2280044 | Ramon Ruiz Rivera | Address on file | | | | | |
| 2313526 | Ramon Rullan Encarnacion | Address on file | | | | | |
| 2325850 | Ramon Saavedra Viera | Address on file | | | | | |
| 2278774 | Ramon Sanabria Bisbal | Address on file | | | | | |
| 2258064 | Ramon Sanabria Gonzalez | Address on file | | | | | |
| 2347469 | Ramon Sanabria Quintana | Address on file | | | | | |
| 2342875 | Ramon Sanchez Candelario | Address on file | | | | | |
| 2298409 | Ramon Sanchez Collazo | Address on file | | | | | |
| 2290694 | Ramon Sanchez Merced | Address on file | | | | | |
| 2313488 | Ramon Sanchez Perez | Address on file | | | | | |
| 2268917 | Ramon Sanchez Ramon | Address on file | | | | | |
| 2297259 | Ramon Sanchez Rodriguez | Address on file | | | | | |
| 2313461 | Ramon Santana Llantin | Address on file | | | | | |
| 2321830 | Ramon Santiago Baez | Address on file | | | | | |
| 2322807 | Ramon Santiago Carrero | Address on file | | | | | |
| 2278962 | Ramon Santiago Fortier | Address on file | | | | | |
| 2292596 | Ramon Santiago Gonzalez | Address on file | | | | | |
| 2259140 | Ramon Santiago Melendez | Address on file | | | | | |
| 2308492 | Ramon Santiago Miranda | Address on file | | | | | |
| 2259091 | Ramon Santiago Ortiz | Address on file | | | | | |
| 2273614 | Ramon Santiago Ortiz | Address on file | | | | | |
| 2278203 | Ramon Santiago Otero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1563 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296268 | Ramon Santiago Padilla | Address on file | | | | | |
| 2293401 | Ramon Santiago Perez | Address on file | | | | | |
| 2256704 | Ramon Santiago Rivera | Address on file | | | | | |
| 2282910 | Ramon Santiago Rivera | Address on file | | | | | |
| 2277272 | Ramon Santiago Santiago | Address on file | | | | | |
| 2254244 | Ramon Santiago Torres | Address on file | | | | | |
| 2324783 | Ramon Santiago Torres | Address on file | | | | | |
| 2274411 | Ramon Santiago Vargas | Address on file | | | | | |
| 2255587 | Ramon Santos Guzman | Address on file | | | | | |
| 2295308 | Ramon Santos Isaac | Address on file | | | | | |
| 2264326 | Ramon Santos Jusino | Address on file | | | | | |
| 2317050 | Ramon Seda Garcia | Address on file | | | | | |
| 2295273 | Ramon Semidei Delgado | Address on file | | | | | |
| 2270027 | Ramon Serrano Gonzalez | Address on file | | | | | |
| 2326488 | Ramon Serrano Ruiz | Address on file | | | | | |
| 2325586 | Ramon Serrano Vargas | Address on file | | | | | |
| 2283157 | Ramon Sierra Velazquez | Address on file | | | | | |
| 2303110 | Ramon Silva Casanova | Address on file | | | | | |
| 2299658 | Ramon Sosa Soto | Address on file | | | | | |
| 2343250 | Ramon Soto Badillo | Address on file | | | | | |
| 2295565 | Ramon Soto Gonzalez | Address on file | | | | | |
| 2295856 | Ramon Soto Santana | Address on file | | | | | |
| 2262617 | Ramon Striker Rosa | Address on file | | | | | |
| 2293737 | Ramon T Velez Diaz | Address on file | | | | | |
| 2278022 | Ramon Talavera Perea | Address on file | | | | | |
| 2342119 | Ramon Tanon Rodriguez | Address on file | | | | | |
| 2326066 | Ramon Tavarez Velez | Address on file | | | | | |
| 2280995 | Ramon Tirado Torres | Address on file | | | | | |
| 2321964 | Ramon Toledo Toro | Address on file | | | | | |
| 2330242 | Ramon Toro Torres | Address on file | | | | | |
| 2270845 | Ramon Torres Adorno | Address on file | | | | | |
| 2304829 | Ramon Torres Adorno | Address on file | | | | | |
| 2344142 | Ramon Torres Cortes | Address on file | | | | | |
| 2300260 | Ramon Torres Guzman | Address on file | | | | | |
| 2265090 | Ramon Torres Hernandez | Address on file | | | | | |
| 2270775 | Ramon Torres Hernandez | Address on file | | | | | |
| 2329418 | Ramon Torres Lopez | Address on file | | | | | |
| 2329012 | Ramon Torres Maldonado | Address on file | | | | | |
| 2262716 | Ramon Torres Marrero | Address on file | | | | | |
| 2290594 | Ramon Torres Martinez | Address on file | | | | | |
| 2299619 | Ramon Torres Martinez | Address on file | | | | | |
| 2268021 | Ramon Torres Mercado | Address on file | | | | | |
| 2300001 | Ramon Torres Molina | Address on file | | | | | |
| 2330164 | Ramon Torres Negron | Address on file | | | | | |
| 2340909 | Ramon Torres Perez | Address on file | | | | | |
| 2294059 | Ramon Torres Reyes | Address on file | | | | | |
| 2269704 | Ramon Torres Rivera | Address on file | | | | | |
| 2287880 | Ramon Torres Rodriguez | Address on file | | | | | |
| 2296760 | Ramon Torres Santana | Address on file | | | | | |
| 2269682 | Ramon Torres Santiago | Address on file | | | | | |
| 2321009 | Ramon Torres Torres | Address on file | | | | | |
| 2267073 | Ramon Torres Vega | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1564 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285560 | Ramon Tubens Torres | Address on file | | | | | |
| 2259905 | Ramon U Lozada Cotto | Address on file | | | | | |
| 2294529 | Ramon U U Sanchez Molina | Address on file | | | | | |
| 2256724 | Ramon V Rosado Maldonado | Address on file | | | | | |
| 2272337 | Ramon Valentin Beltran | Address on file | | | | | |
| 2257449 | Ramon Valentin Guzman | Address on file | | | | | |
| 2299061 | Ramon Valentin Mendez | Address on file | | | | | |
| 2341765 | Ramon Valentin Mendoza | Address on file | | | | | |
| 2274450 | Ramon Valle Suarez | Address on file | | | | | |
| 2289169 | Ramon Varela Negron | Address on file | | | | | |
| 2313196 | Ramon Varela Roldan | Address on file | | | | | |
| 2331034 | Ramon Varela Roldan | Address on file | | | | | |
| 2271541 | Ramon Vargas Alonso | Address on file | | | | | |
| 2326650 | Ramon Vargas Cortes | Address on file | | | | | |
| 2275410 | Ramon Vargas Heredia | Address on file | | | | | |
| 2334989 | Ramon Vargas Martinez | Address on file | | | | | |
| 2255749 | Ramon Vargas Perez | Address on file | | | | | |
| 2258239 | Ramon Vazquez Arce | Address on file | | | | | |
| 2308489 | Ramon Vazquez Candelario | Address on file | | | | | |
| 2311405 | Ramon Vazquez Lopez | Address on file | | | | | |
| 2301278 | Ramon Vega Cruz | Address on file | | | | | |
| 2283035 | Ramon Vega Gonzalez | Address on file | | | | | |
| 2325598 | Ramon Vega Landrau | Address on file | | | | | |
| 2275132 | Ramon Vega Santiago | Address on file | | | | | |
| 2298422 | Ramon Vega Santiago | Address on file | | | | | |
| 2321389 | Ramon Vega Vargas | Address on file | | | | | |
| 2327111 | Ramon Velazquez Berdecia | Address on file | | | | | |
| 2290441 | Ramon Velazquez Claudio | Address on file | | | | | |
| 2317711 | Ramon Velazquez Colon | Address on file | | | | | |
| 2280170 | Ramon Velazquez Torres | Address on file | | | | | |
| 2333196 | Ramon Velez | Address on file | | | | | |
| 2255560 | Ramon Velez Gomez | Address on file | | | | | |
| 2261624 | Ramon Velez Perez | Address on file | | | | | |
| 2309844 | Ramon Velez Ramirez | Address on file | | | | | |
| 2326518 | Ramon Viera Isaac | Address on file | | | | | |
| 2254363 | Ramon Viera Lebron | Address on file | | | | | |
| 2300442 | Ramon Villalobos Echevarria | Address on file | | | | | |
| 2256967 | Ramon Villanueva Concepcion | Address on file | | | | | |
| 2283557 | Ramon Villegas Morales | Address on file | | | | | |
| 2297380 | Ramon Villegas Valcarcel | Address on file | | | | | |
| 2276668 | Ramon W Melendez Rodriguez | Address on file | | | | | |
| 2333770 | Ramon Zaragoza Lopez | Address on file | | | | | |
| 2309104 | Ramon Zayas Rivera | Address on file | | | | | |
| 2316748 | Ramon Zayas Rivera | Address on file | | | | | |
| 2303605 | Ramon Zeno Rivera | Address on file | | | | | |
| 2319867 | Ramona A Rojas Martinez | Address on file | | | | | |
| 2301450 | Ramona Abreu | Address on file | | | | | |
| 2343442 | Ramona Alamo Perez | Address on file | | | | | |
| 2262198 | Ramona Aleman Rodriguez | Address on file | | | | | |
| 2270272 | Ramona Alers Corchado | Address on file | | | | | |
| 2305241 | Ramona Alicea Vega | Address on file | | | | | |
| 2333009 | Ramona Almedina Baez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297194 | Ramona Almodovar Martinez | Address on file | | | | | |
| 2266062 | Ramona Andino Lopez | Address on file | | | | | |
| 2315932 | Ramona Aponte Ayala | Address on file | | | | | |
| 2315586 | Ramona Aponte Diaz | Address on file | | | | | |
| 2316903 | Ramona Aponte Reyes | Address on file | | | | | |
| 2335747 | Ramona Aray Ortiz | Address on file | | | | | |
| 2329256 | Ramona Arce Ojeda | Address on file | | | | | |
| 2301014 | Ramona Arroyo Prieto | Address on file | | | | | |
| 2339487 | Ramona Arroyo Ramos | Address on file | | | | | |
| 2285837 | Ramona Avenancio Lugo | Address on file | | | | | |
| 2294338 | Ramona Aviles De Santos | Address on file | | | | | |
| 2269190 | Ramona Aviles Maldonado | Address on file | | | | | |
| 2335310 | Ramona Ayala Nater | Address on file | | | | | |
| 2338288 | Ramona Baez Carrillo | Address on file | | | | | |
| 2328424 | Ramona Bello Severino | Address on file | | | | | |
| 2300166 | Ramona Berrios Zayas | Address on file | | | | | |
| 2315771 | Ramona Betancourt Mercado | Address on file | | | | | |
| 2339904 | Ramona Blanco Roman | Address on file | | | | | |
| 2262924 | Ramona Bobe Medina | Address on file | | | | | |
| 2340098 | Ramona Bonilla Galarza | Address on file | | | | | |
| 2320362 | Ramona Bourdon Marquez | Address on file | | | | | |
| 2315499 | Ramona Burgos Reyes | Address on file | | | | | |
| 2315846 | Ramona Buscampel Santiago | Address on file | | | | | |
| 2280489 | Ramona C C Torres Padilla | Address on file | | | | | |
| 2279689 | Ramona C Torres Padilla | Address on file | | | | | |
| 2304078 | Ramona Cabrera Rivas | Address on file | | | | | |
| 2327001 | Ramona Cabrera Santiago | Address on file | | | | | |
| 2317601 | Ramona Calderin Forastieri | Address on file | | | | | |
| 2315479 | Ramona Calderon Colon | Address on file | | | | | |
| 2311561 | Ramona Calderon Concepcion | Address on file | | | | | |
| 2329061 | Ramona Calderon Cruz | Address on file | | | | | |
| 2302823 | Ramona Caliz Rivera | Address on file | | | | | |
| 2312321 | Ramona Caraballo Marcano | Address on file | | | | | |
| 2339697 | Ramona Caraballo Molina | Address on file | | | | | |
| 2291724 | Ramona Caraballo Vargas | Address on file | | | | | |
| 2316207 | Ramona Caraballo Villanuev | Address on file | | | | | |
| 2296793 | Ramona Carde Serrano | Address on file | | | | | |
| 2318421 | Ramona Carrasquillo Adorno | Address on file | | | | | |
| 2340930 | Ramona Carrasquillo Rivera | Address on file | | | | | |
| 2305343 | Ramona Carrasquillo Roman | Address on file | | | | | |
| 2294175 | Ramona Carrion Ramirez | Address on file | | | | | |
| 2298104 | Ramona Castillo Velez | Address on file | | | | | |
| 2334721 | Ramona Castillo Velez | Address on file | | | | | |
| 2299075 | Ramona Castro Aponte | Address on file | | | | | |
| 2281611 | Ramona Castro Colon | Address on file | | | | | |
| 2333020 | Ramona Castro Rodriguez | Address on file | | | | | |
| 2332222 | Ramona Castro Rosa | Address on file | | | | | |
| 2311510 | Ramona Cedeno Ruiz | Address on file | | | | | |
| 2290066 | Ramona Cepeda Fuentes | Address on file | | | | | |
| 2310410 | Ramona Chevere Chevere | Address on file | | | | | |
| 2286550 | Ramona Collazo Figueroa | Address on file | | | | | |
| 2299795 | Ramona Colon Cepeda | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2266714 | Ramona Conde Whalton | Address on file | | | | | |
| 2295596 | Ramona Cordero Garcia | Address on file | | | | | |
| 2270111 | Ramona Cotto Rosario | Address on file | | | | | |
| 2305439 | Ramona Couvertier Martinez | Address on file | | | | | |
| 2324413 | Ramona Cruz Ayala | Address on file | | | | | |
| 2309665 | Ramona Cruz Castillo | Address on file | | | | | |
| 2341319 | Ramona Cruz Lopez | Address on file | | | | | |
| 2259118 | Ramona Cruz Maldonado | Address on file | | | | | |
| 2290377 | Ramona Cruz Rivera | Address on file | | | | | |
| 2302189 | Ramona Davila Ferrer | Address on file | | | | | |
| 2289425 | Ramona Davila Rodriguez | Address on file | | | | | |
| 2263999 | Ramona De La Paz Ocasio | Address on file | | | | | |
| 2313772 | Ramona Del C C Robles Pena | Address on file | | | | | |
| 2318047 | Ramona Del C D Rivera Ramona | Address on file | | | | | |
| 2305574 | Ramona Delgado Ramos | Address on file | | | | | |
| 2333344 | Ramona Delgado Ramos | Address on file | | | | | |
| 2286509 | Ramona Diaz Carrasquillo | Address on file | | | | | |
| 2315153 | Ramona Diaz Collazo | Address on file | | | | | |
| 2285826 | Ramona Diaz Ramos | Address on file | | | | | |
| 2312344 | Ramona Diaz Ramos | Address on file | | | | | |
| 2333226 | Ramona Diaz Ramos | Address on file | | | | | |
| 2317956 | Ramona Diaz Rodriguez | Address on file | | | | | |
| 2315125 | Ramona Dross Padilla | Address on file | | | | | |
| 2331508 | Ramona Dross Padilla | Address on file | | | | | |
| 2281561 | Ramona E E Toro Servera | Address on file | | | | | |
| 2272934 | Ramona Fajardo Arzuaga | Address on file | | | | | |
| 2321439 | Ramona Falero Morales | Address on file | | | | | |
| 2339757 | Ramona Fernandez Colon | Address on file | | | | | |
| 2346180 | Ramona Fernandez Colon | Address on file | | | | | |
| 2307830 | Ramona Ferrer Olmo | Address on file | | | | | |
| 2326763 | Ramona Flores Diaz | Address on file | | | | | |
| 2315017 | Ramona Flores Rivera | Address on file | | | | | |
| 2338606 | Ramona Fontanez Rivera | Address on file | | | | | |
| 2309328 | Ramona Fuentes Maymi | Address on file | | | | | |
| 2281722 | Ramona Gomez Otero | Address on file | | | | | |
| 2337320 | Ramona Gonzalez Crespo | Address on file | | | | | |
| 2320225 | Ramona Gonzalez Garcia | Address on file | | | | | |
| 2301209 | Ramona Gonzalez Gonzalez | Address on file | | | | | |
| 2301075 | Ramona Gonzalez Llanos | Address on file | | | | | |
| 2267300 | Ramona Gonzalez Lopez | Address on file | | | | | |
| 2334520 | Ramona Grajales Viera | Address on file | | | | | |
| 2331539 | Ramona Guerrero Silva | Address on file | | | | | |
| 2333802 | Ramona Guevara Robledo | Address on file | | | | | |
| 2290358 | Ramona Gutierrez Lugo | Address on file | | | | | |
| 2304869 | Ramona Guzman Rodriguez | Address on file | | | | | |
| 2340005 | Ramona Guzman Rodriguez | Address on file | | | | | |
| 2265128 | Ramona Guzman Santiago | Address on file | | | | | |
| 2323499 | Ramona Hernandez Cintron | Address on file | | | | | |
| 2320580 | Ramona Hernandez Garcia | Address on file | | | | | |
| 2257241 | Ramona Hernandez Jesus | Address on file | | | | | |
| 2303378 | Ramona Hernandez Perez | Address on file | | | | | |
| 2296308 | Ramona I Cancel Lopez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2319505 | Ramona Ibarra Weber | Address on file | | | | | |
| 2299421 | Ramona Irizarry Morales | Address on file | | | | | |
| 2304371 | Ramona Jesus Feliciano | Address on file | | | | | |
| 2290889 | Ramona Jesus Vazquez | Address on file | | | | | |
| 2282801 | Ramona Jimenez Danzot | Address on file | | | | | |
| 2340667 | Ramona Jimenez Danzot | Address on file | | | | | |
| 2315139 | Ramona L Diaz Mercado | Address on file | | | | | |
| 2317263 | Ramona Lamboy Rivera | Address on file | | | | | |
| 2314747 | Ramona Laureano Montanez | Address on file | | | | | |
| 2303377 | Ramona Laureano Pena | Address on file | | | | | |
| 2304649 | Ramona Lebron Leon | Address on file | | | | | |
| 2336532 | Ramona Live De Los Reyes | Address on file | | | | | |
| 2284265 | Ramona Longo Figueroa | Address on file | | | | | |
| 2319912 | Ramona Lopez Hernandez | Address on file | | | | | |
| 2323446 | Ramona Lopez Nazario | Address on file | | | | | |
| 2341754 | Ramona Lopez Rivera | Address on file | | | | | |
| 2331411 | Ramona Lozada Martinez | Address on file | | | | | |
| 2341345 | Ramona Luna Alvarado | Address on file | | | | | |
| 2329052 | Ramona Maldonado Diaz | Address on file | | | | | |
| 2340369 | Ramona Maldonado Morales | Address on file | | | | | |
| 2338913 | Ramona Maldonado Pagan | Address on file | | | | | |
| 2335913 | Ramona Manssanet Martinez | Address on file | | | | | |
| 2321159 | Ramona Marcano Claudio | Address on file | | | | | |
| 2314624 | Ramona Marengo Gonzalez | Address on file | | | | | |
| 2317817 | Ramona Marrero Gonzalez | Address on file | | | | | |
| 2258815 | Ramona Marrero Nieves | Address on file | | | | | |
| 2334642 | Ramona Marte Velez | Address on file | | | | | |
| 2314229 | Ramona Martinez Natal | Address on file | | | | | |
| 2259207 | Ramona Martinez Navarro | Address on file | | | | | |
| 2284126 | Ramona Martinez Ramos | Address on file | | | | | |
| 2290340 | Ramona Matias Santana | Address on file | | | | | |
| 2314565 | Ramona Mato Osorio | Address on file | | | | | |
| 2268715 | Ramona Matos Colon | Address on file | | | | | |
| 2318276 | Ramona Matta Gonzalez | Address on file | | | | | |
| 2326724 | Ramona Medina Rivera | Address on file | | | | | |
| 2332386 | Ramona Mejia Acosta | Address on file | | | | | |
| 2300351 | Ramona Melendez Baez | Address on file | | | | | |
| 2336438 | Ramona Melendez Garcia | Address on file | | | | | |
| 2311308 | Ramona Melendez Rentas | Address on file | | | | | |
| 2333247 | Ramona Mendez Mendez | Address on file | | | | | |
| 2319374 | Ramona Merced Otero | Address on file | | | | | |
| 2325925 | Ramona Millan Alvarez | Address on file | | | | | |
| 2294566 | Ramona Millan Ortiz | Address on file | | | | | |
| 2339445 | Ramona Miranda Martinez | Address on file | | | | | |
| 2263896 | Ramona Molina Cintron | Address on file | | | | | |
| 2314458 | Ramona Molina Rivera | Address on file | | | | | |
| 2323752 | Ramona Molina Trinidad | Address on file | | | | | |
| 2304635 | Ramona Montero Saldana | Address on file | | | | | |
| 2316229 | Ramona Montes Vargas | Address on file | | | | | |
| 2302295 | Ramona Monzon Brana | Address on file | | | | | |
| 2303676 | Ramona Morales Colon | Address on file | | | | | |
| 2294300 | Ramona Morales Cumpiano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1568 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277595 | Ramona Morales Morales | Address on file | | | | | |
| 2336480 | Ramona Morales Santiago | Address on file | | | | | |
| 2268015 | Ramona Muniz Rivera | Address on file | | | | | |
| 2314340 | Ramona Nazario Otero | Address on file | | | | | |
| 2340710 | Ramona Negron Mujica | Address on file | | | | | |
| 2291501 | Ramona Negron Soto | Address on file | | | | | |
| 2268517 | Ramona Nieves Arevalo | Address on file | | | | | |
| 2287887 | Ramona Nieves Reyes | Address on file | | | | | |
| 2266902 | Ramona Nieves Rivera | Address on file | | | | | |
| 2283270 | Ramona Olivera Estrada | Address on file | | | | | |
| 2304776 | Ramona Orta Ramos | Address on file | | | | | |
| 2289863 | Ramona Ortega Robles | Address on file | | | | | |
| 2339208 | Ramona Ortiz Andino | Address on file | | | | | |
| 2264865 | Ramona Ortiz Colon | Address on file | | | | | |
| 2311813 | Ramona Ortiz Cruz | Address on file | | | | | |
| 2309343 | Ramona Ortiz Hernandez | Address on file | | | | | |
| 2336466 | Ramona Ortiz Reyes | Address on file | | | | | |
| 2306309 | Ramona Ortiz Rodriguez | Address on file | | | | | |
| 2338833 | Ramona Ortiz Sepulveda | Address on file | | | | | |
| 2285031 | Ramona Ortiz Zayas | Address on file | | | | | |
| 2318441 | Ramona P P Ayala Carrero | Address on file | | | | | |
| 2332426 | Ramona Pabellon Lopez | Address on file | | | | | |
| 2339186 | Ramona Pacheco Diaz | Address on file | | | | | |
| 2306367 | Ramona Pagan Navedo | Address on file | | | | | |
| 2318382 | Ramona Pagan Padilla | Address on file | | | | | |
| 2332207 | Ramona Pagan Quiles | Address on file | | | | | |
| 2262917 | Ramona Pagan Rodriguez | Address on file | | | | | |
| 2279412 | Ramona Pagan Rodriguez | Address on file | | | | | |
| 2340894 | Ramona Perez | Address on file | | | | | |
| 2336117 | Ramona Perez Ayala | Address on file | | | | | |
| 2302975 | Ramona Perez Diaz | Address on file | | | | | |
| 2330307 | Ramona Perez Diaz | Address on file | | | | | |
| 2328937 | Ramona Perez Figueroa | Address on file | | | | | |
| 2328101 | Ramona Perez Martell | Address on file | | | | | |
| 2335529 | Ramona Perez Pacheco | Address on file | | | | | |
| 2286827 | Ramona Perez Rivera | Address on file | | | | | |
| 2283780 | Ramona Perez Serrano | Address on file | | | | | |
| 2288698 | Ramona Pizarro Cruz | Address on file | | | | | |
| 2322940 | Ramona Ponce Perez | Address on file | | | | | |
| 2338053 | Ramona Puchales Rodriguez | Address on file | | | | | |
| 2286840 | Ramona Puig Trinidad | Address on file | | | | | |
| 2312182 | Ramona Quinones Morales | Address on file | | | | | |
| 2298796 | Ramona R R Santiago Rodriguez | Address on file | | | | | |
| 2264039 | Ramona Ramirez Ortiz | Address on file | | | | | |
| 2289691 | Ramona Ramirez Rodriguez | Address on file | | | | | |
| 2304497 | Ramona Ramos Hernandez | Address on file | | | | | |
| 2335541 | Ramona Ramos Hernandez | Address on file | | | | | |
| 2326948 | Ramona Ramos Santiago | Address on file | | | | | |
| 2313944 | Ramona Raspaldo Rodriguez | Address on file | | | | | |
| 2334424 | Ramona Reyes Aponte | Address on file | | | | | |
| 2275013 | Ramona Reyes Figueroa | Address on file | | | | | |
| 2323864 | Ramona Reyes Tavarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1569 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288679 | Ramona Rijos Gonzalez | Address on file | | | | | |
| 2296619 | Ramona Rios Garau | Address on file | | | | | |
| 2313927 | Ramona Rios Lamourt | Address on file | | | | | |
| 2339885 | Ramona Rivera Bermudez | Address on file | | | | | |
| 2333024 | Ramona Rivera Caballero | Address on file | | | | | |
| 2303076 | Ramona Rivera Cruz | Address on file | | | | | |
| 2267071 | Ramona Rivera Davila | Address on file | | | | | |
| 2342775 | Ramona Rivera Pacheco | Address on file | | | | | |
| 2319701 | Ramona Rivera Ramos | Address on file | | | | | |
| 2313786 | Ramona Rivera Rodriguez | Address on file | | | | | |
| 2324902 | Ramona Rivera Santos | Address on file | | | | | |
| 2313754 | Ramona Rivera Velazquez | Address on file | | | | | |
| 2337828 | Ramona Robles Gonzalez | Address on file | | | | | |
| 2309617 | Ramona Rodriguez | Address on file | | | | | |
| 2316332 | Ramona Rodriguez | Address on file | | | | | |
| 2295940 | Ramona Rodriguez Chevere | Address on file | | | | | |
| 2339741 | Ramona Rodriguez Cruel | Address on file | | | | | |
| 2334222 | Ramona Rodriguez Cruz | Address on file | | | | | |
| 2283487 | Ramona Rodriguez Figueroa | Address on file | | | | | |
| 2312134 | Ramona Rodriguez Gonzalez | Address on file | | | | | |
| 2318037 | Ramona Rodriguez Gonzalez | Address on file | | | | | |
| 2258937 | Ramona Rodriguez Gonzalez | Address on file | | | | | |
| 2317408 | Ramona Rodriguez Luciano | Address on file | | | | | |
| 2285822 | Ramona Rodriguez Medina | Address on file | | | | | |
| 2317178 | Ramona Rodriguez Montanez | Address on file | | | | | |
| 2278142 | Ramona Rodriguez Olivera | Address on file | | | | | |
| 2292089 | Ramona Rodriguez Ramona | Address on file | | | | | |
| 2274329 | Ramona Rodriguez Rodriguez | Address on file | | | | | |
| 2308272 | Ramona Rodriguez Rodriguez | Address on file | | | | | |
| 2341261 | Ramona Rodriguez Soto | Address on file | | | | | |
| 2332219 | Ramona Rodriguez Vazquez | Address on file | | | | | |
| 2341279 | Ramona Roman Rosario | Address on file | | | | | |
| 2303326 | Ramona Romero Escalera | Address on file | | | | | |
| 2330522 | Ramona Romero Escalera | Address on file | | | | | |
| 2288798 | Ramona Rosa Figueroa | Address on file | | | | | |
| 2262058 | Ramona Rosa Lopez | Address on file | | | | | |
| 2333437 | Ramona Rosa Maldonado | Address on file | | | | | |
| 2335909 | Ramona Rosa Vega | Address on file | | | | | |
| 2329301 | Ramona Rosado Cruz | Address on file | | | | | |
| 2329044 | Ramona Rosado Perez | Address on file | | | | | |
| 2317147 | Ramona Rosado Torres | Address on file | | | | | |
| 2309537 | Ramona Rosario Roman | Address on file | | | | | |
| 2324360 | Ramona Rossello Febus | Address on file | | | | | |
| 2297077 | Ramona Ruiz Rivera | Address on file | | | | | |
| 2330579 | Ramona Ruiz Rivera | Address on file | | | | | |
| 2267677 | Ramona Salas Bruno | Address on file | | | | | |
| 2343639 | Ramona Sanabria De Jesus | Address on file | | | | | |
| 2333845 | Ramona Sanchez Montijo | Address on file | | | | | |
| 2296069 | Ramona Sanchez Sierra | Address on file | | | | | |
| 2324068 | Ramona Sanders Rivera | Address on file | | | | | |
| 2343021 | Ramona Santana Cosme | Address on file | | | | | |
| 2293453 | Ramona Santana Sein | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2310323 | Ramona Santiago Berrios | Address on file | | | | | |
| 2337416 | Ramona Santiago Berrios | Address on file | | | | | |
| 2320843 | Ramona Santiago Fontanez | Address on file | | | | | |
| 2287193 | Ramona Santiago Leon | Address on file | | | | | |
| 2272539 | Ramona Santiago Sanchez | Address on file | | | | | |
| 2342541 | Ramona Santiago Santiago | Address on file | | | | | |
| 2312919 | Ramona Santiago Soto | Address on file | | | | | |
| 2306837 | Ramona Santos Cortes | Address on file | | | | | |
| 2332667 | Ramona Santos Cortes | Address on file | | | | | |
| 2318009 | Ramona Santos Maldonado | Address on file | | | | | |
| 2318471 | Ramona Santos Ortiz | Address on file | | | | | |
| 2272980 | Ramona Santos Rivera | Address on file | | | | | |
| 2299271 | Ramona Santos Rivera | Address on file | | | | | |
| 2282065 | Ramona Santos Velazquez | Address on file | | | | | |
| 2333618 | Ramona Soberal Delgado | Address on file | | | | | |
| 2261120 | Ramona Sosa Roman | Address on file | | | | | |
| 2340685 | Ramona Suarez Mariani | Address on file | | | | | |
| 2332412 | Ramona Tirado Sanchez | Address on file | | | | | |
| 2267420 | Ramona Toledo Febres | Address on file | | | | | |
| 2313272 | Ramona Torres Cruz | Address on file | | | | | |
| 2340566 | Ramona Torres Cruz | Address on file | | | | | |
| 2321371 | Ramona Torres Gutierrez | Address on file | | | | | |
| 2329566 | Ramona Torres Jesus | Address on file | | | | | |
| 2337636 | Ramona Torres Robles | Address on file | | | | | |
| 2328983 | Ramona Torres Rodriguez | Address on file | | | | | |
| 2260211 | Ramona Torres Rolon | Address on file | | | | | |
| 2302442 | Ramona Torres Torres | Address on file | | | | | |
| 2312631 | Ramona V Acevedo Cordero | Address on file | | | | | |
| 2317000 | Ramona Vargas Acevedo | Address on file | | | | | |
| 2337352 | Ramona Vargas Nieves | Address on file | | | | | |
| 2321462 | Ramona Vargas Villafane | Address on file | | | | | |
| 2340653 | Ramona Vazquez | Address on file | | | | | |
| 2301972 | Ramona Vazquez Arroyo | Address on file | | | | | |
| 2331275 | Ramona Vazquez Gonzalez | Address on file | | | | | |
| 2284649 | Ramona Vazquez Montalvo | Address on file | | | | | |
| 2300394 | Ramona Vega Rodriguez | Address on file | | | | | |
| 2328570 | Ramona Vega Rodriguez | Address on file | | | | | |
| 2266956 | Ramona Velazquez Ortiz | Address on file | | | | | |
| 2307037 | Ramona Velazquez Ramos | Address on file | | | | | |
| 2268844 | Ramona Velazquez Vargas | Address on file | | | | | |
| 2274173 | Ramona Velez Cancel | Address on file | | | | | |
| 2345708 | Ramona Velez Pagan | Address on file | | | | | |
| 2315834 | Ramona Velez Perez | Address on file | | | | | |
| 2331625 | Ramona Verdejo Hernandez | Address on file | | | | | |
| 2340091 | Ramona Vidarte Colon | Address on file | | | | | |
| 2302843 | Ramona Vilar Colon | Address on file | | | | | |
| 2307022 | Ramona Villafane Flores | Address on file | | | | | |
| 2346878 | Ramona Y Arias Soto | Address on file | | | | | |
| 2308087 | Ramona Zayas Oliveras | Address on file | | | | | |
| 2304745 | Ramonita Acevedo Cortes | Address on file | | | | | |
| 2329274 | Ramonita Acevedo Guzman | Address on file | | | | | |
| 2258462 | Ramonita Acevedo Maldonado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2315624 | Ramonita Acevedo Soto | Address on file | | | | | |
| 2303832 | Ramonita Algarin Rivera | Address on file | | | | | |
| 2297541 | Ramonita Alicea Lozada | Address on file | | | | | |
| 2322644 | Ramonita Alicea Melendez | Address on file | | | | | |
| 2295880 | Ramonita Alvarez Belganzo | Address on file | | | | | |
| 2331564 | Ramonita Alvarez Belganzo | Address on file | | | | | |
| 2286798 | Ramonita Alvarez Concepcion | Address on file | | | | | |
| 2263052 | Ramonita Aponte Marzan | Address on file | | | | | |
| 2338073 | Ramonita Arocho Reyes | Address on file | | | | | |
| 2335806 | Ramonita Aviles Perez | Address on file | | | | | |
| 2276421 | Ramonita Ayala Cruz | Address on file | | | | | |
| 2324925 | Ramonita B Roman Sierra | Address on file | | | | | |
| 2305210 | Ramonita Baez Pagan | Address on file | | | | | |
| 2328172 | Ramonita Batista De Jesus | Address on file | | | | | |
| 2323678 | Ramonita Berdecia Burgos | Address on file | | | | | |
| 2343105 | Ramonita Berdecia Rodriguez | Address on file | | | | | |
| 2271802 | Ramonita Bermudez Ramonita | Address on file | | | | | |
| 2267470 | Ramonita Bruceles Lopez | Address on file | | | | | |
| 2278208 | Ramonita Bulerin Bultron | Address on file | | | | | |
| 2294756 | Ramonita Burgos Berrios | Address on file | | | | | |
| 2317758 | Ramonita Burgos Caraballo | Address on file | | | | | |
| 2326499 | Ramonita Caban Perez | Address on file | | | | | |
| 2281579 | Ramonita Cabrera Cepeda | Address on file | | | | | |
| 2277271 | Ramonita Camacho Torres | Address on file | | | | | |
| 2288109 | Ramonita Cancel Santiago | Address on file | | | | | |
| 2293294 | Ramonita Caraballo Gonzalez | Address on file | | | | | |
| 2302550 | Ramonita Carrasquillo Rodz | Address on file | | | | | |
| 2327015 | Ramonita Carrero Gonzalez | Address on file | | | | | |
| 2301706 | Ramonita Carrion Maldonado | Address on file | | | | | |
| 2301774 | Ramonita Cartagena Navarro | Address on file | | | | | |
| 2302735 | Ramonita Casanova Cruz | Address on file | | | | | |
| 2342536 | Ramonita Casanova Monroig | Address on file | | | | | |
| 2319368 | Ramonita Cascot Saez | Address on file | | | | | |
| 2262197 | Ramonita Castro | Address on file | | | | | |
| 2321616 | Ramonita Castro Gonzalez | Address on file | | | | | |
| 2315407 | Ramonita Cesareo Melendez | Address on file | | | | | |
| 2267945 | Ramonita Cintron Ramos | Address on file | | | | | |
| 2315394 | Ramonita Cintron Rodriguez | Address on file | | | | | |
| 2315850 | Ramonita Colon Jesus | Address on file | | | | | |
| 2315931 | Ramonita Colon Muniz | Address on file | | | | | |
| 2265726 | Ramonita Crespo Vargas | Address on file | | | | | |
| 2268805 | Ramonita Cruz Roman | Address on file | | | | | |
| 2326673 | Ramonita Cruz Rosa | Address on file | | | | | |
| 2281933 | Ramonita Cruz Sanjurjo | Address on file | | | | | |
| 2334155 | Ramonita Delgado Rojas | Address on file | | | | | |
| 2256418 | Ramonita Diaz Flores | Address on file | | | | | |
| 2296482 | Ramonita Diaz Rodriguez | Address on file | | | | | |
| 2318442 | Ramonita Doble Marti | Address on file | | | | | |
| 2269323 | Ramonita Donato Sanabria | Address on file | | | | | |
| 2303782 | Ramonita Dones Fernandez | Address on file | | | | | |
| 2260075 | Ramonita Duprey Sanchez | Address on file | | | | | |
| 2289855 | Ramonita Eliza Morales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285463 | Ramonita Erazo Figueroa | Address on file | | | | | |
| 2310057 | Ramonita Feliciano Lopez | Address on file | | | | | |
| 2296749 | Ramonita Felix Diaz | Address on file | | | | | |
| 2289153 | Ramonita Fernandez Morales | Address on file | | | | | |
| 2315078 | Ramonita Fernandez Perez | Address on file | | | | | |
| 2311416 | Ramonita Figueroa Colon | Address on file | | | | | |
| 2278705 | Ramonita Figueroa Huertas | Address on file | | | | | |
| 2271029 | Ramonita Figueroa Marzan | Address on file | | | | | |
| 2264194 | Ramonita Figueroa Negron | Address on file | | | | | |
| 2324633 | Ramonita Figueroa Perez | Address on file | | | | | |
| 2311124 | Ramonita Flores Miranda | Address on file | | | | | |
| 2275711 | Ramonita Garcia Medina | Address on file | | | | | |
| 2277249 | Ramonita Gerena Vazquez | Address on file | | | | | |
| 2305770 | Ramonita Gomez Hernandez | Address on file | | | | | |
| 2299264 | Ramonita Gonzalez Andino | Address on file | | | | | |
| 2281018 | Ramonita Gonzalez Medina | Address on file | | | | | |
| 2286736 | Ramonita Gonzalez Pereira | Address on file | | | | | |
| 2301363 | Ramonita Gonzalez Robles | Address on file | | | | | |
| 2307719 | Ramonita Gonzalez Rosado | Address on file | | | | | |
| 2334071 | Ramonita Guerra Hilerio | Address on file | | | | | |
| 2289392 | Ramonita Hernandez Cruz | Address on file | | | | | |
| 2290630 | Ramonita Hernandez Fernandez | Address on file | | | | | |
| 2290615 | Ramonita Huertas Bonilla | Address on file | | | | | |
| 2313702 | Ramonita Irizarry Carbot | Address on file | | | | | |
| 2327273 | Ramonita Jesus Garcia | Address on file | | | | | |
| 2329463 | Ramonita Jimenez Espada | Address on file | | | | | |
| 2328131 | Ramonita Jimenez Quinones | Address on file | | | | | |
| 2282264 | Ramonita Justiniano Vargas | Address on file | | | | | |
| 2294013 | Ramonita Ledesma Roman | Address on file | | | | | |
| 2341186 | Ramonita Leon Abreu | Address on file | | | | | |
| 2324690 | Ramonita Leon Martinez | Address on file | | | | | |
| 2323481 | Ramonita Lind Amaro | Address on file | | | | | |
| 2336370 | Ramonita Lopez Garcia | Address on file | | | | | |
| 2315729 | Ramonita Lopez Jesus | Address on file | | | | | |
| 2263418 | Ramonita Lopez Mercado | Address on file | | | | | |
| 2274575 | Ramonita Lopez Miranda | Address on file | | | | | |
| 2311717 | Ramonita Lopez Rohena | Address on file | | | | | |
| 2340089 | Ramonita Lopez Torres | Address on file | | | | | |
| 2294478 | Ramonita Lorenzo Bonet | Address on file | | | | | |
| 2257804 | Ramonita Lozano Caez | Address on file | | | | | |
| 2286199 | Ramonita Luciano Rivera | Address on file | | | | | |
| 2307247 | Ramonita Madera Santos | Address on file | | | | | |
| 2326201 | Ramonita Malave Feliciano | Address on file | | | | | |
| 2266950 | Ramonita Maldonado Lopez | Address on file | | | | | |
| 2256926 | Ramonita Maldonado Morales | Address on file | | | | | |
| 2305928 | Ramonita Mangual Ramonita | Address on file | | | | | |
| 2309863 | Ramonita Mariani Ramos | Address on file | | | | | |
| 2331334 | Ramonita Marrero Oliveras | Address on file | | | | | |
| 2283808 | Ramonita Marrero Sola | Address on file | | | | | |
| 2301061 | Ramonita Martinez Barreto | Address on file | | | | | |
| 2306006 | Ramonita Martinez Gonzalez | Address on file | | | | | |
| 2264028 | Ramonita Martinez Monserrate | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1573 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2275466 | Ramonita Martinez Ortiz | Address on file | | | | | |
| 2289822 | Ramonita Matos Lopez | Address on file | | | | | |
| 2291539 | Ramonita Matos Matos | Address on file | | | | | |
| 2297071 | Ramonita Matos Matos | Address on file | | | | | |
| 2255991 | Ramonita Matos Ortiz | Address on file | | | | | |
| 2257775 | Ramonita Matos Rivera | Address on file | | | | | |
| 2311891 | Ramonita Mena Zabaleta | Address on file | | | | | |
| 2270354 | Ramonita Mendez Echevarria | Address on file | | | | | |
| 2257458 | Ramonita Miguel Torres | Address on file | | | | | |
| 2271538 | Ramonita Millán Rivera | Address on file | | | | | |
| 2284477 | Ramonita Miranda Centen | Address on file | | | | | |
| 2324957 | Ramonita Miranda Centen | Address on file | | | | | |
| 2274668 | Ramonita Miranda Mendez | Address on file | | | | | |
| 2272189 | Ramonita Miranda Ramirez | Address on file | | | | | |
| 2278895 | Ramonita Mojica Falu | Address on file | | | | | |
| 2333455 | Ramonita Montalvo Crespo | Address on file | | | | | |
| 2316256 | Ramonita Montalvo Ramonita | Address on file | | | | | |
| 2279237 | Ramonita Montanez Garcia | Address on file | | | | | |
| 2277865 | Ramonita Morales Benitez | Address on file | | | | | |
| 2310651 | Ramonita Morales Delgado | Address on file | | | | | |
| 2346385 | Ramonita Morales Jimenez | Address on file | | | | | |
| 2278736 | Ramonita Morales Ortiz | Address on file | | | | | |
| 2303536 | Ramonita Morales Torres | Address on file | | | | | |
| 2310501 | Ramonita Moreno Velez | Address on file | | | | | |
| 2268857 | Ramonita Navarro Soto | Address on file | | | | | |
| 2321920 | Ramonita Negron Torres | Address on file | | | | | |
| 2282411 | Ramonita Nieves Diaz | Address on file | | | | | |
| 2306202 | Ramonita Nieves Oneill | Address on file | | | | | |
| 2336374 | Ramonita Nieves Perez | Address on file | | | | | |
| 2275782 | Ramonita Nieves Santiago | Address on file | | | | | |
| 2318545 | Ramonita Nieves Torres | Address on file | | | | | |
| 2281841 | Ramonita Oliver Ortiz | Address on file | | | | | |
| 2279972 | Ramonita Ortiz Arce | Address on file | | | | | |
| 2314238 | Ramonita Ortiz Jesus | Address on file | | | | | |
| 2271424 | Ramonita Ortiz Quinones | Address on file | | | | | |
| 2284173 | Ramonita Ortiz Rodriguez | Address on file | | | | | |
| 2279415 | Ramonita Pabon Aviles | Address on file | | | | | |
| 2275886 | Ramonita Pabon Hernandez | Address on file | | | | | |
| 2316216 | Ramonita Pabon Ramos | Address on file | | | | | |
| 2309884 | Ramonita Padilla Velez | Address on file | | | | | |
| 2324217 | Ramonita Padin Mercado | Address on file | | | | | |
| 2270263 | Ramonita Pagan Vazquez | Address on file | | | | | |
| 2283639 | Ramonita Perez Cabrera | Address on file | | | | | |
| 2325545 | Ramonita Perez Rodriguez | Address on file | | | | | |
| 2329983 | Ramonita Perez Roman | Address on file | | | | | |
| 2288793 | Ramonita Perez Verdejo | Address on file | | | | | |
| 2292307 | Ramonita Pineiro Montejo | Address on file | | | | | |
| 2318694 | Ramonita Pons Fontana | Address on file | | | | | |
| 2297573 | Ramonita Quiles Otero | Address on file | | | | | |
| 2280339 | Ramonita Quiles Rivera | Address on file | | | | | |
| 2302711 | Ramonita R Reyes Torres | Address on file | | | | | |
| 2337757 | Ramonita Ramirez Morales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2325616 | Ramonita Ramos Berrios | Address on file | | | | | |
| 2254501 | Ramonita Ramos Morales | Address on file | | | | | |
| 2289430 | Ramonita Ramos Torres | Address on file | | | | | |
| 2289640 | Ramonita Ramos Torres | Address on file | | | | | |
| 2319347 | Ramonita Real Torres | Address on file | | | | | |
| 2322604 | Ramonita Rentas Matos | Address on file | | | | | |
| 2338177 | Ramonita Rentas Matos | Address on file | | | | | |
| 2339665 | Ramonita Reyes Rivera | Address on file | | | | | |
| 2292518 | Ramonita Riollano Rivera | Address on file | | | | | |
| 2316836 | Ramonita Rios Nazario | Address on file | | | | | |
| 2341142 | Ramonita Rios Sanchez | Address on file | | | | | |
| 2288960 | Ramonita Rivera Guzman | Address on file | | | | | |
| 2262328 | Ramonita Rivera Maldonado | Address on file | | | | | |
| 2257256 | Ramonita Rivera Melendez | Address on file | | | | | |
| 2303764 | Ramonita Rivera Nieves | Address on file | | | | | |
| 2293545 | Ramonita Rivera Pagan | Address on file | | | | | |
| 2308970 | Ramonita Rivera Perez | Address on file | | | | | |
| 2309028 | Ramonita Rivera Perez | Address on file | | | | | |
| 2313813 | Ramonita Rivera Perez | Address on file | | | | | |
| 2332431 | Ramonita Rivera Perez | Address on file | | | | | |
| 2281250 | Ramonita Rivera Quiles | Address on file | | | | | |
| 2323053 | Ramonita Rivera Ramos | Address on file | | | | | |
| 2269435 | Ramonita Rivera Rivera | Address on file | | | | | |
| 2282260 | Ramonita Rivera Rivera | Address on file | | | | | |
| 2301871 | Ramonita Rivera Rivera | Address on file | | | | | |
| 2323231 | Ramonita Rivera Rivera | Address on file | | | | | |
| 2343473 | Ramonita Rivera Rodriguez | Address on file | | | | | |
| 2289540 | Ramonita Rivera Ruiz | Address on file | | | | | |
| 2332566 | Ramonita Rivera Torres | Address on file | | | | | |
| 2288004 | Ramonita Robles Sierra | Address on file | | | | | |
| 2313737 | Ramonita Rodriguez Blas | Address on file | | | | | |
| 2336196 | Ramonita Rodriguez Blas | Address on file | | | | | |
| 2294551 | Ramonita Rodriguez Cruz | Address on file | | | | | |
| 2298206 | Ramonita Rodriguez Muniz | Address on file | | | | | |
| 2290931 | Ramonita Rodriguez Ortiz | Address on file | | | | | |
| 2300986 | Ramonita Rodriguez Ortiz | Address on file | | | | | |
| 2320970 | Ramonita Rodriguez Rios | Address on file | | | | | |
| 2271041 | Ramonita Rodriguez Sanchez | Address on file | | | | | |
| 2313650 | Ramonita Rodriguez Soler | Address on file | | | | | |
| 2281197 | Ramonita Rojas Diaz | Address on file | | | | | |
| 2292541 | Ramonita Rolon Feliciano | Address on file | | | | | |
| 2270754 | Ramonita Roman Feliciano | Address on file | | | | | |
| 2335436 | Ramonita Roman Feliciano | Address on file | | | | | |
| 2298360 | Ramonita Roman Guevara | Address on file | | | | | |
| 2313608 | Ramonita Roman Rodriguez | Address on file | | | | | |
| 2313584 | Ramonita Rosa Badillo | Address on file | | | | | |
| 2290757 | Ramonita Rosado Perez | Address on file | | | | | |
| 2323174 | Ramonita Rosario Siarez | Address on file | | | | | |
| 2268100 | Ramonita Ruiz Valle | Address on file | | | | | |
| 2311353 | Ramonita San Martin | Address on file | | | | | |
| 2290994 | Ramonita Sanchez Denizac | Address on file | | | | | |
| 2297490 | Ramonita Sanchez Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1575 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2274400 | Ramonita Sanchez Mercado | Address on file | | | | | |
| 2337272 | Ramonita Sanchez Mercado | Address on file | | | | | |
| 2327752 | Ramonita Sanchez Otero | Address on file | | | | | |
| 2307674 | Ramonita Sanchez Salgado | Address on file | | | | | |
| 2286575 | Ramonita Sanchez Velez | Address on file | | | | | |
| 2288270 | Ramonita Santana Nieves | Address on file | | | | | |
| 2257518 | Ramonita Santana Toledo | Address on file | | | | | |
| 2286137 | Ramonita Santiago Alberti | Address on file | | | | | |
| 2329621 | Ramonita Santiago Gonzalez | Address on file | | | | | |
| 2341856 | Ramonita Santiago Mercado | Address on file | | | | | |
| 2343183 | Ramonita Santiago Ortiz | Address on file | | | | | |
| 2266411 | Ramonita Santiago Ruiz | Address on file | | | | | |
| 2324335 | Ramonita Santos Cruz | Address on file | | | | | |
| 2333534 | Ramonita Santos Vega | Address on file | | | | | |
| 2301256 | Ramonita Serrano Centeno | Address on file | | | | | |
| 2282631 | Ramonita Solis Rivera | Address on file | | | | | |
| 2284654 | Ramonita Solis Rivera | Address on file | | | | | |
| 2284757 | Ramonita Soto Hernandez | Address on file | | | | | |
| 2331014 | Ramonita Suarez Bernier | Address on file | | | | | |
| 2270858 | Ramonita Tapia Ramos | Address on file | | | | | |
| 2336393 | Ramonita Tirado Otero | Address on file | | | | | |
| 2295103 | Ramonita Torres Badillo | Address on file | | | | | |
| 2337634 | Ramonita Torres Bonacia | Address on file | | | | | |
| 2281344 | Ramonita Torres Cabello | Address on file | | | | | |
| 2270981 | Ramonita Torres Chaparr | Address on file | | | | | |
| 2302809 | Ramonita Torres Colon | Address on file | | | | | |
| 2303000 | Ramonita Torres Colon | Address on file | | | | | |
| 2306957 | Ramonita Torres Cruz | Address on file | | | | | |
| 2313273 | Ramonita Torres Del Valle | Address on file | | | | | |
| 2330410 | Ramonita Torres Reyes | Address on file | | | | | |
| 2306981 | Ramonita Vargas Minguela | Address on file | | | | | |
| 2292042 | Ramonita Vargas Perez | Address on file | | | | | |
| 2326550 | Ramonita Vazquez Leon | Address on file | | | | | |
| 2331613 | Ramonita Vazquez Pujols | Address on file | | | | | |
| 2340387 | Ramonita Vazquez Soto | Address on file | | | | | |
| 2329390 | Ramonita Vazquez Vazquez | Address on file | | | | | |
| 2328513 | Ramonita Vazquez Vda | Address on file | | | | | |
| 2276716 | Ramonita Velazquez Ramonita | Address on file | | | | | |
| 2289874 | Ramonita Velez Martinez | Address on file | | | | | |
| 2315680 | Ramonita Velez Torres | Address on file | | | | | |
| 2338691 | Ramonita Viera Febre | Address on file | | | | | |
| 2322535 | Ramonita Viera Febres | Address on file | | | | | |
| 2292056 | Ramonita Viera Reyes | Address on file | | | | | |
| 2340383 | Ramos Colon Perfecta | Address on file | | | | | |
| 2259212 | Randall Ortiz Santana | Address on file | | | | | |
| 2325391 | Randoll Ramos Ocasio | Address on file | | | | | |
| 2332311 | Randy Acevedo Burgos | Address on file | | | | | |
| 2256064 | Ranfi Velez Cervantes | Address on file | | | | | |
| 2344543 | Ranthy Amaro Fischbach | Address on file | | | | | |
| 2295137 | Raque Rodriguez Rodriguez | Address on file | | | | | |
| 2295689 | Raquel A A Rolon Albino | Address on file | | | | | |
| 2255686 | Raquel A Lopez Toro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342941 | Raquel Abreu Melendez | Address on file | | | | | |
| 2265778 | Raquel Adorno Rodriguez | Address on file | | | | | |
| 2300247 | Raquel Amill Cruz | Address on file | | | | | |
| 2254541 | Raquel Andujar Colon | Address on file | | | | | |
| 2279956 | Raquel Antuna Rosario | Address on file | | | | | |
| 2343930 | Raquel Aponte Pizarro | Address on file | | | | | |
| 2305225 | Raquel Arce Lorenzo | Address on file | | | | | |
| 2271536 | Raquel Ayala Rodriguez | Address on file | | | | | |
| 2274163 | Raquel Ayala Vazquez | Address on file | | | | | |
| 2268068 | Raquel Bermudez Alvarado | Address on file | | | | | |
| 2259215 | Raquel Bermudez Lasanta | Address on file | | | | | |
| 2302837 | Raquel Boria Diaz | Address on file | | | | | |
| 2256986 | Raquel Bracer Rosario | Address on file | | | | | |
| 2338762 | Raquel Burgos Ortiz | Address on file | | | | | |
| 2281813 | Raquel Cabrera Figueroa | Address on file | | | | | |
| 2258551 | Raquel Caraballo Rosa | Address on file | | | | | |
| 2338748 | Raquel Carbonel Vargas | Address on file | | | | | |
| 2303817 | Raquel Carmona Rivera | Address on file | | | | | |
| 2332512 | Raquel Carmona Rivera | Address on file | | | | | |
| 2303375 | Raquel Carrasquillo Raquel | Address on file | | | | | |
| 2260556 | Raquel Carrasquillo Santiago | Address on file | | | | | |
| 2262008 | Raquel Carrion Acevedo | Address on file | | | | | |
| 2302835 | Raquel Castro Flores | Address on file | | | | | |
| 2261225 | Raquel Castro Rivera | Address on file | | | | | |
| 2256801 | Raquel Collazo Morales | Address on file | | | | | |
| 2286421 | Raquel Collazo Morales | Address on file | | | | | |
| 2315341 | Raquel Colon Pagan | Address on file | | | | | |
| 2279029 | Raquel Concepcion Burgos | Address on file | | | | | |
| 2344139 | Raquel Concepcion De Jesus | Address on file | | | | | |
| 2331681 | Raquel Cordero Rivera | Address on file | | | | | |
| 2286327 | Raquel Correa Torres | Address on file | | | | | |
| 2328677 | Raquel Correa Torres | Address on file | | | | | |
| 2339443 | Raquel Cortes Morales | Address on file | | | | | |
| 2330569 | Raquel Costas Arroyo | Address on file | | | | | |
| 2285086 | Raquel Cotto Rivera | Address on file | | | | | |
| 2315268 | Raquel Cruz Castillo | Address on file | | | | | |
| 2292858 | Raquel Cruz Romero | Address on file | | | | | |
| 2316248 | Raquel D D Rivera Lopez | Address on file | | | | | |
| 2265951 | Raquel D Jesus Nieves | Address on file | | | | | |
| 2296860 | Raquel Del Valle Rodriguez | Address on file | | | | | |
| 2278409 | Raquel Diaz Arroyo | Address on file | | | | | |
| 2284227 | Raquel Diaz Feliciano | Address on file | | | | | |
| 2309242 | Raquel Diaz Marrero | Address on file | | | | | |
| 2289134 | Raquel Diaz Sanchez | Address on file | | | | | |
| 2261555 | Raquel Diaz Villanueva | Address on file | | | | | |
| 2291632 | Raquel E Jimenez Oyola | Address on file | | | | | |
| 2263918 | Raquel Esquilin Osorio | Address on file | | | | | |
| 2283199 | Raquel Esquilin Serrano | Address on file | | | | | |
| 2303831 | Raquel Estrada Hernandez | Address on file | | | | | |
| 2327664 | Raquel Estrella Fragosa | Address on file | | | | | |
| 2312968 | Raquel Galan Colon | Address on file | | | | | |
| 2289151 | Raquel Garcia Quinones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2326240 | Raquel Garcia Serrano | Address on file | | | | | |
| 2270988 | Raquel Gaya Martir | Address on file | | | | | |
| 2322258 | Raquel George Rivera | Address on file | | | | | |
| 2264143 | Raquel Gomez Jesus | Address on file | | | | | |
| 2314937 | Raquel Gomez Mercado | Address on file | | | | | |
| 2321252 | Raquel Gonzalez Cuevas | Address on file | | | | | |
| 2254869 | Raquel Gonzalez Perez | Address on file | | | | | |
| 2310478 | Raquel Gonzalez Rivera | Address on file | | | | | |
| 2331100 | Raquel Gordian Roman | Address on file | | | | | |
| 2292633 | Raquel Gordian Velez | Address on file | | | | | |
| 2283523 | Raquel Gracia Romero | Address on file | | | | | |
| 2259692 | Raquel Hernandez De Jesus | Address on file | | | | | |
| 2312143 | Raquel Hernandez Rosa | Address on file | | | | | |
| 2297964 | Raquel I Mercado Hernandez | Address on file | | | | | |
| 2290462 | Raquel Jimenez Torres | Address on file | | | | | |
| 2273508 | Raquel Laguna Serrano | Address on file | | | | | |
| 2269733 | Raquel Leon Colon | Address on file | | | | | |
| 2305173 | Raquel Leon Colon | Address on file | | | | | |
| 2297352 | Raquel Leon Torres | Address on file | | | | | |
| 2342816 | Raquel Lespier Burgos | Address on file | | | | | |
| 2319907 | Raquel Lespier Rosaly | Address on file | | | | | |
| 2254460 | Raquel Lopez Morales | Address on file | | | | | |
| 2294982 | Raquel Luciano Garcia | Address on file | | | | | |
| 2274476 | Raquel Lugo Padilla | Address on file | | | | | |
| 2281973 | Raquel M M Baez Padro | Address on file | | | | | |
| 2296497 | Raquel M M Ramis Lopez | Address on file | | | | | |
| 2289739 | Raquel Martinez Valdes | Address on file | | | | | |
| 2325870 | Raquel Mcfaline Santiago | Address on file | | | | | |
| 2337060 | Raquel Mediavilla Tormos | Address on file | | | | | |
| 2261817 | Raquel Mendiola De Jesus | Address on file | | | | | |
| 2298138 | Raquel Miranda Agosto | Address on file | | | | | |
| 2291752 | Raquel Muniz Santi | Address on file | | | | | |
| 2303039 | Raquel N N Colon Sanchez | Address on file | | | | | |
| 2296898 | Raquel Negron Rodriguez | Address on file | | | | | |
| 2336606 | Raquel Ocasio Otero | Address on file | | | | | |
| 2309800 | Raquel Olivo Rivera | Address on file | | | | | |
| 2346288 | Raquel Oquendo Barbosa | Address on file | | | | | |
| 2312157 | Raquel Oquendo Pintado | Address on file | | | | | |
| 2345199 | Raquel Ortiz Alicea | Address on file | | | | | |
| 2316421 | Raquel Ortiz Ortiz | Address on file | | | | | |
| 2326337 | Raquel Ortiz Padua | Address on file | | | | | |
| 2275899 | Raquel Ortiz Ruiz | Address on file | | | | | |
| 2264318 | Raquel Ortiz Saez | Address on file | | | | | |
| 2343339 | Raquel Osorio Ayala | Address on file | | | | | |
| 2336726 | Raquel Ostolaza Gonzalez | Address on file | | | | | |
| 2345449 | Raquel Pabon Rojas | Address on file | | | | | |
| 2304133 | Raquel Pena Ruiz | Address on file | | | | | |
| 2318236 | Raquel Perez Cruz | Address on file | | | | | |
| 2306325 | Raquel Perez Linares | Address on file | | | | | |
| 2272066 | Raquel Perez Marrero | Address on file | | | | | |
| 2308953 | Raquel Perez Perez | Address on file | | | | | |
| 2266532 | Raquel Perez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1578 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306460 | Raquel Qui?Ones Millan | Address on file | | | | | |
| 2254073 | Raquel Ramirez Figueroa | Address on file | | | | | |
| 2303652 | Raquel Ramos Gonzalez | Address on file | | | | | |
| 2316508 | Raquel Rentas Colon | Address on file | | | | | |
| 2293357 | Raquel Reyes Reyes | Address on file | | | | | |
| 2330710 | Raquel Rivera Lima | Address on file | | | | | |
| 2290233 | Raquel Rivera Lopez | Address on file | | | | | |
| 2277936 | Raquel Rivera Lozada | Address on file | | | | | |
| 2298348 | Raquel Rivera Rivera | Address on file | | | | | |
| 2333315 | Raquel Rivera Sanchez | Address on file | | | | | |
| 2275691 | Raquel Rivera Torres | Address on file | | | | | |
| 2283103 | Raquel Rivera Torres | Address on file | | | | | |
| 2287727 | Raquel Robles Gonzalez | Address on file | | | | | |
| 2285539 | Raquel Robles Mercado | Address on file | | | | | |
| 2296198 | Raquel Robles Pena | Address on file | | | | | |
| 2284625 | Raquel Robles Santos | Address on file | | | | | |
| 2296972 | Raquel Robles Vega | Address on file | | | | | |
| 2268645 | Raquel Rodriguez Huertas | Address on file | | | | | |
| 2254731 | Raquel Rodriguez Lopez | Address on file | | | | | |
| 2270397 | Raquel Rodriguez Medina | Address on file | | | | | |
| 2256505 | Raquel Rodriguez Pedroza | Address on file | | | | | |
| 2294862 | Raquel Roman Roman | Address on file | | | | | |
| 2257974 | Raquel Romero Pizarro | Address on file | | | | | |
| 2285482 | Raquel Romero Rosado | Address on file | | | | | |
| 2327969 | Raquel Rosa Rodriguez | Address on file | | | | | |
| 2254167 | Raquel Rosado Gonzalez | Address on file | | | | | |
| 2343565 | Raquel Rosado Rosario | Address on file | | | | | |
| 2324155 | Raquel Rosario Ortiz | Address on file | | | | | |
| 2347528 | Raquel Rosario Villegas | Address on file | | | | | |
| 2292438 | Raquel Saavedra Morales | Address on file | | | | | |
| 2298954 | Raquel Salcedo Torres | Address on file | | | | | |
| 2260450 | Raquel Sanabria Santiago | Address on file | | | | | |
| 2261415 | Raquel Sanabria Santiago | Address on file | | | | | |
| 2262653 | Raquel Sanchez Angulo | Address on file | | | | | |
| 2276762 | Raquel Sanchez Fontan | Address on file | | | | | |
| 2339149 | Raquel Santana Calderon | Address on file | | | | | |
| 2328817 | Raquel Santana Figueroa | Address on file | | | | | |
| 2322380 | Raquel Santiago Echevarria | Address on file | | | | | |
| 2306868 | Raquel Santiago Torres | Address on file | | | | | |
| 2338354 | Raquel Santos Ortiz | Address on file | | | | | |
| 2341855 | Raquel Seda Roman | Address on file | | | | | |
| 2316769 | Raquel Sein Figueroa | Address on file | | | | | |
| 2255295 | Raquel Solano Cortez | Address on file | | | | | |
| 2321277 | Raquel Soto Ruiz | Address on file | | | | | |
| 2286997 | Raquel Suarez Correa | Address on file | | | | | |
| 2311994 | Raquel Tantao Echevarria | Address on file | | | | | |
| 2283694 | Raquel Tirado Erazo | Address on file | | | | | |
| 2272577 | Raquel Tirado Soto | Address on file | | | | | |
| 2285395 | Raquel Tirado Torres | Address on file | | | | | |
| 2281835 | Raquel Torres Alejandro | Address on file | | | | | |
| 2313262 | Raquel Torres Gonzalez | Address on file | | | | | |
| 2258467 | Raquel Torres Llauger | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1579 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308874 | Raquel Torres Monel | Address on file | | | | | |
| 2304443 | Raquel Torres Nevarez | Address on file | | | | | |
| 2285641 | Raquel Valentin Maldonado | Address on file | | | | | |
| 2330301 | Raquel Valentin Marrero | Address on file | | | | | |
| 2324206 | Raquel Vargas Cortes | Address on file | | | | | |
| 2316274 | Raquel Vargas Nazario | Address on file | | | | | |
| 2325680 | Raquel Vargas Ortiz | Address on file | | | | | |
| 2330237 | Raquel Vargas Reyes | Address on file | | | | | |
| 2341354 | Raquel Vega Antongiorgi | Address on file | | | | | |
| 2254471 | Raquel Vega Barreto | Address on file | | | | | |
| 2316514 | Raquel Vega Morales | Address on file | | | | | |
| 2280259 | Raquel Velez Colon | Address on file | | | | | |
| 2288296 | Raquel Velez Franceschi | Address on file | | | | | |
| 2316570 | Raquel Zayas Zayas | Address on file | | | | | |
| 2263344 | Raul A A Alvarez Santiago | Address on file | | | | | |
| 2254372 | Raul A A Armstrong Mayora | Address on file | | | | | |
| 2263547 | Raul A A Diaz Morales | Address on file | | | | | |
| 2268337 | Raul A A Valentin Irizarry | Address on file | | | | | |
| 2321024 | Raul A Nieves Rodriguez | Address on file | | | | | |
| 2321373 | Raul A Olivo Rivera | Address on file | | | | | |
| 2347399 | Raul A Rivero Perez | Address on file | | | | | |
| 2309215 | Raul A Rosado Cruz | Address on file | | | | | |
| 2340061 | Raul A Suarez Raul | Address on file | | | | | |
| 2342872 | Raul A Torres Ortiz | Address on file | | | | | |
| 2260782 | Raul A Vega Cortes | Address on file | | | | | |
| 2259606 | Raul Acosta Pabon | Address on file | | | | | |
| 2257286 | Raul Adames Mendez | Address on file | | | | | |
| 2291970 | Raul Agosto Lopez | Address on file | | | | | |
| 2292806 | Raul Albino Miranda | Address on file | | | | | |
| 2256853 | Raul Alvarez Martinez | Address on file | | | | | |
| 2265143 | Raul Alvarez Perez | Address on file | | | | | |
| 2319267 | Raul Andino Morales | Address on file | | | | | |
| 2294934 | Raul Aragones Otero | Address on file | | | | | |
| 2266552 | Raul Arriaga Suarez | Address on file | | | | | |
| 2307367 | Raul Arroyo Fernandez | Address on file | | | | | |
| 2329876 | Raul Arroyo Trinidad | Address on file | | | | | |
| 2325394 | Raul Ayuso Birriel | Address on file | | | | | |
| 2254461 | Raul B Rodriguez Rodriguez | Address on file | | | | | |
| 2260366 | Raul Baez Figueroa | Address on file | | | | | |
| 2298539 | Raul Baez Malave | Address on file | | | | | |
| 2269989 | Raul Baez Rios | Address on file | | | | | |
| 2345371 | Raul Barbosa Gonzalez | Address on file | | | | | |
| 2261680 | Raul Barrios Ortiz | Address on file | | | | | |
| 2257428 | Raul Bello Ortiz | Address on file | | | | | |
| 2265266 | Raul Berdecia Rodriguez | Address on file | | | | | |
| 2302245 | Raul Bernard Marrero | Address on file | | | | | |
| 2277256 | Raul Blas Alvarez | Address on file | | | | | |
| 2299935 | Raul Bonilla Badillo | Address on file | | | | | |
| 2285753 | Raul Brisueno Paradis | Address on file | | | | | |
| 2266745 | Raul Brito Molina | Address on file | | | | | |
| 2309600 | Raul Caballero Melendez | Address on file | | | | | |
| 2339907 | Raul Caban Roman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1580 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259927 | Raul Candelario Vazquez | Address on file | | | | | |
| 2285204 | Raul Caraballo Sanchez | Address on file | | | | | |
| 2341324 | Raul Cardin Figueroa | Address on file | | | | | |
| 2288882 | Raul Cardona Salcedo | Address on file | | | | | |
| 2264112 | Raul Carrasquillo Martinez | Address on file | | | | | |
| 2278836 | Raul Carrero Pardo | Address on file | | | | | |
| 2260907 | Raul Catala Carazo | Address on file | | | | | |
| 2317417 | Raul Collado Martinez | Address on file | | | | | |
| 2260047 | Raul Collazo Santiago | Address on file | | | | | |
| 2282166 | Raul Colon Clemente | Address on file | | | | | |
| 2265424 | Raul Colon Declet | Address on file | | | | | |
| 2255375 | Raul Colon Hernandez | Address on file | | | | | |
| 2321774 | Raul Colon Ortiz | Address on file | | | | | |
| 2281557 | Raul Correa Reyes | Address on file | | | | | |
| 2320224 | Raul Crespo Martinez | Address on file | | | | | |
| 2281570 | Raul Cruz Alicea | Address on file | | | | | |
| 2329273 | Raul Cruz Garcia | Address on file | | | | | |
| 2321186 | Raul Curbelo Nieves | Address on file | | | | | |
| 2294517 | Raul Dastas Lugo | Address on file | | | | | |
| 2264702 | Raul David Pedrogo | Address on file | | | | | |
| 2283401 | Raul Del Valle Ortiz | Address on file | | | | | |
| 2285706 | Raul Del Valle Ortiz | Address on file | | | | | |
| 2273693 | Raul Delgado Garay | Address on file | | | | | |
| 2301204 | Raul Delgado Ramirez | Address on file | | | | | |
| 2254958 | Raul Diaz Cruz | Address on file | | | | | |
| 2325552 | Raul Diaz Davila | Address on file | | | | | |
| 2324324 | Raul Diaz Diaz | Address on file | | | | | |
| 2334382 | Raul Diaz Santiago | Address on file | | | | | |
| 2333678 | Raul Dominguez Cossio | Address on file | | | | | |
| 2282261 | Raul E E Sanchez Carradero | Address on file | | | | | |
| 2308385 | Raul E Rivera Gonzalez | Address on file | | | | | |
| 2329660 | Raul Elias Rodriguez | Address on file | | | | | |
| 2328637 | Raul Encarnacion Peña | Address on file | | | | | |
| 2319280 | Raul Encarnacion Rivera | Address on file | | | | | |
| 2255913 | Raul F F Merly Cruz | Address on file | | | | | |
| 2291967 | Raul Febres Delgado | Address on file | | | | | |
| 2344113 | Raul Fernandez Diaz | Address on file | | | | | |
| 2302935 | Raul Ferrer Talavera | Address on file | | | | | |
| 2298207 | Raul Figueroa Carrillo | Address on file | | | | | |
| 2343711 | Raul Figueroa Lebron | Address on file | | | | | |
| 2271973 | Raul Figueroa Molina | Address on file | | | | | |
| 2267400 | Raul Figueroa Ortega | Address on file | | | | | |
| 2294281 | Raul Flores Rios | Address on file | | | | | |
| 2338588 | Raul Garcia Colon | Address on file | | | | | |
| 2323758 | Raul Garcia Figueroa | Address on file | | | | | |
| 2268658 | Raul Garcia Navarro | Address on file | | | | | |
| 2323509 | Raul Garcia Orta | Address on file | | | | | |
| 2316154 | Raul Garcia Vazquez | Address on file | | | | | |
| 2307194 | Raul Garriga Nu%Ez | Address on file | | | | | |
| 2319103 | Raul Gomez Sanchez | Address on file | | | | | |
| 2320463 | Raul Gonzalez Bonilla | Address on file | | | | | |
| 2271300 | Raul Gonzalez Caban | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1581 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289635 | Raul Gonzalez Colon | Address on file | | | | | |
| 2326495 | Raul Gonzalez Ferrer | Address on file | | | | | |
| 2281946 | Raul Gonzalez Gonzalez | Address on file | | | | | |
| 2275382 | Raul Gonzalez Rivera | Address on file | | | | | |
| 2284107 | Raul Gonzalez Rivera | Address on file | | | | | |
| 2305452 | Raul Gonzalez Rivera | Address on file | | | | | |
| 2268368 | Raul Gonzalez Tirado | Address on file | | | | | |
| 2297205 | Raul Grajales Garcia | Address on file | | | | | |
| 2268754 | Raul Guevara Cruz | Address on file | | | | | |
| 2290459 | Raul Guzman Paz | Address on file | | | | | |
| 2276711 | Raul Guzman Rivera | Address on file | | | | | |
| 2305189 | Raul H H Hernandez Ortiz | Address on file | | | | | |
| 2292778 | Raul Hernandez Bujosa | Address on file | | | | | |
| 2257050 | Raul Hernandez Montalvo | Address on file | | | | | |
| 2257133 | Raul Irizarry Rivera | Address on file | | | | | |
| 2281901 | Raul Irrizarry Munoz | Address on file | | | | | |
| 2259183 | Raul Isaac Perez | Address on file | | | | | |
| 2345914 | Raul J Agostini Chamorro | Address on file | | | | | |
| 2259538 | Raul Jesus Cruz | Address on file | | | | | |
| 2282338 | Raul Jimenez Mercado | Address on file | | | | | |
| 2327531 | Raul Justiniano Marrero | Address on file | | | | | |
| 2254580 | Raul L Belen Flores | Address on file | | | | | |
| 2259390 | Raul Laracuente Quiñones | Address on file | | | | | |
| 2296032 | Raul Lebron Hernandez | Address on file | | | | | |
| 2304673 | Raul Lebron Lebron | Address on file | | | | | |
| 2320271 | Raul Libran Valentin | Address on file | | | | | |
| 2289340 | Raul Lopez Colon | Address on file | | | | | |
| 2343061 | Raul Lopez Malave | Address on file | | | | | |
| 2268082 | Raúl López Matos | Address on file | | | | | |
| 2257096 | Raul Lopez Vazquez | Address on file | | | | | |
| 2263391 | Raul Lopez Velez | Address on file | | | | | |
| 2338184 | Raul Lugo Colon | Address on file | | | | | |
| 2324513 | Raul Lugo Zapata | Address on file | | | | | |
| 2294016 | Raul M Santana Rodriguez | Address on file | | | | | |
| 2319363 | Raul Machuca Santos | Address on file | | | | | |
| 2343356 | Raul Maldonado Suarez | Address on file | | | | | |
| 2298414 | Raul Marcano Rivera | Address on file | | | | | |
| 2266178 | Raul Martinez Aviles | Address on file | | | | | |
| 2287085 | Raul Martinez Benitez | Address on file | | | | | |
| 2283016 | Raul Martinez Nunez | Address on file | | | | | |
| 2260040 | Raul Martinez Perez | Address on file | | | | | |
| 2307858 | Raul Matias Acevedo | Address on file | | | | | |
| 2329865 | Raul Medina De Jesus | Address on file | | | | | |
| 2326356 | Raul Medina Santiago | Address on file | | | | | |
| 2255602 | Raul Mendez Cruz | Address on file | | | | | |
| 2280365 | Raul Mendez Hernandez | Address on file | | | | | |
| 2257152 | Raul Mercado Rodriguez | Address on file | | | | | |
| 2266423 | Raul Merced Morales | Address on file | | | | | |
| 2259009 | Raul Merced Torres | Address on file | | | | | |
| 2321586 | Raul Miranda Melendez | Address on file | | | | | |
| 2346260 | Raul Montañez Noel | Address on file | | | | | |
| 2259634 | Raul Morales Figueroa | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346645 | Raul Morales Morales | Address on file | | | | | |
| 2266314 | Raul Morales Santos | Address on file | | | | | |
| 2296324 | Raul Moreno De Jesus | Address on file | | | | | |
| 2310299 | Raul Muniz Acevedo | Address on file | | | | | |
| 2301010 | Raul Muniz Bauza | Address on file | | | | | |
| 2269168 | Raul Muniz Gonzalez | Address on file | | | | | |
| 2312202 | Raul Muniz Hernandez | Address on file | | | | | |
| 2286073 | Raul Nazario Rodriguez | Address on file | | | | | |
| 2290784 | Raul Negron Hernandez | Address on file | | | | | |
| 2288034 | Raul Nieves Villanueva | Address on file | | | | | |
| 2345052 | Raul Nieves Villegas | Address on file | | | | | |
| 2286726 | Raul Nunez Melgarejo | Address on file | | | | | |
| 2264939 | Raul Ocasio Alequin | Address on file | | | | | |
| 2339660 | Raul Olivero Berrios | Address on file | | | | | |
| 2342967 | Raul Ortiz Marrero | Address on file | | | | | |
| 2300706 | Raul Ortiz Torres | Address on file | | | | | |
| 2317174 | Raul Padilla Santiago | Address on file | | | | | |
| 2282771 | Raul Pagan Cotto | Address on file | | | | | |
| 2309671 | Raul Pastrana Ortiz | Address on file | | | | | |
| 2266705 | Raul Perez Castellar | Address on file | | | | | |
| 2306336 | Raul Perez Hernandez | Address on file | | | | | |
| 2342092 | Raul Perez Maldonado | Address on file | | | | | |
| 2278129 | Raul Perez Medina | Address on file | | | | | |
| 2325695 | Raul Perez Molina | Address on file | | | | | |
| 2312234 | Raul Perez Ortiz | Address on file | | | | | |
| 2346665 | Raul Perez Rivera | Address on file | | | | | |
| 2301524 | Raul Perez Robles | Address on file | | | | | |
| 2327410 | Raul Pineiro Rivera | Address on file | | | | | |
| 2332894 | Raul Quinones Alicea | Address on file | | | | | |
| 2270728 | Raul Quinones Aviles | Address on file | | | | | |
| 2261469 | Raul Quinones Colon | Address on file | | | | | |
| 2329259 | Raul Quinones Hernandez | Address on file | | | | | |
| 2299210 | Raul Quinones Ortega | Address on file | | | | | |
| 2323296 | Raul Quinones Santiago | Address on file | | | | | |
| 2314020 | Raul Quinones Tollens | Address on file | | | | | |
| 2300468 | Raul Quiñones Toro | Address on file | | | | | |
| 2257290 | Raul Ramirez Perez | Address on file | | | | | |
| 2291343 | Raul Ramirez Sanchez | Address on file | | | | | |
| 2281451 | Raul Ramos Acevedo | Address on file | | | | | |
| 2292681 | Raul Rentas Canizares | Address on file | | | | | |
| 2321762 | Raul Reyes Cruz | Address on file | | | | | |
| 2295950 | Raul Rivera Aviles | Address on file | | | | | |
| 2298538 | Raul Rivera Bruno | Address on file | | | | | |
| 2265949 | Raul Rivera Colon | Address on file | | | | | |
| 2329696 | Raul Rivera Colon | Address on file | | | | | |
| 2326118 | Raul Rivera Hernandez | Address on file | | | | | |
| 2291242 | Raul Rivera Rivera | Address on file | | | | | |
| 2269068 | Raul Rivera Ruiz | Address on file | | | | | |
| 2325218 | Raul Rivera Serrano | Address on file | | | | | |
| 2297851 | Raul Rivero Ortiz | Address on file | | | | | |
| 2327539 | Raul Roche Negron | Address on file | | | | | |
| 2275505 | Raul Rodriguez Barreto | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279875 | Raul Rodriguez Carril | Address on file | | | | | |
| 2272904 | Raul Rodriguez Cuadrado | Address on file | | | | | |
| 2294548 | Raul Rodriguez Davila | Address on file | | | | | |
| 2298531 | Raul Rodriguez Flecha | Address on file | | | | | |
| 2306651 | Raul Rodriguez Gonzalez | Address on file | | | | | |
| 2335826 | Raul Rodriguez Maisonet | Address on file | | | | | |
| 2271332 | Raul Rodriguez Morales | Address on file | | | | | |
| 2272829 | Raul Rodriguez Ortiz | Address on file | | | | | |
| 2317448 | Raul Rodriguez Robles | Address on file | | | | | |
| 2286076 | Raul Rodriguez Rodriguez | Address on file | | | | | |
| 2263767 | Raul Rodriguez Torres | Address on file | | | | | |
| 2287413 | Raul Rodriguez Vellon | Address on file | | | | | |
| 2344792 | Raul Rosa Pons | Address on file | | | | | |
| 2315734 | Raul Rosa Rendon | Address on file | | | | | |
| 2300145 | Raul Rosado Cruz | Address on file | | | | | |
| 2256577 | Raul Rosas Mercado | Address on file | | | | | |
| 2288191 | Raul Ruiz Arocho | Address on file | | | | | |
| 2311301 | Raul Ruiz Nieves | Address on file | | | | | |
| 2318460 | Raul S Ortiz Seda | Address on file | | | | | |
| 2313512 | Raul Sanchez Baez | Address on file | | | | | |
| 2263806 | Raul Sanchez Mariani | Address on file | | | | | |
| 2345483 | Raul Sanchez Neris | Address on file | | | | | |
| 2266496 | Raul Sanchez Rivera | Address on file | | | | | |
| 2260178 | Raul Santana Galarza | Address on file | | | | | |
| 2290686 | Raul Santana Medina | Address on file | | | | | |
| 2345786 | Raul Santana Vega | Address on file | | | | | |
| 2316852 | Raul Santiago Aponte | Address on file | | | | | |
| 2347354 | Raul Santiago Archilla | Address on file | | | | | |
| 2268290 | Raul Santiago Cosme | Address on file | | | | | |
| 2308369 | Raul Santiago Figueroa | Address on file | | | | | |
| 2267569 | Raul Santiago Matos | Address on file | | | | | |
| 2255529 | Raul Santiago Ortiz | Address on file | | | | | |
| 2311307 | Raul Santiago Reyes | Address on file | | | | | |
| 2302572 | Raul Sauveterre Garcia | Address on file | | | | | |
| 2319037 | Raul Segarra Alicea | Address on file | | | | | |
| 2272958 | Raul Segarra Rios | Address on file | | | | | |
| 2328989 | Raul Segarra Valentin | Address on file | | | | | |
| 2331423 | Raul Sepulveda Nazario | Address on file | | | | | |
| 2295756 | Raul Soto Ayala | Address on file | | | | | |
| 2294947 | Raul Soto Jimenez | Address on file | | | | | |
| 2269188 | Raul Soto Perez | Address on file | | | | | |
| 2263917 | Raul Soto Torres | Address on file | | | | | |
| 2306965 | Raul Suarez Nevarez | Address on file | | | | | |
| 2267413 | Raul Suarez Roman | Address on file | | | | | |
| 2270758 | Raul Tanco Crispin | Address on file | | | | | |
| 2265361 | Raul Thomas Ruiz | Address on file | | | | | |
| 2265410 | Raul Torres Gonzalez | Address on file | | | | | |
| 2283073 | Raul Torres Jesus | Address on file | | | | | |
| 2347577 | Raul Torres Picorelli | Address on file | | | | | |
| 2339440 | Raul Trinidad Garay | Address on file | | | | | |
| 2321473 | Raul Ubiles Nieves | Address on file | | | | | |
| 2321809 | Raul Valderrama Robles | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1584 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262226 | Raul Valdes Marcano | Address on file | | | | | |
| 2275167 | Raul Valedon Rentas | Address on file | | | | | |
| 2322742 | Raul Valle Medina | Address on file | | | | | |
| 2346091 | Raul Vargas Morales | Address on file | | | | | |
| 2259808 | Raul Vazquez Avila | Address on file | | | | | |
| 2288054 | Raul Vazquez Ortega | Address on file | | | | | |
| 2293162 | Raul Vazquez Ramos | Address on file | | | | | |
| 2255703 | Raul Vazquez Vazquez | Address on file | | | | | |
| 2270042 | Raul Velez Colon | Address on file | | | | | |
| 2288696 | Raul Vidro Baez | Address on file | | | | | |
| 2332900 | Raul Villanueva Caraballo | Address on file | | | | | |
| 2283399 | Raul Villanueva Hernandez | Address on file | | | | | |
| 2272072 | Raulin Carlo Morales | Address on file | | | | | |
| 2259492 | Ray A Cortes Rivera | Address on file | | | | | |
| 2259346 | Raymond Berrios Moyet | Address on file | | | | | |
| 2280178 | Raymond Berrios Ortiz | Address on file | | | | | |
| 2279286 | Raymond Cabrera Castro | Address on file | | | | | |
| 2330849 | Raymond Capo Diaz | Address on file | | | | | |
| 2256888 | Raymond Caraballo Robles | Address on file | | | | | |
| 2325478 | Raymond Champana Gagneron | Address on file | | | | | |
| 2343029 | Raymond Diaz Diaz | Address on file | | | | | |
| 2268728 | Raymond Maldonado Lebron | Address on file | | | | | |
| 2259034 | Raymond Maldonado Leon | Address on file | | | | | |
| 2345125 | Raymond Marcel Coulanges | Address on file | | | | | |
| 2308048 | Raymond Milligan Folkes | Address on file | | | | | |
| 2256713 | Raymond Montalvo Santiago | Address on file | | | | | |
| 2288431 | Raymond Pagan Perez | Address on file | | | | | |
| 2345306 | Raymond Reyes Arzuaga | Address on file | | | | | |
| 2259529 | Raymond Rivera Lopez | Address on file | | | | | |
| 2277858 | Raymond Rivera Martino | Address on file | | | | | |
| 2347605 | Raymond Rodriguez Morales | Address on file | | | | | |
| 2345278 | Raymond Rodriguez Rodriguez | Address on file | | | | | |
| 2296525 | Raymond Rodriguez Santana | Address on file | | | | | |
| 2255282 | Raymond Sanchez Melendez | Address on file | | | | | |
| 2281774 | Raymond Sanchez Melendez | Address on file | | | | | |
| 2307700 | Raymond Soto Westerband | Address on file | | | | | |
| 2314779 | Raymonde Joseph Michel | Address on file | | | | | |
| 2257448 | Raymundo Arce Gonzalez | Address on file | | | | | |
| 2318434 | Raymundo Maldonado Raymundo | Address on file | | | | | |
| 2254624 | Raymundo Rivera Esquilin | Address on file | | | | | |
| 2295773 | Raymundo Rodriguez Gome | Address on file | | | | | |
| 2254826 | Raysa Sanjurjo Fernandez | Address on file | | | | | |
| 2294550 | Rebeca Aguiar De Jesus | Address on file | | | | | |
| 2261917 | Rebeca Alvarado Ortiz | Address on file | | | | | |
| 2344697 | Rebeca Aquino Cotto | Address on file | | | | | |
| 2266304 | Rebeca Cancel Cruz | Address on file | | | | | |
| 2279408 | Rebeca Colon Ramos | Address on file | | | | | |
| 2324511 | Rebeca Cordero Figueroa | Address on file | | | | | |
| 2282247 | Rebeca Cortes Maldonado | Address on file | | | | | |
| 2300890 | Rebeca De Jesus Collazo | Address on file | | | | | |
| 2282569 | Rebeca Del Campo Fernandez | Address on file | | | | | |
| 2265002 | Rebeca Gabriel Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2344508 | Rebeca Garcia Velez | Address on file | | | | | |
| 2289527 | Rebeca Gonzalez Sepulveda | Address on file | | | | | |
| 2274238 | Rebeca Hernandez Guzman | Address on file | | | | | |
| 2314782 | Rebeca Kelly Henriquez | Address on file | | | | | |
| 2345550 | Rebeca Maldonado Natal | Address on file | | | | | |
| 2298433 | Rebeca Molinari Girau | Address on file | | | | | |
| 2263609 | Rebeca Rivera Melendez | Address on file | | | | | |
| 2307201 | Rebeca Rodriguez Lopez | Address on file | | | | | |
| 2343840 | Rebeca Sanchez Febres | Address on file | | | | | |
| 2307782 | Rebeca Torres Pagan | Address on file | | | | | |
| 2318487 | Rebeca Torres Rebeca | Address on file | | | | | |
| 2329984 | Rebeca Vazquez Rodriguez | Address on file | | | | | |
| 2309949 | Rebeca Vega Ojeda | Address on file | | | | | |
| 2296666 | Rebecca Correa Alvarado | Address on file | | | | | |
| 2310077 | Rebecca Delgado Rodriguez | Address on file | | | | | |
| 2263295 | Rebecca Dominguez Hernandez | Address on file | | | | | |
| 2339291 | Rebecca Esteva Lopez | Address on file | | | | | |
| 2292286 | Rebecca Gonzalez Lopez | Address on file | | | | | |
| 2307884 | Rebecca Guzman Rivera | Address on file | | | | | |
| 2281181 | Rebecca Leon Del Campo | Address on file | | | | | |
| 2261935 | Rebecca Lugo Gomila | Address on file | | | | | |
| 2347636 | Rebecca Maldonado Fontan | Address on file | | | | | |
| 2346275 | Rebecca Marquez Mercado | Address on file | | | | | |
| 2308314 | Rebecca Martinez Cintron | Address on file | | | | | |
| 2272937 | Rebecca Martinez Cruz | Address on file | | | | | |
| 2278402 | Rebecca Perez Quinones | Address on file | | | | | |
| 2308018 | Rebecca Rivera Jimenez | Address on file | | | | | |
| 2256886 | Rebecca Rivera Martinez | Address on file | | | | | |
| 2285227 | Rebecca Rosa Claudio | Address on file | | | | | |
| 2257677 | Rebecca Torres Ortiz | Address on file | | | | | |
| 2264335 | Redaniel Garcia Bonilla | Address on file | | | | | |
| 2326425 | Redemencio Rosario Rivera | Address on file | | | | | |
| 2338596 | Redencion Perez Medina | Address on file | | | | | |
| 2327588 | Redimiro Rodriguez Reyes | Address on file | | | | | |
| 2312413 | Regalada Agosto Villafane | Address on file | | | | | |
| 2297608 | Regalada Crespo Santiago | Address on file | | | | | |
| 2272511 | Regalada Feliciano Aponte | Address on file | | | | | |
| 2288231 | Regalada Flores Arroyo | Address on file | | | | | |
| 2283387 | Regalada Santiago Arroyo | Address on file | | | | | |
| 2318656 | Regalado Cintron Alture | Address on file | | | | | |
| 2314890 | Regalado Gonzalez Mejia | Address on file | | | | | |
| 2278279 | Regalado Perez Rosado | Address on file | | | | | |
| 2322011 | Regalado Tirado Lebron | Address on file | | | | | |
| 2291113 | Regalo Rosario Colon | Address on file | | | | | |
| 2339830 | Regina Adorno Rodriguez | Address on file | | | | | |
| 2270689 | Regina Bermudez Villegas | Address on file | | | | | |
| 2293530 | Regina Carrasquillo Aya | Address on file | | | | | |
| 2256326 | Regina Ceballos Millan | Address on file | | | | | |
| 2270963 | Regina Cordero Rodriguez | Address on file | | | | | |
| 2285336 | Regina Cruz Davila | Address on file | | | | | |
| 2338951 | Regina Garcia Garcia | Address on file | | | | | |
| 2268729 | Regina Gonzalez Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2317640 | Regina Guadalupe Guadalupe | Address on file | | | | | |
| 2273200 | Regina Hernandez Camacho | Address on file | | | | | |
| 2296093 | Regina Hernandez Cruz | Address on file | | | | | |
| 2335289 | Regina Hernandez Cruz | Address on file | | | | | |
| 2314661 | Regina Luciano Vazquez | Address on file | | | | | |
| 2337431 | Regina Mateo Ortiz | Address on file | | | | | |
| 2283933 | Regina Millan Ortiz | Address on file | | | | | |
| 2312423 | Regina Morales Santa | Address on file | | | | | |
| 2290280 | Regina Negron Rubio | Address on file | | | | | |
| 2312320 | Regina Nieves Pabon | Address on file | | | | | |
| 2331241 | Regina Olmeda Cruz | Address on file | | | | | |
| 2319627 | Regina Pizarro Osorio | Address on file | | | | | |
| 2331807 | Regina Rios Viera | Address on file | | | | | |
| 2341111 | Regina Sanchez Perez | Address on file | | | | | |
| 2328204 | Regina Serrano Arce | Address on file | | | | | |
| 2316645 | Regina Serrano Hernandez | Address on file | | | | | |
| 2302367 | Regina Torres Merced | Address on file | | | | | |
| 2279326 | Regina Velez Sanchez | Address on file | | | | | |
| 2266584 | Regina Vilella Del Toro | Address on file | | | | | |
| 2290885 | Reginaldo Beauchamp Sanche | Address on file | | | | | |
| 2275451 | Regino Allende Mojica | Address on file | | | | | |
| 2318285 | Regino Ayala Sotomayor | Address on file | | | | | |
| 2335942 | Regino Ayala Sotomayor | Address on file | | | | | |
| 2258195 | Regino Cartagena Acevedo | Address on file | | | | | |
| 2322298 | Regino Cheverez Diaz | Address on file | | | | | |
| 2293645 | Regino Cruz Cotto | Address on file | | | | | |
| 2342606 | Regino D Canales Sein | Address on file | | | | | |
| 2346115 | Regino Roque Serrano | Address on file | | | | | |
| 2294066 | Regino Serrano Mercado | Address on file | | | | | |
| 2334702 | Reida Rodriguez Rivera | Address on file | | | | | |
| 2290137 | Reina Centeno Ortiz | Address on file | | | | | |
| 2329308 | Reina Claudio Munoz | Address on file | | | | | |
| 2273024 | Reina Feliciano Rodriguez | Address on file | | | | | |
| 2303140 | Reina Figueroa Estrada | Address on file | | | | | |
| 2307689 | Reina Figueroa Prado | Address on file | | | | | |
| 2277397 | Reina Freyre Hau | Address on file | | | | | |
| 2336313 | Reina Gonzalez Irizarry | Address on file | | | | | |
| 2332674 | Reina I Figueroa Estrada | Address on file | | | | | |
| 2276910 | Reina I I Rivera Santiago | Address on file | | | | | |
| 2279463 | Reina Lebron Gonzalez | Address on file | | | | | |
| 2256938 | Reina Luiña Rojas | Address on file | | | | | |
| 2308810 | Reina M Andreu Rivera | Address on file | | | | | |
| 2341006 | Reina M Espinell Cintron | Address on file | | | | | |
| 2280133 | Reina M M Jesus Reina | Address on file | | | | | |
| 2276539 | Reina M Martinez Perez | Address on file | | | | | |
| 2331875 | Reina Maldonado Perez | Address on file | | | | | |
| 2291519 | Reina Quinones Medina | Address on file | | | | | |
| 2267192 | Reina Rivera Ortega | Address on file | | | | | |
| 2303721 | Reina Salas Garcia | Address on file | | | | | |
| 2260863 | Reina Zayas Esteras | Address on file | | | | | |
| 2338434 | Reinalda Almodovar Santiago | Address on file | | | | | |
| 2304781 | Reinalda Cuevas Nunez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1587 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264826 | Reinalda Feliciano Acevedo | Address on file | | | | | |
| 2316493 | Reinalda Guzman Colon | Address on file | | | | | |
| 2285893 | Reinalda Irizarry Candelario | Address on file | | | | | |
| 2308562 | Reinalda Paoli Torruella | Address on file | | | | | |
| 2284405 | Reinalda Robles Jesus | Address on file | | | | | |
| 2328111 | Reinalda Torres Chevett | Address on file | | | | | |
| 2284225 | Reinaldo A Rivera Rivera | Address on file | | | | | |
| 2293160 | Reinaldo A Vargas Pagan | Address on file | | | | | |
| 2277688 | Reinaldo Alicea Perez | Address on file | | | | | |
| 2345532 | Reinaldo Alvarado Pomales | Address on file | | | | | |
| 2266243 | Reinaldo Alvarado Soliv | Address on file | | | | | |
| 2287091 | Reinaldo Alvarez Escribano | Address on file | | | | | |
| 2321383 | Reinaldo Ayala Rivera | Address on file | | | | | |
| 2341115 | Reinaldo Ayala Rodriguez | Address on file | | | | | |
| 2270434 | Reinaldo Babilonia Cardona | Address on file | | | | | |
| 2298394 | Reinaldo Borrero Colon | Address on file | | | | | |
| 2271501 | Reinaldo Burgos Rivera | Address on file | | | | | |
| 2280545 | Reinaldo Caballero Morales | Address on file | | | | | |
| 2273006 | Reinaldo Calderon Arce | Address on file | | | | | |
| 2320323 | Reinaldo Camacho Rodriguez | Address on file | | | | | |
| 2265194 | Reinaldo Camareno Concepcion | Address on file | | | | | |
| 2286039 | Reinaldo Cardona Arocho | Address on file | | | | | |
| 2281174 | Reinaldo Casillas Gonzalez | Address on file | | | | | |
| 2281814 | Reinaldo Cepeda Caballero | Address on file | | | | | |
| 2268378 | Reinaldo Cermeno Colon | Address on file | | | | | |
| 2294222 | Reinaldo Cintron Castro | Address on file | | | | | |
| 2289438 | Reinaldo Clemente Quinones | Address on file | | | | | |
| 2291185 | Reinaldo Colon Latorre | Address on file | | | | | |
| 2254234 | Reinaldo Colon Rivera | Address on file | | | | | |
| 2271099 | Reinaldo Colon Rodriguez | Address on file | | | | | |
| 2340501 | Reinaldo Cordero Cruz | Address on file | | | | | |
| 2297626 | Reinaldo Cordova Natal | Address on file | | | | | |
| 2268631 | Reinaldo Davila Cabrera | Address on file | | | | | |
| 2343928 | Reinaldo Delgado Claudio | Address on file | | | | | |
| 2315121 | Reinaldo Dominguez Martine | Address on file | | | | | |
| 2290881 | Reinaldo Encarnacion Pastrana | Address on file | | | | | |
| 2340231 | Reinaldo Ferrer Perez | Address on file | | | | | |
| 2275609 | Reinaldo Flores Martinez | Address on file | | | | | |
| 2259866 | Reinaldo Flores Rodriguez | Address on file | | | | | |
| 2290903 | Reinaldo Garcia Rivera | Address on file | | | | | |
| 2325342 | Reinaldo Garcia Rodriguez | Address on file | | | | | |
| 2320336 | Reinaldo Garcia Silvestre | Address on file | | | | | |
| 2254676 | Reinaldo Gonzalez Amador | Address on file | | | | | |
| 2277250 | Reinaldo Gonzalez Besosa | Address on file | | | | | |
| 2273023 | Reinaldo Gonzalez Duboc | Address on file | | | | | |
| 2345665 | Reinaldo Gonzalez Lebron | Address on file | | | | | |
| 2305743 | Reinaldo Gonzalez Paredes | Address on file | | | | | |
| 2301727 | Reinaldo Gonzalez River | Address on file | | | | | |
| 2343417 | Reinaldo Gutierrez Rivera | Address on file | | | | | |
| 2300842 | Reinaldo Gutierrez Rosario | Address on file | | | | | |
| 2327873 | Reinaldo Hernandez Cardona | Address on file | | | | | |
| 2344713 | Reinaldo Hernandez Jimenez | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2282244 | Reinaldo Irizarry Reinaldo | Address on file | | | | | |
| 2345294 | Reinaldo J Cruz Roque | Address on file | | | | | |
| 2345693 | Reinaldo J De Jesus Lozada | Address on file | | | | | |
| 2262050 | Reinaldo J J Carreras Garcia | Address on file | | | | | |
| 2268223 | Reinaldo J J Luciano Plata | Address on file | | | | | |
| 2255069 | Reinaldo J Ramos Lopez | Address on file | | | | | |
| 2284484 | Reinaldo Jesus Ayala | Address on file | | | | | |
| 2327964 | Reinaldo Lebron Ortiz | Address on file | | | | | |
| 2269640 | Reinaldo Lopez Ramos | Address on file | | | | | |
| 2264077 | Reinaldo Lopez Rivera | Address on file | | | | | |
| 2280528 | Reinaldo Machado Aulet | Address on file | | | | | |
| 2314612 | Reinaldo Marcano Velazquez | Address on file | | | | | |
| 2309228 | Reinaldo Martinez Agosto | Address on file | | | | | |
| 2301853 | Reinaldo Martinez Deliz | Address on file | | | | | |
| 2286217 | Reinaldo Mendoza Rivera | Address on file | | | | | |
| 2266642 | Reinaldo Merced Ramos | Address on file | | | | | |
| 2338548 | Reinaldo Molina Santos | Address on file | | | | | |
| 2267866 | Reinaldo Montalvo Montalvo | Address on file | | | | | |
| 2290709 | Reinaldo Nazario Martinez | Address on file | | | | | |
| 2328410 | Reinaldo Negron Torres | Address on file | | | | | |
| 2347374 | Reinaldo Nieves Acevedo | Address on file | | | | | |
| 2343391 | Reinaldo Nieves Medina | Address on file | | | | | |
| 2314286 | Reinaldo Olivencia Ortiz | Address on file | | | | | |
| 2330273 | Reinaldo Oquendo Gonzalez | Address on file | | | | | |
| 2274947 | Reinaldo Oquendo Malpica | Address on file | | | | | |
| 2306235 | Reinaldo Ortiz Nieves | Address on file | | | | | |
| 2330866 | Reinaldo Ortiz Ortiz | Address on file | | | | | |
| 2290801 | Reinaldo Ortiz Quiles | Address on file | | | | | |
| 2341285 | Reinaldo Ortiz Quinones | Address on file | | | | | |
| 2268274 | Reinaldo Pacheco Rodriguez | Address on file | | | | | |
| 2275713 | Reinaldo Pagan Bonilla | Address on file | | | | | |
| 2314142 | Reinaldo Pagan Mercado | Address on file | | | | | |
| 2309526 | Reinaldo Perez Pena | Address on file | | | | | |
| 2297098 | Reinaldo Perez Soto | Address on file | | | | | |
| 2344607 | Reinaldo Perez Torres | Address on file | | | | | |
| 2276474 | Reinaldo Quiles Rodriguez | Address on file | | | | | |
| 2333207 | Reinaldo Quiñones Rivera | Address on file | | | | | |
| 2284979 | Reinaldo Quintana Ingles | Address on file | | | | | |
| 2272566 | Reinaldo R R Vazquez Perez | Address on file | | | | | |
| 2290743 | Reinaldo Ramirez Diaz | Address on file | | | | | |
| 2290744 | Reinaldo Ramirez Diaz | Address on file | | | | | |
| 2307227 | Reinaldo Ramirez Velez | Address on file | | | | | |
| 2266199 | Reinaldo Reices Lopez | Address on file | | | | | |
| 2267025 | Reinaldo Reyes Oquendo | Address on file | | | | | |
| 2334107 | Reinaldo Rios Layes | Address on file | | | | | |
| 2262573 | Reinaldo Rios Martinez | Address on file | | | | | |
| 2319786 | Reinaldo Rivera Conde | Address on file | | | | | |
| 2274554 | Reinaldo Rivera Martinez | Address on file | | | | | |
| 2289779 | Reinaldo Rivera Rivera | Address on file | | | | | |
| 2256694 | Reinaldo Rivera Rodriguez | Address on file | | | | | |
| 2344897 | Reinaldo Rivera Rodriguez | Address on file | | | | | |
| 2301940 | Reinaldo Rivera Rosario | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2332296 | Reinaldo Rivero Toledo | Address on file | | | | | |
| 2313758 | Reinaldo Robles Diaz | Address on file | | | | | |
| 2292100 | Reinaldo Rodriguez Borrero | Address on file | | | | | |
| 2346807 | Reinaldo Rodriguez Torres | Address on file | | | | | |
| 2332362 | Reinaldo Rodriguez Vazquez | Address on file | | | | | |
| 2302272 | Reinaldo Romero Ruiz | Address on file | | | | | |
| 2257700 | Reinaldo Rosa Guadalupe | Address on file | | | | | |
| 2275927 | Reinaldo Rosado Garcia | Address on file | | | | | |
| 2313561 | Reinaldo Rosado Velez | Address on file | | | | | |
| 2264370 | Reinaldo Rosario Delgado | Address on file | | | | | |
| 2259993 | Reinaldo Ruiz Santana | Address on file | | | | | |
| 2268358 | Reinaldo Saez Cardona | Address on file | | | | | |
| 2271426 | Reinaldo Sanchez Gonzalez | Address on file | | | | | |
| 2323148 | Reinaldo Santana Concepcio | Address on file | | | | | |
| 2286040 | Reinaldo Santiago Feliciano | Address on file | | | | | |
| 2290175 | Reinaldo Santiago Ortiz | Address on file | | | | | |
| 2291694 | Reinaldo Santiago Rosas | Address on file | | | | | |
| 2333059 | Reinaldo Seijo Melendez | Address on file | | | | | |
| 2308837 | Reinaldo Serrano Serrano | Address on file | | | | | |
| 2291581 | Reinaldo Solivan Gonzalez | Address on file | | | | | |
| 2347557 | Reinaldo T Santiago Ortiz | Address on file | | | | | |
| 2269105 | Reinaldo Tapia Salgado | Address on file | | | | | |
| 2277403 | Reinaldo Torres Justiniano | Address on file | | | | | |
| 2257710 | Reinaldo Torres Rivera | Address on file | | | | | |
| 2268432 | Reinaldo Torres Vega | Address on file | | | | | |
| 2275596 | Reinaldo Traverso Rosa | Address on file | | | | | |
| 2326633 | Reinaldo Vargas Alvarez | Address on file | | | | | |
| 2262469 | Reinaldo Vargas Alvira | Address on file | | | | | |
| 2343184 | Reinaldo Vazquez Cruz | Address on file | | | | | |
| 2320089 | Reinaldo Vega Sanchez | Address on file | | | | | |
| 2318135 | Reinaldo Vicenty Perez | Address on file | | | | | |
| 2270648 | Reinaldo Viera Diaz | Address on file | | | | | |
| 2273442 | Reinaldo W Santos Santiago | Address on file | | | | | |
| 2284038 | Reinaldo Zeno Figueroa | Address on file | | | | | |
| 2260785 | Reinee Rosario Roldan | Address on file | | | | | |
| 2346156 | Reineira Ocasio Morales | Address on file | | | | | |
| 2321988 | Reineria Concepcion Velazquez | Address on file | | | | | |
| 2331873 | Reineria Concepción Velazquez | Address on file | | | | | |
| 2312788 | Remberto Garcia Rivera | Address on file | | | | | |
| 2298740 | Remedios Santiago Remedios | Address on file | | | | | |
| 2258267 | Remigio Camacho Velez | Address on file | | | | | |
| 2262776 | Remigio D Lopez Lopez | Address on file | | | | | |
| 2341448 | Remigio Huertas Rivera | Address on file | | | | | |
| 2326155 | Remigio Nieves Lopez | Address on file | | | | | |
| 2289964 | Remy Feliciano Rodriguez | Address on file | | | | | |
| 2342989 | Renaldo Iñesta Zegarra | Address on file | | | | | |
| 2282966 | Renaldo Velez Padilla | Address on file | | | | | |
| 2270443 | Renato Gonzalez Serrano | Address on file | | | | | |
| 2262410 | Rene A A Rodriguez Rodriguez | Address on file | | | | | |
| 2265857 | Rene A Aviles Mojica | Address on file | | | | | |
| 2276627 | Rene A Matos Figueroa | Address on file | | | | | |
| 2319358 | Rene Albarran Saez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1590 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2322589 | Rene Albarran Torres | Address on file | | | | | |
| 2320558 | Rene Amill Rivera | Address on file | | | | | |
| 2262496 | Rene Ayala Villanueva | Address on file | | | | | |
| 2320058 | Rene B Cancio Nieves | Address on file | | | | | |
| 2287378 | Rene Badillo Grajales | Address on file | | | | | |
| 2341541 | Rene Bonilla Belen | Address on file | | | | | |
| 2337974 | Rene Bonilla Hernandez | Address on file | | | | | |
| 2259852 | Rene Burgos Perez | Address on file | | | | | |
| 2280585 | Rene Costales Rojas | Address on file | | | | | |
| 2318856 | Rene Cruz Quinones | Address on file | | | | | |
| 2283884 | Rene Cruz Velez | Address on file | | | | | |
| 2277213 | Rene Del Valle Del Valle | Address on file | | | | | |
| 2322778 | Rene Feliciano Baez | Address on file | | | | | |
| 2275034 | Rene Figueroa Del Valle | Address on file | | | | | |
| 2320534 | Rene Franqui Lopez | Address on file | | | | | |
| 2344269 | Rene Garcia Montanez | Address on file | | | | | |
| 2347015 | Rene Garcia Negron | Address on file | | | | | |
| 2285207 | Rene Garcia Velez | Address on file | | | | | |
| 2325980 | Rene Gonzalez Cintron | Address on file | | | | | |
| 2314931 | Rene Gonzalez Cortes | Address on file | | | | | |
| 2325767 | Rene Gonzalez Santiago | Address on file | | | | | |
| 2277893 | Rene Huguet Sanchez | Address on file | | | | | |
| 2265116 | Rene J Badia Feliciano | Address on file | | | | | |
| 2342753 | Rene Laureano Vega | Address on file | | | | | |
| 2331167 | Rene Lopez Gutierrez | Address on file | | | | | |
| 2325387 | Rene Lopez Rodriguez | Address on file | | | | | |
| 2295430 | Rene Lopez Velez | Address on file | | | | | |
| 2320256 | Rene Maldonado Gonzalez | Address on file | | | | | |
| 2322620 | Rene Marietti Dominicci | Address on file | | | | | |
| 2333687 | Rene Marrero Pagan | Address on file | | | | | |
| 2342500 | Rene Matos Gonzalez | Address on file | | | | | |
| 2299817 | Rene Maymi Rosa | Address on file | | | | | |
| 2294987 | Rene Mendez Echevarria | Address on file | | | | | |
| 2254237 | Rene Morales Oquendo | Address on file | | | | | |
| 2277641 | Rene Moreno Gonzalez | Address on file | | | | | |
| 2267302 | Rene Negroni Santana | Address on file | | | | | |
| 2293521 | Rene Nieves Rivera | Address on file | | | | | |
| 2277320 | Rene Nieves Velazquez | Address on file | | | | | |
| 2258893 | Rene Ocasio Alequin | Address on file | | | | | |
| 2310036 | Rene Ortiz Antonetty | Address on file | | | | | |
| 2299484 | Rene Ortiz Rivera | Address on file | | | | | |
| 2304192 | Rene Ortiz Villanueva | Address on file | | | | | |
| 2273521 | Rene Pietri Rodriguez | Address on file | | | | | |
| 2261210 | Rene Quiles Rivera | Address on file | | | | | |
| 2303864 | Rene Ramos Bonilla | Address on file | | | | | |
| 2322402 | Rene Ramos Lopez | Address on file | | | | | |
| 2307838 | Rene Ramos Rivera | Address on file | | | | | |
| 2294585 | Rene Ramos Velez | Address on file | | | | | |
| 2269404 | Rene Rivera Cruz | Address on file | | | | | |
| 2270435 | Rene Rivera Rivera | Address on file | | | | | |
| 2326981 | Rene Rivera Rivera | Address on file | | | | | |
| 2292590 | Rene Robles Caraballo | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2290676 | Rene Rodriguez Arroyo | Address on file | | | | | |
| 2283460 | Rene Rodriguez Roman | Address on file | | | | | |
| 2345608 | Rene Rodriguez Rosa | Address on file | | | | | |
| 2254763 | Rene Roman Rivera | Address on file | | | | | |
| 2263296 | Rene Rosado Baez | Address on file | | | | | |
| 2313581 | Rene Rosado Olan | Address on file | | | | | |
| 2341794 | Rene Santana Pagan | Address on file | | | | | |
| 2321773 | Rene Santiago Garrastegui | Address on file | | | | | |
| 2265754 | Rene Santiago Gonzalez | Address on file | | | | | |
| 2303971 | Rene Santiago Martinez | Address on file | | | | | |
| 2264408 | Rene Semidey Velez | Address on file | | | | | |
| 2292692 | Rene Silva Ojeda | Address on file | | | | | |
| 2289501 | Rene Solis Roldan | Address on file | | | | | |
| 2289703 | Rene Sosa Ortiz | Address on file | | | | | |
| 2327314 | Rene Tirado Sierra | Address on file | | | | | |
| 2257866 | Rene Toro Santiago | Address on file | | | | | |
| 2257419 | Rene Torres Casillas | Address on file | | | | | |
| 2290986 | Rene Varona Cruz | Address on file | | | | | |
| 2345590 | Rene Vega Maisonet | Address on file | | | | | |
| 2266556 | Rene Velazquez Maldonado | Address on file | | | | | |
| 2329976 | Rene Velazquez Sanabria | Address on file | | | | | |
| 2347424 | Rene Velez Crespo | Address on file | | | | | |
| 2271944 | Rene Villanueva Cordero | Address on file | | | | | |
| 2270812 | Reneida Lozada Perez | Address on file | | | | | |
| 2287009 | Renso Rodriguez Diaz | Address on file | | | | | |
| 2306842 | Reparada Santos San | Address on file | | | | | |
| 2346516 | Restituto Cortes Morales | Address on file | | | | | |
| 2322752 | Restituto Gonzalez Hernandez | Address on file | | | | | |
| 2296054 | Restituto Morales Tirado | Address on file | | | | | |
| 2335466 | Restituto Morales Tirado | Address on file | | | | | |
| 2282768 | Rey F Pizarro Hernandez | Address on file | | | | | |
| 2346179 | Rey F Ramirez Orench | Address on file | | | | | |
| 2271231 | Rey F Rosario Santiago | Address on file | | | | | |
| 2259397 | Rey Gonzalez Espinosa | Address on file | | | | | |
| 2282542 | Rey M Lugo Cardona | Address on file | | | | | |
| 2346683 | Rey O Rios Perez | Address on file | | | | | |
| 2321210 | Rey R Cordero Gonzalez | Address on file | | | | | |
| 2313640 | Reya Roldan Flores | Address on file | | | | | |
| 2340002 | Reya Roldan Flores | Address on file | | | | | |
| 2325362 | Reyco Cruz Cintron | Address on file | | | | | |
| 2304419 | Reyda A A Marquez Garcia | Address on file | | | | | |
| 2258867 | Reyes A A Loubriel Rivera | Address on file | | | | | |
| 2300149 | Reyes Albert Medina | Address on file | | | | | |
| 2338284 | Reyes Alvarez Ramirez | Address on file | | | | | |
| 2318290 | Reyes Aponte Ortiz | Address on file | | | | | |
| 2273303 | Reyes Ayala Torres | Address on file | | | | | |
| 2256893 | Reyes Camacho Rivera | Address on file | | | | | |
| 2344955 | Reyes Candelaria Reyes | Address on file | | | | | |
| 2335211 | Reyes Carrasco Nieves | Address on file | | | | | |
| 2276880 | Reyes Diaz Cruz | Address on file | | | | | |
| 2322434 | Reyes Garcia Maysonet | Address on file | | | | | |
| 2277905 | Reyes Gonzalez Maldonado | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305818 | Reyes Guzman Reyes | Address on file | | | | | |
| 2319879 | Reyes Leon Perez | Address on file | | | | | |
| 2326973 | Reyes M Aponte Ortiz | Address on file | | | | | |
| 2309958 | Reyes M Lopez Hernandez | Address on file | | | | | |
| 2286354 | Reyes M M Amaro Pagan | Address on file | | | | | |
| 2306062 | Reyes M M Melendez Acevedo | Address on file | | | | | |
| 2279541 | Reyes M M Rivera Alvarez | Address on file | | | | | |
| 2279300 | Reyes Maldonado Perez | Address on file | | | | | |
| 2261281 | Reyes Martinez Correa | Address on file | | | | | |
| 2254451 | Reyes Melendez Rentas | Address on file | | | | | |
| 2336130 | Reyes Ortiz Garcia | Address on file | | | | | |
| 2266217 | Reyes Ortiz Soto | Address on file | | | | | |
| 2311362 | Reyes Rivera Irizarry | Address on file | | | | | |
| 2337114 | Reyes Roman Casiano | Address on file | | | | | |
| 2340792 | Reyes Rosado Santos | Address on file | | | | | |
| 2290618 | Reyes Tirado Cordova | Address on file | | | | | |
| 2343721 | Reyes Torres Arroyo | Address on file | | | | | |
| 2268284 | Reyes Vigo Velazquez | Address on file | | | | | |
| 2315598 | Reyita Alvarado Alvarado | Address on file | | | | | |
| 2346769 | Reymond Marcano Martinez | Address on file | | | | | |
| 2269257 | Reymundo Rivera Salgado | Address on file | | | | | |
| 2318902 | Reymundo Rodriguez Crespo | Address on file | | | | | |
| 2292675 | Reymundo Torres Martinez | Address on file | | | | | |
| 2321825 | Reynald Serrano Caraballo | Address on file | | | | | |
| 2326325 | Reynaldo Abreu Benitez | Address on file | | | | | |
| 2297074 | Reynaldo Albarran Gonzalez | Address on file | | | | | |
| 2276444 | Reynaldo Alverio Melendez | Address on file | | | | | |
| 2346854 | Reynaldo Ayala Rosario | Address on file | | | | | |
| 2334211 | Reynaldo Bruno Alicea | Address on file | | | | | |
| 2266176 | Reynaldo Castro Rivera | Address on file | | | | | |
| 2337996 | Reynaldo Cintron Rivera | Address on file | | | | | |
| 2254368 | Reynaldo Cruz Pizarro | Address on file | | | | | |
| 2346059 | Reynaldo Cuevas Arocho | Address on file | | | | | |
| 2346799 | Reynaldo De Jesus Rivera | Address on file | | | | | |
| 2315718 | Reynaldo Diaz Resto | Address on file | | | | | |
| 2320552 | Reynaldo Figueroa Rivera | Address on file | | | | | |
| 2257510 | Reynaldo Flores Crespo | Address on file | | | | | |
| 2336126 | Reynaldo Gonjzalez Suria | Address on file | | | | | |
| 2295040 | Reynaldo Gonzalez Rodrguez | Address on file | | | | | |
| 2332906 | Reynaldo Marquez Rodriguez | Address on file | | | | | |
| 2319006 | Reynaldo Matos Centeno | Address on file | | | | | |
| 2346818 | Reynaldo Moran Menar | Address on file | | | | | |
| 2322184 | Reynaldo Munoz Arevalo | Address on file | | | | | |
| 2265706 | Reynaldo N Torres Tosado | Address on file | | | | | |
| 2346887 | Reynaldo Nunez Del | Address on file | | | | | |
| 2294810 | Reynaldo Nunez Ramos | Address on file | | | | | |
| 2320099 | Reynaldo Re Rosario | Address on file | | | | | |
| 2327893 | Reynaldo Rodriguez | Address on file | | | | | |
| 2321643 | Reynaldo Rodriguez Cotto | Address on file | | | | | |
| 2306635 | Reynaldo Rodriguez Morales | Address on file | | | | | |
| 2346836 | Reynaldo Rodriguez Navarrete | Address on file | | | | | |
| 2345048 | Reynaldo Rodriguez Ramos | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321289 | Reynaldo Rodriguez Santiago | Address on file | | | | | |
| 2342985 | Reynaldo Ruiz Ramos | Address on file | | | | | |
| 2294608 | Reynaldo Ruiz Rosado | Address on file | | | | | |
| 2321948 | Reynaldo Soto Velez | Address on file | | | | | |
| 2340304 | Rhina Perez Ramirez | Address on file | | | | | |
| 2335736 | Rhode Diaz Diaz | Address on file | | | | | |
| 2276567 | Rhode Morales Jimenez | Address on file | | | | | |
| 2280814 | Ricarda Cabello Valentin | Address on file | | | | | |
| 2292594 | Ricarda Caraballo Cruz | Address on file | | | | | |
| 2324122 | Ricarda Carvente Lasalle | Address on file | | | | | |
| 2323906 | Ricarda Cervera Rosario | Address on file | | | | | |
| 2286879 | Ricarda Cosme | Address on file | | | | | |
| 2315297 | Ricarda Cosme Ricarda | Address on file | | | | | |
| 2347271 | Ricarda Cotto Flecha | Address on file | | | | | |
| 2316835 | Ricarda Del Valle | Address on file | | | | | |
| 2333973 | Ricarda Lugo Viera | Address on file | | | | | |
| 2296112 | Ricarda Maldonado Rivera | Address on file | | | | | |
| 2275454 | Ricarda Medina Velez | Address on file | | | | | |
| 2340328 | Ricarda Mendez Rivera | Address on file | | | | | |
| 2303132 | Ricarda Ortiz Rodriguez | Address on file | | | | | |
| 2269023 | Ricarda Ramos Dominguez | Address on file | | | | | |
| 2302005 | Ricarda Santos Vazquez | Address on file | | | | | |
| 2309542 | Ricarda Serrano Pantoja | Address on file | | | | | |
| 2326692 | Ricarda Toro Irizarry | Address on file | | | | | |
| 2308036 | Ricardo A Alvarez Cameron | Address on file | | | | | |
| 2300348 | Ricardo A Guerrero Altoran | Address on file | | | | | |
| 2255877 | Ricardo A Rivera Cruz | Address on file | | | | | |
| 2344227 | Ricardo A Rodriguez Rodriguez | Address on file | | | | | |
| 2307732 | Ricardo Abreu Guzman | Address on file | | | | | |
| 2266344 | Ricardo Adorno Merced | Address on file | | | | | |
| 2282561 | Ricardo Afanador Soto | Address on file | | | | | |
| 2346880 | Ricardo Aguilar Caballer | Address on file | | | | | |
| 2323676 | Ricardo Albelo Santiago | Address on file | | | | | |
| 2310605 | Ricardo Almodovar Santiago | Address on file | | | | | |
| 2324476 | Ricardo Artu Maldonado | Address on file | | | | | |
| 2285155 | Ricardo Badillo Sosa | Address on file | | | | | |
| 2266719 | Ricardo Betancourt Ricardo | Address on file | | | | | |
| 2288881 | Ricardo Bonet Font | Address on file | | | | | |
| 2344671 | Ricardo Bonilla Quiñones | Address on file | | | | | |
| 2277496 | Ricardo Camilo Robles | Address on file | | | | | |
| 2290006 | Ricardo Canales Falu | Address on file | | | | | |
| 2262130 | Ricardo Cancel Reyes | Address on file | | | | | |
| 2344368 | Ricardo Caraballo Pacheco | Address on file | | | | | |
| 2323030 | Ricardo Carranza Alcaide | Address on file | | | | | |
| 2346684 | Ricardo Casanova Mieles | Address on file | | | | | |
| 2261417 | Ricardo Casas Otero | Address on file | | | | | |
| 2271760 | Ricardo Castillo Montesino | Address on file | | | | | |
| 2343680 | Ricardo Cede?O Sanabria | Address on file | | | | | |
| 2259941 | Ricardo Chaparro Molina | Address on file | | | | | |
| 2326420 | Ricardo Collazo Arroyo | Address on file | | | | | |
| 2295634 | Ricardo Collazo Rodriguez | Address on file | | | | | |
| 2281768 | Ricardo Colon Morciglio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1594 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270594 | Ricardo Colon Zayas | Address on file | | | | | |
| 2318847 | Ricardo Cortes Sanchez | Address on file | | | | | |
| 2272921 | Ricardo Cotte Santana | Address on file | | | | | |
| 2347393 | Ricardo Cruz Torres | Address on file | | | | | |
| 2343580 | Ricardo De Jesus Vazquez | Address on file | | | | | |
| 2260506 | Ricardo Dessus Perez | Address on file | | | | | |
| 2319883 | Ricardo Diaz Rodriguez | Address on file | | | | | |
| 2323028 | Ricardo Diaz Torres | Address on file | | | | | |
| 2268869 | Ricardo Diaz Velez | Address on file | | | | | |
| 2320588 | Ricardo Estevez Mendez | Address on file | | | | | |
| 2279544 | Ricardo Feliciano Centeno | Address on file | | | | | |
| 2336330 | Ricardo Feliciano Marrero | Address on file | | | | | |
| 2300648 | Ricardo Figueroa Collazo | Address on file | | | | | |
| 2258331 | Ricardo Figueroa Figueroa | Address on file | | | | | |
| 2315694 | Ricardo Figueroa Liboy | Address on file | | | | | |
| 2300571 | Ricardo G Rivera Rodriguez | Address on file | | | | | |
| 2286007 | Ricardo Gabriel Agosto | Address on file | | | | | |
| 2271097 | Ricardo Galarza Almodovar | Address on file | | | | | |
| 2335869 | Ricardo Garcia Acevedo | Address on file | | | | | |
| 2343350 | Ricardo Garcia Antuna | Address on file | | | | | |
| 2293267 | Ricardo Garcia Santos | Address on file | | | | | |
| 2346885 | Ricardo Gerena Marcano | Address on file | | | | | |
| 2301718 | Ricardo Gonzalez Encarnaci | Address on file | | | | | |
| 2256511 | Ricardo Gonzalez Gonzalez | Address on file | | | | | |
| 2288014 | Ricardo Guerra Gonzalez | Address on file | | | | | |
| 2344600 | Ricardo Gutierrez Matias | Address on file | | | | | |
| 2274550 | Ricardo Guzman Zayas | Address on file | | | | | |
| 2303250 | Ricardo Hernandez Augusto | Address on file | | | | | |
| 2286109 | Ricardo J Cruz Gaetan | Address on file | | | | | |
| 2346573 | Ricardo J Garcia Morales | Address on file | | | | | |
| 2342884 | Ricardo J Reyes Delfaus | Address on file | | | | | |
| 2326268 | Ricardo Jesus Montes | Address on file | | | | | |
| 2274630 | Ricardo L Santiago Gonzalez | Address on file | | | | | |
| 2268308 | Ricardo Lebron Ortiz | Address on file | | | | | |
| 2303691 | Ricardo Leon Olivieri | Address on file | | | | | |
| 2257718 | Ricardo Lizasuain Casanova | Address on file | | | | | |
| 2322490 | Ricardo Lopez Rivera | Address on file | | | | | |
| 2343294 | Ricardo Lozada Candelario | Address on file | | | | | |
| 2327299 | Ricardo M Ramos Martinez | Address on file | | | | | |
| 2324484 | Ricardo Marrero Font | Address on file | | | | | |
| 2344870 | Ricardo Martinez Arroyo | Address on file | | | | | |
| 2272334 | Ricardo Martis Rivera | Address on file | | | | | |
| 2264375 | Ricardo Marty Davila | Address on file | | | | | |
| 2314553 | Ricardo Marty Torres | Address on file | | | | | |
| 2337740 | Ricardo Marty Torres | Address on file | | | | | |
| 2257314 | Ricardo Mendez Perez | Address on file | | | | | |
| 2264445 | Ricardo Millan Vazquez | Address on file | | | | | |
| 2294725 | Ricardo Miranda Rodriguez | Address on file | | | | | |
| 2346134 | Ricardo Miranda Rodriguez | Address on file | | | | | |
| 2299138 | Ricardo Molina Fernandez | Address on file | | | | | |
| 2255423 | Ricardo Montalvo Nieves | Address on file | | | | | |
| 2263826 | Ricardo Montanez Alcazar | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1595 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2305310 | Ricardo N N Baez Alameda | Address on file | | | | | |
| 2289156 | Ricardo Negron Rodriguez | Address on file | | | | | |
| 2255860 | Ricardo Nieves Lopez | Address on file | | | | | |
| 2318182 | Ricardo Nieves Maldonado | Address on file | | | | | |
| 2280415 | Ricardo Noa Aviles | Address on file | | | | | |
| 2327340 | Ricardo Ortiz Ortiz | Address on file | | | | | |
| 2345173 | Ricardo Ortiz Vega | Address on file | | | | | |
| 2262602 | Ricardo Padilla Matos | Address on file | | | | | |
| 2270413 | Ricardo Pagan Leon | Address on file | | | | | |
| 2300570 | Ricardo Pierantoni Rosario | Address on file | | | | | |
| 2262951 | Ricardo Pulido Bartolomei | Address on file | | | | | |
| 2320040 | Ricardo Quinones Fred | Address on file | | | | | |
| 2329861 | Ricardo Quintero Castillo | Address on file | | | | | |
| 2331941 | Ricardo R Ramos Pomales | Address on file | | | | | |
| 2274074 | Ricardo Ramos Anguita | Address on file | | | | | |
| 2313937 | Ricardo Ramos Valentin | Address on file | | | | | |
| 2341826 | Ricardo Rios Conde | Address on file | | | | | |
| 2310855 | Ricardo Riso Vazquez | Address on file | | | | | |
| 2329763 | Ricardo Rivera Alvarez | Address on file | | | | | |
| 2263217 | Ricardo Rivera Colon | Address on file | | | | | |
| 2289368 | Ricardo Rivera Cordero | Address on file | | | | | |
| 2346940 | Ricardo Rivera Cruz | Address on file | | | | | |
| 2347437 | Ricardo Rivera Hernandez | Address on file | | | | | |
| 2265363 | Ricardo Rivera Vaelntin | Address on file | | | | | |
| 2256556 | Ricardo Rivera Vazquez | Address on file | | | | | |
| 2269648 | Ricardo Robles Rivera | Address on file | | | | | |
| 2284423 | Ricardo Robles Trinidad | Address on file | | | | | |
| 2323209 | Ricardo Rodriguez Cruz | Address on file | | | | | |
| 2254338 | Ricardo Rodriguez Martinez | Address on file | | | | | |
| 2344715 | Ricardo Rodriguez Medina | Address on file | | | | | |
| 2297460 | Ricardo Rodriguez Ramos | Address on file | | | | | |
| 2297461 | Ricardo Rodriguez Ramos | Address on file | | | | | |
| 2346324 | Ricardo Rodriguez Rivera | Address on file | | | | | |
| 2322733 | Ricardo Rosa Valentin | Address on file | | | | | |
| 2338173 | Ricardo Rosario Santiago | Address on file | | | | | |
| 2272205 | Ricardo Ruiz De Jesus | Address on file | | | | | |
| 2261065 | Ricardo Sanchez Irizarry | Address on file | | | | | |
| 2342347 | Ricardo Sanchez Molina | Address on file | | | | | |
| 2320175 | Ricardo Sanjurjo Lanzo | Address on file | | | | | |
| 2272354 | Ricardo Santa Perez | Address on file | | | | | |
| 2297916 | Ricardo Santana Concepcion | Address on file | | | | | |
| 2273029 | Ricardo Santana Serrano | Address on file | | | | | |
| 2309865 | Ricardo Santiago | Address on file | | | | | |
| 2254774 | Ricardo Santiago Aponte | Address on file | | | | | |
| 2256761 | Ricardo Santiago Ofarril | Address on file | | | | | |
| 2342579 | Ricardo Santiago Perez | Address on file | | | | | |
| 2337031 | Ricardo Santillana Chacon | Address on file | | | | | |
| 2329226 | Ricardo Semprit Padilla | Address on file | | | | | |
| 2323425 | Ricardo Sierra Rivera | Address on file | | | | | |
| 2275794 | Ricardo Soto Rosa | Address on file | | | | | |
| 2263637 | Ricardo Toledo Rodriguez | Address on file | | | | | |
| 2259733 | Ricardo Torres Casul | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347526 | Ricardo Torres Quinones | Address on file | | | | | |
| 2342039 | Ricardo Torres Rivera | Address on file | | | | | |
| 2269572 | Ricardo Torres Santiago | Address on file | | | | | |
| 2326501 | Ricardo Torres Torres | Address on file | | | | | |
| 2278093 | Ricardo Torruella Rivera | Address on file | | | | | |
| 2258276 | Ricardo Trias Fraticelli | Address on file | | | | | |
| 2330008 | Ricardo Vargas Valentin | Address on file | | | | | |
| 2332166 | Ricardo Vargas Wendell | Address on file | | | | | |
| 2343978 | Ricardo Vazquez Colon | Address on file | | | | | |
| 2315874 | Ricardo Vazquez Santiago | Address on file | | | | | |
| 2260980 | Ricardo Vega Soto | Address on file | | | | | |
| 2256988 | Ricardo Velazquez Torruella | Address on file | | | | | |
| 2316659 | Ricardo Vicenty Perez | Address on file | | | | | |
| 2288026 | Ricardo Viera Sanchez | Address on file | | | | | |
| 2336420 | Ricardo Villegas Torres | Address on file | | | | | |
| 2259244 | Ricardo Wallace Acevedo | Address on file | | | | | |
| 2258393 | Ricarte Lisojo Soler | Address on file | | | | | |
| 2259704 | Ricarte Maldonado Chavez | Address on file | | | | | |
| 2339628 | Ricarte Mendez Torres | Address on file | | | | | |
| 2303385 | Ricarte Santiago Rivera | Address on file | | | | | |
| 2343036 | Ricarte Silva Acevedo | Address on file | | | | | |
| 2275156 | Ricartes Gonzalez Santiago | Address on file | | | | | |
| 2294949 | Ricasol Cruz Martinez | Address on file | | | | | |
| 2332009 | Ricasol Cruz Martinez | Address on file | | | | | |
| 2323173 | Ricci Ruiz Rios | Address on file | | | | | |
| 2316100 | Richard A A Torres Fernan | Address on file | | | | | |
| 2259872 | Richard Cabrera Martinez | Address on file | | | | | |
| 2343617 | Richard Cardona | Address on file | | | | | |
| 2259092 | Richard Carranza Colon | Address on file | | | | | |
| 2256894 | Richard Colon Lebron | Address on file | | | | | |
| 2344823 | Richard Colon Soto | Address on file | | | | | |
| 2345666 | Richard Cuevas Gonzalez | Address on file | | | | | |
| 2273027 | Richard D Solano Valentin | Address on file | | | | | |
| 2344392 | Richard De Jesus Lopez | Address on file | | | | | |
| 2342411 | Richard Delgado Ortiz | Address on file | | | | | |
| 2344589 | Richard Estremera Ruiz | Address on file | | | | | |
| 2293510 | Richard Figueroa Maldonado | Address on file | | | | | |
| 2274883 | Richard Gonzalez Perez | Address on file | | | | | |
| 2305810 | Richard Hernandez Richard | Address on file | | | | | |
| 2269384 | Richard Juan Soto | Address on file | | | | | |
| 2298527 | Richard L L Cassimere Luyando | Address on file | | | | | |
| 2329047 | Richard Lopez Diaz | Address on file | | | | | |
| 2347088 | Richard Maldonado Alicea | Address on file | | | | | |
| 2326813 | Richard Miranda Dorado | Address on file | | | | | |
| 2342878 | Richard Miranda Viera | Address on file | | | | | |
| 2346314 | Richard Moreli Talavera | Address on file | | | | | |
| 2284481 | Richard Moreno Colon | Address on file | | | | | |
| 2260650 | Richard N Jorge Rivera | Address on file | | | | | |
| 2345812 | Richard Negron Lebron | Address on file | | | | | |
| 2325434 | Richard Nieves Aguilar | Address on file | | | | | |
| 2277883 | Richard Olmedo Medina | Address on file | | | | | |
| 2296226 | Richard Ortiz Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319953 | Richard Ortiz Rivera | Address on file | | | | | |
| 2286539 | Richard Riera Irizarry | Address on file | | | | | |
| 2346079 | Richard Rivera Cortes | Address on file | | | | | |
| 2299949 | Richard Rodriguez Bermudez | Address on file | | | | | |
| 2344122 | Richard Rodriguez Velez | Address on file | | | | | |
| 2344410 | Richard Rosario Garcia | Address on file | | | | | |
| 2342665 | Richard Torres Martell | Address on file | | | | | |
| 2329775 | Richard Vazquez Diaz | Address on file | | | | | |
| 2296726 | Richard Velazquez Agosto | Address on file | | | | | |
| 2271275 | Richard Velez Rodriguez | Address on file | | | | | |
| 2259553 | Richie Correa Delgado | Address on file | | | | | |
| 2345988 | Ricky A Rodriguez Vega | Address on file | | | | | |
| 2275100 | Ricky Toro Montes | Address on file | | | | | |
| 2282436 | Riela Aponte Ortega | Address on file | | | | | |
| 2286395 | Rigoberta Caballer Velazqu | Address on file | | | | | |
| 2300625 | Rigoberto Auli Reyes | Address on file | | | | | |
| 2258084 | Rigoberto Carreras Rosado | Address on file | | | | | |
| 2309079 | Rigoberto Fuentes Osorio | Address on file | | | | | |
| 2317639 | Rigoberto Gandara Guilbert | Address on file | | | | | |
| 2287391 | Rigoberto Hernandez Gonzalez | Address on file | | | | | |
| 2301158 | Rigoberto Lopez Colon | Address on file | | | | | |
| 2271914 | Rigoberto Lopez Martir | Address on file | | | | | |
| 2330306 | Rigoberto Luis Rivera | Address on file | | | | | |
| 2285979 | Rigoberto Malave Torres | Address on file | | | | | |
| 2326566 | Rigoberto Marquez Cruz | Address on file | | | | | |
| 2306020 | Rigoberto Marrero Luzunari | Address on file | | | | | |
| 2328154 | Rigoberto Martinez Garrastazu | Address on file | | | | | |
| 2334329 | Rigoberto Meletiche Ortiz | Address on file | | | | | |
| 2314492 | Rigoberto Mercado Mora | Address on file | | | | | |
| 2345189 | Rigoberto Morales Rios | Address on file | | | | | |
| 2267812 | Rigoberto Olivera Sanchez | Address on file | | | | | |
| 2328350 | Rigoberto Ortega Perez | Address on file | | | | | |
| 2277220 | Rigoberto Rivera Berrios | Address on file | | | | | |
| 2272067 | Rigoberto Rivera Rosario | Address on file | | | | | |
| 2307074 | Rigoberto Rodriguez Perez | Address on file | | | | | |
| 2298587 | Rigoberto Rodriguez Rigoberto | Address on file | | | | | |
| 2266591 | Rigoberto Roman Irizarry | Address on file | | | | | |
| 2280812 | Rigoberto Ruiz Collazo | Address on file | | | | | |
| 2293096 | Rigoberto Serrano De Jesus | Address on file | | | | | |
| 2277460 | Rigoberto Vazquez Perez | Address on file | | | | | |
| 2306169 | Rika Montfort Segarra | Address on file | | | | | |
| 2329536 | Rina D Perez Diaz | Address on file | | | | | |
| 2265947 | Rina M Landrau Romero | Address on file | | | | | |
| 2302918 | Riquelme Perez Cancel | Address on file | | | | | |
| 2273932 | Risobel Oneill Sanchez | Address on file | | | | | |
| 2322196 | Rister Figueroa Lopez | Address on file | | | | | |
| 2300489 | Rita A A Martinez Rita | Address on file | | | | | |
| 2303032 | Rita A A Rodriguez Montero | Address on file | | | | | |
| 2310103 | Rita A Aviles Martinez | Address on file | | | | | |
| 2304201 | Rita A Figueroa Fernandez | Address on file | | | | | |
| 2329460 | Rita A Rivera Collazo | Address on file | | | | | |
| 2318586 | Rita Abreu Padro | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2322360 | Rita Agosto Ramos | Address on file | | | | | |
| 2316476 | Rita Alicea Delgado | Address on file | | | | | |
| 2291852 | Rita Alvarado Espada | Address on file | | | | | |
| 2330802 | Rita Anderson Bauza | Address on file | | | | | |
| 2337227 | Rita Aviles Rivera | Address on file | | | | | |
| 2311502 | Rita Barroso Colon | Address on file | | | | | |
| 2332662 | Rita Castellanos La Costa | Address on file | | | | | |
| 2270879 | Rita Colon Morales | Address on file | | | | | |
| 2294771 | Rita Colon Rodriguez | Address on file | | | | | |
| 2332637 | Rita Cruz Santiago | Address on file | | | | | |
| 2307612 | Rita Del C Mercado Roman | Address on file | | | | | |
| 2288800 | Rita Del Vale Salinas | Address on file | | | | | |
| 2305309 | Rita E E Berrios Mayol | Address on file | | | | | |
| 2291290 | Rita E E Colon Medina | Address on file | | | | | |
| 2287374 | Rita E E Rodriguez Alvarado | Address on file | | | | | |
| 2292788 | Rita E Ocasio De Ocasio | Address on file | | | | | |
| 2338007 | Rita Eleanor Raymond | Address on file | | | | | |
| 2287768 | Rita Fernandez Hernandez | Address on file | | | | | |
| 2305771 | Rita Gomez Laiz | Address on file | | | | | |
| 2299426 | Rita Gonzalez Matos | Address on file | | | | | |
| 2322130 | Rita Gonzalez Wollmar | Address on file | | | | | |
| 2282825 | Rita H H Ocasio Ortiz | Address on file | | | | | |
| 2343543 | Rita I Colon Rivera | Address on file | | | | | |
| 2346370 | Rita I Diaz Rivera | Address on file | | | | | |
| 2339974 | Rita I Ferrer Bernabe | Address on file | | | | | |
| 2347100 | Rita I Ocasio Belmonte | Address on file | | | | | |
| 2336705 | Rita Ignacio Torres | Address on file | | | | | |
| 2276556 | Rita J J Delgado Lopez | Address on file | | | | | |
| 2314469 | Rita J J Mercado Vargas | Address on file | | | | | |
| 2257924 | Rita J Massa Diaz | Address on file | | | | | |
| 2312958 | Rita J Torres Galvan | Address on file | | | | | |
| 2287792 | Rita L Perez Perez | Address on file | | | | | |
| 2321486 | Rita L Perez Perez | Address on file | | | | | |
| 2269289 | Rita Leon Solis | Address on file | | | | | |
| 2267155 | Rita M Carvajal Jesus | Address on file | | | | | |
| 2294977 | Rita M M Antongiorgi Hernand | Address on file | | | | | |
| 2294255 | Rita M M Ayala Heredia | Address on file | | | | | |
| 2262034 | Rita M M Canals Berrios | Address on file | | | | | |
| 2304741 | Rita M M Collazo Alicea | Address on file | | | | | |
| 2317219 | Rita M M Collazo Lopez | Address on file | | | | | |
| 2270628 | Rita M M Fernandez Pietri | Address on file | | | | | |
| 2290095 | Rita M M Figueroa Reyes | Address on file | | | | | |
| 2318015 | Rita M M Ortiz Marrero | Address on file | | | | | |
| 2266929 | Rita M M Rodriguez Nieves | Address on file | | | | | |
| 2272344 | Rita M M Vazquez Arroyo | Address on file | | | | | |
| 2330780 | Rita M Rodriguez Robledo | Address on file | | | | | |
| 2343306 | Rita M Santos Berrios | Address on file | | | | | |
| 2330517 | Rita Mercado Vargas | Address on file | | | | | |
| 2266132 | Rita Monge Castro | Address on file | | | | | |
| 2306149 | Rita Morales Morales | Address on file | | | | | |
| 2342095 | Rita Ortiz Felix | Address on file | | | | | |
| 2310487 | Rita Ortiz Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1599 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273145 | Rita Pacheco Collado | Address on file | | | | | |
| 2277334 | Rita Pacheco Collado | Address on file | | | | | |
| 2273224 | Rita Pietri Saliceti | Address on file | | | | | |
| 2288873 | Rita Pietri Saliceti | Address on file | | | | | |
| 2261414 | Rita Ramirez Castillo | Address on file | | | | | |
| 2313788 | Rita Rivera Ruiz | Address on file | | | | | |
| 2339267 | Rita Rivera Ruiz | Address on file | | | | | |
| 2288062 | Rita Rodriguez Berrios | Address on file | | | | | |
| 2288063 | Rita Rodriguez Berrios | Address on file | | | | | |
| 2314809 | Rita Rodriguez Carrasquillo | Address on file | | | | | |
| 2270277 | Rita Rodriguez Montes | Address on file | | | | | |
| 2278697 | Rita Rojas Ortiz | Address on file | | | | | |
| 2324343 | Rita Ruiz Vega | Address on file | | | | | |
| 2327404 | Rita Sanchez Navarro | Address on file | | | | | |
| 2255303 | Rita Tirado Torres | Address on file | | | | | |
| 2327632 | Rita Torres Gonzalez | Address on file | | | | | |
| 2281381 | Rita Torres Lopez | Address on file | | | | | |
| 2261396 | Rita Vazquez Sanchez | Address on file | | | | | |
| 2323682 | Rito Abraham Rivera | Address on file | | | | | |
| 2320880 | Ritza Torres Cintron | Address on file | | | | | |
| 2323703 | Rivera Arroyo Genaro | Address on file | | | | | |
| 2329760 | Rivera Pizarro Teresa | Address on file | | | | | |
| 2337103 | Rizalina Ramos Santos | Address on file | | | | | |
| 2331426 | Rizuto Delgado Cardona | Address on file | | | | | |
| 2261563 | Roaldo Pabon Ayala | Address on file | | | | | |
| 2336724 | Rober Vazquez Justianiano | Address on file | | | | | |
| 2288522 | Robert E E Ocasio Rodriguez | Address on file | | | | | |
| 2340411 | Robert Feliciano Baez | Address on file | | | | | |
| 2344711 | Robert Hernandez Hernandez | Address on file | | | | | |
| 2307024 | Robert J Wernewiskey Rios | Address on file | | | | | |
| 2344682 | Robert L Brugman Torres | Address on file | | | | | |
| 2257496 | Robert Lopez Martinez | Address on file | | | | | |
| 2342548 | Robert Madera Jr. | Address on file | | | | | |
| 2341423 | Robert Munoz Olivo | Address on file | | | | | |
| 2286022 | Robert Padilla Villanueva | Address on file | | | | | |
| 2267882 | Robert Rivera Espinosa | Address on file | | | | | |
| 2347582 | Robert Rivera Tirado | Address on file | | | | | |
| 2291794 | Robert Roche Santiago | Address on file | | | | | |
| 2287395 | Robert Rodriguez Melendez | Address on file | | | | | |
| 2293122 | Robert Sierra Martinez | Address on file | | | | | |
| 2268682 | Robert Torres Cruz | Address on file | | | | | |
| 2324604 | Robert Vazquez Castellano | Address on file | | | | | |
| 2255147 | Roberta Colon Molina | Address on file | | | | | |
| 2275967 | Roberto A A Dox Castro | Address on file | | | | | |
| 2318192 | Roberto A A Natal Bey | Address on file | | | | | |
| 2260835 | Roberto A A Perez Del | Address on file | | | | | |
| 2270417 | Roberto A A Santos Rodriguez | Address on file | | | | | |
| 2291576 | Roberto A Castaner Quiros | Address on file | | | | | |
| 2259182 | Roberto A Durand Hernandez | Address on file | | | | | |
| 2344467 | Roberto A Martinez De La Torre | Address on file | | | | | |
| 2278782 | Roberto A Villanueva Ramos | Address on file | | | | | |
| 2311939 | Roberto Abreu Vega | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270304 | Roberto Acevedo Acevedo | Address on file | | | | | |
| 2273882 | Roberto Acevedo Rios | Address on file | | | | | |
| 2277847 | Roberto Acosta Hernandez | Address on file | | | | | |
| 2338041 | Roberto Agosto Perez | Address on file | | | | | |
| 2266870 | Roberto Agosto Ramos | Address on file | | | | | |
| 2299334 | Roberto Aleman Diaz | Address on file | | | | | |
| 2274542 | Roberto Algorri Navarro | Address on file | | | | | |
| 2324294 | Roberto Alicea Benitez | Address on file | | | | | |
| 2320300 | Roberto Alicea Martinez | Address on file | | | | | |
| 2334236 | Roberto Alicea Santiago | Address on file | | | | | |
| 2255396 | Roberto Allende Perez | Address on file | | | | | |
| 2270402 | Roberto Alvarado Aviles | Address on file | | | | | |
| 2293805 | Roberto Alvarado Rivera | Address on file | | | | | |
| 2341757 | Roberto Alvarez Chevere | Address on file | | | | | |
| 2267640 | Roberto Alvarez Ortiz | Address on file | | | | | |
| 2284186 | Roberto Amaro Morales | Address on file | | | | | |
| 2320383 | Roberto Ambert Gonzalez | Address on file | | | | | |
| 2298321 | Roberto Arce Colon | Address on file | | | | | |
| 2339876 | Roberto Arce Rivera | Address on file | | | | | |
| 2304321 | Roberto Arnau Nieves | Address on file | | | | | |
| 2300585 | Roberto Arocho Vera | Address on file | | | | | |
| 2303286 | Roberto Arroyo Ortiz | Address on file | | | | | |
| 2279091 | Roberto Arvelo Muniz | Address on file | | | | | |
| 2278723 | Roberto Asencio Montalvo | Address on file | | | | | |
| 2277021 | Roberto Aviles Zapata | Address on file | | | | | |
| 2280315 | Roberto Ayala Martinez | Address on file | | | | | |
| 2301619 | Roberto Ayala Rodriguez | Address on file | | | | | |
| 2266645 | Roberto Baez Feliciano | Address on file | | | | | |
| 2332717 | Roberto Baez Maldonado | Address on file | | | | | |
| 2305303 | Roberto Baez Rivera | Address on file | | | | | |
| 2257242 | Roberto Barros Cruz | Address on file | | | | | |
| 2345487 | Roberto Belardo Carambot | Address on file | | | | | |
| 2310999 | Roberto Bellber Rosario | Address on file | | | | | |
| 2338818 | Roberto Benejam Suarez | Address on file | | | | | |
| 2260049 | Roberto Benitez Morales | Address on file | | | | | |
| 2347369 | Roberto Betancourt Aponte | Address on file | | | | | |
| 2277325 | Roberto Betancourt Cordero | Address on file | | | | | |
| 2344552 | Roberto Birriel Arrufat | Address on file | | | | | |
| 2322400 | Roberto Bodon Deynes | Address on file | | | | | |
| 2268299 | Roberto Brunet Rivera | Address on file | | | | | |
| 2262422 | Roberto Burgos Huertas | Address on file | | | | | |
| 2326854 | Roberto Burgos Rivera | Address on file | | | | | |
| 2345658 | Roberto C Silva Resto | Address on file | | | | | |
| 2269674 | Roberto Caban Jimenez | Address on file | | | | | |
| 2346659 | Roberto Cabezudo Rosario | Address on file | | | | | |
| 2293857 | Roberto Cabrera Martinez | Address on file | | | | | |
| 2335866 | Roberto Cabrera Orama | Address on file | | | | | |
| 2280046 | Roberto Camacho Ruiz | Address on file | | | | | |
| 2322822 | Roberto Caraballo Rivera | Address on file | | | | | |
| 2289878 | Roberto Carballo Dinguis | Address on file | | | | | |
| 2325942 | Roberto Carbonell Rodriguez | Address on file | | | | | |
| 2319405 | Roberto Cardona Flores | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258814 | Roberto Cardona Pineiro | Address on file | | | | | |
| 2309514 | Roberto Cardona Villanueva | Address on file | | | | | |
| 2342758 | Roberto Carmona Garay | Address on file | | | | | |
| 2322033 | Roberto Carmona Marcano | Address on file | | | | | |
| 2345338 | Roberto Carmona Santana | Address on file | | | | | |
| 2344668 | Roberto Carrasquillo Delgado | Address on file | | | | | |
| 2327689 | Roberto Carrion Casillas | Address on file | | | | | |
| 2286534 | Roberto Castillo Cabrera | Address on file | | | | | |
| 2271158 | Roberto Cedeño Rivera | Address on file | | | | | |
| 2272585 | Roberto Centeno Perez | Address on file | | | | | |
| 2301708 | Roberto Claudio Ramos | Address on file | | | | | |
| 2324292 | Roberto Clemente Ortiz | Address on file | | | | | |
| 2329586 | Roberto Clemente Osorio | Address on file | | | | | |
| 2284393 | Roberto Coira Santos | Address on file | | | | | |
| 2338786 | Roberto Collado Martinez | Address on file | | | | | |
| 2265148 | Roberto Collazo Arroyo | Address on file | | | | | |
| 2271350 | Roberto Collazo Pineiro | Address on file | | | | | |
| 2289261 | Roberto Colon | Address on file | | | | | |
| 2289909 | Roberto Colon Ballester | Address on file | | | | | |
| 2282794 | Roberto Colon Gaudino | Address on file | | | | | |
| 2280403 | Roberto Colon Lopez | Address on file | | | | | |
| 2262345 | Roberto Colon Lugo | Address on file | | | | | |
| 2278548 | Roberto Colon Melendez | Address on file | | | | | |
| 2307987 | Roberto Colon Rivera | Address on file | | | | | |
| 2317410 | Roberto Colon Roche | Address on file | | | | | |
| 2273233 | Roberto Colon Rodriguez | Address on file | | | | | |
| 2319253 | Roberto Colon Sierra | Address on file | | | | | |
| 2347656 | Roberto Cortes Caceres | Address on file | | | | | |
| 2288220 | Roberto Cortes Velez | Address on file | | | | | |
| 2291356 | Roberto Cosby Lopez | Address on file | | | | | |
| 2260076 | Roberto Cotto Rivera | Address on file | | | | | |
| 2269905 | Roberto Cruz Davila | Address on file | | | | | |
| 2264071 | Roberto Cruz Ortega | Address on file | | | | | |
| 2285781 | Roberto Cruz Rodiguez | Address on file | | | | | |
| 2260801 | Roberto Cruz Rodriguez | Address on file | | | | | |
| 2255335 | Roberto Cruz Salgado | Address on file | | | | | |
| 2319187 | Roberto Cruz Santiago | Address on file | | | | | |
| 2255050 | Roberto Cruz Velez | Address on file | | | | | |
| 2263047 | Roberto Davila Batista | Address on file | | | | | |
| 2278851 | Roberto Davis Ayala | Address on file | | | | | |
| 2329795 | Roberto De Jesus Gonzalez | Address on file | | | | | |
| 2279151 | Roberto De Jesus Hernandez | Address on file | | | | | |
| 2322779 | Roberto Del Valle | Address on file | | | | | |
| 2273044 | Roberto Delgado Acosta | Address on file | | | | | |
| 2326888 | Roberto Delgado Cruz | Address on file | | | | | |
| 2323588 | Roberto Denizard Roberto | Address on file | | | | | |
| 2346698 | Roberto Denizard Roman | Address on file | | | | | |
| 2279223 | Roberto Diana Franco | Address on file | | | | | |
| 2289963 | Roberto Diaz Ramos | Address on file | | | | | |
| 2269436 | Roberto Diaz Rivera | Address on file | | | | | |
| 2327046 | Roberto Diaz Rivera | Address on file | | | | | |
| 2284219 | Roberto Diaz Robles | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259185 | Roberto Diaz Rodriguez | Address on file | | | | | |
| 2333803 | Roberto Dominguez Amill | Address on file | | | | | |
| 2342784 | Roberto E Cordero Martir | Address on file | | | | | |
| 2277635 | Roberto Escalera Rivera | Address on file | | | | | |
| 2333572 | Roberto Estremera Jimenez | Address on file | | | | | |
| 2256221 | Roberto Feliciano Jimenez | Address on file | | | | | |
| 2255485 | Roberto Feliciano Rosado | Address on file | | | | | |
| 2257040 | Roberto Fernandez Pou | Address on file | | | | | |
| 2285944 | Roberto Fernandez Zapata | Address on file | | | | | |
| 2257414 | Roberto Ferrer Alicea | Address on file | | | | | |
| 2259678 | Roberto Ferrer Cancel | Address on file | | | | | |
| 2307444 | Roberto Ferrer Nieves | Address on file | | | | | |
| 2268815 | Roberto Figueroa Alvarado | Address on file | | | | | |
| 2264971 | Roberto Figueroa Jimenez | Address on file | | | | | |
| 2305652 | Roberto Figueroa Santiago | Address on file | | | | | |
| 2299905 | Roberto Figueroa Soto | Address on file | | | | | |
| 2342392 | Roberto Figueroa Trinidad | Address on file | | | | | |
| 2266893 | Roberto Figueroa Vazquez | Address on file | | | | | |
| 2287817 | Roberto Flecha Delgado | Address on file | | | | | |
| 2293047 | Roberto Flores Bonilla | Address on file | | | | | |
| 2339254 | Roberto Flores Colon | Address on file | | | | | |
| 2275069 | Roberto Fonseca Serrano | Address on file | | | | | |
| 2302699 | Roberto Fontanez Diaz | Address on file | | | | | |
| 2328219 | Roberto Fontanez Muriel | Address on file | | | | | |
| 2259294 | Roberto G Lewin Ruiz | Address on file | | | | | |
| 2339635 | Roberto Galarza Claudio | Address on file | | | | | |
| 2329886 | Roberto Galarza Colon | Address on file | | | | | |
| 2258337 | Roberto Garcia Delgado | Address on file | | | | | |
| 2337315 | Roberto Garcia Estrada | Address on file | | | | | |
| 2294047 | Roberto Garcia Garcia | Address on file | | | | | |
| 2256706 | Roberto Garcia Gonzalez | Address on file | | | | | |
| 2282478 | Roberto Garcia Matos | Address on file | | | | | |
| 2265258 | Roberto Gonzalez Chevere | Address on file | | | | | |
| 2343678 | Roberto Gonzalez Crespo | Address on file | | | | | |
| 2272203 | Roberto Gonzalez Franqui | Address on file | | | | | |
| 2267437 | Roberto Gonzalez Martinez | Address on file | | | | | |
| 2300448 | Roberto Gonzalez Ortiz | Address on file | | | | | |
| 2346685 | Roberto Gonzalez Ramirez | Address on file | | | | | |
| 2275602 | Roberto Gonzalez Torres | Address on file | | | | | |
| 2290261 | Roberto Gracia Ortiz | Address on file | | | | | |
| 2286570 | Roberto Guerra Soto | Address on file | | | | | |
| 2323494 | Roberto Guzman Dominguez | Address on file | | | | | |
| 2283214 | Roberto Guzman Perez | Address on file | | | | | |
| 2259600 | Roberto Hernandez Arce | Address on file | | | | | |
| 2319895 | Roberto Hernandez Aviles | Address on file | | | | | |
| 2343610 | Roberto Hernandez Gonzalez | Address on file | | | | | |
| 2254625 | Roberto Hernandez Rivera | Address on file | | | | | |
| 2268824 | Roberto Hernandez Rivera | Address on file | | | | | |
| 2321763 | Roberto Herrera Delgado | Address on file | | | | | |
| 2287949 | Roberto Irizarry Morale | Address on file | | | | | |
| 2270052 | Roberto Irizarry Rodriguez | Address on file | | | | | |
| 2278954 | Roberto Irizarry Velazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1603 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262761 | Roberto J J Navarro Avezuela | Address on file | | | | | |
| 2346923 | Roberto J Montanez Melendez | Address on file | | | | | |
| 2283356 | Roberto J Vivas Gonzalez | Address on file | | | | | |
| 2268933 | Roberto Jesus Martinez | Address on file | | | | | |
| 2262557 | Roberto Jesus Molina | Address on file | | | | | |
| 2338456 | Roberto Julia Oliveras | Address on file | | | | | |
| 2343075 | Roberto L Charbonier Laureano | Address on file | | | | | |
| 2285203 | Roberto L Gonzalez Rivera | Address on file | | | | | |
| 2323482 | Roberto L Lezcano Cordero | Address on file | | | | | |
| 2283113 | Roberto L Net Carlo | Address on file | | | | | |
| 2329882 | Roberto L Otero Melendez | Address on file | | | | | |
| 2268281 | Roberto L Perez Silva | Address on file | | | | | |
| 2342988 | Roberto L Reyes Negron | Address on file | | | | | |
| 2327823 | Roberto Laureano Mercado | Address on file | | | | | |
| 2259850 | Roberto Lopez Agosto | Address on file | | | | | |
| 2272781 | Roberto Lopez Castro | Address on file | | | | | |
| 2282828 | Roberto Lopez Lopez | Address on file | | | | | |
| 2322416 | Roberto Lopez Montas | Address on file | | | | | |
| 2294410 | Roberto Lopez Orza | Address on file | | | | | |
| 2290313 | Roberto Lopez Rodriguez | Address on file | | | | | |
| 2339278 | Roberto Lopez Rodriguez | Address on file | | | | | |
| 2276001 | Roberto Lopez Torres | Address on file | | | | | |
| 2277855 | Roberto Lorenzo Mendez | Address on file | | | | | |
| 2322115 | Roberto Lozada Calderon | Address on file | | | | | |
| 2305974 | Roberto Lozada Rivera | Address on file | | | | | |
| 2257701 | Roberto Lugo | Address on file | | | | | |
| 2271120 | Roberto Luna Lopez | Address on file | | | | | |
| 2343903 | Roberto Madera Borrero | Address on file | | | | | |
| 2294604 | Roberto Manso Pizarro | Address on file | | | | | |
| 2293688 | Roberto Marrero Orsini | Address on file | | | | | |
| 2258509 | Roberto Marrero Rodriguez | Address on file | | | | | |
| 2314593 | Roberto Martin Alvarado | Address on file | | | | | |
| 2295018 | Roberto Martinez Barreto | Address on file | | | | | |
| 2261586 | Roberto Martinez Garcia | Address on file | | | | | |
| 2300958 | Roberto Martinez Rivera | Address on file | | | | | |
| 2278175 | Roberto Martinez Soto | Address on file | | | | | |
| 2277818 | Roberto Mass Quiles | Address on file | | | | | |
| 2263528 | Roberto Mateo Melendez | Address on file | | | | | |
| 2287142 | Roberto Matos Cruz | Address on file | | | | | |
| 2289936 | Roberto Matos Torres | Address on file | | | | | |
| 2319580 | Roberto Maymi Osorio | Address on file | | | | | |
| 2270947 | Roberto Maysonet Vazquez | Address on file | | | | | |
| 2342966 | Roberto Medina Luciano | Address on file | | | | | |
| 2340504 | Roberto Medina Perez | Address on file | | | | | |
| 2339669 | Roberto Melendez | Address on file | | | | | |
| 2263076 | Roberto Melendez Batista | Address on file | | | | | |
| 2316526 | Roberto Melendez Rodriguez | Address on file | | | | | |
| 2301351 | Roberto Melendez Santiago | Address on file | | | | | |
| 2322689 | Roberto Melendez Velez | Address on file | | | | | |
| 2297919 | Roberto Mercado Marrero | Address on file | | | | | |
| 2343083 | Roberto Mercado Santiago | Address on file | | | | | |
| 2298318 | Roberto Miguel Sierra | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279498 | Roberto Misla Arroyo | Address on file | | | | | |
| 2284457 | Roberto Mojica Cruz | Address on file | | | | | |
| 2317105 | Roberto Mojica Rivera | Address on file | | | | | |
| 2346164 | Roberto Mojica Soto | Address on file | | | | | |
| 2329490 | Roberto Molina Marin | Address on file | | | | | |
| 2271603 | Roberto Molina Martinez | Address on file | | | | | |
| 2256999 | Roberto Monagas Molina | Address on file | | | | | |
| 2261590 | Roberto Montanez Alcazar | Address on file | | | | | |
| 2347553 | Roberto Montañez Amaro | Address on file | | | | | |
| 2284266 | Roberto Montanez Montanez | Address on file | | | | | |
| 2307980 | Roberto Morales Ayala | Address on file | | | | | |
| 2254748 | Roberto Morales Caraballo | Address on file | | | | | |
| 2343752 | Roberto Morales Caraballo | Address on file | | | | | |
| 2316904 | Roberto Morales Fragoso | Address on file | | | | | |
| 2311917 | Roberto Morales Jesus | Address on file | | | | | |
| 2267667 | Roberto Morales Lugo | Address on file | | | | | |
| 2279754 | Roberto Morales Luna | Address on file | | | | | |
| 2314378 | Roberto Morales Pagan | Address on file | | | | | |
| 2271310 | Roberto Morales Rivera | Address on file | | | | | |
| 2321188 | Roberto Morales Santos | Address on file | | | | | |
| 2326725 | Roberto Moran Hernandez | Address on file | | | | | |
| 2270865 | Roberto Moreno Gonzalez | Address on file | | | | | |
| 2322355 | Roberto Mulero Gonzalez | Address on file | | | | | |
| 2298598 | Roberto Muniz Santos | Address on file | | | | | |
| 2343686 | Roberto Munoz Valentin | Address on file | | | | | |
| 2260460 | Roberto Narvaez Linder | Address on file | | | | | |
| 2276732 | Roberto Nazario Lopez | Address on file | | | | | |
| 2281737 | Roberto Negron Declet | Address on file | | | | | |
| 2344054 | Roberto Negron Garcia | Address on file | | | | | |
| 2263413 | Roberto Negron Ortiz | Address on file | | | | | |
| 2280827 | Roberto Nieves Ojeda | Address on file | | | | | |
| 2255438 | Roberto Nieves Ortiz | Address on file | | | | | |
| 2265048 | Roberto Nieves Quiles | Address on file | | | | | |
| 2273686 | Roberto Nieves Santiago | Address on file | | | | | |
| 2329874 | Roberto Nieves Vazquez | Address on file | | | | | |
| 2346581 | Roberto Nieves Vientos | Address on file | | | | | |
| 2284253 | Roberto Nigaglioni Loyola | Address on file | | | | | |
| 2319660 | Roberto Norat Ortiz | Address on file | | | | | |
| 2269878 | Roberto Nunez Santiago | Address on file | | | | | |
| 2260209 | Roberto Ocasio Figueroa | Address on file | | | | | |
| 2271629 | Roberto Ocasio Garcia | Address on file | | | | | |
| 2267262 | Roberto Ojeda Ramos | Address on file | | | | | |
| 2263240 | Roberto Oneill Alacan | Address on file | | | | | |
| 2254465 | Roberto Orozco Rodriguez | Address on file | | | | | |
| 2276230 | Roberto Ortiz Aviles | Address on file | | | | | |
| 2270930 | Roberto Ortiz Carreras | Address on file | | | | | |
| 2334238 | Roberto Ortiz Carreras | Address on file | | | | | |
| 2347366 | Roberto Ortiz Martinez | Address on file | | | | | |
| 2295706 | Roberto Ortiz Miranda | Address on file | | | | | |
| 2270415 | Roberto Ortiz Ortiz | Address on file | | | | | |
| 2263056 | Roberto Ortiz Rivera | Address on file | | | | | |
| 2279269 | Roberto Ortiz Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1605 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2324694 | Roberto Ortiz Rodriguez | Address on file | | | | | |
| 2325971 | Roberto Ortiz Torres | Address on file | | | | | |
| 2291982 | Roberto Osorio Tapia | Address on file | | | | | |
| 2322869 | Roberto Pabon Rodriguez | Address on file | | | | | |
| 2289136 | Roberto Pacheco Gely | Address on file | | | | | |
| 2284834 | Roberto Pacheco Rivera | Address on file | | | | | |
| 2289759 | Roberto Pagan Cruz | Address on file | | | | | |
| 2272103 | Roberto Pagan Gomez | Address on file | | | | | |
| 2283945 | Roberto Pagan Hernandez | Address on file | | | | | |
| 2265032 | Roberto Pagan Lopez | Address on file | | | | | |
| 2329804 | Roberto Pagán Pagán | Address on file | | | | | |
| 2273212 | Roberto Paz Fred | Address on file | | | | | |
| 2297536 | Roberto Peña Oliva | Address on file | | | | | |
| 2269635 | Roberto Pena Pineiro | Address on file | | | | | |
| 2273544 | Roberto Pena Pinero | Address on file | | | | | |
| 2282821 | Roberto Peña Villanueva | Address on file | | | | | |
| 2272100 | Roberto Perez Caraballo | Address on file | | | | | |
| 2342542 | Roberto Perez Lopez | Address on file | | | | | |
| 2259029 | Roberto Perez Martinez | Address on file | | | | | |
| 2302862 | Roberto Perez Padilla | Address on file | | | | | |
| 2344586 | Roberto Perez Perez | Address on file | | | | | |
| 2316199 | Roberto Perez Pino | Address on file | | | | | |
| 2310359 | Roberto Perez Rodriguez | Address on file | | | | | |
| 2270991 | Roberto Perez Roman | Address on file | | | | | |
| 2320009 | Roberto Perez Velez | Address on file | | | | | |
| 2330219 | Roberto Piñeiro Concepcion | Address on file | | | | | |
| 2266962 | Roberto Pizarro Canales | Address on file | | | | | |
| 2265315 | Roberto Pizarro Lopez | Address on file | | | | | |
| 2307640 | Roberto Pizarro Paniagua | Address on file | | | | | |
| 2256980 | Roberto Pizarro Verdejo | Address on file | | | | | |
| 2280289 | Roberto Pizzini Zayas | Address on file | | | | | |
| 2322438 | Roberto Pratts Morales | Address on file | | | | | |
| 2270717 | Roberto Prieto Jimenez | Address on file | | | | | |
| 2300217 | Roberto Quiles Sepulveda | Address on file | | | | | |
| 2325670 | Roberto Quinones Garcia | Address on file | | | | | |
| 2310365 | Roberto Quinones Pagan | Address on file | | | | | |
| 2306463 | Roberto Quinones Ramirez | Address on file | | | | | |
| 2256791 | Roberto Quinones Rivera | Address on file | | | | | |
| 2261544 | Roberto Quintero Santiago | Address on file | | | | | |
| 2347450 | Roberto Ramirez Perez | Address on file | | | | | |
| 2272200 | Roberto Ramos Amill | Address on file | | | | | |
| 2254353 | Roberto Ramos Camacho | Address on file | | | | | |
| 2325800 | Roberto Ramos Fernandez | Address on file | | | | | |
| 2328425 | Roberto Ramos Morales | Address on file | | | | | |
| 2261288 | Roberto Ramos Santiago | Address on file | | | | | |
| 2345145 | Roberto Rentas Robledo | Address on file | | | | | |
| 2269584 | Roberto Reyes Diaz | Address on file | | | | | |
| 2344939 | Roberto Reyes Rivera | Address on file | | | | | |
| 2273479 | Roberto Reyes Silva | Address on file | | | | | |
| 2332788 | Roberto Riesgo Rodriguez | Address on file | | | | | |
| 2319184 | Roberto Rios Claudio | Address on file | | | | | |
| 2324679 | Roberto Rios Cotto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1606 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324992 | Roberto Rios Diaz | Address on file | | | | | |
| 2271144 | Roberto Rios Rios | Address on file | | | | | |
| 2258776 | Roberto Rios Sotomayor | Address on file | | | | | |
| 2306484 | Roberto Rivera Alvarado | Address on file | | | | | |
| 2278602 | Roberto Rivera Baez | Address on file | | | | | |
| 2271226 | Roberto Rivera Brana | Address on file | | | | | |
| 2258148 | Roberto Rivera Cartagena | Address on file | | | | | |
| 2331664 | Roberto Rivera Costas | Address on file | | | | | |
| 2298771 | Roberto Rivera Donis | Address on file | | | | | |
| 2257567 | Roberto Rivera Garcia | Address on file | | | | | |
| 2282976 | Roberto Rivera Garcia | Address on file | | | | | |
| 2316112 | Roberto Rivera Gonzalez | Address on file | | | | | |
| 2294420 | Roberto Rivera Lopez | Address on file | | | | | |
| 2336162 | Roberto Rivera Lopez | Address on file | | | | | |
| 2347623 | Roberto Rivera Luna | Address on file | | | | | |
| 2277765 | Roberto Rivera Morales | Address on file | | | | | |
| 2337979 | Roberto Rivera Nieves | Address on file | | | | | |
| 2261495 | Roberto Rivera Perez | Address on file | | | | | |
| 2265140 | Roberto Rivera Rivera | Address on file | | | | | |
| 2318880 | Roberto Rivera Roberto | Address on file | | | | | |
| 2277200 | Roberto Rivera Rodriguez | Address on file | | | | | |
| 2272849 | Roberto Rivera Santos | Address on file | | | | | |
| 2293161 | Roberto Rivera Sepulveda | Address on file | | | | | |
| 2276853 | Roberto Rivera Sequi | Address on file | | | | | |
| 2269964 | Roberto Rivera Tapia | Address on file | | | | | |
| 2298091 | Roberto Rivera Torres | Address on file | | | | | |
| 2291488 | Roberto Rivera Velez | Address on file | | | | | |
| 2308030 | Roberto Robert Chardon | Address on file | | | | | |
| 2308746 | Roberto Robles Cabrera | Address on file | | | | | |
| 2268842 | Roberto Robles Sanchez | Address on file | | | | | |
| 2304000 | Roberto Rodriguez Franco | Address on file | | | | | |
| 2267857 | Roberto Rodriguez Fuentes | Address on file | | | | | |
| 2260968 | Roberto Rodriguez Irizarry | Address on file | | | | | |
| 2326431 | Roberto Rodriguez Lopez | Address on file | | | | | |
| 2273623 | Roberto Rodriguez Lugo | Address on file | | | | | |
| 2292227 | Roberto Rodriguez Marrero | Address on file | | | | | |
| 2257090 | Roberto Rodriguez Melendez | Address on file | | | | | |
| 2259659 | Roberto Rodriguez Mercado | Address on file | | | | | |
| 2289129 | Roberto Rodriguez Morales | Address on file | | | | | |
| 2279097 | Roberto Rodriguez Negron | Address on file | | | | | |
| 2346235 | Roberto Rodriguez Quinone | Address on file | | | | | |
| 2326100 | Roberto Rodriguez Ramirez | Address on file | | | | | |
| 2294558 | Roberto Rodriguez Rivera | Address on file | | | | | |
| 2270453 | Roberto Rodriguez Rodriguez | Address on file | | | | | |
| 2344821 | Roberto Rodriguez Rodriguez | Address on file | | | | | |
| 2326731 | Roberto Rodriguez Rosario | Address on file | | | | | |
| 2291256 | Roberto Rodriguez Sanchez | Address on file | | | | | |
| 2262830 | Roberto Rodriguez Tollinchi | Address on file | | | | | |
| 2284400 | Roberto Rodriguez Torres | Address on file | | | | | |
| 2285083 | Roberto Rodriguez Torres | Address on file | | | | | |
| 2267835 | Roberto Rolon Marrero | Address on file | | | | | |
| 2279891 | Roberto Rolon Ramirez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313601 | Roberto Roman Betancourt | Address on file | | | | | |
| 2279801 | Roberto Roman Rivera | Address on file | | | | | |
| 2283012 | Roberto Romero Clemente | Address on file | | | | | |
| 2255835 | Roberto Romero Perez | Address on file | | | | | |
| 2298213 | Roberto Rosa Vicens | Address on file | | | | | |
| 2266491 | Roberto Rosado Camacho | Address on file | | | | | |
| 2320234 | Roberto Rosado Rosado | Address on file | | | | | |
| 2260085 | Roberto Rosado Sanchez | Address on file | | | | | |
| 2281489 | Roberto Rosado Vazquez | Address on file | | | | | |
| 2343659 | Roberto Rosario Miranda | Address on file | | | | | |
| 2320544 | Roberto Rosario Rivera | Address on file | | | | | |
| 2278717 | Roberto Rubio Ramos | Address on file | | | | | |
| 2347104 | Roberto Salas Mendez | Address on file | | | | | |
| 2334724 | Roberto Salinas Aviles | Address on file | | | | | |
| 2283463 | Roberto Sanchez Acevedo | Address on file | | | | | |
| 2268035 | Roberto Sanchez Camareno | Address on file | | | | | |
| 2326505 | Roberto Sanchez Colon | Address on file | | | | | |
| 2323143 | Roberto Sanchez Cruz | Address on file | | | | | |
| 2283273 | Roberto Sanchez Lopez | Address on file | | | | | |
| 2287563 | Roberto Sanchez Ortiz | Address on file | | | | | |
| 2282903 | Roberto Sanchez Perez | Address on file | | | | | |
| 2308898 | Roberto Sanchez Perez | Address on file | | | | | |
| 2301954 | Roberto Sanchez Ramos | Address on file | | | | | |
| 2277587 | Roberto Sanchez Santiago | Address on file | | | | | |
| 2262553 | Roberto Sanchez Tapia | Address on file | | | | | |
| 2267895 | Roberto Sanjurjo Perez | Address on file | | | | | |
| 2261198 | Roberto Santana Aponte | Address on file | | | | | |
| 2309254 | Roberto Santiago Busanet | Address on file | | | | | |
| 2257016 | Roberto Santiago Cartagena | Address on file | | | | | |
| 2323151 | Roberto Santiago De Jesus | Address on file | | | | | |
| 2288486 | Roberto Santiago Jusino | Address on file | | | | | |
| 2276563 | Roberto Santiago Maldonado | Address on file | | | | | |
| 2284092 | Roberto Santiago Marrero | Address on file | | | | | |
| 2310972 | Roberto Santiago Oliveras | Address on file | | | | | |
| 2255713 | Roberto Santiago Quiñones | Address on file | | | | | |
| 2307933 | Roberto Santiago Ramos | Address on file | | | | | |
| 2283144 | Roberto Santiago Rivera | Address on file | | | | | |
| 2331443 | Roberto Santiago Rivera | Address on file | | | | | |
| 2305215 | Roberto Santiago Sepulveda | Address on file | | | | | |
| 2262574 | Roberto Santiago Trinidad | Address on file | | | | | |
| 2283501 | Roberto Santiago Vellon | Address on file | | | | | |
| 2256877 | Roberto Santoni Moreno | Address on file | | | | | |
| 2346390 | Roberto Santos Berrios | Address on file | | | | | |
| 2262407 | Roberto Santos Bonilla | Address on file | | | | | |
| 2278600 | Roberto Santos Gonzalez | Address on file | | | | | |
| 2346556 | Roberto Sepulveda Rodz | Address on file | | | | | |
| 2313370 | Roberto Serrano Cuebas | Address on file | | | | | |
| 2325296 | Roberto Serrano Rodriguez | Address on file | | | | | |
| 2255065 | Roberto Sharon Gonzalez | Address on file | | | | | |
| 2320133 | Roberto Sosa Curet | Address on file | | | | | |
| 2313333 | Roberto Soto Adorno | Address on file | | | | | |
| 2286708 | Roberto Soto Cintron | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257887 | Roberto Soto Perez | Address on file | | | | | |
| 2273744 | Roberto Torres Colon | Address on file | | | | | |
| 2256712 | Roberto Torres Cora | Address on file | | | | | |
| 2332550 | Roberto Torres Cruz | Address on file | | | | | |
| 2275378 | Roberto Torres Diaz | Address on file | | | | | |
| 2297850 | Roberto Torres Jimenez | Address on file | | | | | |
| 2340581 | Roberto Torres Melendez | Address on file | | | | | |
| 2329992 | Roberto Torres Nicot | Address on file | | | | | |
| 2265982 | Roberto Torres Ocasio | Address on file | | | | | |
| 2278800 | Roberto Torres Rivera | Address on file | | | | | |
| 2347448 | Roberto Torres Rivera | Address on file | | | | | |
| 2264986 | Roberto Torres Santiago | Address on file | | | | | |
| 2282853 | Roberto Torres Vizcarrondo | Address on file | | | | | |
| 2299677 | Roberto Tricoche Mateo | Address on file | | | | | |
| 2326585 | Roberto Tricoche Mateo | Address on file | | | | | |
| 2346347 | Roberto Trinidad Lanza | Address on file | | | | | |
| 2322932 | Roberto Valentin Roberto | Address on file | | | | | |
| 2266316 | Roberto Valentin Rodriguez | Address on file | | | | | |
| 2330177 | Roberto Valentin Rodriguez | Address on file | | | | | |
| 2264030 | Roberto Vargas Cortes | Address on file | | | | | |
| 2281021 | Roberto Vargas Lopez | Address on file | | | | | |
| 2262575 | Roberto Vazquez Garcia | Address on file | | | | | |
| 2298244 | Roberto Vazquez Marrero | Address on file | | | | | |
| 2271643 | Roberto Vazquez Mercado | Address on file | | | | | |
| 2334121 | Roberto Vazquez Quiles | Address on file | | | | | |
| 2320059 | Roberto Vega Escobar | Address on file | | | | | |
| 2292857 | Roberto Vega Quinones | Address on file | | | | | |
| 2342367 | Roberto Vega Rosado | Address on file | | | | | |
| 2275154 | Roberto Vega Troche | Address on file | | | | | |
| 2294485 | Roberto Velez Gerena | Address on file | | | | | |
| 2298875 | Roberto Velez Pardo | Address on file | | | | | |
| 2319811 | Roberto Velez Plumey | Address on file | | | | | |
| 2278835 | Roberto Vigil Cedres | Address on file | | | | | |
| 2271754 | Roberto Vila Castillo | Address on file | | | | | |
| 2273781 | Roberto Villafane Medina | Address on file | | | | | |
| 2261625 | Roberto Villegas Velazquez | Address on file | | | | | |
| 2308120 | Roberto Webster Denizard | Address on file | | | | | |
| 2327116 | Roberto Wharton Gomez | Address on file | | | | | |
| 2291649 | Roberto Zavala Agosto | Address on file | | | | | |
| 2258128 | Robin Acosta Libran | Address on file | | | | | |
| 2297783 | Robin Cole Simon | Address on file | | | | | |
| 2262232 | Robin Rivera Pagan | Address on file | | | | | |
| 2282214 | Robinson Alduen Carlo | Address on file | | | | | |
| 2268325 | Robinson Castro Pacheco | Address on file | | | | | |
| 2329762 | Robinson Martinez Rivera | Address on file | | | | | |
| 2258871 | Robinson Montanez Leon | Address on file | | | | | |
| 2320983 | Robinson Ramirez Marty | Address on file | | | | | |
| 2326127 | Robinson Ramos Rodriguez | Address on file | | | | | |
| 2317535 | Robinson Rivera Pagan | Address on file | | | | | |
| 2282387 | Robinson Vega Baez | Address on file | | | | | |
| 2295305 | Robinson Velez Toro | Address on file | | | | | |
| 2275648 | Robuan Pacheco Orengo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2255623 | Robustino Colon Martinez | Address on file | | | | | |
| 2327980 | Rocio De Luz Hernandez Defendini | Address on file | | | | | |
| 2270204 | Roddy Cordero Mendez | Address on file | | | | | |
| 2282652 | Rodel Fuentes Nieves | Address on file | | | | | |
| 2321952 | Rodmell Rivera Torres | Address on file | | | | | |
| 2331336 | Rodoberta Soto Vazquez | Address on file | | | | | |
| 2300636 | Rodolfo A Garcia Garcia | Address on file | | | | | |
| 2260904 | Rodolfo Acevedo Rivera | Address on file | | | | | |
| 2343556 | Rodolfo Camacho Martinez | Address on file | | | | | |
| 2298654 | Rodolfo Caraballo Martinez | Address on file | | | | | |
| 2301347 | Rodolfo Carlo Reyes | Address on file | | | | | |
| 2290919 | Rodolfo Crespo Nieves | Address on file | | | | | |
| 2256415 | Rodolfo Cruz Castrejon | Address on file | | | | | |
| 2288474 | Rodolfo Figueroa Laureano | Address on file | | | | | |
| 2255736 | Rodolfo L Lopez Rodriguez | Address on file | | | | | |
| 2305846 | Rodolfo Lecleres Ramos | Address on file | | | | | |
| 2264689 | Rodolfo Medina Reyes | Address on file | | | | | |
| 2317048 | Rodolfo Ocasio Lopez | Address on file | | | | | |
| 2267441 | Rodolfo Perez Marrero | Address on file | | | | | |
| 2254322 | Rodolfo Robles Rodriguez | Address on file | | | | | |
| 2341131 | Rodolfo Rodriguez Gomez | Address on file | | | | | |
| 2272345 | Rodolfo Rodriguez Matos | Address on file | | | | | |
| 2264220 | Rodolfo Rodriguez Perez | Address on file | | | | | |
| 2323192 | Rodolfo Rodriguez Torrens | Address on file | | | | | |
| 2327945 | Rodolfo Roman Roman | Address on file | | | | | |
| 2335383 | Rodolfo Santiago Sierra | Address on file | | | | | |
| 2255113 | Rodolfo Santos Machuca | Address on file | | | | | |
| 2325832 | Rodrigo Freytes Del | Address on file | | | | | |
| 2341509 | Rodrigo Perez Medina | Address on file | | | | | |
| 2309123 | Rodrigo Santiago Rivera | Address on file | | | | | |
| 2290319 | Rodrigo Torres Villanueva | Address on file | | | | | |
| 2287439 | Rodrigo Zambrana Vicente | Address on file | | | | | |
| 2335563 | Rodriguez Del Toro | Address on file | | | | | |
| 2320343 | Rodriguez Mendez Angel L. | Address on file | | | | | |
| 2295238 | Rody Arocho Capetillo | Address on file | | | | | |
| 2302082 | Rog Sanchez Valentin | Address on file | | | | | |
| 2271176 | Rogelia Baez Guzman | Address on file | | | | | |
| 2315373 | Rogelia Cintron Velez | Address on file | | | | | |
| 2336430 | Rogelia Fernandez Fernandez | Address on file | | | | | |
| 2304249 | Rogelia Melendez Torres | Address on file | | | | | |
| 2332371 | Rogelia Negron Cancel | Address on file | | | | | |
| 2306232 | Rogelia Ortiz Morales | Address on file | | | | | |
| 2267053 | Rogelia R R Colon Figueroa | Address on file | | | | | |
| 2339597 | Rogelia Ruiz Leon | Address on file | | | | | |
| 2256649 | Rogelio Acevedo Baez | Address on file | | | | | |
| 2296917 | Rogelio Albarran Cruz | Address on file | | | | | |
| 2304858 | Rogelio Cabrera Rogelio | Address on file | | | | | |
| 2268981 | Rogelio Carrasquillo Rogelio | Address on file | | | | | |
| 2269930 | Rogelio Colon Lopez | Address on file | | | | | |
| 2315332 | Rogelio Contreras Arroyo | Address on file | | | | | |
| 2287824 | Rogelio Cortes Aviles | Address on file | | | | | |
| 2315222 | Rogelio Cruz Vazquez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337767 | Rogelio Diaz Negron | Address on file | | | | | |
| 2279812 | Rogelio Diaz Reyes | Address on file | | | | | |
| 2289355 | Rogelio Figueroa Dominguez | Address on file | | | | | |
| 2325113 | Rogelio Figueroa Gonzalez | Address on file | | | | | |
| 2277754 | Rogelio Figueroa Munoz | Address on file | | | | | |
| 2295766 | Rogelio Gonzalez Alicea | Address on file | | | | | |
| 2270598 | Rogelio Gonzalez Olmeda | Address on file | | | | | |
| 2257649 | Rogelio Gonzalez Villanueva | Address on file | | | | | |
| 2320452 | Rogelio Lebron Pinto | Address on file | | | | | |
| 2267100 | Rogelio Marti Soto | Address on file | | | | | |
| 2289179 | Rogelio Medina Rivera | Address on file | | | | | |
| 2264931 | Rogelio Ofarril Pantojas | Address on file | | | | | |
| 2325442 | Rogelio Ortiz Marte | Address on file | | | | | |
| 2282850 | Rogelio Ortiz Ramos | Address on file | | | | | |
| 2268451 | Rogelio Perez Sanjurjo | Address on file | | | | | |
| 2343847 | Rogelio Ramirez Salcedo | Address on file | | | | | |
| 2293358 | Rogelio Rios Medina | Address on file | | | | | |
| 2326644 | Rogelio Rivera Moure | Address on file | | | | | |
| 2261706 | Rogelio Roque Mendoza | Address on file | | | | | |
| 2295264 | Rogelio Rosa Cruz | Address on file | | | | | |
| 2316195 | Rogelio Rosa Ortiz | Address on file | | | | | |
| 2260291 | Rogelio Santiago Martinez | Address on file | | | | | |
| 2277995 | Rogelio Santiago Vega | Address on file | | | | | |
| 2344349 | Rogelio Sindo Velez | Address on file | | | | | |
| 2328020 | Rogelio Vega Quinones | Address on file | | | | | |
| 2274094 | Roger Ferran Quintana | Address on file | | | | | |
| 2276468 | Roger L L Melendez Gonzalez | Address on file | | | | | |
| 2309108 | Roger Sanchez Valentin | Address on file | | | | | |
| 2257572 | Roger Schumacker Paris | Address on file | | | | | |
| 2266725 | Rolando Almodovar Martinez | Address on file | | | | | |
| 2305367 | Rolando Cabrera Gonzalez | Address on file | | | | | |
| 2295269 | Rolando Caudales Cepero | Address on file | | | | | |
| 2333273 | Rolando Colon Melendez | Address on file | | | | | |
| 2276045 | Rolando Colon Montanez | Address on file | | | | | |
| 2278254 | Rolando Colon Montanez | Address on file | | | | | |
| 2257822 | Rolando Cruz Cordero | Address on file | | | | | |
| 2260445 | Rolando Diaz | Address on file | | | | | |
| 2347516 | Rolando Erazo Guzman | Address on file | | | | | |
| 2307525 | Rolando Flores Zayas | Address on file | | | | | |
| 2334542 | Rolando Fuentes Alago | Address on file | | | | | |
| 2291573 | Rolando Guzman Melendez | Address on file | | | | | |
| 2271578 | Rolando Hernandez Nieves | Address on file | | | | | |
| 2345800 | Rolando Huertas Perez | Address on file | | | | | |
| 2345350 | Rolando J Roldan Ortiz | Address on file | | | | | |
| 2330236 | Rolando Leon Velez | Address on file | | | | | |
| 2259388 | Rolando Malave Velez | Address on file | | | | | |
| 2306655 | Rolando Martinez Arias | Address on file | | | | | |
| 2344415 | Rolando Martinez Santiago | Address on file | | | | | |
| 2325174 | Rolando Medina Torres | Address on file | | | | | |
| 2345699 | Rolando Padua Santiago | Address on file | | | | | |
| 2269332 | Rolando Pomales Lopez | Address on file | | | | | |
| 2331381 | Rolando Rodriguez Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2346945 | Rolando Rodriguez Rodriguez | Address on file | | | | | |
| 2254438 | Rolando Ruiz Negron | Address on file | | | | | |
| 2320074 | Rolando Salas Perez | Address on file | | | | | |
| 2321216 | Rolando Sanchez Tapia | Address on file | | | | | |
| 2304681 | Rolando Santiago Rolando | Address on file | | | | | |
| 2347580 | Rolando Torres Garcia | Address on file | | | | | |
| 2344246 | Rolando Valdes Linares | Address on file | | | | | |
| 2328654 | Rolando Velez Tirado | Address on file | | | | | |
| 2287664 | Roldan Santiago Carbonell | Address on file | | | | | |
| 2264501 | Roman Arocho Perez | Address on file | | | | | |
| 2329997 | Roman Burgos Rivera | Address on file | | | | | |
| 2292407 | Roman F F Colon Roman | Address on file | | | | | |
| 2346732 | Roman J Velazquez Nigaglioni | Address on file | | | | | |
| 2311985 | Roman Jimenez Sosa | Address on file | | | | | |
| 2279124 | Roman Laboy Zabala | Address on file | | | | | |
| 2322096 | Roman Nunez Rivera | Address on file | | | | | |
| 2255244 | Roman R R Almodovar Lebro | Address on file | | | | | |
| 2266320 | Roman Rivera Rodriguez | Address on file | | | | | |
| 2322376 | Roman Tapia Rodriguez | Address on file | | | | | |
| 2328163 | Romana Medina Martinez | Address on file | | | | | |
| 2303515 | Romana Sanabria Pirela | Address on file | | | | | |
| 2346911 | Romayra Seda Lugo | Address on file | | | | | |
| 2300148 | Romelia Vazquez Mendoza | Address on file | | | | | |
| 2330599 | Romualda Polanco Muniz | Address on file | | | | | |
| 2295723 | Romualdo Delgado Cruz | Address on file | | | | | |
| 2283030 | Romualdo Millan Torres | Address on file | | | | | |
| 2344208 | Romualdo Pinto Vega | Address on file | | | | | |
| 2283237 | Romualdo Rivera Segarra | Address on file | | | | | |
| 2260612 | Romualdo Velez Diaz | Address on file | | | | | |
| 2345647 | Romuldo Palau Cordero | Address on file | | | | | |
| 2302399 | Romulo Garcia Lebron | Address on file | | | | | |
| 2344200 | Romulo Otero Calzada | Address on file | | | | | |
| 2255999 | Romulo Otero Sostre | Address on file | | | | | |
| 2346294 | Ronald Golderos Caballero | Address on file | | | | | |
| 2271242 | Ronald Henderson Peterson | Address on file | | | | | |
| 2347318 | Ronaldo Lopez Arroyo | Address on file | | | | | |
| 2256746 | Ronnie A Alicea Vega | Address on file | | | | | |
| 2344423 | Ronnie Rodriguez Figuero | Address on file | | | | | |
| 2279740 | Roque Garcia Gonzalez | Address on file | | | | | |
| 2263044 | Roque Lebron Baerga | Address on file | | | | | |
| 2283419 | Roque Otero Rosado | Address on file | | | | | |
| 2318868 | Roque Rivera Cruz | Address on file | | | | | |
| 2339367 | Rosa  L Figueroa Nieves | Address on file | | | | | |
| 2273464 | Rosa A A Baez Rodriguez | Address on file | | | | | |
| 2297797 | Rosa A A Bracer Rosario | Address on file | | | | | |
| 2303216 | Rosa A A Cardona Martinez | Address on file | | | | | |
| 2279494 | Rosa A A Cordero Vda | Address on file | | | | | |
| 2272715 | Rosa A A Davila Fuentes | Address on file | | | | | |
| 2267496 | Rosa A A Esquilin Jimenez | Address on file | | | | | |
| 2304989 | Rosa A A Figueroa Agron | Address on file | | | | | |
| 2303001 | Rosa A A Garcia Sanchez | Address on file | | | | | |
| 2267796 | Rosa A A Loyola Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2316723 | Rosa A A Marcano Ortiz | Address on file | | | | | |
| 2314623 | Rosa A A Marchany Bracero | Address on file | | | | | |
| 2279420 | Rosa A A Martinez Hernaiz | Address on file | | | | | |
| 2262769 | Rosa A A Matos Acevedo | Address on file | | | | | |
| 2300452 | Rosa A A Mattos Berrios | Address on file | | | | | |
| 2277167 | Rosa A A Ortiz Colon | Address on file | | | | | |
| 2276507 | Rosa A A Osorio Rivera | Address on file | | | | | |
| 2292169 | Rosa A A Rentas Torres | Address on file | | | | | |
| 2281294 | Rosa A A Rivera Casablaca | Address on file | | | | | |
| 2285713 | Rosa A A Santiago Vargas | Address on file | | | | | |
| 2313362 | Rosa A A Soto Duran | Address on file | | | | | |
| 2315623 | Rosa A Acevedo Aguayo | Address on file | | | | | |
| 2269833 | Rosa A Aviles Perez | Address on file | | | | | |
| 2295215 | Rosa A Berrios Monclova | Address on file | | | | | |
| 2277572 | Rosa A Berrios Vega | Address on file | | | | | |
| 2318345 | Rosa A Cajigas Duprey | Address on file | | | | | |
| 2275472 | Rosa A Calo Calo | Address on file | | | | | |
| 2300775 | Rosa A Carlo Torres | Address on file | | | | | |
| 2295304 | Rosa A Carmona Guerrido | Address on file | | | | | |
| 2299433 | Rosa A Colon Delgado | Address on file | | | | | |
| 2256023 | Rosa A Cruz Rivera | Address on file | | | | | |
| 2290504 | Rosa A Cruz Villanueva | Address on file | | | | | |
| 2296859 | Rosa A Garcia Torres | Address on file | | | | | |
| 2343403 | Rosa A Guzman Romero | Address on file | | | | | |
| 2269025 | Rosa A Lugo Ortiz | Address on file | | | | | |
| 2339823 | Rosa A Lugo Ortiz | Address on file | | | | | |
| 2340975 | Rosa A Medina Rodriguez | Address on file | | | | | |
| 2341326 | Rosa A Melendez Maldonado | Address on file | | | | | |
| 2314388 | Rosa A Morales Fuentes | Address on file | | | | | |
| 2330099 | Rosa A Morales Pabon | Address on file | | | | | |
| 2267630 | Rosa A Perez Fargas | Address on file | | | | | |
| 2334134 | Rosa A Ramirez Pagan | Address on file | | | | | |
| 2314004 | Rosa A Ramos Negron | Address on file | | | | | |
| 2289949 | Rosa A Rivera Vega | Address on file | | | | | |
| 2313655 | Rosa A Rodriguez Vega | Address on file | | | | | |
| 2334156 | Rosa A Santiago Negron | Address on file | | | | | |
| 2337459 | Rosa A Soto Duran | Address on file | | | | | |
| 2279621 | Rosa A Torres Rosa | Address on file | | | | | |
| 2290262 | Rosa A Velazquez Nieves | Address on file | | | | | |
| 2319865 | Rosa Abadia Ramos | Address on file | | | | | |
| 2340556 | Rosa Abreu Agosto | Address on file | | | | | |
| 2299243 | Rosa Abreu Santana | Address on file | | | | | |
| 2278375 | Rosa Acevedo Reyes | Address on file | | | | | |
| 2330025 | Rosa Acevedo Segui | Address on file | | | | | |
| 2280583 | Rosa Acosta Mejias | Address on file | | | | | |
| 2332779 | Rosa Acosta Troche | Address on file | | | | | |
| 2341963 | Rosa Adorno Velez | Address on file | | | | | |
| 2331685 | Rosa Agostini Rivera | Address on file | | | | | |
| 2274862 | Rosa Agosto Figueroa | Address on file | | | | | |
| 2310060 | Rosa Agosto Mendez | Address on file | | | | | |
| 2311710 | Rosa Aguilar Perez | Address on file | | | | | |
| 2266880 | Rosa Alejandro Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270815 | Rosa Alicea Ortiz | Address on file | | | | | |
| 2340747 | Rosa Alvarez Delgado | Address on file | | | | | |
| 2333271 | Rosa Alvarez Echevarria | Address on file | | | | | |
| 2296737 | Rosa Amaro Pintor | Address on file | | | | | |
| 2289960 | Rosa Amely Perez | Address on file | | | | | |
| 2305216 | Rosa Andino Perez | Address on file | | | | | |
| 2265181 | Rosa Andujar Cortes | Address on file | | | | | |
| 2336800 | Rosa Andujar Velazquez | Address on file | | | | | |
| 2265100 | Rosa Aponte Martinez | Address on file | | | | | |
| 2339044 | Rosa Aquino Matias | Address on file | | | | | |
| 2314743 | Rosa Arce Cardona | Address on file | | | | | |
| 2330168 | Rosa Arce Polo | Address on file | | | | | |
| 2275936 | Rosa Arroyo Figueroa | Address on file | | | | | |
| 2289332 | Rosa Arroyo Hernandez | Address on file | | | | | |
| 2311892 | Rosa Arroyo Morales | Address on file | | | | | |
| 2276330 | Rosa Arroyo Perez | Address on file | | | | | |
| 2332692 | Rosa Arrufat Dominguez | Address on file | | | | | |
| 2286850 | Rosa Ayala Canales | Address on file | | | | | |
| 2308129 | Rosa Ayala Santiago | Address on file | | | | | |
| 2327041 | Rosa B Costa Colorado | Address on file | | | | | |
| 2320853 | Rosa B Gonzalez Lopez | Address on file | | | | | |
| 2341040 | Rosa B Maldonado Ortiz | Address on file | | | | | |
| 2264521 | Rosa B Menendez Cordoves | Address on file | | | | | |
| 2300925 | Rosa B Santana Martinez | Address on file | | | | | |
| 2301533 | Rosa B Santiago Perez | Address on file | | | | | |
| 2277051 | Rosa B Torres Fuentes | Address on file | | | | | |
| 2327625 | Rosa Babilonia Vale | Address on file | | | | | |
| 2316459 | Rosa Baerga Montijo | Address on file | | | | | |
| 2334386 | Rosa Baez | Address on file | | | | | |
| 2327785 | Rosa Baez Jesus | Address on file | | | | | |
| 2313065 | Rosa Barrios Santos | Address on file | | | | | |
| 2266808 | Rosa Basco Ortiz | Address on file | | | | | |
| 2279150 | Rosa Batista Morales | Address on file | | | | | |
| 2311822 | Rosa Batista Morales | Address on file | | | | | |
| 2275582 | Rosa Bayon Muniz | Address on file | | | | | |
| 2267521 | Rosa Belen Ramos | Address on file | | | | | |
| 2265817 | Rosa Benitez Jesus | Address on file | | | | | |
| 2276092 | Rosa Benitez Melendez | Address on file | | | | | |
| 2296311 | Rosa Benitez Vega | Address on file | | | | | |
| 2304304 | Rosa Berdecia Serrano | Address on file | | | | | |
| 2336390 | Rosa Bermudez Hernandez | Address on file | | | | | |
| 2341282 | Rosa Bermudez Vargas | Address on file | | | | | |
| 2327063 | Rosa Bernabe Flecha | Address on file | | | | | |
| 2256134 | Rosa Bernard Cabrera | Address on file | | | | | |
| 2329013 | Rosa Berrios Lopez | Address on file | | | | | |
| 2305042 | Rosa Berrios Rodriguez | Address on file | | | | | |
| 2271326 | Rosa Betancourt Rodriguez | Address on file | | | | | |
| 2309649 | Rosa Bonilla Rios | Address on file | | | | | |
| 2284087 | Rosa Borges Rodriguez | Address on file | | | | | |
| 2323673 | Rosa Borrero Borreli | Address on file | | | | | |
| 2315513 | Rosa Bracero Malave | Address on file | | | | | |
| 2329618 | Rosa Bravo Ramirez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2338999 | Rosa Breban Cruz | Address on file | | | | | |
| 2345568 | Rosa Burgos Bonilla | Address on file | | | | | |
| 2294491 | Rosa Burgos Colon | Address on file | | | | | |
| 2297576 | Rosa Buso Cortes | Address on file | | | | | |
| 2294292 | Rosa C C Cardona Nieves | Address on file | | | | | |
| 2316444 | Rosa C C Perez Rosa | Address on file | | | | | |
| 2305619 | Rosa C Encarnacion Rosario | Address on file | | | | | |
| 2255885 | Rosa C Rodriguez Nazario | Address on file | | | | | |
| 2319936 | Rosa Caballero Plaza | Address on file | | | | | |
| 2329541 | Rosa Caballero Sanabria | Address on file | | | | | |
| 2336294 | Rosa Caban Rosa | Address on file | | | | | |
| 2327436 | Rosa Cabrera Mercado | Address on file | | | | | |
| 2272951 | Rosa Cabrera Sanchez | Address on file | | | | | |
| 2262367 | Rosa Cabrera Sierra | Address on file | | | | | |
| 2309901 | Rosa Caez Garcia | Address on file | | | | | |
| 2279995 | Rosa Calderon Pizarro | Address on file | | | | | |
| 2290305 | Rosa Camacho De Martinez | Address on file | | | | | |
| 2286882 | Rosa Camacho Fuentes | Address on file | | | | | |
| 2286609 | Rosa Camacho Hidalgo | Address on file | | | | | |
| 2305007 | Rosa Camacho Hidalgo | Address on file | | | | | |
| 2285059 | Rosa Camacho Rivera | Address on file | | | | | |
| 2287329 | Rosa Campos Collazo | Address on file | | | | | |
| 2329264 | Rosa Canales Cruz | Address on file | | | | | |
| 2310220 | Rosa Canales Rosario | Address on file | | | | | |
| 2340116 | Rosa Caraballo | Address on file | | | | | |
| 2281540 | Rosa Caraballo Baez | Address on file | | | | | |
| 2322339 | Rosa Caraballo Martinez | Address on file | | | | | |
| 2297388 | Rosa Carazo Pagan | Address on file | | | | | |
| 2301100 | Rosa Cardona Alers | Address on file | | | | | |
| 2264081 | Rosa Carmona Rivera | Address on file | | | | | |
| 2254426 | Rosa Caro Caro | Address on file | | | | | |
| 2307537 | Rosa Carrasquillo Garcia | Address on file | | | | | |
| 2343119 | Rosa Carrion Dones | Address on file | | | | | |
| 2264882 | Rosa Carrion Rivera | Address on file | | | | | |
| 2293925 | Rosa Cartagena Cartagena | Address on file | | | | | |
| 2339861 | Rosa Cartagena Rodriguez | Address on file | | | | | |
| 2297780 | Rosa Casiano Garcia | Address on file | | | | | |
| 2312067 | Rosa Casiano Lopez | Address on file | | | | | |
| 2300329 | Rosa Casiano Vega | Address on file | | | | | |
| 2339647 | Rosa Castellano Rosario | Address on file | | | | | |
| 2263136 | Rosa Castillo Berdecia | Address on file | | | | | |
| 2312236 | Rosa Castro Figueroa | Address on file | | | | | |
| 2328718 | Rosa Castrodad Rosa | Address on file | | | | | |
| 2309849 | Rosa Chaparro Perez | Address on file | | | | | |
| 2270848 | Rosa Cintron Asencio | Address on file | | | | | |
| 2326801 | Rosa Cintron Cordero | Address on file | | | | | |
| 2329832 | Rosa Cintron Fernandez | Address on file | | | | | |
| 2259759 | Rosa Cintron Rosado | Address on file | | | | | |
| 2265953 | Rosa Claudio Medina | Address on file | | | | | |
| 2291824 | Rosa Claudio Nater | Address on file | | | | | |
| 2284476 | Rosa Claudio Rivera | Address on file | | | | | |
| 2296544 | Rosa Clemente Acevedo | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337392 | Rosa Collazo Ayala | Address on file | | | | | |
| 2300005 | Rosa Collazo Rivera | Address on file | | | | | |
| 2271661 | Rosa Colon Andujar | Address on file | | | | | |
| 2274882 | Rosa Colon Arrufat | Address on file | | | | | |
| 2275178 | Rosa Colon Beveraggi | Address on file | | | | | |
| 2294440 | Rosa Colon Colon | Address on file | | | | | |
| 2329172 | Rosa Colon Diaz | Address on file | | | | | |
| 2330314 | Rosa Colon Rivera | Address on file | | | | | |
| 2286318 | Rosa Colon Salgado | Address on file | | | | | |
| 2339838 | Rosa Colon Segarra | Address on file | | | | | |
| 2281533 | Rosa Colon Torres | Address on file | | | | | |
| 2304908 | Rosa Colon Torres | Address on file | | | | | |
| 2322578 | Rosa Colon Torres | Address on file | | | | | |
| 2322347 | Rosa Colon Velazquez | Address on file | | | | | |
| 2315314 | Rosa Corales Cruz | Address on file | | | | | |
| 2330640 | Rosa Corales Cruz | Address on file | | | | | |
| 2297109 | Rosa Cordero Gonzalez | Address on file | | | | | |
| 2258154 | Rosa Cordero Martinez | Address on file | | | | | |
| 2338134 | Rosa Correa Aguilar | Address on file | | | | | |
| 2285033 | Rosa Cortes Carrion | Address on file | | | | | |
| 2339900 | Rosa Cortijo Villegas | Address on file | | | | | |
| 2340312 | Rosa Cosme Vazquez | Address on file | | | | | |
| 2338835 | Rosa Costas Cruz | Address on file | | | | | |
| 2334086 | Rosa Cotto Delgado | Address on file | | | | | |
| 2289348 | Rosa Cotto Sanchez | Address on file | | | | | |
| 2333041 | Rosa Crespo Mercado | Address on file | | | | | |
| 2293124 | Rosa Crespo Rosario | Address on file | | | | | |
| 2286791 | Rosa Crespo Sanchez | Address on file | | | | | |
| 2261678 | Rosa Crespo Soto | Address on file | | | | | |
| 2270332 | Rosa Cruz Alvarez | Address on file | | | | | |
| 2282252 | Rosa Cruz Cartagena | Address on file | | | | | |
| 2299322 | Rosa Cruz Corujo | Address on file | | | | | |
| 2341766 | Rosa Cruz Cruz | Address on file | | | | | |
| 2344929 | Rosa Cruz Garcia | Address on file | | | | | |
| 2265570 | Rosa Cruz Lozada | Address on file | | | | | |
| 2274579 | Rosa Cruz Martinez | Address on file | | | | | |
| 2285212 | Rosa Cruz Mercado | Address on file | | | | | |
| 2338925 | Rosa Cruz Nieves | Address on file | | | | | |
| 2320726 | Rosa Cruz Rivera | Address on file | | | | | |
| 2312230 | Rosa Cruz Rodriguez | Address on file | | | | | |
| 2336133 | Rosa Cruz Toucet | Address on file | | | | | |
| 2327985 | Rosa Cruz Walter | Address on file | | | | | |
| 2269043 | Rosa Cubero Arce | Address on file | | | | | |
| 2336919 | Rosa Cuevas Lopez | Address on file | | | | | |
| 2292854 | Rosa Curet Collazo | Address on file | | | | | |
| 2298013 | Rosa D Cartagena Rosado | Address on file | | | | | |
| 2304182 | Rosa D D Mejias Marin | Address on file | | | | | |
| 2324433 | Rosa D D Torres Lugo | Address on file | | | | | |
| 2325436 | Rosa D Diaz Caraballo | Address on file | | | | | |
| 2309149 | Rosa D Rosario Luna | Address on file | | | | | |
| 2261061 | Rosa D Santiago Roman | Address on file | | | | | |
| 2278314 | Rosa De Jesus Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2338372 | Rosa De Jesus Rios | Address on file | | | | | |
| 2275030 | Rosa De La Torre Marrero | Address on file | | | | | |
| 2256179 | Rosa De Los Mujica Mujica | Address on file | | | | | |
| 2297411 | Rosa Del C. Medina Duran | Address on file | | | | | |
| 2260599 | Rosa Delerme Irizarry | Address on file | | | | | |
| 2268798 | Rosa Delgado Correa | Address on file | | | | | |
| 2283119 | Rosa Delgado Delgado | Address on file | | | | | |
| 2339140 | Rosa Delgado Diaz | Address on file | | | | | |
| 2257457 | Rosa Delgado Morales | Address on file | | | | | |
| 2309320 | Rosa Delgado Vargas | Address on file | | | | | |
| 2281418 | Rosa Delis Asmar | Address on file | | | | | |
| 2330590 | Rosa Diana Diaz | Address on file | | | | | |
| 2268947 | Rosa Diaz Colon | Address on file | | | | | |
| 2325569 | Rosa Diaz Flores | Address on file | | | | | |
| 2331988 | Rosa Diaz Gonzalez | Address on file | | | | | |
| 2287055 | Rosa Diaz Rivera | Address on file | | | | | |
| 2300478 | Rosa Diaz Rosa | Address on file | | | | | |
| 2338652 | Rosa Diodonet Lugo | Address on file | | | | | |
| 2315135 | Rosa Domena Cortes | Address on file | | | | | |
| 2270486 | Rosa Dominguez Rivera | Address on file | | | | | |
| 2323562 | Rosa Duclos Burquillo | Address on file | | | | | |
| 2280751 | Rosa E Acevedo Gonzalez | Address on file | | | | | |
| 2268640 | Rosa E Arroyo Rivas | Address on file | | | | | |
| 2331026 | Rosa E Camarena Rosa | Address on file | | | | | |
| 2334870 | Rosa E Carrasquillo Lacen | Address on file | | | | | |
| 2282149 | Rosa E Casiano Lopez | Address on file | | | | | |
| 2301644 | Rosa E Casiano Lopez | Address on file | | | | | |
| 2273155 | Rosa E Castillo Flores | Address on file | | | | | |
| 2339453 | Rosa E Castro Madrid | Address on file | | | | | |
| 2343735 | Rosa E Castro Rivas | Address on file | | | | | |
| 2293291 | Rosa E Colon Cartagena | Address on file | | | | | |
| 2290574 | Rosa E Colon Segarra | Address on file | | | | | |
| 2293408 | Rosa E Concepcion Garcia | Address on file | | | | | |
| 2341710 | Rosa E Del Valle | Address on file | | | | | |
| 2284299 | Rosa E Del Valle Rivera | Address on file | | | | | |
| 2287763 | Rosa E E Almodovar Ruiz | Address on file | | | | | |
| 2270647 | Rosa E E Arzola Rodriguez | Address on file | | | | | |
| 2264153 | Rosa E E Ayala Velez | Address on file | | | | | |
| 2295198 | Rosa E E Burgos Martinez | Address on file | | | | | |
| 2279696 | Rosa E E Carrasquillo Reyes | Address on file | | | | | |
| 2318995 | Rosa E E Colon Colon | Address on file | | | | | |
| 2305504 | Rosa E E Curetty Gonzalez | Address on file | | | | | |
| 2300500 | Rosa E E Davila Fernandez | Address on file | | | | | |
| 2297199 | Rosa E E Del Valle | Address on file | | | | | |
| 2288069 | Rosa E E Ferrer Ortiz | Address on file | | | | | |
| 2305716 | Rosa E E Garcia Miranda | Address on file | | | | | |
| 2272298 | Rosa E E Gomez Muniz | Address on file | | | | | |
| 2264681 | Rosa E E Guerrero Espinosa | Address on file | | | | | |
| 2303965 | Rosa E E Hernandez Rondon | Address on file | | | | | |
| 2286079 | Rosa E E Mage Colon | Address on file | | | | | |
| 2286189 | Rosa E E Marrero Vigo | Address on file | | | | | |
| 2267811 | Rosa E E Molina Maldonado | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278328 | Rosa E E Moreira Rivera | Address on file | | | | | |
| 2306124 | Rosa E E Muniz Torres | Address on file | | | | | |
| 2317162 | Rosa E E Nazario Lopez | Address on file | | | | | |
| 2317583 | Rosa E E Oliveras Mattei | Address on file | | | | | |
| 2302838 | Rosa E E Ortiz Rosa | Address on file | | | | | |
| 2295760 | Rosa E E Perez Rivera | Address on file | | | | | |
| 2316978 | Rosa E E Rios Ortiz | Address on file | | | | | |
| 2306671 | Rosa E E Roman Quintana | Address on file | | | | | |
| 2275032 | Rosa E E Ruiz Carrion | Address on file | | | | | |
| 2324309 | Rosa E E Toledo Montalvo | Address on file | | | | | |
| 2261735 | Rosa E E Torres Fontanes | Address on file | | | | | |
| 2307012 | Rosa E E Torres Rivera | Address on file | | | | | |
| 2268596 | Rosa E E Zapata Gomez | Address on file | | | | | |
| 2337113 | Rosa E Garcia Cintron | Address on file | | | | | |
| 2308072 | Rosa E Garcia Rodriguez | Address on file | | | | | |
| 2342724 | Rosa E Gonzalez Gracia | Address on file | | | | | |
| 2274964 | Rosa E Guerra Rivera | Address on file | | | | | |
| 2275020 | Rosa E Hernandez Bordado | Address on file | | | | | |
| 2263180 | Rosa E Hernandez Cruz | Address on file | | | | | |
| 2332160 | Rosa E Leon Martinez | Address on file | | | | | |
| 2343307 | Rosa E Lozada Repollet | Address on file | | | | | |
| 2274961 | Rosa E Martinez Rivera | Address on file | | | | | |
| 2332374 | Rosa E Martinez Rodriguez | Address on file | | | | | |
| 2345932 | Rosa E Mateo Flores | Address on file | | | | | |
| 2286459 | Rosa E Mercado Alvarez | Address on file | | | | | |
| 2290227 | Rosa E Nieves Aviles | Address on file | | | | | |
| 2277801 | Rosa E Olmedo Marcial | Address on file | | | | | |
| 2272348 | Rosa E Pagan Serrano | Address on file | | | | | |
| 2282726 | Rosa E Perez Ortega | Address on file | | | | | |
| 2254180 | Rosa E Perez Valentin | Address on file | | | | | |
| 2255534 | Rosa E Renta Gutierrez | Address on file | | | | | |
| 2268561 | Rosa E Renta Gutierrez | Address on file | | | | | |
| 2255405 | Rosa E Reyes Ortiz | Address on file | | | | | |
| 2328992 | Rosa E Rivera Franqui | Address on file | | | | | |
| 2295108 | Rosa E Robles Asencio | Address on file | | | | | |
| 2339583 | Rosa E Rodriguez Diaz | Address on file | | | | | |
| 2282236 | Rosa E Rodriguez Rodriguez | Address on file | | | | | |
| 2269182 | Rosa E Rosa Cotte | Address on file | | | | | |
| 2258702 | Rosa E Ruiz Mendoza | Address on file | | | | | |
| 2266883 | Rosa E Santiago Medina | Address on file | | | | | |
| 2293304 | Rosa E Santiago Sepulveda | Address on file | | | | | |
| 2264543 | Rosa E Soto Torres | Address on file | | | | | |
| 2297582 | Rosa E Vazquez Camacho | Address on file | | | | | |
| 2336861 | Rosa E Velez Lopez | Address on file | | | | | |
| 2264164 | Rosa E Velez Padilla | Address on file | | | | | |
| 2327402 | Rosa E. Rodriguez Garcia | Address on file | | | | | |
| 2334480 | Rosa Elias Feliciano | Address on file | | | | | |
| 2294081 | Rosa Escalera Guadalupe | Address on file | | | | | |
| 2310708 | Rosa Escobales Ramos | Address on file | | | | | |
| 2301433 | Rosa Escobar Rodriguez | Address on file | | | | | |
| 2312329 | Rosa Escribano Quiles | Address on file | | | | | |
| 2294839 | Rosa Espinosa Aponte | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264345 | Rosa Esquilin Cintron | Address on file | | | | | |
| 2257935 | Rosa Esteras Guzman | Address on file | | | | | |
| 2297998 | Rosa Estrada Escribano | Address on file | | | | | |
| 2340373 | Rosa Estrella Guzman | Address on file | | | | | |
| 2279745 | Rosa Fantauzzi Ramirez | Address on file | | | | | |
| 2317110 | Rosa Fantauzzi Rosado | Address on file | | | | | |
| 2281389 | Rosa Febres Rodriguez | Address on file | | | | | |
| 2340435 | Rosa Febus Ramos | Address on file | | | | | |
| 2290731 | Rosa Feliciano Cales | Address on file | | | | | |
| 2337342 | Rosa Feliciano Lopez | Address on file | | | | | |
| 2287743 | Rosa Feliciano Negron | Address on file | | | | | |
| 2255659 | Rosa Feliciano Oquendo | Address on file | | | | | |
| 2273511 | Rosa Feliciano Parrilla | Address on file | | | | | |
| 2334389 | Rosa Fernandez Morales | Address on file | | | | | |
| 2328721 | Rosa Fernandez Torres | Address on file | | | | | |
| 2268438 | Rosa Ferrer Nazario | Address on file | | | | | |
| 2340458 | Rosa Figueroa Rivera | Address on file | | | | | |
| 2287996 | Rosa Figueroa Sanchez | Address on file | | | | | |
| 2328956 | Rosa Flores Abreu | Address on file | | | | | |
| 2297978 | Rosa Flores Cruz | Address on file | | | | | |
| 2297031 | Rosa Flores Ortiz | Address on file | | | | | |
| 2340622 | Rosa Fonseca Pacheco | Address on file | | | | | |
| 2335783 | Rosa Fred Rosado | Address on file | | | | | |
| 2278026 | Rosa Freyre Rivera | Address on file | | | | | |
| 2318558 | Rosa Frias Lopez | Address on file | | | | | |
| 2315011 | Rosa Fuentes Oyola | Address on file | | | | | |
| 2326465 | Rosa G G Molina Gonzalez | Address on file | | | | | |
| 2254887 | Rosa Garcia Alers | Address on file | | | | | |
| 2318793 | Rosa Garcia Castro | Address on file | | | | | |
| 2300601 | Rosa Garcia Cintron | Address on file | | | | | |
| 2305706 | Rosa Garcia Davila | Address on file | | | | | |
| 2324404 | Rosa Garcia Davila | Address on file | | | | | |
| 2301762 | Rosa Garcia Encarnacion | Address on file | | | | | |
| 2291389 | Rosa Garcia Flores | Address on file | | | | | |
| 2305711 | Rosa Garcia Guadalupe | Address on file | | | | | |
| 2295855 | Rosa Garcia Ortiz | Address on file | | | | | |
| 2301415 | Rosa Garcia Otero | Address on file | | | | | |
| 2305698 | Rosa Garcia Pagan | Address on file | | | | | |
| 2310630 | Rosa Garcia Prado | Address on file | | | | | |
| 2258001 | Rosa Garcia Rivera | Address on file | | | | | |
| 2323515 | Rosa Garcia Rodriguez | Address on file | | | | | |
| 2316336 | Rosa Garcia Rosa | Address on file | | | | | |
| 2337998 | Rosa Gaud Caraballo | Address on file | | | | | |
| 2303556 | Rosa Gomez Monta&Ez | Address on file | | | | | |
| 2260995 | Rosa Gomez Ramos | Address on file | | | | | |
| 2300564 | Rosa Gomez Rodriguez | Address on file | | | | | |
| 2339060 | Rosa Gonzalez Benitez | Address on file | | | | | |
| 2329236 | Rosa Gonzalez Cruz | Address on file | | | | | |
| 2336881 | Rosa Gonzalez Cruz | Address on file | | | | | |
| 2325083 | Rosa Gonzalez Irizarry | Address on file | | | | | |
| 2320631 | Rosa Gonzalez Lugo | Address on file | | | | | |
| 2320746 | Rosa Gonzalez Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331424 | Rosa Gonzalez Rosa | Address on file | | | | | |
| 2301006 | Rosa Gonzalez Ruiz | Address on file | | | | | |
| 2296642 | Rosa Gonzalez Santa | Address on file | | | | | |
| 2343387 | Rosa Gonzalez Santiago | Address on file | | | | | |
| 2304429 | Rosa Gualdarrama Rosa | Address on file | | | | | |
| 2310368 | Rosa Guerra Marcano | Address on file | | | | | |
| 2317773 | Rosa Guzman Gonzalez | Address on file | | | | | |
| 2343792 | Rosa Guzman Guzman | Address on file | | | | | |
| 2338525 | Rosa Guzman Rivera | Address on file | | | | | |
| 2315349 | Rosa H Colon Rodriguez | Address on file | | | | | |
| 2323527 | Rosa H Gonzalez Herpin | Address on file | | | | | |
| 2285913 | Rosa H Gonzalez Roman | Address on file | | | | | |
| 2292319 | Rosa H H Rivera Alfalla | Address on file | | | | | |
| 2339801 | Rosa H Reyes Rosa | Address on file | | | | | |
| 2338741 | Rosa H Rivera Cruz | Address on file | | | | | |
| 2282048 | Rosa H Santiago Rivera | Address on file | | | | | |
| 2258174 | Rosa H Villegas Torres | Address on file | | | | | |
| 2344275 | Rosa Hernandez Acosta | Address on file | | | | | |
| 2341958 | Rosa Hernandez Garcia | Address on file | | | | | |
| 2297693 | Rosa Hernandez Gonzalez | Address on file | | | | | |
| 2254718 | Rosa Hernandez Lopez | Address on file | | | | | |
| 2311572 | Rosa Hernandez Martinez | Address on file | | | | | |
| 2271702 | Rosa Hernandez Montero | Address on file | | | | | |
| 2286981 | Rosa Hernandez Ortiz | Address on file | | | | | |
| 2307569 | Rosa Hernandez Ortiz | Address on file | | | | | |
| 2273021 | Rosa Hernandez Perez | Address on file | | | | | |
| 2300243 | Rosa Hernandez Ramos | Address on file | | | | | |
| 2323503 | Rosa Hernandez Ramos | Address on file | | | | | |
| 2320687 | Rosa I Beniquez Aviles | Address on file | | | | | |
| 2345652 | Rosa I Bonilla Defendini | Address on file | | | | | |
| 2276619 | Rosa I Camacho Ramos | Address on file | | | | | |
| 2285211 | Rosa I Cardona Serrano | Address on file | | | | | |
| 2328237 | Rosa I Cardona Serrano | Address on file | | | | | |
| 2308318 | Rosa I Cintron Rodriguez | Address on file | | | | | |
| 2256275 | Rosa I Colon Montañez | Address on file | | | | | |
| 2280903 | Rosa I Cruz Core | Address on file | | | | | |
| 2294723 | Rosa I Cruz Martinez | Address on file | | | | | |
| 2312365 | Rosa I Cruz Medina | Address on file | | | | | |
| 2269041 | Rosa I Elias Garcia | Address on file | | | | | |
| 2344444 | Rosa I Estrella Rosado | Address on file | | | | | |
| 2266313 | Rosa I Figueroa Alvarado | Address on file | | | | | |
| 2256062 | Rosa I Flores Melendez | Address on file | | | | | |
| 2284449 | Rosa I Garcia Valentin | Address on file | | | | | |
| 2344344 | Rosa I Gomez Collazo | Address on file | | | | | |
| 2291002 | Rosa I I Alvarez Figueroa | Address on file | | | | | |
| 2261648 | Rosa I I Canals Berrios | Address on file | | | | | |
| 2326396 | Rosa I I Chacon Rivera | Address on file | | | | | |
| 2299992 | Rosa I I Figueroa Lugo | Address on file | | | | | |
| 2289353 | Rosa I I Gonzalez Mercado | Address on file | | | | | |
| 2286028 | Rosa I I Gonzalez Tirado | Address on file | | | | | |
| 2323773 | Rosa I I Lacot Colon | Address on file | | | | | |
| 2290084 | Rosa I I Maymi Emilian | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304445 | Rosa I I Mendez Elugardo | Address on file | | | | | |
| 2270080 | Rosa I I Montalvo Ortega | Address on file | | | | | |
| 2266608 | Rosa I I Ortega Torres | Address on file | | | | | |
| 2267510 | Rosa I I Ortiz Ramirez | Address on file | | | | | |
| 2318931 | Rosa I I Parrilla Rodriguez | Address on file | | | | | |
| 2267848 | Rosa I I Perez Perez | Address on file | | | | | |
| 2324862 | Rosa I I Ramirez Martinez | Address on file | | | | | |
| 2303501 | Rosa I I Ramos Nunez | Address on file | | | | | |
| 2313578 | Rosa I I Rosario Vega | Address on file | | | | | |
| 2258433 | Rosa I I Sanchez Nieves | Address on file | | | | | |
| 2299368 | Rosa I I Solis Rios | Address on file | | | | | |
| 2301956 | Rosa I I Soto Gonzalez | Address on file | | | | | |
| 2301202 | Rosa I I Velez Rodriguez | Address on file | | | | | |
| 2295834 | Rosa I Martinez Bonilla | Address on file | | | | | |
| 2320186 | Rosa I Martinez Ortiz | Address on file | | | | | |
| 2297618 | Rosa I Mojica Ocasio | Address on file | | | | | |
| 2314332 | Rosa I Nieves Cosme | Address on file | | | | | |
| 2294746 | Rosa I Ortiz Gonzalez | Address on file | | | | | |
| 2293072 | Rosa I Ramos Feliciano | Address on file | | | | | |
| 2266890 | Rosa I Rivera Arroyo | Address on file | | | | | |
| 2285796 | Rosa I Rivera Castro | Address on file | | | | | |
| 2335412 | Rosa I Rivera Cotto | Address on file | | | | | |
| 2295502 | Rosa I Rivera Rodriguez | Address on file | | | | | |
| 2266299 | Rosa I Rodríguez Román | Address on file | | | | | |
| 2288235 | Rosa I Roman Serpa | Address on file | | | | | |
| 2269743 | Rosa I Rosario Cepeda | Address on file | | | | | |
| 2308025 | Rosa I Sanchez Sanchez | Address on file | | | | | |
| 2332235 | Rosa I Santos Rodriguez | Address on file | | | | | |
| 2342225 | Rosa I Vale Medina | Address on file | | | | | |
| 2313127 | Rosa Iris I Velez Velez | Address on file | | | | | |
| 2333601 | Rosa Irizarry Cruz | Address on file | | | | | |
| 2281643 | Rosa Irizarry Figueroa | Address on file | | | | | |
| 2297984 | Rosa Irizarry Rivera | Address on file | | | | | |
| 2328997 | Rosa Izquierdo Alicea | Address on file | | | | | |
| 2315594 | Rosa J Alicea Toro | Address on file | | | | | |
| 2269073 | Rosa J Ayala Guadalupe | Address on file | | | | | |
| 2315559 | Rosa J Baez Ramos | Address on file | | | | | |
| 2298444 | Rosa J Couret Caraballo | Address on file | | | | | |
| 2324264 | Rosa J J Arroyo Santiago | Address on file | | | | | |
| 2317126 | Rosa J J Caraballo Paneto | Address on file | | | | | |
| 2317761 | Rosa J J Colon Colon | Address on file | | | | | |
| 2279760 | Rosa J J Correa Cruzado | Address on file | | | | | |
| 2276394 | Rosa J J Fraticelli Pagan | Address on file | | | | | |
| 2303118 | Rosa J J Marrero Rullan | Address on file | | | | | |
| 2293331 | Rosa J J Munier Castro | Address on file | | | | | |
| 2271780 | Rosa J J Nogueras Rodriguez | Address on file | | | | | |
| 2291709 | Rosa J J Perez Roman | Address on file | | | | | |
| 2263018 | Rosa J J Pietri Rodriguez | Address on file | | | | | |
| 2340740 | Rosa J J Ramos Pagan | Address on file | | | | | |
| 2318075 | Rosa J J Ramos Rivera | Address on file | | | | | |
| 2326083 | Rosa J J Ruiz Casta | Address on file | | | | | |
| 2303945 | Rosa J J Santiago Colon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2287258 | Rosa J J Serrano Reyes | Address on file | | | | | |
| 2291201 | Rosa J J Suarez Casiano | Address on file | | | | | |
| 2320447 | Rosa J Lopez Santiago | Address on file | | | | | |
| 2298790 | Rosa J Luciano Albino | Address on file | | | | | |
| 2336345 | Rosa J Martinez Morales | Address on file | | | | | |
| 2293068 | Rosa J Merced Reyes | Address on file | | | | | |
| 2273375 | Rosa J Nazario Reyes | Address on file | | | | | |
| 2293999 | Rosa J Paredes Ponce | Address on file | | | | | |
| 2312747 | Rosa J Perez Acevedo | Address on file | | | | | |
| 2295371 | Rosa J Perez Rodriguez | Address on file | | | | | |
| 2300410 | Rosa J Pratts Guevara | Address on file | | | | | |
| 2317184 | Rosa J Quiqones Ducos | Address on file | | | | | |
| 2268441 | Rosa J Rodriguez Ortiz | Address on file | | | | | |
| 2332163 | Rosa J Rodriguez Ortiz | Address on file | | | | | |
| 2286324 | Rosa J Ruiz Soto | Address on file | | | | | |
| 2260065 | Rosa J Santana Olivencia | Address on file | | | | | |
| 2264778 | Rosa J Santiago Baez | Address on file | | | | | |
| 2306874 | Rosa J Santiago Fernandez | Address on file | | | | | |
| 2310027 | Rosa J Torres Gonzalez | Address on file | | | | | |
| 2345575 | Rosa J Vazquez Almodovar | Address on file | | | | | |
| 2328702 | Rosa J Vega Rosado | Address on file | | | | | |
| 2292631 | Rosa Jamardo Garcia | Address on file | | | | | |
| 2310215 | Rosa Jesus Pagan | Address on file | | | | | |
| 2272831 | Rosa Jimenez Cruz | Address on file | | | | | |
| 2301901 | Rosa Jorge Batista | Address on file | | | | | |
| 2337395 | Rosa L Burgos De Perez | Address on file | | | | | |
| 2271435 | Rosa L Calderon Hernandez | Address on file | | | | | |
| 2271031 | Rosa L Collazo Lopez | Address on file | | | | | |
| 2284330 | Rosa L Feliciano Bithorn | Address on file | | | | | |
| 2266966 | Rosa L Fernandez Ferrer | Address on file | | | | | |
| 2312432 | Rosa L Figueroa Nieves | Address on file | | | | | |
| 2326992 | Rosa L Garcia Garcia | Address on file | | | | | |
| 2334535 | Rosa L Garcia Toro | Address on file | | | | | |
| 2310012 | Rosa L Guzman Mieses | Address on file | | | | | |
| 2316069 | Rosa L Hernandez | Address on file | | | | | |
| 2294967 | Rosa L Hernandez Rios | Address on file | | | | | |
| 2274019 | Rosa L L Alma Feliciano | Address on file | | | | | |
| 2318223 | Rosa L L Maldonado Arroyo | Address on file | | | | | |
| 2304944 | Rosa L L Marcial Rivera | Address on file | | | | | |
| 2279012 | Rosa L L Mendez Matias | Address on file | | | | | |
| 2301892 | Rosa L L Ortiz Rosado | Address on file | | | | | |
| 2266539 | Rosa L L Ramirez Miranda | Address on file | | | | | |
| 2315619 | Rosa L L Rosario Rivera | Address on file | | | | | |
| 2330044 | Rosa L Lopez Oquendo | Address on file | | | | | |
| 2290042 | Rosa L Pardo Valentin | Address on file | | | | | |
| 2312220 | Rosa L Ramos De Jesus | Address on file | | | | | |
| 2341280 | Rosa L Rivera Roman | Address on file | | | | | |
| 2323194 | Rosa L Rodriguez Torres | Address on file | | | | | |
| 2334359 | Rosa L Roldan Gonzalez | Address on file | | | | | |
| 2261894 | Rosa L Velazquez De Basabe | Address on file | | | | | |
| 2332352 | Rosa Laguer Calderon | Address on file | | | | | |
| 2328337 | Rosa Lai Zayas | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270246 | Rosa Laracuente Ortiz | Address on file | | | | | |
| 2327527 | Rosa Laureano Rivera | Address on file | | | | | |
| 2296789 | Rosa Lebron Guzman | Address on file | | | | | |
| 2332582 | Rosa Lebron Ortiz | Address on file | | | | | |
| 2281717 | Rosa Leduc Soto | Address on file | | | | | |
| 2292026 | Rosa Leon Martinez | Address on file | | | | | |
| 2305836 | Rosa Leon Martinez | Address on file | | | | | |
| 2333653 | Rosa Leon Rosado | Address on file | | | | | |
| 2328953 | Rosa Lespier Santiago | Address on file | | | | | |
| 2311228 | Rosa Llanos Isaac | Address on file | | | | | |
| 2312247 | Rosa Llera Pe%A | Address on file | | | | | |
| 2335903 | Rosa Lopez Matos | Address on file | | | | | |
| 2334720 | Rosa Lopez Oquendo | Address on file | | | | | |
| 2261859 | Rosa Lopez Santiago | Address on file | | | | | |
| 2333305 | Rosa Lorenzo Lorenzo | Address on file | | | | | |
| 2312176 | Rosa Lorenzo Morales | Address on file | | | | | |
| 2271491 | Rosa Lozada Alicea | Address on file | | | | | |
| 2263337 | Rosa M Albino Velez | Address on file | | | | | |
| 2274287 | Rosa M Allende Guadalupe | Address on file | | | | | |
| 2308448 | Rosa M Almonte | Address on file | | | | | |
| 2308561 | Rosa M Alvarez Velez | Address on file | | | | | |
| 2301942 | Rosa M Burgos Mendez | Address on file | | | | | |
| 2341928 | Rosa M Burgos Serrano | Address on file | | | | | |
| 2343448 | Rosa M Caamaño Gonzalez | Address on file | | | | | |
| 2266881 | Rosa M Cabello Mulero | Address on file | | | | | |
| 2288908 | Rosa M Castro Delgado | Address on file | | | | | |
| 2264041 | Rosa M Cherena Morales | Address on file | | | | | |
| 2345719 | Rosa M Chevere Estela | Address on file | | | | | |
| 2268279 | Rosa M Cintron Arroyo | Address on file | | | | | |
| 2301725 | Rosa M Claudio Cuadrado | Address on file | | | | | |
| 2339556 | Rosa M Colon Cruz | Address on file | | | | | |
| 2302173 | Rosa M Colon Mateo | Address on file | | | | | |
| 2331270 | Rosa M Colon Pomales | Address on file | | | | | |
| 2254877 | Rosa M Colón Rodríguez | Address on file | | | | | |
| 2291729 | Rosa M Colon Santana | Address on file | | | | | |
| 2294318 | Rosa M Colon Santiago | Address on file | | | | | |
| 2336745 | Rosa M Costas Pagan | Address on file | | | | | |
| 2297858 | Rosa M Cruz Colon | Address on file | | | | | |
| 2283277 | Rosa M Davila Rodriguez | Address on file | | | | | |
| 2307092 | Rosa M Davila Rodriguez | Address on file | | | | | |
| 2305568 | Rosa M Del Valle Nunez | Address on file | | | | | |
| 2315165 | Rosa M Delgado Pomales | Address on file | | | | | |
| 2304694 | Rosa M Diaz Figueroa | Address on file | | | | | |
| 2286194 | Rosa M Diaz Rodriguez | Address on file | | | | | |
| 2335590 | Rosa M Estrada De Irizarry | Address on file | | | | | |
| 2292106 | Rosa M Fantauzzi Rodriguez | Address on file | | | | | |
| 2292818 | Rosa M Febles Gonzalez | Address on file | | | | | |
| 2334985 | Rosa M Fernandez Morales | Address on file | | | | | |
| 2320103 | Rosa M Figueroa Marquez | Address on file | | | | | |
| 2259914 | Rosa M Flecha Gonzalez | Address on file | | | | | |
| 2315038 | Rosa M Flores Albino | Address on file | | | | | |
| 2263642 | Rosa M Flores Irizarry | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328546 | Rosa M Fonseca Falcon | Address on file | | | | | |
| 2319442 | Rosa M Fontanez Declet | Address on file | | | | | |
| 2326962 | Rosa M Garcia Escarfullery | Address on file | | | | | |
| 2276850 | Rosa M Garcia Irizarry | Address on file | | | | | |
| 2298080 | Rosa M Gautier Vega | Address on file | | | | | |
| 2339250 | Rosa M Gomez Del | Address on file | | | | | |
| 2296894 | Rosa M Gonzalez Benitez | Address on file | | | | | |
| 2323519 | Rosa M Gonzalez Benitez | Address on file | | | | | |
| 2337618 | Rosa M Gonzalez Domenech | Address on file | | | | | |
| 2254823 | Rosa M Gonzalez Gonzalez | Address on file | | | | | |
| 2276857 | Rosa M Gonzalez Irizarry | Address on file | | | | | |
| 2272479 | Rosa M Gonzalez Rivera | Address on file | | | | | |
| 2340466 | Rosa M Green Colon | Address on file | | | | | |
| 2325468 | Rosa M Guzman Del Valle | Address on file | | | | | |
| 2332379 | Rosa M Hernandez | Address on file | | | | | |
| 2298350 | Rosa M Hernandez Aponte | Address on file | | | | | |
| 2308664 | Rosa M Hernandez De Mu?Oz | Address on file | | | | | |
| 2342160 | Rosa M Hernandez Delgado | Address on file | | | | | |
| 2285326 | Rosa M Hernandez Lopez | Address on file | | | | | |
| 2335847 | Rosa M Huertas Marrero | Address on file | | | | | |
| 2274704 | Rosa M Irizarry Del | Address on file | | | | | |
| 2270300 | Rosa M Irizarry Pagan | Address on file | | | | | |
| 2332039 | Rosa M Jesus Rosa | Address on file | | | | | |
| 2340436 | Rosa M Lopez Cotto | Address on file | | | | | |
| 2336138 | Rosa M Lopez Hernandez | Address on file | | | | | |
| 2320102 | Rosa M Lopez Salamanca | Address on file | | | | | |
| 2312557 | Rosa M Lopez Serrano | Address on file | | | | | |
| 2255370 | Rosa M Lopez Velez | Address on file | | | | | |
| 2293273 | Rosa M M Agosto Rivera | Address on file | | | | | |
| 2274559 | Rosa M M Andino Llanos | Address on file | | | | | |
| 2302193 | Rosa M M Aponte Rivera | Address on file | | | | | |
| 2302759 | Rosa M M Aquino Matias | Address on file | | | | | |
| 2316022 | Rosa M M Armaiz Bravo | Address on file | | | | | |
| 2305234 | Rosa M M Arreaga Stgo | Address on file | | | | | |
| 2318936 | Rosa M M Bonilla Santiago | Address on file | | | | | |
| 2302797 | Rosa M M Borrero Laporte | Address on file | | | | | |
| 2324235 | Rosa M M Bruno Cintron | Address on file | | | | | |
| 2316399 | Rosa M M Cancel Luciano | Address on file | | | | | |
| 2316511 | Rosa M M Capeles Diaz | Address on file | | | | | |
| 2286070 | Rosa M M Caro Perez | Address on file | | | | | |
| 2292489 | Rosa M M Carrasquillo Gonzalez | Address on file | | | | | |
| 2305345 | Rosa M M Carrasquillo Rosa | Address on file | | | | | |
| 2294621 | Rosa M M Carrillo Ares | Address on file | | | | | |
| 2262871 | Rosa M M Carrillo Batista | Address on file | | | | | |
| 2260604 | Rosa M M Castro Garcia | Address on file | | | | | |
| 2269046 | Rosa M M Cecilio Andujar | Address on file | | | | | |
| 2341955 | Rosa M M Chaparro Roman | Address on file | | | | | |
| 2303494 | Rosa M M Cintron Franco | Address on file | | | | | |
| 2279298 | Rosa M M Claudio Santiago | Address on file | | | | | |
| 2316676 | Rosa M M Colon Ayuso | Address on file | | | | | |
| 2291403 | Rosa M M Colon Reyes | Address on file | | | | | |
| 2290059 | Rosa M M Correa Rosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1624 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2302456 | Rosa M M Cortes Molina | Address on file | | | | | |
| 2303645 | Rosa M M Costas Pagan | Address on file | | | | | |
| 2323882 | Rosa M M Cruz Alejandro | Address on file | | | | | |
| 2302893 | Rosa M M Cruz Luyanda | Address on file | | | | | |
| 2323612 | Rosa M M Cruz Martinez | Address on file | | | | | |
| 2318054 | Rosa M M Cruz Rivera | Address on file | | | | | |
| 2262795 | Rosa M M Cubero Rodriguez | Address on file | | | | | |
| 2305567 | Rosa M M Diaz Aponte | Address on file | | | | | |
| 2304377 | Rosa M M Diaz Benitez | Address on file | | | | | |
| 2277305 | Rosa M M Diaz Castro | Address on file | | | | | |
| 2305541 | Rosa M M Diaz Garcia | Address on file | | | | | |
| 2267296 | Rosa M M Diaz Gonzalez | Address on file | | | | | |
| 2263852 | Rosa M M Diverse Verges | Address on file | | | | | |
| 2302194 | Rosa M M Esmurria Cruz | Address on file | | | | | |
| 2316244 | Rosa M M Fonseca Pacheco | Address on file | | | | | |
| 2325096 | Rosa M M Francis Acosta | Address on file | | | | | |
| 2280042 | Rosa M M Garcia Perez | Address on file | | | | | |
| 2317243 | Rosa M M Garcia Soto | Address on file | | | | | |
| 2305728 | Rosa M M Gonzalez Muniz | Address on file | | | | | |
| 2302394 | Rosa M M Green Santiago | Address on file | | | | | |
| 2324770 | Rosa M M Hernandez Aguayo | Address on file | | | | | |
| 2317900 | Rosa M M Hernandez Diaz | Address on file | | | | | |
| 2314835 | Rosa M M Hernandez Torres | Address on file | | | | | |
| 2285317 | Rosa M M Ilarraza Rodriguez | Address on file | | | | | |
| 2323839 | Rosa M M Irizarry Vargas | Address on file | | | | | |
| 2314772 | Rosa M M Jimenez Laguna | Address on file | | | | | |
| 2315755 | Rosa M M Jimenez Nazario | Address on file | | | | | |
| 2272651 | Rosa M M Lopez Bonilla | Address on file | | | | | |
| 2260705 | Rosa M M Lopez Guzman | Address on file | | | | | |
| 2302227 | Rosa M M Lopez Hernandez | Address on file | | | | | |
| 2305114 | Rosa M M Lozada Rosa | Address on file | | | | | |
| 2287295 | Rosa M M Machuca Garcia | Address on file | | | | | |
| 2318851 | Rosa M M Maldonado Alvarez | Address on file | | | | | |
| 2290004 | Rosa M M Mantillas Rodriguez | Address on file | | | | | |
| 2283759 | Rosa M M Marina Cortes | Address on file | | | | | |
| 2305941 | Rosa M M Marquez Rosa | Address on file | | | | | |
| 2306016 | Rosa M M Marrero Figueroa | Address on file | | | | | |
| 2302555 | Rosa M M Martinez Rosa | Address on file | | | | | |
| 2318028 | Rosa M M Matos Nieves | Address on file | | | | | |
| 2326383 | Rosa M M Matos Pagan | Address on file | | | | | |
| 2319381 | Rosa M M Medero Ramirez | Address on file | | | | | |
| 2263459 | Rosa M M Medina Elias | Address on file | | | | | |
| 2303896 | Rosa M M Medina Ocasio | Address on file | | | | | |
| 2316482 | Rosa M M Melendez Mejias | Address on file | | | | | |
| 2284406 | Rosa M M Mendez Miranda | Address on file | | | | | |
| 2304112 | Rosa M M Mercado Ortiz | Address on file | | | | | |
| 2332763 | Rosa M M Monet Cruz | Address on file | | | | | |
| 2318318 | Rosa M M Morales Alvarado | Address on file | | | | | |
| 2316491 | Rosa M M Morales Camacho | Address on file | | | | | |
| 2295793 | Rosa M M Morales Moreno | Address on file | | | | | |
| 2304421 | Rosa M M Narvaez Lozada | Address on file | | | | | |
| 2316237 | Rosa M M Navarro Rosa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2339832 | Rosa M M Navarro Rosa | Address on file | | | | | |
| 2284270 | Rosa M M Ocasio Mojica | Address on file | | | | | |
| 2317968 | Rosa M M Palomo Delorisse | Address on file | | | | | |
| 2290512 | Rosa M M Pena Rivera | Address on file | | | | | |
| 2301139 | Rosa M M Perez Santiago | Address on file | | | | | |
| 2304062 | Rosa M M Pino Bruno | Address on file | | | | | |
| 2314037 | Rosa M M Pinto Santiago | Address on file | | | | | |
| 2296997 | Rosa M M Pland Ortiz | Address on file | | | | | |
| 2327384 | Rosa M M Quinones Castro | Address on file | | | | | |
| 2276738 | Rosa M M Ramirez Alvarez | Address on file | | | | | |
| 2319131 | Rosa M M Ramos Baez | Address on file | | | | | |
| 2284700 | Rosa M M Ramos Rivera | Address on file | | | | | |
| 2305152 | Rosa M M Ramos Vazquez | Address on file | | | | | |
| 2275969 | Rosa M M Reyes Ortiz | Address on file | | | | | |
| 2277101 | Rosa M M Reyes Sierra | Address on file | | | | | |
| 2296345 | Rosa M M Rios Gonzalez | Address on file | | | | | |
| 2281510 | Rosa M M Rivera Andino | Address on file | | | | | |
| 2313864 | Rosa M M Rivera Concepcion | Address on file | | | | | |
| 2285121 | Rosa M M Rivera Gomez | Address on file | | | | | |
| 2294733 | Rosa M M Rivera Ortiz | Address on file | | | | | |
| 2313764 | Rosa M M Rivera Rosa | Address on file | | | | | |
| 2281871 | Rosa M M Rivera Torres | Address on file | | | | | |
| 2284437 | Rosa M M Rodriguez Jimenez | Address on file | | | | | |
| 2288831 | Rosa M M Rodriguez Lopez | Address on file | | | | | |
| 2303616 | Rosa M M Rodriguez Melendez | Address on file | | | | | |
| 2297104 | Rosa M M Rodriguez Morales | Address on file | | | | | |
| 2316796 | Rosa M M Rodriguez Morales | Address on file | | | | | |
| 2287985 | Rosa M M Rodriguez Santiago | Address on file | | | | | |
| 2266207 | Rosa M M Rondon Sierra | Address on file | | | | | |
| 2325254 | Rosa M M Rosado Camacho | Address on file | | | | | |
| 2313593 | Rosa M M Rosado Gonzalez | Address on file | | | | | |
| 2285798 | Rosa M M Rosario Padro | Address on file | | | | | |
| 2317855 | Rosa M M Sanchez Colon | Address on file | | | | | |
| 2318818 | Rosa M M Santiago Malave | Address on file | | | | | |
| 2304462 | Rosa M M Santiago Negron | Address on file | | | | | |
| 2282888 | Rosa M M Santiago Rivera | Address on file | | | | | |
| 2303646 | Rosa M M Santiago Rodriguez | Address on file | | | | | |
| 2303695 | Rosa M M Santiago Toledo | Address on file | | | | | |
| 2303935 | Rosa M M Santos Reyes | Address on file | | | | | |
| 2270464 | Rosa M M Toledo Diaz | Address on file | | | | | |
| 2323981 | Rosa M M Toro Perez | Address on file | | | | | |
| 2258568 | Rosa M M Torres Castro | Address on file | | | | | |
| 2323118 | Rosa M M Torres Collazo | Address on file | | | | | |
| 2286176 | Rosa M M Torres Rivera | Address on file | | | | | |
| 2275868 | Rosa M M Torres Torres | Address on file | | | | | |
| 2304366 | Rosa M M Valentin Munoz | Address on file | | | | | |
| 2302924 | Rosa M M Valles Rivera | Address on file | | | | | |
| 2303049 | Rosa M M Vazquez Sanchez | Address on file | | | | | |
| 2277290 | Rosa M M Vega Rosa | Address on file | | | | | |
| 2316710 | Rosa M M Zayas Alicea | Address on file | | | | | |
| 2289103 | Rosa M Madera Munoz | Address on file | | | | | |
| 2297393 | Rosa M Maisonet Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334227 | Rosa M Maldonado Feliciano | Address on file | | | | | |
| 2279729 | Rosa M Maldonado Maldonado | Address on file | | | | | |
| 2335832 | Rosa M Mariani Lynn | Address on file | | | | | |
| 2279634 | Rosa M Marina Padro | Address on file | | | | | |
| 2281779 | Rosa M Marquez Lopez | Address on file | | | | | |
| 2308375 | Rosa M Marrero Torres | Address on file | | | | | |
| 2330740 | Rosa M Martinez Aponte | Address on file | | | | | |
| 2305936 | Rosa M Martinez Carrion | Address on file | | | | | |
| 2335088 | Rosa M Martinez Rivera | Address on file | | | | | |
| 2300567 | Rosa M Martinez Velazquez | Address on file | | | | | |
| 2329636 | Rosa M Medina Gonzalez | Address on file | | | | | |
| 2334904 | Rosa M Medina Rivera | Address on file | | | | | |
| 2279159 | Rosa M Mercado Mu?lz | Address on file | | | | | |
| 2346747 | Rosa M Miranda Valcarcel | Address on file | | | | | |
| 2283299 | Rosa M Molina Torres | Address on file | | | | | |
| 2343567 | Rosa M Morcilio Medina | Address on file | | | | | |
| 2308768 | Rosa M Moreno Cruz | Address on file | | | | | |
| 2279024 | Rosa M Motta Mendez | Address on file | | | | | |
| 2265893 | Rosa M Muñiz Rivera | Address on file | | | | | |
| 2289891 | Rosa M Narvaez Santana | Address on file | | | | | |
| 2335482 | Rosa M Negroni Gonzalez | Address on file | | | | | |
| 2344837 | Rosa M Ocasio Berrios | Address on file | | | | | |
| 2258057 | Rosa M Ortega Cruz | Address on file | | | | | |
| 2256920 | Rosa M Ortega Perez | Address on file | | | | | |
| 2321354 | Rosa M Ortiz Cruz | Address on file | | | | | |
| 2321187 | Rosa M Otero Correa | Address on file | | | | | |
| 2280957 | Rosa M Padilla Rivera | Address on file | | | | | |
| 2306350 | Rosa M Pares Melendez | Address on file | | | | | |
| 2332269 | Rosa M Pares Melendez | Address on file | | | | | |
| 2276866 | Rosa M Pastrana Montalvo | Address on file | | | | | |
| 2328950 | Rosa M Pastrana Sierra | Address on file | | | | | |
| 2308428 | Rosa M Perez Cruz | Address on file | | | | | |
| 2334292 | Rosa M Perez Martinez | Address on file | | | | | |
| 2262016 | Rosa M Perez Montalvo | Address on file | | | | | |
| 2294333 | Rosa M Perez Serrano | Address on file | | | | | |
| 2285141 | Rosa M Pizarro Velez | Address on file | | | | | |
| 2277476 | Rosa M Quinones Quinones | Address on file | | | | | |
| 2283963 | Rosa M Ramirez Feliciano | Address on file | | | | | |
| 2329144 | Rosa M Ramirez Feliciano | Address on file | | | | | |
| 2277115 | Rosa M Ramos Ramos | Address on file | | | | | |
| 2299429 | Rosa M Ramos Ramos | Address on file | | | | | |
| 2268771 | Rosa M Ramos Sabater | Address on file | | | | | |
| 2331989 | Rosa M Reyes Garcia | Address on file | | | | | |
| 2305083 | Rosa M Reyes Ortiz | Address on file | | | | | |
| 2284570 | Rosa M Rios Gonzalez | Address on file | | | | | |
| 2290387 | Rosa M River Vazquez | Address on file | | | | | |
| 2329667 | Rosa M Rivera Calderon | Address on file | | | | | |
| 2334291 | Rosa M Rivera Garcia | Address on file | | | | | |
| 2326115 | Rosa M Rivera Jimenez | Address on file | | | | | |
| 2284720 | Rosa M Rivera Lopez | Address on file | | | | | |
| 2301378 | Rosa M Rivera Martinez | Address on file | | | | | |
| 2337710 | Rosa M Rivera Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1627 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344653 | Rosa M Rivera Melendez | Address on file | | | | | |
| 2343961 | Rosa M Rivera Ortiz | Address on file | | | | | |
| 2279069 | Rosa M Rivera Ortolaza | Address on file | | | | | |
| 2339996 | Rosa M Rivera Pacheco | Address on file | | | | | |
| 2313814 | Rosa M Rivera Perez | Address on file | | | | | |
| 2330038 | Rosa M Rivera Robles | Address on file | | | | | |
| 2285740 | Rosa M Rivera Ruiz | Address on file | | | | | |
| 2301488 | Rosa M Rivera Sanchez | Address on file | | | | | |
| 2275284 | Rosa M Rivera Santos | Address on file | | | | | |
| 2329658 | Rosa M Robles Quiñones | Address on file | | | | | |
| 2340902 | Rosa M Robles Rivera | Address on file | | | | | |
| 2285557 | Rosa M Rodriguez Cruz | Address on file | | | | | |
| 2342255 | Rosa M Rodriguez Datil | Address on file | | | | | |
| 2260220 | Rosa M Rodriguez Gonzalez | Address on file | | | | | |
| 2331842 | Rosa M Rodriguez Lopez | Address on file | | | | | |
| 2285966 | Rosa M Rodriguez Melendez | Address on file | | | | | |
| 2281423 | Rosa M Rodriguez Morales | Address on file | | | | | |
| 2266064 | Rosa M Rodriguez Santiago | Address on file | | | | | |
| 2319464 | Rosa M Rosa Beniquez | Address on file | | | | | |
| 2291193 | Rosa M Rosado Tejera | Address on file | | | | | |
| 2296707 | Rosa M Rosario Martinez | Address on file | | | | | |
| 2340372 | Rosa M Sacarello Olivieri | Address on file | | | | | |
| 2334174 | Rosa M Santana Martinez | Address on file | | | | | |
| 2342115 | Rosa M Santiago Cruz | Address on file | | | | | |
| 2295709 | Rosa M Santiago Figueroa | Address on file | | | | | |
| 2328187 | Rosa M Santiago Sanchez | Address on file | | | | | |
| 2312506 | Rosa M Sepulveda Nazario | Address on file | | | | | |
| 2259622 | Rosa M Silva Crespo | Address on file | | | | | |
| 2293816 | Rosa M Sobrado Maysonet | Address on file | | | | | |
| 2299523 | Rosa M Soto | Address on file | | | | | |
| 2271412 | Rosa M Soto Rodriguez | Address on file | | | | | |
| 2328013 | Rosa M Tirado Cruz | Address on file | | | | | |
| 2343217 | Rosa M Torres Maldonado | Address on file | | | | | |
| 2347597 | Rosa M Torres Muler | Address on file | | | | | |
| 2263467 | Rosa M Torres Rivera | Address on file | | | | | |
| 2307797 | Rosa M Torres Santiago | Address on file | | | | | |
| 2333740 | Rosa M Torres Torres | Address on file | | | | | |
| 2330894 | Rosa M Vazquez Haddock | Address on file | | | | | |
| 2285760 | Rosa M Vazquez Luna | Address on file | | | | | |
| 2326575 | Rosa M Vazquez Martinez | Address on file | | | | | |
| 2275184 | Rosa M Vega Cruz | Address on file | | | | | |
| 2312947 | Rosa M Vega Padilla | Address on file | | | | | |
| 2277467 | Rosa M Vega Valle | Address on file | | | | | |
| 2274298 | Rosa M Velazquez Zayas | Address on file | | | | | |
| 2297493 | Rosa M Velez De Padua | Address on file | | | | | |
| 2289123 | Rosa M Ventura Rodriguez | Address on file | | | | | |
| 2264864 | Rosa M Villegas Marrero | Address on file | | | | | |
| 2339745 | Rosa M Vivo Marti | Address on file | | | | | |
| 2276433 | Rosa M. Albino Del Valle | Address on file | | | | | |
| 2271368 | Rosa M. Diverse Verges | Address on file | | | | | |
| 2293664 | Rosa M. Garcia Rohena | Address on file | | | | | |
| 2298238 | Rosa M. Martinez Sanchez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336501 | Rosa M. Rivera Rivas | Address on file | | | | | |
| 2328728 | Rosa M_ Santiago Santiago | Address on file | | | | | |
| 2289226 | Rosa Ma M Rivera Morales | Address on file | | | | | |
| 2294953 | Rosa Machin Rivera | Address on file | | | | | |
| 2330158 | Rosa Maldonado Blasini | Address on file | | | | | |
| 2338604 | Rosa Maldonado Ruiz | Address on file | | | | | |
| 2335585 | Rosa Maria Perez Santiago | Address on file | | | | | |
| 2296575 | Rosa Marquez Quesada | Address on file | | | | | |
| 2291893 | Rosa Marrero Calderon | Address on file | | | | | |
| 2309799 | Rosa Marrero Cruz | Address on file | | | | | |
| 2270928 | Rosa Marrero De Leon | Address on file | | | | | |
| 2331918 | Rosa Marrero Mendez | Address on file | | | | | |
| 2308825 | Rosa Martinez Alamo | Address on file | | | | | |
| 2322914 | Rosa Martinez Cabassa | Address on file | | | | | |
| 2332985 | Rosa Martinez Colon | Address on file | | | | | |
| 2255586 | Rosa Martinez Del | Address on file | | | | | |
| 2273517 | Rosa Martinez Fuentes | Address on file | | | | | |
| 2257842 | Rosa Martinez Gonzalez | Address on file | | | | | |
| 2336821 | Rosa Martinez Gonzalez | Address on file | | | | | |
| 2330113 | Rosa Martinez Mestre | Address on file | | | | | |
| 2296400 | Rosa Martinez Pagan | Address on file | | | | | |
| 2314578 | Rosa Martinez Ramos | Address on file | | | | | |
| 2315999 | Rosa Martinez Rivera | Address on file | | | | | |
| 2282832 | Rosa Martinez Santiago | Address on file | | | | | |
| 2307381 | Rosa Massa Algarin | Address on file | | | | | |
| 2255327 | Rosa Matias Matias | Address on file | | | | | |
| 2292872 | Rosa Matos Alvarado | Address on file | | | | | |
| 2277242 | Rosa Matos Pomales | Address on file | | | | | |
| 2281448 | Rosa Medina Alamo | Address on file | | | | | |
| 2312746 | Rosa Medina Mendez | Address on file | | | | | |
| 2314518 | Rosa Medina Navedo | Address on file | | | | | |
| 2336190 | Rosa Medina Navedo | Address on file | | | | | |
| 2319004 | Rosa Medina Rosa | Address on file | | | | | |
| 2301688 | Rosa Medina Toro | Address on file | | | | | |
| 2343644 | Rosa Melendez Burgado | Address on file | | | | | |
| 2296812 | Rosa Melendez Elias | Address on file | | | | | |
| 2306055 | Rosa Melendez Quiles | Address on file | | | | | |
| 2335345 | Rosa Mendez Candelaria | Address on file | | | | | |
| 2338735 | Rosa Mendez Gonzalez | Address on file | | | | | |
| 2310984 | Rosa Mendez Rodriguez | Address on file | | | | | |
| 2331326 | Rosa Mercado Orta | Address on file | | | | | |
| 2312749 | Rosa Millan Matos | Address on file | | | | | |
| 2342103 | Rosa Millan Troche | Address on file | | | | | |
| 2256254 | Rosa Miranda Espada | Address on file | | | | | |
| 2340882 | Rosa Miranda Perez | Address on file | | | | | |
| 2327950 | Rosa Molina Martinez | Address on file | | | | | |
| 2323821 | Rosa Molina Morales | Address on file | | | | | |
| 2290597 | Rosa Montalvo Gordils | Address on file | | | | | |
| 2324134 | Rosa Montes Jesus | Address on file | | | | | |
| 2321418 | Rosa Montes Martinez | Address on file | | | | | |
| 2312209 | Rosa Montesino Ocasio | Address on file | | | | | |
| 2294269 | Rosa Morales Alvarado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1629 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2340027 | Rosa Morales Aviles | Address on file | | | | | |
| 2337058 | Rosa Morales Colon | Address on file | | | | | |
| 2337924 | Rosa Morales Feliciano | Address on file | | | | | |
| 2337527 | Rosa Morales Pagan | Address on file | | | | | |
| 2334399 | Rosa Morales Rios | Address on file | | | | | |
| 2298813 | Rosa Morales Rosa | Address on file | | | | | |
| 2287789 | Rosa Moran Hernandez | Address on file | | | | | |
| 2332277 | Rosa Moreno Valle | Address on file | | | | | |
| 2314381 | Rosa Moya Vazquez | Address on file | | | | | |
| 2292040 | Rosa Mu?Iz Serrano | Address on file | | | | | |
| 2336902 | Rosa Muniz Cruz | Address on file | | | | | |
| 2286597 | Rosa Muniz Gonzalez | Address on file | | | | | |
| 2278224 | Rosa Muniz Montalvo | Address on file | | | | | |
| 2335509 | Rosa Muniz Orengo | Address on file | | | | | |
| 2255046 | Rosa Munoz Marzan | Address on file | | | | | |
| 2289615 | Rosa N Atilano Gonzalez | Address on file | | | | | |
| 2293928 | Rosa N Borrero Perez | Address on file | | | | | |
| 2282987 | Rosa N Colon Gonzalez | Address on file | | | | | |
| 2331198 | Rosa N Escalera Lamboglia | Address on file | | | | | |
| 2303920 | Rosa N N Borrero Perez | Address on file | | | | | |
| 2303552 | Rosa N N Droz Perez | Address on file | | | | | |
| 2305602 | Rosa N N Febus Maldonado | Address on file | | | | | |
| 2290129 | Rosa N N Feliciano Perez | Address on file | | | | | |
| 2323935 | Rosa N N Rivera Carmona | Address on file | | | | | |
| 2318493 | Rosa N N Rivera Rodriguez | Address on file | | | | | |
| 2312862 | Rosa N Ramos Flores | Address on file | | | | | |
| 2261172 | Rosa N Rivera Quinones | Address on file | | | | | |
| 2289518 | Rosa N Rivera Rivera | Address on file | | | | | |
| 2308797 | Rosa N Torres Plumey | Address on file | | | | | |
| 2329090 | Rosa N. Droz De Castillo | Address on file | | | | | |
| 2341621 | Rosa Naar | Address on file | | | | | |
| 2295988 | Rosa Navarro Delgado | Address on file | | | | | |
| 2269860 | Rosa Navarro Matta | Address on file | | | | | |
| 2306217 | Rosa Negron Medina | Address on file | | | | | |
| 2289697 | Rosa Nieto Garcia | Address on file | | | | | |
| 2328689 | Rosa Nieto Garcia | Address on file | | | | | |
| 2298719 | Rosa Nieves Colon | Address on file | | | | | |
| 2302670 | Rosa Nieves Figueroa | Address on file | | | | | |
| 2283353 | Rosa Nieves Morales | Address on file | | | | | |
| 2254557 | Rosa Nieves Vazquez | Address on file | | | | | |
| 2319548 | Rosa Nu?Ez Figueroa | Address on file | | | | | |
| 2315409 | Rosa O Collado De Vargas | Address on file | | | | | |
| 2345892 | Rosa O Febres Quiñones | Address on file | | | | | |
| 2309147 | Rosa O Navedo Velez | Address on file | | | | | |
| 2300197 | Rosa Ocasio Bonilla | Address on file | | | | | |
| 2336585 | Rosa Olivera Amely | Address on file | | | | | |
| 2300664 | Rosa Olivo Melendez | Address on file | | | | | |
| 2297044 | Rosa Oquendo Camacho | Address on file | | | | | |
| 2309436 | Rosa Oquendo Olivo | Address on file | | | | | |
| 2272603 | Rosa Orta Rodriguez | Address on file | | | | | |
| 2270836 | Rosa Ortega Boria | Address on file | | | | | |
| 2316308 | Rosa Ortiz Cartagena | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2290749 | Rosa Ortiz Hernandez | Address on file | | | | | |
| 2293125 | Rosa Ortiz Hernandez | Address on file | | | | | |
| 2275479 | Rosa Ortiz Martinez | Address on file | | | | | |
| 2292573 | Rosa Ortiz Ortiz | Address on file | | | | | |
| 2306312 | Rosa Ortiz Rosario | Address on file | | | | | |
| 2302073 | Rosa Ortiz Soto | Address on file | | | | | |
| 2306297 | Rosa Ortiz Soto | Address on file | | | | | |
| 2322125 | Rosa Ortiz Tapia | Address on file | | | | | |
| 2264399 | Rosa Osorio Velazquez | Address on file | | | | | |
| 2327440 | Rosa Otano Hernandez | Address on file | | | | | |
| 2310863 | Rosa Otero Figueroa | Address on file | | | | | |
| 2281262 | Rosa Otero Rivera | Address on file | | | | | |
| 2328871 | Rosa Otero Rodriguez | Address on file | | | | | |
| 2328435 | Rosa Pabon Mendez | Address on file | | | | | |
| 2299863 | Rosa Pacheco Alba | Address on file | | | | | |
| 2314166 | Rosa Pacheco Maldonado | Address on file | | | | | |
| 2341312 | Rosa Pacheco Maldonado | Address on file | | | | | |
| 2306284 | Rosa Padilla Santiago | Address on file | | | | | |
| 2315769 | Rosa Padilla Santiago | Address on file | | | | | |
| 2277574 | Rosa Pagan Acevedo | Address on file | | | | | |
| 2306280 | Rosa Pagan Cruz | Address on file | | | | | |
| 2334693 | Rosa Pagan Febres | Address on file | | | | | |
| 2258869 | Rosa Pagan Gonzalez | Address on file | | | | | |
| 2293022 | Rosa Pagan Rosa | Address on file | | | | | |
| 2322762 | Rosa Palma Santiago | Address on file | | | | | |
| 2337721 | Rosa Pardo Valentin | Address on file | | | | | |
| 2324955 | Rosa Pena Rivera | Address on file | | | | | |
| 2282274 | Rosa Perez Barreto | Address on file | | | | | |
| 2326924 | Rosa Perez Calderon | Address on file | | | | | |
| 2332108 | Rosa Perez Core | Address on file | | | | | |
| 2312282 | Rosa Perez Diaz | Address on file | | | | | |
| 2342938 | Rosa Perez Diaz | Address on file | | | | | |
| 2334250 | Rosa Perez Gonzalez | Address on file | | | | | |
| 2282017 | Rosa Perez Jesus | Address on file | | | | | |
| 2337236 | Rosa Perez Lucena | Address on file | | | | | |
| 2335316 | Rosa Perez Martinez | Address on file | | | | | |
| 2286788 | Rosa Perez Nieves | Address on file | | | | | |
| 2267601 | Rosa Perez Perez | Address on file | | | | | |
| 2309714 | Rosa Perez Perez | Address on file | | | | | |
| 2319041 | Rosa Perez Perez | Address on file | | | | | |
| 2337606 | Rosa Perez Perez | Address on file | | | | | |
| 2294574 | Rosa Perez Pitre | Address on file | | | | | |
| 2299734 | Rosa Perez Rosado | Address on file | | | | | |
| 2280351 | Rosa Perez Santiago | Address on file | | | | | |
| 2332974 | Rosa Perez Valle | Address on file | | | | | |
| 2312241 | Rosa Pineiro Lugo | Address on file | | | | | |
| 2333411 | Rosa Pizarro Rosa | Address on file | | | | | |
| 2310714 | Rosa Poll Pagan | Address on file | | | | | |
| 2331660 | Rosa Portela Iglesias | Address on file | | | | | |
| 2333545 | Rosa Porto Mendez | Address on file | | | | | |
| 2266536 | Rosa Prados Escobar | Address on file | | | | | |
| 2290953 | Rosa Prieto Molina | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2330860 | Rosa Principe Brandenberger | Address on file | | | | | |
| 2273933 | Rosa Quevedo Torres | Address on file | | | | | |
| 2256918 | Rosa Quinones Rodriguez | Address on file | | | | | |
| 2333702 | Rosa R Fernandini Ruiz | Address on file | | | | | |
| 2331601 | Rosa R Negron | Address on file | | | | | |
| 2324771 | Rosa R R Fernandini Ruiz | Address on file | | | | | |
| 2270676 | Rosa R Reyes Perez | Address on file | | | | | |
| 2285697 | Rosa Ramirez Delgado | Address on file | | | | | |
| 2287709 | Rosa Ramirez Guadalupe | Address on file | | | | | |
| 2269250 | Rosa Ramirez Miranda | Address on file | | | | | |
| 2290393 | Rosa Ramirez Ramos | Address on file | | | | | |
| 2333704 | Rosa Ramos | Address on file | | | | | |
| 2326943 | Rosa Ramos Delgado | Address on file | | | | | |
| 2294848 | Rosa Ramos Martinez | Address on file | | | | | |
| 2328398 | Rosa Ramos Ramos | Address on file | | | | | |
| 2309882 | Rosa Reyes Figueroa | Address on file | | | | | |
| 2262150 | Rosa Reyes Morales | Address on file | | | | | |
| 2331413 | Rosa Reyes Nunez | Address on file | | | | | |
| 2310932 | Rosa Riera Busigo | Address on file | | | | | |
| 2329397 | Rosa Rios Ramirez | Address on file | | | | | |
| 2301383 | Rosa Rivera Acevedo | Address on file | | | | | |
| 2311844 | Rosa Rivera Acevedo | Address on file | | | | | |
| 2307454 | Rosa Rivera Agosto | Address on file | | | | | |
| 2339190 | Rosa Rivera Algarin | Address on file | | | | | |
| 2291517 | Rosa Rivera Aponte | Address on file | | | | | |
| 2338846 | Rosa Rivera Berrios | Address on file | | | | | |
| 2336120 | Rosa Rivera Bones | Address on file | | | | | |
| 2323975 | Rosa Rivera Correa | Address on file | | | | | |
| 2288154 | Rosa Rivera Cruz | Address on file | | | | | |
| 2297583 | Rosa Rivera Cruz | Address on file | | | | | |
| 2298443 | Rosa Rivera Cruz | Address on file | | | | | |
| 2321806 | Rosa Rivera Cruz | Address on file | | | | | |
| 2338241 | Rosa Rivera Cruz | Address on file | | | | | |
| 2257261 | Rosa Rivera Fernandez | Address on file | | | | | |
| 2295571 | Rosa Rivera Galan | Address on file | | | | | |
| 2260472 | Rosa Rivera Gonzalez | Address on file | | | | | |
| 2286568 | Rosa Rivera Gonzalez | Address on file | | | | | |
| 2332133 | Rosa Rivera Hernandez | Address on file | | | | | |
| 2271708 | Rosa Rivera Marrero | Address on file | | | | | |
| 2310136 | Rosa Rivera Martinez | Address on file | | | | | |
| 2327589 | Rosa Rivera Mercado | Address on file | | | | | |
| 2279344 | Rosa Rivera Otero | Address on file | | | | | |
| 2317066 | Rosa Rivera Pizarro | Address on file | | | | | |
| 2304712 | Rosa Rivera Rivera | Address on file | | | | | |
| 2337212 | Rosa Rivera Rivera | Address on file | | | | | |
| 2270780 | Rosa Rivera Roche | Address on file | | | | | |
| 2313115 | Rosa Rivera Rodriguez | Address on file | | | | | |
| 2279592 | Rosa Rivera Rohena | Address on file | | | | | |
| 2264373 | Rosa Rivera Toro | Address on file | | | | | |
| 2255643 | Rosa Rivera Torres | Address on file | | | | | |
| 2282083 | Rosa Rivera Valentin | Address on file | | | | | |
| 2336460 | Rosa Rivera Vargas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1632 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340208 | Rosa Rivera Velez | Address on file | | | | | |
| 2280682 | Rosa Robles Rivera | Address on file | | | | | |
| 2323203 | Rosa Robles Rivera | Address on file | | | | | |
| 2339389 | Rosa Robles Tirado | Address on file | | | | | |
| 2254905 | Rosa Rodriguez Arroyo | Address on file | | | | | |
| 2339542 | Rosa Rodriguez Avilez | Address on file | | | | | |
| 2324193 | Rosa Rodriguez Baez | Address on file | | | | | |
| 2268131 | Rosa Rodriguez Benitez | Address on file | | | | | |
| 2343656 | Rosa Rodriguez Bonilla | Address on file | | | | | |
| 2265581 | Rosa Rodriguez Cabrera | Address on file | | | | | |
| 2299258 | Rosa Rodriguez Cotto | Address on file | | | | | |
| 2261602 | Rosa Rodriguez Cruz | Address on file | | | | | |
| 2269273 | Rosa Rodriguez Cruz | Address on file | | | | | |
| 2301528 | Rosa Rodriguez Falco | Address on file | | | | | |
| 2280188 | Rosa Rodriguez Figueroa | Address on file | | | | | |
| 2298149 | Rosa Rodriguez Figueroa | Address on file | | | | | |
| 2324278 | Rosa Rodriguez Figueroa | Address on file | | | | | |
| 2337050 | Rosa Rodriguez Freire | Address on file | | | | | |
| 2280216 | Rosa Rodriguez Garcia | Address on file | | | | | |
| 2295104 | Rosa Rodriguez Gonzalez | Address on file | | | | | |
| 2302356 | Rosa Rodriguez Gonzalez | Address on file | | | | | |
| 2309520 | Rosa Rodriguez Gonzalez | Address on file | | | | | |
| 2321194 | Rosa Rodriguez Guzman | Address on file | | | | | |
| 2310514 | Rosa Rodriguez Hernandez | Address on file | | | | | |
| 2334890 | Rosa Rodriguez Miranda | Address on file | | | | | |
| 2337057 | Rosa Rodriguez Ortiz | Address on file | | | | | |
| 2329518 | Rosa Rodriguez Rivera | Address on file | | | | | |
| 2340753 | Rosa Rodriguez Rodrigue | Address on file | | | | | |
| 2256670 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2277951 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2288363 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2296318 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2324412 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2331264 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2331684 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2332024 | Rosa Rodriguez Rodriguez | Address on file | | | | | |
| 2271881 | Rosa Rodriguez Sanchez | Address on file | | | | | |
| 2274286 | Rosa Rodriguez Sanchez | Address on file | | | | | |
| 2317796 | Rosa Rodriguez Santiago | Address on file | | | | | |
| 2327370 | Rosa Rodriguez Santiago | Address on file | | | | | |
| 2309227 | Rosa Rodriguez Torres | Address on file | | | | | |
| 2286973 | Rosa Rodriguez Valentin | Address on file | | | | | |
| 2326913 | Rosa Rodriguez Vazquez | Address on file | | | | | |
| 2296221 | Rosa Rodriguez Velazquez | Address on file | | | | | |
| 2272416 | Rosa Roldan Serrano | Address on file | | | | | |
| 2329786 | Rosa Rolon Alicea | Address on file | | | | | |
| 2267789 | Rosa Roman Gonzalez | Address on file | | | | | |
| 2290055 | Rosa Roman Ortiz | Address on file | | | | | |
| 2306690 | Rosa Roman Rosa | Address on file | | | | | |
| 2278958 | Rosa Roman Santos | Address on file | | | | | |
| 2313627 | Rosa Romero Nieves | Address on file | | | | | |
| 2312805 | Rosa Rondon Maldonado | Address on file | | | | | |

Case:17-03283-LTS Doc#:19605-4 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 138 Part 13 (Page 2500 of 2667) Page 901 of 1068

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255495 | Rosa Rosa Pellot | Address on file | | | | | |
| 2282481 | Rosa Rosa Rivera | Address on file | | | | | |
| 2259669 | Rosa Rosado Rosado | Address on file | | | | | |
| 2321433 | Rosa Rosado Sostre | Address on file | | | | | |
| 2268989 | Rosa Rosario Mercado | Address on file | | | | | |
| 2270188 | Rosa Rosario Rodriguez | Address on file | | | | | |
| 2338756 | Rosa Rosario Rosa | Address on file | | | | | |
| 2266628 | Rosa Rosario Velazquez | Address on file | | | | | |
| 2310726 | Rosa Rosario Zambrana | Address on file | | | | | |
| 2291664 | Rosa Rosas Matias | Address on file | | | | | |
| 2291258 | Rosa Rosas Tillero | Address on file | | | | | |
| 2255477 | Rosa Rubert Rodriquez | Address on file | | | | | |
| 2339878 | Rosa Ruiz Carlo | Address on file | | | | | |
| 2294909 | Rosa Ruiz Colon | Address on file | | | | | |
| 2326840 | Rosa Ruiz Lugo | Address on file | | | | | |
| 2284926 | Rosa Ruiz Perez | Address on file | | | | | |
| 2309944 | Rosa Ruiz Rios | Address on file | | | | | |
| 2329140 | Rosa Ruiz Santiago | Address on file | | | | | |
| 2271743 | Rosa S Cepeda Falu | Address on file | | | | | |
| 2288758 | Rosa S Sosa Cruz | Address on file | | | | | |
| 2284000 | Rosa Sain Just | Address on file | | | | | |
| 2313511 | Rosa Salgado Lorenzana | Address on file | | | | | |
| 2312593 | Rosa Salgado Velez | Address on file | | | | | |
| 2334824 | Rosa Sanabria Ramirez | Address on file | | | | | |
| 2330521 | Rosa Sanchez Del Valle | Address on file | | | | | |
| 2330083 | Rosa Sanchez Galloza | Address on file | | | | | |
| 2321823 | Rosa Sanchez Ortiz | Address on file | | | | | |
| 2298018 | Rosa Sanchez Vasallo | Address on file | | | | | |
| 2294883 | Rosa Sanchez Velez | Address on file | | | | | |
| 2321768 | Rosa Sandoval Santiago | Address on file | | | | | |
| 2275097 | Rosa Santaella Bonilla | Address on file | | | | | |
| 2336428 | Rosa Santana Galindo | Address on file | | | | | |
| 2335485 | Rosa Santana Ortiz | Address on file | | | | | |
| 2322303 | Rosa Santana Serrano | Address on file | | | | | |
| 2259319 | Rosa Santiago Collazo | Address on file | | | | | |
| 2337361 | Rosa Santiago Navarro | Address on file | | | | | |
| 2307656 | Rosa Santiago Negron | Address on file | | | | | |
| 2260029 | Rosa Santiago Otero | Address on file | | | | | |
| 2298016 | Rosa Santiago Ramirez | Address on file | | | | | |
| 2294689 | Rosa Santiago Ramos | Address on file | | | | | |
| 2313454 | Rosa Santiago Rosa | Address on file | | | | | |
| 2310291 | Rosa Santiago Sanchez | Address on file | | | | | |
| 2327649 | Rosa Santiago Santana | Address on file | | | | | |
| 2332248 | Rosa Santiago Santiago | Address on file | | | | | |
| 2333336 | Rosa Santos Garcia | Address on file | | | | | |
| 2259413 | Rosa Santos Rivera | Address on file | | | | | |
| 2311759 | Rosa Santos Salgado | Address on file | | | | | |
| 2258493 | Rosa Santos Serrano | Address on file | | | | | |
| 2270537 | Rosa Santos Torres | Address on file | | | | | |
| 2335628 | Rosa Segarra Martinez | Address on file | | | | | |
| 2309283 | Rosa Sepulveda Arzola | Address on file | | | | | |
| 2312112 | Rosa Sepulveda Bonilla | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306911 | Rosa Serrano Cabrera | Address on file | | | | | |
| 2302713 | Rosa Serrano Gonzalez | Address on file | | | | | |
| 2329808 | Rosa Serrano Ruiz | Address on file | | | | | |
| 2318289 | Rosa Soegaard Cardona | Address on file | | | | | |
| 2273118 | Rosa Soler Caraballo | Address on file | | | | | |
| 2281747 | Rosa Soto Cuadrado | Address on file | | | | | |
| 2255374 | Rosa Soto Velilla | Address on file | | | | | |
| 2328076 | Rosa Suarez Mercado | Address on file | | | | | |
| 2307596 | Rosa T Velazquez Zayas | Address on file | | | | | |
| 2337843 | Rosa Tirado Tirado | Address on file | | | | | |
| 2266082 | Rosa Toledo Aviles | Address on file | | | | | |
| 2343707 | Rosa Toro Castro | Address on file | | | | | |
| 2296923 | Rosa Toro Gaud | Address on file | | | | | |
| 2292870 | Rosa Toro Guzman | Address on file | | | | | |
| 2319287 | Rosa Torres Aguayo | Address on file | | | | | |
| 2312418 | Rosa Torres Ayala | Address on file | | | | | |
| 2337819 | Rosa Torres Cardona | Address on file | | | | | |
| 2309725 | Rosa Torres Cintron | Address on file | | | | | |
| 2279793 | Rosa Torres Martinez | Address on file | | | | | |
| 2270852 | Rosa Torres Mendez | Address on file | | | | | |
| 2297609 | Rosa Torres Munoz | Address on file | | | | | |
| 2298363 | Rosa Torres Munoz | Address on file | | | | | |
| 2285168 | Rosa Torres Ortiz | Address on file | | | | | |
| 2311030 | Rosa Torres Rivera | Address on file | | | | | |
| 2256572 | Rosa Torres Rodriguez | Address on file | | | | | |
| 2292464 | Rosa Torres Rodriguez | Address on file | | | | | |
| 2337068 | Rosa Torres Ruiz | Address on file | | | | | |
| 2290960 | Rosa Torres Santiago | Address on file | | | | | |
| 2259801 | Rosa Torres Tejada | Address on file | | | | | |
| 2268020 | Rosa Torres Torres | Address on file | | | | | |
| 2330767 | Rosa Torres Torres | Address on file | | | | | |
| 2337701 | Rosa Torres Tricoche | Address on file | | | | | |
| 2300228 | Rosa Torres Valentin | Address on file | | | | | |
| 2336853 | Rosa Tricoche Velez | Address on file | | | | | |
| 2333423 | Rosa Trinidad Martinez | Address on file | | | | | |
| 2333985 | Rosa Trinidad Pizarro | Address on file | | | | | |
| 2254859 | Rosa Trinidad Sauri | Address on file | | | | | |
| 2264173 | Rosa Tubens Ramos | Address on file | | | | | |
| 2329625 | Rosa Ujaque Martinez | Address on file | | | | | |
| 2343883 | Rosa V Gonzalez Paulino | Address on file | | | | | |
| 2295594 | Rosa V Ortiz Ayala | Address on file | | | | | |
| 2313575 | Rosa V Rosado Colon | Address on file | | | | | |
| 2296511 | Rosa V V Dorbatt Quinones | Address on file | | | | | |
| 2319144 | Rosa V V Rivera Camacho | Address on file | | | | | |
| 2285848 | Rosa V V Rosado Arroyo | Address on file | | | | | |
| 2333485 | Rosa Valdez Nuñez | Address on file | | | | | |
| 2310044 | Rosa Valentin Santiago | Address on file | | | | | |
| 2331523 | Rosa Valles Rivera | Address on file | | | | | |
| 2336694 | Rosa Vargas Alayon | Address on file | | | | | |
| 2302203 | Rosa Vargas Figueroa | Address on file | | | | | |
| 2281556 | Rosa Vargas Ocasio | Address on file | | | | | |
| 2264911 | Rosa Vazquez Colon | Address on file | | | | | |

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2335931 | Rosa Vazquez Cruz | Address on file | | | | | |
| 2256891 | Rosa Vazquez Gonzalez | Address on file | | | | | |
| 2328291 | Rosa Vazquez Ortega | Address on file | | | | | |
| 2332336 | Rosa Vazquez Rosa | Address on file | | | | | |
| 2330091 | Rosa Vazquez Rosado | Address on file | | | | | |
| 2310224 | Rosa Vega Agosto | Address on file | | | | | |
| 2277184 | Rosa Vega Baez | Address on file | | | | | |
| 2279219 | Rosa Vega Correa | Address on file | | | | | |
| 2318440 | Rosa Vega Esquilin | Address on file | | | | | |
| 2332768 | Rosa Vega Paganelli | Address on file | | | | | |
| 2303121 | Rosa Vega Rivera | Address on file | | | | | |
| 2294270 | Rosa Vega Saez | Address on file | | | | | |
| 2332826 | Rosa Vega Vergara | Address on file | | | | | |
| 2337776 | Rosa Velazquez Alicea | Address on file | | | | | |
| 2287130 | Rosa Velazquez Aquino | Address on file | | | | | |
| 2313084 | Rosa Velazquez Carrasquillo | Address on file | | | | | |
| 2300666 | Rosa Velazquez Lopez | Address on file | | | | | |
| 2312440 | Rosa Velazquez Pagan | Address on file | | | | | |
| 2295385 | Rosa Velez Padilla | Address on file | | | | | |
| 2313681 | Rosa Velez Padilla | Address on file | | | | | |
| 2310381 | Rosa Velez Vazquez | Address on file | | | | | |
| 2301938 | Rosa Velilla Cabrera | Address on file | | | | | |
| 2272597 | Rosa Verges Inserni | Address on file | | | | | |
| 2287915 | Rosa Vicente Carbonell | Address on file | | | | | |
| 2334393 | Rosa Vicente Rosario | Address on file | | | | | |
| 2339217 | Rosa Viera Santana | Address on file | | | | | |
| 2329298 | Rosa Viera Vazquez | Address on file | | | | | |
| 2264338 | Rosa Vila Jesus | Address on file | | | | | |
| 2296993 | Rosa Vilanova Ortiz | Address on file | | | | | |
| 2339778 | Rosa Villafane Nieves | Address on file | | | | | |
| 2333611 | Rosa Villanueva Morales | Address on file | | | | | |
| 2272866 | Rosa Villegas Ortiz | Address on file | | | | | |
| 2298192 | Rosa Villegas Tanco | Address on file | | | | | |
| 2266434 | Rosa W Sanabria Alameda | Address on file | | | | | |
| 2327609 | Rosa Yambo Cruz | Address on file | | | | | |
| 2266914 | Rosa Yambo Santiago | Address on file | | | | | |
| 2346969 | Rosa Zayas Grave | Address on file | | | | | |
| 2332053 | Rosa Zeda Vargas | Address on file | | | | | |
| 2268013 | Rosabel Avenaut Levante | Address on file | | | | | |
| 2344604 | Rosabell Vazquez Ramos | Address on file | | | | | |
| 2342476 | Rosadelle Jones Lopez | Address on file | | | | | |
| 2307924 | Rosael Alvarado Zayas | Address on file | | | | | |
| 2274250 | Rosael Gonzalez Gonzalez | Address on file | | | | | |
| 2277203 | Rosael Jaiman Rivera | Address on file | | | | | |
| 2266593 | Rosael Martinez Ortiz | Address on file | | | | | |
| 2285791 | Rosael Ortiz Rivera | Address on file | | | | | |
| 2329544 | Rosael Ramos Roberto | Address on file | | | | | |
| 2334872 | Rosael Romero Bermudez | Address on file | | | | | |
| 2278440 | Rosael Santana Colon | Address on file | | | | | |
| 2321596 | Rosael Santiago Burgos | Address on file | | | | | |
| 2314918 | Rosaida Gonzalez Garcia | Address on file | | | | | |
| 2263388 | Rosalba Marcial Mendez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2267264 | Rosalba Miranda Aponte | Address on file | | | | | |
| 2320708 | Rosali Arce Gonzalez | Address on file | | | | | |
| 2304390 | Rosali Dorta Ruiz | Address on file | | | | | |
| 2286456 | Rosali Miranda Aponte | Address on file | | | | | |
| 2314398 | Rosali Montes Nogueras | Address on file | | | | | |
| 2337417 | Rosali Montes Nogueras | Address on file | | | | | |
| 2290698 | Rosalia Aponte Martinez | Address on file | | | | | |
| 2333243 | Rosalia Arzola Romero | Address on file | | | | | |
| 2323662 | Rosalia Ayala Roldan | Address on file | | | | | |
| 2330493 | Rosalia Batista Rivera | Address on file | | | | | |
| 2324150 | Rosalia Cardona Aviles | Address on file | | | | | |
| 2298667 | Rosalia Carrasquillo Ramos | Address on file | | | | | |
| 2292376 | Rosalia Carrero Garcia | Address on file | | | | | |
| 2315428 | Rosalia Carrion Rosalia | Address on file | | | | | |
| 2268394 | Rosalia Cartagena Ortega | Address on file | | | | | |
| 2274885 | Rosalia Casanova Pacheco | Address on file | | | | | |
| 2329770 | Rosalia Castro Carrasquillo | Address on file | | | | | |
| 2308073 | Rosalia Castro Mojica | Address on file | | | | | |
| 2327361 | Rosalia Castro Rodriguez | Address on file | | | | | |
| 2294766 | Rosalia Colon Birriel | Address on file | | | | | |
| 2333896 | Rosalia Colon Lopez | Address on file | | | | | |
| 2309764 | Rosalia Colon Maldonado | Address on file | | | | | |
| 2340447 | Rosalia Colon Molina | Address on file | | | | | |
| 2298749 | Rosalia Cordero Montalvo | Address on file | | | | | |
| 2339478 | Rosalia Cosme Marcano | Address on file | | | | | |
| 2288875 | Rosalia Coss Nuñez | Address on file | | | | | |
| 2333893 | Rosalia Crespo Lugo | Address on file | | | | | |
| 2291881 | Rosalia Davila Duprey | Address on file | | | | | |
| 2283562 | Rosalia Del C D Rosello Orti | Address on file | | | | | |
| 2283438 | Rosalia Enriquez Reyes | Address on file | | | | | |
| 2333839 | Rosalia Feliciano | Address on file | | | | | |
| 2315031 | Rosalia Fonseca Agosto | Address on file | | | | | |
| 2316843 | Rosalia Garcia Colon | Address on file | | | | | |
| 2337001 | Rosalia Garcia Colon | Address on file | | | | | |
| 2307445 | Rosalia Gonzalez Guzman | Address on file | | | | | |
| 2285633 | Rosalia Guzman Guzman | Address on file | | | | | |
| 2316530 | Rosalia Julia Robert | Address on file | | | | | |
| 2330765 | Rosalia Lizarden Morales | Address on file | | | | | |
| 2312685 | Rosalia Luna Reyes | Address on file | | | | | |
| 2286174 | Rosalia Malave Quiles | Address on file | | | | | |
| 2309907 | Rosalia Marte Batista | Address on file | | | | | |
| 2324975 | Rosalia Martinez Calderin | Address on file | | | | | |
| 2291544 | Rosalia Martinez Candelaria | Address on file | | | | | |
| 2312455 | Rosalia Martinez Ramos | Address on file | | | | | |
| 2266829 | Rosalia Melendez Abril | Address on file | | | | | |
| 2288179 | Rosalia Melendez Sosa | Address on file | | | | | |
| 2331282 | Rosalia Minguela Carreras | Address on file | | | | | |
| 2308658 | Rosalia Moreno Gonzalez | Address on file | | | | | |
| 2340126 | Rosalia Ocasio Perez | Address on file | | | | | |
| 2340440 | Rosalia Olmeda Ortiz | Address on file | | | | | |
| 2317296 | Rosalia Perez Rivera | Address on file | | | | | |
| 2299253 | Rosalia Quesada Castillo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263305 | Rosalia Quintana Torres | Address on file | | | | | |
| 2266660 | Rosalia Ramos Carrillo | Address on file | | | | | |
| 2313976 | Rosalia Ramos Perez | Address on file | | | | | |
| 2333438 | Rosalia Ramos Perez | Address on file | | | | | |
| 2311614 | Rosalia Rivas Lopez | Address on file | | | | | |
| 2324496 | Rosalia Rivera Carreras | Address on file | | | | | |
| 2279273 | Rosalia Rivera Leon | Address on file | | | | | |
| 2284424 | Rosalia Rivera Marrero | Address on file | | | | | |
| 2324762 | Rosalia Rivera Santana | Address on file | | | | | |
| 2308880 | Rosalia Rodriguez Cruz | Address on file | | | | | |
| 2280900 | Rosalia Rodriguez Cruzado | Address on file | | | | | |
| 2284590 | Rosalia Rodriguez Galarza | Address on file | | | | | |
| 2326655 | Rosalia Rodriguez Gonzalez | Address on file | | | | | |
| 2304009 | Rosalia Rodriguez Pabon | Address on file | | | | | |
| 2278901 | Rosalia Roman Ocasio | Address on file | | | | | |
| 2255690 | Rosalia Roman Torres | Address on file | | | | | |
| 2301860 | Rosalia Rondon Caraballo | Address on file | | | | | |
| 2320015 | Rosalia Rosario Figueroa | Address on file | | | | | |
| 2310817 | Rosalia Ruiz Sierra | Address on file | | | | | |
| 2316432 | Rosalia Ruperto Ortiz | Address on file | | | | | |
| 2293335 | Rosalia Sanchez Rivera | Address on file | | | | | |
| 2307629 | Rosalia Santana Morales | Address on file | | | | | |
| 2263813 | Rosalia Torres Cruz | Address on file | | | | | |
| 2341015 | Rosalia Torres Guzman | Address on file | | | | | |
| 2339268 | Rosalia Trinidad Rodriguez | Address on file | | | | | |
| 2268877 | Rosalia Velazquez Vazquez | Address on file | | | | | |
| 2311427 | Rosalia Villanueva Cardona | Address on file | | | | | |
| 2307100 | Rosalia Villanueva Cotto | Address on file | | | | | |
| 2275418 | Rosalie Mieles Gonzalez | Address on file | | | | | |
| 2342865 | Rosalie Torres Ortiz | Address on file | | | | | |
| 2344678 | Rosalie Yambo Rivera | Address on file | | | | | |
| 2281290 | Rosalina Benitez Catala | Address on file | | | | | |
| 2324966 | Rosalina Cartagena Melende | Address on file | | | | | |
| 2311537 | Rosalina Colon Alvarado | Address on file | | | | | |
| 2301008 | Rosalina Cruz Torres | Address on file | | | | | |
| 2305548 | Rosalina Diaz Cintron | Address on file | | | | | |
| 2286126 | Rosalina Diaz Merced | Address on file | | | | | |
| 2339598 | Rosalina Espada Luna | Address on file | | | | | |
| 2271492 | Rosalina Falu Lebron | Address on file | | | | | |
| 2312610 | Rosalina Fernandez Hernandez | Address on file | | | | | |
| 2312165 | Rosalina Gomez Algarin | Address on file | | | | | |
| 2275301 | Rosalina Juarbe Jimenez | Address on file | | | | | |
| 2279518 | Rosalina Laboy Torres | Address on file | | | | | |
| 2335025 | Rosalina Lopez Nieves | Address on file | | | | | |
| 2287636 | Rosalina Lopez Rivera | Address on file | | | | | |
| 2285639 | Rosalina Maldonado Vazquez | Address on file | | | | | |
| 2336609 | Rosalina Mangual Rivera | Address on file | | | | | |
| 2259904 | Rosalina Martinez Amaro | Address on file | | | | | |
| 2302724 | Rosalina Martinez Colon | Address on file | | | | | |
| 2270128 | Rosalina Miranda Albelo | Address on file | | | | | |
| 2300589 | Rosalina Mojica Romero | Address on file | | | | | |
| 2298387 | Rosalina Molina Santana | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264037 | Rosalina Navarro Rojas | Address on file | | | | | |
| 2263925 | Rosalina Nieves Figueroa | Address on file | | | | | |
| 2286581 | Rosalina Nieves Maysonet | Address on file | | | | | |
| 2292355 | Rosalina Perez Pino | Address on file | | | | | |
| 2306409 | Rosalina Pica Quinones | Address on file | | | | | |
| 2280963 | Rosalina Quiñones Hernández | Address on file | | | | | |
| 2313969 | Rosalina Ramos Maisonave | Address on file | | | | | |
| 2263013 | Rosalina Reyes Santiago | Address on file | | | | | |
| 2331439 | Rosalina Reyes Santiago | Address on file | | | | | |
| 2312122 | Rosalina Rivera Rivera | Address on file | | | | | |
| 2307949 | Rosalina Rivera Velez | Address on file | | | | | |
| 2325625 | Rosalina Rodriguez Acosta | Address on file | | | | | |
| 2346028 | Rosalina Rosado Santiago | Address on file | | | | | |
| 2341105 | Rosalina Rosario Arroyo | Address on file | | | | | |
| 2270737 | Rosalina Russe Cordero | Address on file | | | | | |
| 2303706 | Rosalina S Quinones Hernandez | Address on file | | | | | |
| 2274688 | Rosalina Sanchez Rivera | Address on file | | | | | |
| 2306849 | Rosalina Santiago Sanchez | Address on file | | | | | |
| 2284024 | Rosalina Soto Gracia | Address on file | | | | | |
| 2300121 | Rosalina Suarez Sostre | Address on file | | | | | |
| 2315733 | Rosalina Torres Ortiz | Address on file | | | | | |
| 2327066 | Rosalina Torres Rios | Address on file | | | | | |
| 2327068 | Rosalina Torres Rios | Address on file | | | | | |
| 2313235 | Rosalina Torres Torres | Address on file | | | | | |
| 2317744 | Rosalina Valentin Reyes | Address on file | | | | | |
| 2304767 | Rosalind M Carrasquillo Rosalind | Address on file | | | | | |
| 2340865 | Rosalind Phillips Slater | Address on file | | | | | |
| 2296929 | Rosalinda Acosta Rivera | Address on file | | | | | |
| 2332958 | Rosalinda Beltran Cuevas | Address on file | | | | | |
| 2314174 | Rosalinda Colon Saez | Address on file | | | | | |
| 2259703 | Rosalinda Crespo Morales | Address on file | | | | | |
| 2342518 | Rosalinda Garcia Hernandez | Address on file | | | | | |
| 2259732 | Rosalinda Olavarria Colon | Address on file | | | | | |
| 2331382 | Rosalinda Pastrana Homs | Address on file | | | | | |
| 2306331 | Rosalinda Perez Calero | Address on file | | | | | |
| 2346330 | Rosalinda Ramiro Garcia | Address on file | | | | | |
| 2339695 | Rosalinda Torres Silva | Address on file | | | | | |
| 2340739 | Rosalinda Vazquez Cabrera | Address on file | | | | | |
| 2347162 | Rosaline Cameron Irizarry | Address on file | | | | | |
| 2316355 | Rosaline Estevez Gomez | Address on file | | | | | |
| 2299280 | Rosalva Irizarry De Rodz | Address on file | | | | | |
| 2326218 | Rosalva Irizarry Rodz | Address on file | | | | | |
| 2259605 | Rosalva Rodriguez Morales | Address on file | | | | | |
| 2257037 | Rosaly Gonzalez Gonzalez | Address on file | | | | | |
| 2325956 | Rosaly Rosa Soberal | Address on file | | | | | |
| 2299775 | Rosalyn Acevedo Gonzalez | Address on file | | | | | |
| 2299640 | Rosana Colon Marrero | Address on file | | | | | |
| 2336766 | Rosanna Cordero Rojas | Address on file | | | | | |
| 2307789 | Rosanna Fradera Velez | Address on file | | | | | |
| 2282199 | Rosanna M Perez Agosto | Address on file | | | | | |
| 2266117 | Rosarie Fernandez Garcia | Address on file | | | | | |
| 2271461 | Rosarie Fernandez Garcia | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2261399 | Rosario Acosta Santana | Address on file | | | | | |
| 2301177 | Rosario Acosta Santiago | Address on file | | | | | |
| 2293801 | Rosario Alegria Estela | Address on file | | | | | |
| 2337362 | Rosario Arroyo Andujar | Address on file | | | | | |
| 2295961 | Rosario Ayala Mendez | Address on file | | | | | |
| 2321119 | Rosario Baez Carrillo | Address on file | | | | | |
| 2303546 | Rosario Bencon Santiago | Address on file | | | | | |
| 2310310 | Rosario Benitez Oquendo | Address on file | | | | | |
| 2315450 | Rosario Cardona Andin | Address on file | | | | | |
| 2335354 | Rosario Cardona Andino | Address on file | | | | | |
| 2333460 | Rosario Chinea Romero | Address on file | | | | | |
| 2271823 | Rosario Cintron Sanchez | Address on file | | | | | |
| 2327826 | Rosario Colon Rodriguez | Address on file | | | | | |
| 2322047 | Rosario Cordero Rodriguez | Address on file | | | | | |
| 2324034 | Rosario Cornier Rosado | Address on file | | | | | |
| 2336508 | Rosario Correa Cedeno | Address on file | | | | | |
| 2342807 | Rosario E Baez Mercado | Address on file | | | | | |
| 2312649 | Rosario Fuentes Perez | Address on file | | | | | |
| 2335915 | Rosario Garcia Garcia | Address on file | | | | | |
| 2343019 | Rosario Gascot Narvaez | Address on file | | | | | |
| 2338292 | Rosario Gonzalez Gonzalez | Address on file | | | | | |
| 2340774 | Rosario Guzman Caraballo | Address on file | | | | | |
| 2305815 | Rosario Guzman Juan | Address on file | | | | | |
| 2276642 | Rosario I Casanova Figueroa | Address on file | | | | | |
| 2303182 | Rosario J J Alejandro Rosario | Address on file | | | | | |
| 2308555 | Rosario L Colon Millan | Address on file | | | | | |
| 2326334 | Rosario L L Velazquez Vega | Address on file | | | | | |
| 2258167 | Rosario M Iglesias Caballero | Address on file | | | | | |
| 2261528 | Rosario M Reyes Rodriguez | Address on file | | | | | |
| 2341422 | Rosario Marrero Morales | Address on file | | | | | |
| 2276772 | Rosario Martinez Acevedo | Address on file | | | | | |
| 2333037 | Rosario Martinez Ladanis | Address on file | | | | | |
| 2293441 | Rosario Martinez Negron | Address on file | | | | | |
| 2337645 | Rosario Mercado Mercado | Address on file | | | | | |
| 2291484 | Rosario Monsegur Velez | Address on file | | | | | |
| 2333833 | Rosario Montanez Torres | Address on file | | | | | |
| 2338507 | Rosario Morales Rosario | Address on file | | | | | |
| 2320822 | Rosario Muniz Muniz | Address on file | | | | | |
| 2309726 | Rosario Navarro Rojas | Address on file | | | | | |
| 2329768 | Rosario Oliveras Marrero | Address on file | | | | | |
| 2292377 | Rosario Olmeda Medina | Address on file | | | | | |
| 2328917 | Rosario Ortiz Acosta | Address on file | | | | | |
| 2330498 | Rosario Ortiz Acosta | Address on file | | | | | |
| 2339381 | Rosario Ortiz Correa | Address on file | | | | | |
| 2320326 | Rosario Pena Mercado | Address on file | | | | | |
| 2334679 | Rosario Perez Rivera | Address on file | | | | | |
| 2262017 | Rosario Portela Villarin | Address on file | | | | | |
| 2305113 | Rosario Qui?Ones Claudio | Address on file | | | | | |
| 2295962 | Rosario Quiyonez Campos | Address on file | | | | | |
| 2318748 | Rosario Ramirez Velez | Address on file | | | | | |
| 2340007 | Rosario Ramirez Velez | Address on file | | | | | |
| 2315740 | Rosario Ramos Castro | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298946 | Rosario Rivera Sanchez | Address on file | | | | | |
| 2254090 | Rosario Rivera Velez | Address on file | | | | | |
| 2298843 | Rosario Robles Barrientos | Address on file | | | | | |
| 2307927 | Rosario Rodriguez Ortiz | Address on file | | | | | |
| 2267699 | Rosario Rojas Marrero | Address on file | | | | | |
| 2312806 | Rosario Rolon Gonzalez | Address on file | | | | | |
| 2293054 | Rosario Rosado Perez | Address on file | | | | | |
| 2330102 | Rosario Rosario Andino | Address on file | | | | | |
| 2255076 | Rosario Salabarria Pizarro | Address on file | | | | | |
| 2328116 | Rosario Sanchez Nieves | Address on file | | | | | |
| 2301203 | Rosario Santiago Ramos | Address on file | | | | | |
| 2315815 | Rosario Santiago Vega | Address on file | | | | | |
| 2320442 | Rosario Santos Fontanez | Address on file | | | | | |
| 2297786 | Rosario Santos Serrano | Address on file | | | | | |
| 2293475 | Rosario Siaca Ruiz | Address on file | | | | | |
| 2340259 | Rosario Silva Toro | Address on file | | | | | |
| 2301380 | Rosario Soto Rolon | Address on file | | | | | |
| 2313303 | Rosario Soto Velez | Address on file | | | | | |
| 2291124 | Rosario Torres Berrios | Address on file | | | | | |
| 2280743 | Rosario Torres Cabello | Address on file | | | | | |
| 2273998 | Rosario Torres Felix | Address on file | | | | | |
| 2316955 | Rosario Torres Rios | Address on file | | | | | |
| 2338110 | Rosario Torres Rodriguez | Address on file | | | | | |
| 2282515 | Rosario Urbina O'Neill | Address on file | | | | | |
| 2340701 | Rosario Valentin Aquino | Address on file | | | | | |
| 2335234 | Rosario Vazquez Astacio | Address on file | | | | | |
| 2317690 | Rosario Velazquez Cordero | Address on file | | | | | |
| 2316439 | Rosario Velez Feliciano | Address on file | | | | | |
| 2328465 | Rosario Z Z Rivera Rosario | Address on file | | | | | |
| 2275395 | Rosaulina Guevara Delgado | Address on file | | | | | |
| 2284937 | Rosaulino I Santiago Gonzalez | Address on file | | | | | |
| 2276166 | Rosaura Acevedo Gonzalez | Address on file | | | | | |
| 2270346 | Rosaura Agosto Ramos | Address on file | | | | | |
| 2323664 | Rosaura Baez Martinez | Address on file | | | | | |
| 2255670 | Rosaura Calderon Sanchez | Address on file | | | | | |
| 2326288 | Rosaura Calero Miranda | Address on file | | | | | |
| 2273530 | Rosaura Candelaria Alicea | Address on file | | | | | |
| 2282307 | Rosaura Caraballo Gonzalez | Address on file | | | | | |
| 2265391 | Rosaura Carrasquillo Morales | Address on file | | | | | |
| 2301059 | Rosaura Carrasquillo Morales | Address on file | | | | | |
| 2327929 | Rosaura Casillas Robles | Address on file | | | | | |
| 2270891 | Rosaura Centeno Rios | Address on file | | | | | |
| 2297389 | Rosaura Cepeda Vazquez | Address on file | | | | | |
| 2312476 | Rosaura Cruz Caban | Address on file | | | | | |
| 2339368 | Rosaura Cruz Caban | Address on file | | | | | |
| 2293505 | Rosaura Cruz Caraballo | Address on file | | | | | |
| 2308200 | Rosaura De Jesus Morales | Address on file | | | | | |
| 2322100 | Rosaura Delgado Rodriguez | Address on file | | | | | |
| 2281766 | Rosaura Figueroa Rodriguez | Address on file | | | | | |
| 2263700 | Rosaura Galarza Figueroa | Address on file | | | | | |
| 2273116 | Rosaura Garcia Pastrana | Address on file | | | | | |
| 2299968 | Rosaura Gonzalez Alvare | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1641 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2280252 | Rosaura Gonzalez Betancourt | Address on file | | | | | |
| 2314901 | Rosaura Gonzalez Montano | Address on file | | | | | |
| 2289600 | Rosaura Guerra Silva | Address on file | | | | | |
| 2273645 | Rosaura Henrricy Santiago | Address on file | | | | | |
| 2337419 | Rosaura Henrricy Santiago | Address on file | | | | | |
| 2340798 | Rosaura Lebron Rodriguez | Address on file | | | | | |
| 2328010 | Rosaura Lopez Lopez | Address on file | | | | | |
| 2271302 | Rosaura Maisonet Villanue | Address on file | | | | | |
| 2254893 | Rosaura Marcano Concepcion | Address on file | | | | | |
| 2318452 | Rosaura Marrero Pagan | Address on file | | | | | |
| 2263544 | Rosaura Massol Santana | Address on file | | | | | |
| 2292991 | Rosaura Matos Torres | Address on file | | | | | |
| 2285489 | Rosaura Melendez Vega | Address on file | | | | | |
| 2326520 | Rosaura Mendez Hernandez | Address on file | | | | | |
| 2330947 | Rosaura Morales Toro | Address on file | | | | | |
| 2338690 | Rosaura Nazario Perez | Address on file | | | | | |
| 2296079 | Rosaura Orengo Santiago | Address on file | | | | | |
| 2316378 | Rosaura Pena Rivera | Address on file | | | | | |
| 2336728 | Rosaura Perez Rodriguez | Address on file | | | | | |
| 2324212 | Rosaura Ramos Velez | Address on file | | | | | |
| 2338089 | Rosaura Rendon Sanchez | Address on file | | | | | |
| 2313974 | Rosaura Reveron Cruz | Address on file | | | | | |
| 2344840 | Rosaura Rios Ortega | Address on file | | | | | |
| 2335382 | Rosaura Rivera Aponte | Address on file | | | | | |
| 2274582 | Rosaura Rodriguez Aristud | Address on file | | | | | |
| 2324161 | Rosaura Rodriguez Aristud | Address on file | | | | | |
| 2269888 | Rosaura Rodriguez Ramos | Address on file | | | | | |
| 2313660 | Rosaura Rodriguez Rodriguez | Address on file | | | | | |
| 2312071 | Rosaura Rosado Aponte | Address on file | | | | | |
| 2269122 | Rosaura Rosado Oyola | Address on file | | | | | |
| 2287063 | Rosaura Salgado Pizarro | Address on file | | | | | |
| 2310653 | Rosaura Santos Marquez | Address on file | | | | | |
| 2324687 | Rosaura Santos Torres | Address on file | | | | | |
| 2293298 | Rosaura Serrano Olmo | Address on file | | | | | |
| 2313354 | Rosaura Serrano Rodriguez | Address on file | | | | | |
| 2336113 | Rosaura Torres Estrada | Address on file | | | | | |
| 2263417 | Rosaura Velazquez Colon | Address on file | | | | | |
| 2331142 | Rosaura Velez Perez | Address on file | | | | | |
| 2293282 | Rosaura Velez Vega | Address on file | | | | | |
| 2272587 | Rosaura Virella Arroyo | Address on file | | | | | |
| 2343642 | Rosauro Concepcion Maldonado | Address on file | | | | | |
| 2304573 | Rosauro Cruzado Valderr | Address on file | | | | | |
| 2264161 | Rosauro Mendez Cruz | Address on file | | | | | |
| 2337456 | Rosauro Mendez Cruz | Address on file | | | | | |
| 2333984 | Rosayda Rodriguez Mendez | Address on file | | | | | |
| 2258942 | Rose  Mary Zayas Alvarez | Address on file | | | | | |
| 2337937 | Rose Guevara Santiago | Address on file | | | | | |
| 2347530 | Rose M Fernandez Brillon | Address on file | | | | | |
| 2292509 | Rose M Pagan Cody | Address on file | | | | | |
| 2319812 | Rose Viera Gonzalez | Address on file | | | | | |
| 2318475 | Rosel Riveron Garayalde | Address on file | | | | | |
| 2282215 | Roselia Acaba Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289454 | Roselia Acaba Ramos | Address on file | | | | | |
| 2294145 | Roselia Serrano Centeno | Address on file | | | | | |
| 2340752 | Roselia Vazquez Acevedo | Address on file | | | | | |
| 2306908 | Roselito Soto Gonzalez | Address on file | | | | | |
| 2335952 | Roseliz Berrios Castro | Address on file | | | | | |
| 2342292 | Rosemarie Salvat Roman | Address on file | | | | | |
| 2342853 | Rosemary Carbo Rodriguez | Address on file | | | | | |
| 2337089 | Rosemary Ortiz Rosario | Address on file | | | | | |
| 2297399 | Rosendo Calcano Rios | Address on file | | | | | |
| 2273331 | Rosendo Cruz Canales | Address on file | | | | | |
| 2273986 | Rosendo Cruz Fuentes | Address on file | | | | | |
| 2319034 | Rosendo Fernandez Crespo | Address on file | | | | | |
| 2318432 | Rosendo Lopez Rosario | Address on file | | | | | |
| 2321501 | Rosendo Lozada Rodriguez | Address on file | | | | | |
| 2323416 | Rosendo Mejias Vazquez | Address on file | | | | | |
| 2344638 | Rosendo Rodriguez Roman | Address on file | | | | | |
| 2300975 | Rosendo Rosado Morales | Address on file | | | | | |
| 2332553 | Rosendo Scott Ortiz | Address on file | | | | | |
| 2295982 | Rosendo Vega Camacho | Address on file | | | | | |
| 2309098 | Rosin Colon Castro | Address on file | | | | | |
| 2316223 | Rosin Flores Maeso | Address on file | | | | | |
| 2266336 | Rosin Morales Claudio | Address on file | | | | | |
| 2339756 | Rosin Villegas Martinez | Address on file | | | | | |
| 2282576 | Rosina Cora Frontan | Address on file | | | | | |
| 2304229 | Rosina Santos Montero | Address on file | | | | | |
| 2315462 | Rosinia Carlo Ayala | Address on file | | | | | |
| 2267119 | Rosita Carrasquillo Mulero | Address on file | | | | | |
| 2316770 | Rosita Colon Bonilla | Address on file | | | | | |
| 2322765 | Rosita Cruz Martinez | Address on file | | | | | |
| 2315097 | Rosita Esteras Macias | Address on file | | | | | |
| 2325782 | Rosita Gil Ayala | Address on file | | | | | |
| 2279013 | Rosita Iturregui Esmori | Address on file | | | | | |
| 2326203 | Rosita Lopez Nieves | Address on file | | | | | |
| 2271663 | Rosita Lopez Olan | Address on file | | | | | |
| 2261707 | Rosita Lopez Sallaberry | Address on file | | | | | |
| 2294783 | Rosita Martir Rodriguez | Address on file | | | | | |
| 2269526 | Rosita Orta Quintero | Address on file | | | | | |
| 2296599 | Rosita Ortiz Agosto | Address on file | | | | | |
| 2323326 | Rosita Ortiz Melendez | Address on file | | | | | |
| 2299198 | Rosita Padin Bou | Address on file | | | | | |
| 2254647 | Rosita Padin Rivera | Address on file | | | | | |
| 2327724 | Rosita Ramos Cintron | Address on file | | | | | |
| 2300548 | Rosita Reyes Couvertier | Address on file | | | | | |
| 2311199 | Rosita Rodriguez Baez | Address on file | | | | | |
| 2308712 | Rosita Ruiz Cuevas | Address on file | | | | | |
| 2305122 | Rosita Santiago Gracia | Address on file | | | | | |
| 2336186 | Rosita Santiago Gracia | Address on file | | | | | |
| 2259421 | Rosita Torres Rodriguez | Address on file | | | | | |
| 2344802 | Rosita Valentin Concepcion | Address on file | | | | | |
| 2299306 | Rosita Valentin Torres | Address on file | | | | | |
| 2281000 | Rosita Vega Castro | Address on file | | | | | |
| 2275144 | Rosita Velez Rosita | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300881 | Rossell Laboy Arauz | Address on file | | | | | |
| 2256238 | Rossilma Rios Gomez | Address on file | | | | | |
| 2333327 | Rossy Aguilar Tejera | Address on file | | | | | |
| 2286742 | Rossy D Hernandez Medina | Address on file | | | | | |
| 2301558 | Roul Arrillaga Vargas | Address on file | | | | | |
| 2291361 | Roulding Muniz Vega | Address on file | | | | | |
| 2301408 | Roxana Barnes Rosich | Address on file | | | | | |
| 2328845 | Roxana Santiago Rodriguez | Address on file | | | | | |
| 2345458 | Roxane L Poll Marin | Address on file | | | | | |
| 2288007 | Roxanna Ruiz Nales | Address on file | | | | | |
| 2347337 | Roxanne Gonzalez Mattas | Address on file | | | | | |
| 2296063 | Roy Diaz Matos | Address on file | | | | | |
| 2334253 | Royce J Bleth Wagner | Address on file | | | | | |
| 2262619 | Rubel Gerena Olan | Address on file | | | | | |
| 2325851 | Rubeli Melendez Figueroa | Address on file | | | | | |
| 2291929 | Ruben A A Casanova Pabon | Address on file | | | | | |
| 2266758 | Ruben A A Torres Rivera | Address on file | | | | | |
| 2264074 | Ruben A Pabon Ortiz | Address on file | | | | | |
| 2301270 | Ruben Acevedo Alvarez | Address on file | | | | | |
| 2257159 | Ruben Acevedo Cortes | Address on file | | | | | |
| 2297424 | Ruben Adorno Melendez | Address on file | | | | | |
| 2255812 | Ruben Agron Torres | Address on file | | | | | |
| 2344506 | Ruben Agudo Gonzalez | Address on file | | | | | |
| 2321549 | Ruben Albert Medina | Address on file | | | | | |
| 2298281 | Ruben Aleman Ramirez | Address on file | | | | | |
| 2265972 | Ruben Alsina Melendez | Address on file | | | | | |
| 2263583 | Ruben Alvarado Maldonado | Address on file | | | | | |
| 2303276 | Ruben Alvarado Martinez | Address on file | | | | | |
| 2264056 | Ruben Alvarez Gonzalez | Address on file | | | | | |
| 2301879 | Ruben Amador Santiago | Address on file | | | | | |
| 2307658 | Ruben Andino Medina | Address on file | | | | | |
| 2263573 | Ruben Aponte Maisonet | Address on file | | | | | |
| 2287265 | Ruben Aviles Rosario | Address on file | | | | | |
| 2340578 | Ruben Baez Silva | Address on file | | | | | |
| 2315937 | Ruben Ballester Rivera | Address on file | | | | | |
| 2273264 | Ruben Benitez Medina | Address on file | | | | | |
| 2259423 | Ruben Benitez Vargas | Address on file | | | | | |
| 2286965 | Ruben Bonet Figueroa | Address on file | | | | | |
| 2292353 | Ruben Bonilla Badillo | Address on file | | | | | |
| 2269277 | Ruben Bonilla Rivera | Address on file | | | | | |
| 2327122 | Ruben Butler Lopez | Address on file | | | | | |
| 2346093 | Ruben Caban Cardona | Address on file | | | | | |
| 2301929 | Ruben Caban Soto | Address on file | | | | | |
| 2262405 | Ruben Camacho Nazario | Address on file | | | | | |
| 2297303 | Ruben Canales Alvarez | Address on file | | | | | |
| 2291546 | Ruben Cartagena Colon | Address on file | | | | | |
| 2344080 | Ruben Castellano Lugo | Address on file | | | | | |
| 2344320 | Ruben Castellano Mercado | Address on file | | | | | |
| 2321684 | Ruben Centeno Rosario | Address on file | | | | | |
| 2296228 | Ruben Chamorro Mass | Address on file | | | | | |
| 2333966 | Ruben Chamorro Mass | Address on file | | | | | |
| 2344433 | Ruben Cintron Vazquez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308650 | Ruben Colon Arocho | Address on file | | | | | |
| 2328059 | Ruben Colon Colon | Address on file | | | | | |
| 2263996 | Ruben Colon Del Valle | Address on file | | | | | |
| 2273640 | Ruben Colon Melendez | Address on file | | | | | |
| 2317482 | Ruben Colon Rivera | Address on file | | | | | |
| 2266015 | Ruben Colon Rosado | Address on file | | | | | |
| 2286435 | Ruben Colon Rosario | Address on file | | | | | |
| 2287643 | Ruben Correa Alvarado | Address on file | | | | | |
| 2281890 | Ruben Cortes Calo | Address on file | | | | | |
| 2291097 | Ruben Cortes Geli | Address on file | | | | | |
| 2319991 | Ruben Cosme Gonzalez | Address on file | | | | | |
| 2339619 | Ruben Costas Figueroa | Address on file | | | | | |
| 2328417 | Ruben Crespo Concepcion | Address on file | | | | | |
| 2324332 | Ruben Cruz Escalera | Address on file | | | | | |
| 2257912 | Ruben Cruz Sanchez | Address on file | | | | | |
| 2345150 | Ruben Cruz Vargas | Address on file | | | | | |
| 2315367 | Ruben D Colon Burgos | Address on file | | | | | |
| 2256767 | Ruben D D Arzola Segarra | Address on file | | | | | |
| 2292456 | Ruben D D Cintron Rivera | Address on file | | | | | |
| 2324978 | Ruben D D Gonzalez Ortiz | Address on file | | | | | |
| 2320870 | Ruben D Rodriguez Perez | Address on file | | | | | |
| 2344121 | Ruben D Ruiz Torres | Address on file | | | | | |
| 2335226 | Ruben Davila Quinones | Address on file | | | | | |
| 2295776 | Ruben Delgado Leon | Address on file | | | | | |
| 2290879 | Ruben Delgado Rodriguez | Address on file | | | | | |
| 2324781 | Ruben Delgado Soto | Address on file | | | | | |
| 2263139 | Ruben Diaz Padro | Address on file | | | | | |
| 2254846 | Ruben Diaz Rivera | Address on file | | | | | |
| 2317518 | Ruben Escribano Montalvo | Address on file | | | | | |
| 2268384 | Ruben Espinosa Diaz | Address on file | | | | | |
| 2283398 | Ruben Falcon Galarza | Address on file | | | | | |
| 2282394 | Ruben Fernandez Gonzalez | Address on file | | | | | |
| 2325917 | Ruben Ferrer Jesus | Address on file | | | | | |
| 2262398 | Ruben Ferrer Medina | Address on file | | | | | |
| 2307200 | Ruben Figueroa Feliciano | Address on file | | | | | |
| 2256252 | Ruben Figueroa Ortiz | Address on file | | | | | |
| 2289715 | Ruben Flores Gonzalez | Address on file | | | | | |
| 2255663 | Ruben Flores Vazquez | Address on file | | | | | |
| 2263703 | Ruben Fonseca Aponte | Address on file | | | | | |
| 2295333 | Ruben Fuentes Parrilla | Address on file | | | | | |
| 2272520 | Ruben Galarza Almodovar | Address on file | | | | | |
| 2327358 | Ruben Garay Gonzalez | Address on file | | | | | |
| 2282745 | Ruben Garcia Gomez | Address on file | | | | | |
| 2322944 | Ruben Garcia Rivera | Address on file | | | | | |
| 2283346 | Ruben Garcia Rohena | Address on file | | | | | |
| 2314975 | Ruben Gautier Gonzalez | Address on file | | | | | |
| 2262669 | Ruben Ginorio Dominguez | Address on file | | | | | |
| 2295307 | Ruben Gonzalez Carrion | Address on file | | | | | |
| 2333321 | Ruben Gonzalez Colomer | Address on file | | | | | |
| 2322544 | Ruben Gonzalez Figueroa | Address on file | | | | | |
| 2259427 | Ruben Gonzalez Munoz | Address on file | | | | | |
| 2287394 | Ruben Gonzalez Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1645 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2308968 | Ruben Gonzalez Reyes | Address on file | | | | | |
| 2263466 | Ruben Gonzalez Serrano | Address on file | | | | | |
| 2268593 | Ruben Gonzalez Torres | Address on file | | | | | |
| 2264216 | Ruben Gonzalez Vazquez | Address on file | | | | | |
| 2298362 | Ruben Guzman Oquendo | Address on file | | | | | |
| 2271777 | Ruben Guzman Sepulveda | Address on file | | | | | |
| 2280394 | Ruben H H Pellot Ramos | Address on file | | | | | |
| 2299900 | Ruben H H Quiles Rivera | Address on file | | | | | |
| 2289793 | Ruben Hernandez Cruz | Address on file | | | | | |
| 2270028 | Ruben Hernandez Hernandez | Address on file | | | | | |
| 2280672 | Ruben Hernandez Hernandez | Address on file | | | | | |
| 2263765 | Ruben Hernandez Rivera | Address on file | | | | | |
| 2276838 | Ruben Hernandez Rivera | Address on file | | | | | |
| 2266699 | Ruben Hernandez Rosario | Address on file | | | | | |
| 2298616 | Ruben Hernandez Rosario | Address on file | | | | | |
| 2273549 | Ruben Hernandez Sanchez | Address on file | | | | | |
| 2267274 | Ruben J Gonzalez Brown | Address on file | | | | | |
| 2287074 | Ruben Jesus Baez | Address on file | | | | | |
| 2283913 | Ruben Jimenez Cardona | Address on file | | | | | |
| 2333811 | Ruben Jimenez Ortiz | Address on file | | | | | |
| 2269423 | Ruben Jimenez Perez | Address on file | | | | | |
| 2319979 | Ruben Jimenez Salas | Address on file | | | | | |
| 2320214 | Ruben Lebron Aponte | Address on file | | | | | |
| 2344898 | Ruben Leon Laureano | Address on file | | | | | |
| 2322978 | Ruben Linares Rodriguez | Address on file | | | | | |
| 2286138 | Ruben Llanos Ortiz | Address on file | | | | | |
| 2329117 | Ruben Lopez Perez | Address on file | | | | | |
| 2262296 | Ruben Lopez Rivera | Address on file | | | | | |
| 2320373 | Ruben Lopez Velez | Address on file | | | | | |
| 2302776 | Ruben Lorenzi Seda | Address on file | | | | | |
| 2322690 | Ruben Lorenzo Candelaria | Address on file | | | | | |
| 2279393 | Ruben Lugo Lebron | Address on file | | | | | |
| 2304799 | Ruben M Nieves Ruben | Address on file | | | | | |
| 2263854 | Ruben Maisonet Colon | Address on file | | | | | |
| 2259509 | Ruben Maldonado Aviles | Address on file | | | | | |
| 2288475 | Ruben Maldonado Gonzalez | Address on file | | | | | |
| 2324461 | Ruben Maldonado Guzman | Address on file | | | | | |
| 2274438 | Ruben Maldonado Ortiz | Address on file | | | | | |
| 2325129 | Ruben Maldonado Rivera | Address on file | | | | | |
| 2286926 | Ruben Maldonado Rodriguez | Address on file | | | | | |
| 2346910 | Ruben Marquez Mendez | Address on file | | | | | |
| 2338369 | Ruben Marrero Guzman | Address on file | | | | | |
| 2267336 | Ruben Marrero Serrano | Address on file | | | | | |
| 2341225 | Ruben Marte Enriquez | Address on file | | | | | |
| 2281082 | Ruben Martinez Claudio | Address on file | | | | | |
| 2321346 | Ruben Martinez Ramos | Address on file | | | | | |
| 2282668 | Ruben Martinez Rivera | Address on file | | | | | |
| 2256929 | Ruben Martinez Seda | Address on file | | | | | |
| 2264748 | Ruben Martinez Tapia | Address on file | | | | | |
| 2283377 | Ruben Martinez Vega | Address on file | | | | | |
| 2276660 | Ruben Matos Birriel | Address on file | | | | | |
| 2273838 | Ruben Matos Cardona | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302017 | Ruben Matos Colon | Address on file | | | | | |
| 2310978 | Ruben Melendez Diaz | Address on file | | | | | |
| 2285392 | Ruben Melendez Gonzalez | Address on file | | | | | |
| 2261079 | Ruben Mendez Figueroa | Address on file | | | | | |
| 2302384 | Ruben Mendez Goytia | Address on file | | | | | |
| 2263717 | Ruben Mendez Ramos | Address on file | | | | | |
| 2255158 | Ruben Milian Pizarro | Address on file | | | | | |
| 2308011 | Ruben Molina Caba | Address on file | | | | | |
| 2293249 | Ruben Monserrate Berrios | Address on file | | | | | |
| 2314422 | Ruben Montano Rodriguez | Address on file | | | | | |
| 2276741 | Ruben Morales Gonzalez | Address on file | | | | | |
| 2319195 | Ruben Morales Juarbe | Address on file | | | | | |
| 2256964 | Ruben Morales Marrero | Address on file | | | | | |
| 2344743 | Ruben Morales Martinez | Address on file | | | | | |
| 2299111 | Ruben Morales Vera | Address on file | | | | | |
| 2320548 | Ruben Moya Feliciano | Address on file | | | | | |
| 2258969 | Ruben Muniz Bobe | Address on file | | | | | |
| 2341990 | Ruben Muniz Salicrup | Address on file | | | | | |
| 2271147 | Ruben N Aponte Pereira | Address on file | | | | | |
| 2319231 | Ruben Navarro Ocasio | Address on file | | | | | |
| 2300899 | Ruben Navarro Reyes | Address on file | | | | | |
| 2266172 | Ruben Nieves Juarbe | Address on file | | | | | |
| 2297111 | Ruben O Gierbolini Rosa | Address on file | | | | | |
| 2287571 | Ruben O O Rodriguez Ortiz | Address on file | | | | | |
| 2345439 | Ruben O Ortiz Manzano | Address on file | | | | | |
| 2273073 | Ruben Ocasio Alequin | Address on file | | | | | |
| 2277441 | Ruben Ortega Nieves | Address on file | | | | | |
| 2258375 | Ruben Ortiz Delgado | Address on file | | | | | |
| 2280423 | Ruben Ortiz Diaz | Address on file | | | | | |
| 2290199 | Ruben Ortiz Figueroa | Address on file | | | | | |
| 2256140 | Ruben Ortiz Lebron | Address on file | | | | | |
| 2260483 | Ruben Ortiz Morales | Address on file | | | | | |
| 2339755 | Ruben Ortiz Santiago | Address on file | | | | | |
| 2276534 | Ruben Ortiz Torres | Address on file | | | | | |
| 2336905 | Ruben Ortiz Trinidad | Address on file | | | | | |
| 2270572 | Ruben Pacheco Gonzalez | Address on file | | | | | |
| 2325628 | Ruben Pacheco Hernandez | Address on file | | | | | |
| 2293808 | Ruben Pacheco Vazquez | Address on file | | | | | |
| 2273350 | Ruben Padilla Torres | Address on file | | | | | |
| 2322618 | Ruben Pagan Rivera | Address on file | | | | | |
| 2325316 | Ruben Perez Colon | Address on file | | | | | |
| 2277092 | Ruben Perez Rodriguez | Address on file | | | | | |
| 2314066 | Ruben Perez Rosario | Address on file | | | | | |
| 2289595 | Ruben Perez Santiago | Address on file | | | | | |
| 2267986 | Ruben Quijano Galarza | Address on file | | | | | |
| 2289104 | Ruben Quiñones Cerezo | Address on file | | | | | |
| 2258106 | Ruben Quinones Fragoso | Address on file | | | | | |
| 2341435 | Ruben Quinones Pineiro | Address on file | | | | | |
| 2277840 | Ruben Ramirez Cruz | Address on file | | | | | |
| 2319635 | Ruben Ramirez Ramirez | Address on file | | | | | |
| 2257513 | Ruben Ramirez Rivera | Address on file | | | | | |
| 2329277 | Ruben Ramos Perez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2328233 | Ruben Ramos Soto | Address on file | | | | | |
| 2346047 | Ruben Reyes Rosado | Address on file | | | | | |
| 2333688 | Ruben Rios Ramos | Address on file | | | | | |
| 2277055 | Ruben Rivera Alvarez | Address on file | | | | | |
| 2347433 | Ruben Rivera Chevere | Address on file | | | | | |
| 2266707 | Ruben Rivera Concepcion | Address on file | | | | | |
| 2308537 | Ruben Rivera Ginorio | Address on file | | | | | |
| 2280070 | Ruben Rivera Gomez | Address on file | | | | | |
| 2262974 | Ruben Rivera Hernandez | Address on file | | | | | |
| 2326766 | Ruben Rivera Malave | Address on file | | | | | |
| 2321807 | Ruben Rivera Otero | Address on file | | | | | |
| 2311762 | Ruben Rivera Perez | Address on file | | | | | |
| 2297186 | Ruben Rivera Rivera | Address on file | | | | | |
| 2309871 | Ruben Rivera Rivera | Address on file | | | | | |
| 2301542 | Ruben Rivera Rodriguez | Address on file | | | | | |
| 2318237 | Ruben Rivera Rodriguez | Address on file | | | | | |
| 2333644 | Ruben Rivera Rodriguez | Address on file | | | | | |
| 2280237 | Ruben Robles Guerra | Address on file | | | | | |
| 2301426 | Ruben Roche Miranda | Address on file | | | | | |
| 2257077 | Ruben Rodriguez Arroyo | Address on file | | | | | |
| 2306641 | Ruben Rodriguez Diaz | Address on file | | | | | |
| 2256209 | Ruben Rodriguez Nieves | Address on file | | | | | |
| 2282635 | Ruben Rodriguez Pacheco | Address on file | | | | | |
| 2322352 | Ruben Rodriguez Rodriguez | Address on file | | | | | |
| 2323197 | Ruben Roger Vazquez | Address on file | | | | | |
| 2312484 | Ruben Roig Rodriguez | Address on file | | | | | |
| 2263536 | Ruben Rojas Cummings | Address on file | | | | | |
| 2328135 | Ruben Romero Rosa | Address on file | | | | | |
| 2286452 | Ruben Rosa Gerena | Address on file | | | | | |
| 2261760 | Ruben Rosado Candelaria | Address on file | | | | | |
| 2309386 | Ruben Rosario Garcia | Address on file | | | | | |
| 2297300 | Ruben Ruiz Crespo | Address on file | | | | | |
| 2255428 | Ruben Ruiz Trujillo | Address on file | | | | | |
| 2331535 | Ruben Ruiz Velez | Address on file | | | | | |
| 2313487 | Ruben Sanchez Ortega | Address on file | | | | | |
| 2341197 | Ruben Sanchez Ruiz | Address on file | | | | | |
| 2271650 | Ruben Santana Mercado | Address on file | | | | | |
| 2289063 | Ruben Santana Santana | Address on file | | | | | |
| 2344892 | Ruben Santiago Aviles | Address on file | | | | | |
| 2342709 | Ruben Santiago Cotto | Address on file | | | | | |
| 2262136 | Ruben Santiago Perez | Address on file | | | | | |
| 2322832 | Ruben Santiago Reyes | Address on file | | | | | |
| 2335359 | Ruben Santiago Rivera | Address on file | | | | | |
| 2269575 | Ruben Santoni Gonzalez | Address on file | | | | | |
| 2322874 | Ruben Santos Santiago | Address on file | | | | | |
| 2326068 | Ruben Semidey Pina | Address on file | | | | | |
| 2287747 | Ruben Serrano Munoz | Address on file | | | | | |
| 2327639 | Ruben Serrano Ponce | Address on file | | | | | |
| 2324596 | Ruben Sierra Maisonet | Address on file | | | | | |
| 2256092 | Ruben Sierra Sierra | Address on file | | | | | |
| 2270953 | Ruben Sotero Martinez | Address on file | | | | | |
| 2278511 | Ruben Sures Pagan | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277896 | Ruben Torres Alers | Address on file | | | | | |
| 2274382 | Rubén Torres Cabrera | Address on file | | | | | |
| 2284168 | Ruben Torres Gonzalez | Address on file | | | | | |
| 2327278 | Ruben Torres Quiles | Address on file | | | | | |
| 2341774 | Ruben Torres Ramos | Address on file | | | | | |
| 2260315 | Ruben Torres Rivera | Address on file | | | | | |
| 2259026 | Ruben Torres Ruiz | Address on file | | | | | |
| 2268725 | Ruben Torres Santiago | Address on file | | | | | |
| 2285621 | Ruben Torres Torres | Address on file | | | | | |
| 2310659 | Ruben Torres Velez | Address on file | | | | | |
| 2275181 | Ruben V V Guilloty Munoz | Address on file | | | | | |
| 2278250 | Ruben Valentin Acevedo | Address on file | | | | | |
| 2319366 | Ruben Vargas Torres | Address on file | | | | | |
| 2271886 | Ruben Vazquez Rodriguez | Address on file | | | | | |
| 2284364 | Ruben Vega Garcia | Address on file | | | | | |
| 2284161 | Ruben Vega Mendez | Address on file | | | | | |
| 2346087 | Ruben Vega Perez | Address on file | | | | | |
| 2299082 | Ruben Vega Roman | Address on file | | | | | |
| 2275296 | Ruben Velez Torres | Address on file | | | | | |
| 2310618 | Ruben Vizcarrondo Saez | Address on file | | | | | |
| 2283942 | Ruben Zayas Marrero | Address on file | | | | | |
| 2269279 | Rubensio Berrocal Lopez | Address on file | | | | | |
| 2347407 | Ruber Maldonado Sierra | Address on file | | | | | |
| 2331374 | Rubi Santiago Paula | Address on file | | | | | |
| 2300657 | Ruby Rodriguez Mercado | Address on file | | | | | |
| 2347178 | Ruby Roman Pou | Address on file | | | | | |
| 2262135 | Ruddy Escalera Irizarry | Address on file | | | | | |
| 2320019 | Ruddy Hernandez Hernandez | Address on file | | | | | |
| 2294077 | Ruddy Hernandez Surillo | Address on file | | | | | |
| 2291908 | Ruddy Reyes Gonzalez | Address on file | | | | | |
| 2318938 | Rudelcinda Reyes Alvarez | Address on file | | | | | |
| 2334309 | Rudelsindo Lugo Ortiz | Address on file | | | | | |
| 2324354 | Rudersindo Caraballo Rudersindo | Address on file | | | | | |
| 2269971 | Rudersindo Rivera Camacho | Address on file | | | | | |
| 2320414 | Rudesindo Correa Gutierrez | Address on file | | | | | |
| 2317328 | Rudesindo Torres Arzola | Address on file | | | | | |
| 2288442 | Rudorca Suarez Rosario | Address on file | | | | | |
| 2283490 | Rudy A Maisonet Chevere | Address on file | | | | | |
| 2258654 | Rudy Agosto Velazquez | Address on file | | | | | |
| 2284442 | Rudy Garay Arias | Address on file | | | | | |
| 2339675 | Rudy Ortiz Ortiz | Address on file | | | | | |
| 2326085 | Rudy Ruiz Noel | Address on file | | | | | |
| 2261920 | Rufina Cabrera Andrades | Address on file | | | | | |
| 2333095 | Rufina Del Valle Rangel | Address on file | | | | | |
| 2308593 | Rufina Delgado Castro | Address on file | | | | | |
| 2284885 | Rufina Diaz Alvarado | Address on file | | | | | |
| 2340750 | Rufina Figueroa Concepcion | Address on file | | | | | |
| 2314897 | Rufina Gonzalez Ortiz | Address on file | | | | | |
| 2289576 | Rufina Mojica Aponte | Address on file | | | | | |
| 2316527 | Rufina Perez Sanes | Address on file | | | | | |
| 2295344 | Rufina Trinidad Catala | Address on file | | | | | |
| 2323964 | Rufina Trinidad Serrano | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2318415 | Rufina Velez Marquez | Address on file | | | | | |
| 2323689 | Rufino Andino Falero | Address on file | | | | | |
| 2295477 | Rufino Borrero Colon | Address on file | | | | | |
| 2324673 | Rufino Caraballo Gomez | Address on file | | | | | |
| 2278597 | Rufino Colon Rodriguez | Address on file | | | | | |
| 2293519 | Rufino Cruz Santiago | Address on file | | | | | |
| 2317392 | Rufino Curbelo Ruiz | Address on file | | | | | |
| 2324039 | Rufino Echevarria Marti | Address on file | | | | | |
| 2316823 | Rufino Garcia Pacheco | Address on file | | | | | |
| 2321446 | Rufino Guzman Ayala | Address on file | | | | | |
| 2269567 | Rufino Jimenez Cruz | Address on file | | | | | |
| 2317821 | Rufino Jimenez Rosa | Address on file | | | | | |
| 2269500 | Rufino Lebron Monclova | Address on file | | | | | |
| 2292645 | Rufino Marrero Rolon | Address on file | | | | | |
| 2256170 | Rufino Muniz Acevedo | Address on file | | | | | |
| 2288053 | Rufino Sanchez Cruz | Address on file | | | | | |
| 2322316 | Rufino Santiago Berrios | Address on file | | | | | |
| 2283762 | Rufino Sierra Vega | Address on file | | | | | |
| 2319725 | Rufino Soberal Arocho | Address on file | | | | | |
| 2293082 | Rufo Agosto Delgado | Address on file | | | | | |
| 2284730 | Rufo Loyola Torres | Address on file | | | | | |
| 2287341 | Ruisdael Centeno Maldonado | Address on file | | | | | |
| 2303298 | Rumardina Merced Rivera | Address on file | | | | | |
| 2283115 | Rumualdo Almanzar Almanzar | Address on file | | | | | |
| 2342949 | Ruperta Cartagena Rodriguez | Address on file | | | | | |
| 2331798 | Ruperta Delgado Rodriguez | Address on file | | | | | |
| 2270588 | Ruperta Diaz Lopez | Address on file | | | | | |
| 2284071 | Ruperta Rodriguez Ortiz | Address on file | | | | | |
| 2304447 | Ruperta Santiago Zayas | Address on file | | | | | |
| 2269647 | Ruperto Anguita Torres | Address on file | | | | | |
| 2321772 | Ruperto Bisbal Vializ | Address on file | | | | | |
| 2283797 | Ruperto Cabrera Rodriguez | Address on file | | | | | |
| 2296869 | Ruperto Martinez Morales | Address on file | | | | | |
| 2261811 | Ruperto Ortiz Santiago | Address on file | | | | | |
| 2279966 | Ruperto Ortiz Soto | Address on file | | | | | |
| 2320092 | Ruperto Otero Martinez | Address on file | | | | | |
| 2309955 | Ruperto Rios Nieves | Address on file | | | | | |
| 2307527 | Ruperto Rivera Saez | Address on file | | | | | |
| 2286604 | Ruperto Santiago Zayas | Address on file | | | | | |
| 2272825 | Rurico Arzola Segarra | Address on file | | | | | |
| 2345234 | Rut Algarin Rivera | Address on file | | | | | |
| 2346449 | Rut Santiago Laboy | Address on file | | | | | |
| 2296555 | Ruth A A Cintron Sanchez | Address on file | | | | | |
| 2300858 | Ruth A A Jesus Fontanez | Address on file | | | | | |
| 2291102 | Ruth A Valles Russi | Address on file | | | | | |
| 2342466 | Ruth Acevedo Rodriguez | Address on file | | | | | |
| 2338014 | Ruth Acosta Caguias | Address on file | | | | | |
| 2271121 | Ruth Almestica Batista | Address on file | | | | | |
| 2280530 | Ruth Alvarez Medina | Address on file | | | | | |
| 2298555 | Ruth Alvarez Ramirez | Address on file | | | | | |
| 2324684 | Ruth Alvelo Jesus | Address on file | | | | | |
| 2288668 | Ruth Andino Calderon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329503 | Ruth Antongiorgi Ortiz | Address on file | | | | | |
| 2331227 | Ruth Ayala Reyes | Address on file | | | | | |
| 2306660 | Ruth B B Rodriguez Declassen | Address on file | | | | | |
| 2296472 | Ruth Berberena Rivera | Address on file | | | | | |
| 2335271 | Ruth Berrios Bermudez | Address on file | | | | | |
| 2287774 | Ruth Burgos Borrero | Address on file | | | | | |
| 2271265 | Ruth Cancel Diaz | Address on file | | | | | |
| 2320974 | Ruth Candelaria Gonzalez | Address on file | | | | | |
| 2274667 | Ruth Cardona Cardona | Address on file | | | | | |
| 2328242 | Ruth Cardona Cuadrado | Address on file | | | | | |
| 2301737 | Ruth Carmona Esquilin | Address on file | | | | | |
| 2271392 | Ruth Carrasquillo Colon | Address on file | | | | | |
| 2283416 | Ruth Carrasquillo Rivera | Address on file | | | | | |
| 2291736 | Ruth Castro Castellanos | Address on file | | | | | |
| 2290007 | Ruth Cobian | Address on file | | | | | |
| 2326902 | Ruth Colon Calzada | Address on file | | | | | |
| 2259738 | Ruth Colon Gonzalez | Address on file | | | | | |
| 2327745 | Ruth Colon Rodriguez | Address on file | | | | | |
| 2337548 | Ruth Correa Birriel | Address on file | | | | | |
| 2315252 | Ruth Cruz Garcia | Address on file | | | | | |
| 2267086 | Ruth Cruzado Arroyo | Address on file | | | | | |
| 2276423 | Ruth Cruzado Arroyo | Address on file | | | | | |
| 2290638 | Ruth D Jackson Morales | Address on file | | | | | |
| 2261121 | Ruth D Perez Sanchez | Address on file | | | | | |
| 2295717 | Ruth D Rodriguez Barreto | Address on file | | | | | |
| 2330594 | Ruth Del Rio | Address on file | | | | | |
| 2275286 | Ruth Del Toro | Address on file | | | | | |
| 2331310 | Ruth Diaz Robles | Address on file | | | | | |
| 2269165 | Ruth Diaz Sanchez | Address on file | | | | | |
| 2272809 | Ruth Dinardi Ojeda | Address on file | | | | | |
| 2281485 | Ruth E Alvarado Santiago | Address on file | | | | | |
| 2264875 | Ruth E Camacho Hernandez | Address on file | | | | | |
| 2344914 | Ruth E Camacho Ortiz | Address on file | | | | | |
| 2346488 | Ruth E Carraquillo Solis | Address on file | | | | | |
| 2347339 | Ruth E Carrillo Melendez | Address on file | | | | | |
| 2286071 | Ruth E Concepcion Marzan | Address on file | | | | | |
| 2278978 | Ruth E De La Rosa Guerrero | Address on file | | | | | |
| 2283383 | Ruth E E Arriaga Santana | Address on file | | | | | |
| 2298829 | Ruth E E Bermudez Gonzalez | Address on file | | | | | |
| 2298883 | Ruth E E Carlo Ruiz | Address on file | | | | | |
| 2264515 | Ruth E E Colon Ruth | Address on file | | | | | |
| 2319529 | Ruth E E Hernandez Fernandez | Address on file | | | | | |
| 2285090 | Ruth E E Ortiz Lopez | Address on file | | | | | |
| 2272650 | Ruth E E Ortiz Vazquez | Address on file | | | | | |
| 2256043 | Ruth E E Pulliza Almodovar | Address on file | | | | | |
| 2313981 | Ruth E E Ramos Claudio | Address on file | | | | | |
| 2270643 | Ruth E E Rivera Aguilar | Address on file | | | | | |
| 2292336 | Ruth E E Schmidt Garcia | Address on file | | | | | |
| 2256737 | Ruth E E Torres Rodriguez | Address on file | | | | | |
| 2273465 | Ruth E E Vicil Santiago | Address on file | | | | | |
| 2273215 | Ruth E Figueroa Negron | Address on file | | | | | |
| 2254130 | Ruth E Mendez Mendez | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299473 | Ruth E Nazario Vazquez | Address on file | | | | | |
| 2280358 | Ruth E Ortiz Sanchez | Address on file | | | | | |
| 2286692 | Ruth E Resto Ramos | Address on file | | | | | |
| 2274451 | Ruth E Rios Diaz | Address on file | | | | | |
| 2328446 | Ruth E Sanchez Zayas | Address on file | | | | | |
| 2260136 | Ruth E Soto Martinez | Address on file | | | | | |
| 2295861 | Ruth E Vega Correa | Address on file | | | | | |
| 2336160 | Ruth E. Del Toro Velez | Address on file | | | | | |
| 2256089 | Ruth Estrada Ramirez | Address on file | | | | | |
| 2308153 | Ruth Febres Santaella | Address on file | | | | | |
| 2285125 | Ruth Feliciano Delgado | Address on file | | | | | |
| 2295431 | Ruth Feliciano Rodriguez | Address on file | | | | | |
| 2271852 | Ruth Flores Melendez | Address on file | | | | | |
| 2264437 | Ruth Fontanez Rivera | Address on file | | | | | |
| 2305639 | Ruth Fuentes Ruth | Address on file | | | | | |
| 2341942 | Ruth Fuentes Santiago | Address on file | | | | | |
| 2277848 | Ruth Galarza Perez | Address on file | | | | | |
| 2305715 | Ruth Garcia Martinez | Address on file | | | | | |
| 2292373 | Ruth Gerena Marcano | Address on file | | | | | |
| 2328695 | Ruth Gonzalez Mangual | Address on file | | | | | |
| 2270157 | Ruth Gonzalez Santiago | Address on file | | | | | |
| 2276949 | Ruth Guzman Bruno | Address on file | | | | | |
| 2303459 | Ruth H H Colon Garcia | Address on file | | | | | |
| 2316887 | Ruth Herrera Perez | Address on file | | | | | |
| 2265824 | Ruth I I Ayala Vera | Address on file | | | | | |
| 2267074 | Ruth I I Oquendo Zacarias | Address on file | | | | | |
| 2347053 | Ruth I Pena Llanos | Address on file | | | | | |
| 2282954 | Ruth I Quinones Rossy | Address on file | | | | | |
| 2332729 | Ruth Igartua Martinez | Address on file | | | | | |
| 2325864 | Ruth Jackson Vazquez | Address on file | | | | | |
| 2260993 | Ruth Jesus Ortiz | Address on file | | | | | |
| 2265411 | Ruth Jimenez Maldonado | Address on file | | | | | |
| 2344876 | Ruth L Camareno Velazquez | Address on file | | | | | |
| 2259204 | Ruth L L Colon Garcia | Address on file | | | | | |
| 2268708 | Ruth L L Gonzalez Guadalu | Address on file | | | | | |
| 2277451 | Ruth L L Rodriguez Gonzalez | Address on file | | | | | |
| 2288271 | Ruth L Santiago Davila | Address on file | | | | | |
| 2260673 | Ruth Lanzo Arroyo | Address on file | | | | | |
| 2301357 | Ruth Laureano Ramos | Address on file | | | | | |
| 2337022 | Ruth Leon Ayala | Address on file | | | | | |
| 2342944 | Ruth Linares Pagan | Address on file | | | | | |
| 2297073 | Ruth Lopez Ramirez | Address on file | | | | | |
| 2305317 | Ruth M Astacio Garcia | Address on file | | | | | |
| 2287048 | Ruth M Beltran Ramos | Address on file | | | | | |
| 2347355 | Ruth M Court Vazquez | Address on file | | | | | |
| 2312736 | Ruth M Hernandez Santana | Address on file | | | | | |
| 2290236 | Ruth M M Burgos Cruz | Address on file | | | | | |
| 2285677 | Ruth M M Figueroa Navedo | Address on file | | | | | |
| 2332045 | Ruth M M Garcia Rios | Address on file | | | | | |
| 2295407 | Ruth M M Garcia Valentin | Address on file | | | | | |
| 2316615 | Ruth M M Montanez Manfredi | Address on file | | | | | |
| 2279795 | Ruth M M Rodriguez Robled | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2336572 | Ruth M Medina Velez | Address on file | | | | | |
| 2277647 | Ruth M Melendez Alicea | Address on file | | | | | |
| 2255283 | Ruth M Negron Carrasquillo | Address on file | | | | | |
| 2280924 | Ruth M Negron Carrasquillo | Address on file | | | | | |
| 2268638 | Ruth M Ortiz Rivera | Address on file | | | | | |
| 2276051 | Ruth M Perez Maldonado | Address on file | | | | | |
| 2281906 | Ruth M Ramos Hernandez | Address on file | | | | | |
| 2330934 | Ruth M Sanchez Rosario | Address on file | | | | | |
| 2306888 | Ruth M Sosa Rivera | Address on file | | | | | |
| 2286671 | Ruth M Torres Maldonado | Address on file | | | | | |
| 2264601 | Ruth M Vargas Borrely | Address on file | | | | | |
| 2294998 | Ruth Marrero Ramos | Address on file | | | | | |
| 2284202 | Ruth Melendez Falu | Address on file | | | | | |
| 2280882 | Ruth Mercado Orta | Address on file | | | | | |
| 2333693 | Ruth Montalvo Nieves | Address on file | | | | | |
| 2294229 | Ruth Morales Colon | Address on file | | | | | |
| 2277377 | Ruth Morales Gauthier | Address on file | | | | | |
| 2339503 | Ruth Morales Nazario | Address on file | | | | | |
| 2338828 | Ruth Morales Nieves | Address on file | | | | | |
| 2271693 | Ruth Mu?lz Ginel | Address on file | | | | | |
| 2329053 | Ruth Munoz Sanchez | Address on file | | | | | |
| 2303300 | Ruth Munoz Vazquez | Address on file | | | | | |
| 2347640 | Ruth N Alonso Cortez | Address on file | | | | | |
| 2263399 | Ruth N Campos Gil | Address on file | | | | | |
| 2263247 | Ruth N Colon Ramirez | Address on file | | | | | |
| 2345913 | Ruth N Garcia Gonzalez | Address on file | | | | | |
| 2347356 | Ruth N Gonzalez Conde | Address on file | | | | | |
| 2315856 | Ruth N N Acevedo Silva | Address on file | | | | | |
| 2263403 | Ruth N N Febres Angulo | Address on file | | | | | |
| 2270362 | Ruth N N Matos Diaz | Address on file | | | | | |
| 2281853 | Ruth N N Rabelo Merced | Address on file | | | | | |
| 2318766 | Ruth N N Rivera Claudio | Address on file | | | | | |
| 2269467 | Ruth N Repollet Figueroa | Address on file | | | | | |
| 2265928 | Ruth N Rodriguez Hernandez | Address on file | | | | | |
| 2308698 | Ruth N Rosa Santana | Address on file | | | | | |
| 2346519 | Ruth N Vazquez Bermudez | Address on file | | | | | |
| 2273347 | Ruth N Velazquez Zayas | Address on file | | | | | |
| 2273076 | Ruth Ocasio Torres | Address on file | | | | | |
| 2287908 | Ruth Ortega Luyando | Address on file | | | | | |
| 2342368 | Ruth Ortiz Montes | Address on file | | | | | |
| 2289217 | Ruth Ortiz Santiago | Address on file | | | | | |
| 2258993 | Ruth P Rodriguez Caraballo | Address on file | | | | | |
| 2269543 | Ruth Pabon Mendez | Address on file | | | | | |
| 2260543 | Ruth Pacheco Vega | Address on file | | | | | |
| 2330463 | Ruth Pantojas Figueroa | Address on file | | | | | |
| 2260253 | Ruth Parrilla Carrasquillo | Address on file | | | | | |
| 2337210 | Ruth Perez Guerra | Address on file | | | | | |
| 2336885 | Ruth Perez Jesus | Address on file | | | | | |
| 2325183 | Ruth Perez Lopez | Address on file | | | | | |
| 2261078 | Ruth Perez Rivera | Address on file | | | | | |
| 2316344 | Ruth Pizarro Rodriguez | Address on file | | | | | |
| 2284311 | Ruth Quiñones Rivera | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2319710 | Ruth Raquel R Rios Sierra | Address on file | | | | | |
| 2267114 | Ruth Rivera Ayala | Address on file | | | | | |
| 2331579 | Ruth Rivera Benitez | Address on file | | | | | |
| 2271088 | Ruth Rivera Cartagena | Address on file | | | | | |
| 2280759 | Ruth Rivera Cortes | Address on file | | | | | |
| 2290740 | Ruth Rivera Reyes | Address on file | | | | | |
| 2290078 | Ruth Rivera Torres | Address on file | | | | | |
| 2279933 | Ruth Rodrgiuez Munoz | Address on file | | | | | |
| 2328587 | Ruth Rodriguez Diaz | Address on file | | | | | |
| 2275915 | Ruth Rodriguez Medina | Address on file | | | | | |
| 2280265 | Ruth Rodriguez Ortiz | Address on file | | | | | |
| 2328531 | Ruth Rodriguez Soto | Address on file | | | | | |
| 2319673 | Ruth Roman Allende | Address on file | | | | | |
| 2262091 | Ruth Rosado De Ortiz | Address on file | | | | | |
| 2286733 | Ruth Rosado Roman | Address on file | | | | | |
| 2335842 | Ruth Rosario Centeno | Address on file | | | | | |
| 2272173 | Ruth Rosario Colon | Address on file | | | | | |
| 2260269 | Ruth Rosario Rivera | Address on file | | | | | |
| 2309590 | Ruth Ruiz Amaro | Address on file | | | | | |
| 2298606 | Ruth Saez Malave | Address on file | | | | | |
| 2335473 | Ruth Sanchez Melendez | Address on file | | | | | |
| 2322903 | Ruth Sanchez Roman | Address on file | | | | | |
| 2345681 | Ruth Sanes Guzman | Address on file | | | | | |
| 2307661 | Ruth Santiago Agosto | Address on file | | | | | |
| 2266735 | Ruth Santiago Castro | Address on file | | | | | |
| 2260912 | Ruth Serrano Correa. | Address on file | | | | | |
| 2295542 | Ruth Sosa Sepulveda | Address on file | | | | | |
| 2328416 | Ruth Soto Perez | Address on file | | | | | |
| 2261287 | Ruth Tapia Rios | Address on file | | | | | |
| 2273534 | Ruth Toledo Amill | Address on file | | | | | |
| 2319377 | Ruth Toro Morales | Address on file | | | | | |
| 2258668 | Ruth Torres Berrios | Address on file | | | | | |
| 2337995 | Ruth Torres Viruet | Address on file | | | | | |
| 2304275 | Ruth V Marrero Gonzalez | Address on file | | | | | |
| 2337961 | Ruth V Nieves Alicea | Address on file | | | | | |
| 2314343 | Ruth V V Nieves Rivera | Address on file | | | | | |
| 2344193 | Ruth Velazquez Carrion | Address on file | | | | | |
| 2303881 | Ruth Vera Alvarez | Address on file | | | | | |
| 2294138 | Ruth Vizcarrondo Pizarro | Address on file | | | | | |
| 2347326 | Rutty Colon Gonzalez | Address on file | | | | | |
| 2307052 | Ruzerba Vega Torres | Address on file | | | | | |
| 2340318 | Ruzica Stojiljkovic | Address on file | | | | | |
| 2341959 | Ryan Cappacetti Rodriguez | Address on file | | | | | |
| 2343884 | Saadia Medina Rodriguez | Address on file | | | | | |
| 2317237 | Sabad Arroyo Pizarro | Address on file | | | | | |
| 2317870 | Sabad Delgado Hernandez | Address on file | | | | | |
| 2326802 | Sabad Lopez Martinez | Address on file | | | | | |
| 2293126 | Sabina Del Valle Suarez | Address on file | | | | | |
| 2331985 | Sabina Figueroa Baez | Address on file | | | | | |
| 2293978 | Sabina Gonzalez Rodz | Address on file | | | | | |
| 2304621 | Sabina Hernandez Santos | Address on file | | | | | |
| 2338086 | Sabina Solivan Santos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341073 | Sabina Solivan Santos | Address on file | | | | | |
| 2325730 | Sabino Figaro Barbuena | Address on file | | | | | |
| 2346894 | Sabino Fuentes Negron | Address on file | | | | | |
| 2340589 | Sabino Maldonado Maldonado | Address on file | | | | | |
| 2281663 | Sabino Pinero Diaz | Address on file | | | | | |
| 2288172 | Sabino Ramos Guzman | Address on file | | | | | |
| 2343661 | Sabino Rios Matos | Address on file | | | | | |
| 2330088 | Sabino Suarez Roman | Address on file | | | | | |
| 2346075 | Sabrina Digiallonardo Pere | Address on file | | | | | |
| 2345537 | Saddy Matos Rivera | Address on file | | | | | |
| 2267147 | Sadi Muniz Lugo | Address on file | | | | | |
| 2290471 | Sadi Velez Rodriguez | Address on file | | | | | |
| 2307707 | Sadia Morales Mercado | Address on file | | | | | |
| 2273529 | Sadoc Morales Aviles | Address on file | | | | | |
| 2315743 | Sagrario Orellana Rivera | Address on file | | | | | |
| 2299273 | Sagrario Perez Romero | Address on file | | | | | |
| 2316532 | Saira Ayala Rivera | Address on file | | | | | |
| 2335648 | Salem Rivera Garcia | Address on file | | | | | |
| 2274184 | Salia Badillo Ramos | Address on file | | | | | |
| 2284082 | Salley Pugh Pacheco | Address on file | | | | | |
| 2287739 | Sallie Betancourt Maldonado | Address on file | | | | | |
| 2345857 | Sally A Tirado Sanchez | Address on file | | | | | |
| 2339196 | Sally Cordero Castillo | Address on file | | | | | |
| 2343872 | Sally Marrero Perez | Address on file | | | | | |
| 2254963 | Sally R Velez Rivera | Address on file | | | | | |
| 2294427 | Salome Jesus Ocasio | Address on file | | | | | |
| 2276529 | Salome Otero Crespo | Address on file | | | | | |
| 2290500 | Salome Raspaldo Salome | Address on file | | | | | |
| 2301840 | Salomon Almestica Hernandez | Address on file | | | | | |
| 2295147 | Salomon Hernandez Moral | Address on file | | | | | |
| 2255571 | Salomon Rios Santiago | Address on file | | | | | |
| 2271518 | Salomon Rondon Tollens | Address on file | | | | | |
| 2259666 | Salomon Vega Jimenez | Address on file | | | | | |
| 2316370 | Salustiana Tirado Diaz | Address on file | | | | | |
| 2323685 | Salustiano Arroyo Galarza | Address on file | | | | | |
| 2254663 | Salustiano Nunez Aquino | Address on file | | | | | |
| 2257069 | Salustiano Ramos Lopez | Address on file | | | | | |
| 2347327 | Salvador A Figueroa Rosado | Address on file | | | | | |
| 2298082 | Salvador Aleman Santiago | Address on file | | | | | |
| 2322963 | Salvador Ayala Nieves | Address on file | | | | | |
| 2322098 | Salvador Ayala Sanchez | Address on file | | | | | |
| 2288483 | Salvador Burgos Colon | Address on file | | | | | |
| 2318886 | Salvador Calo Ocasio | Address on file | | | | | |
| 2256340 | Salvador Candelaria Martinez | Address on file | | | | | |
| 2256949 | Salvador Capestany Tapia | Address on file | | | | | |
| 2317800 | Salvador Cardona Vega | Address on file | | | | | |
| 2329034 | Salvador Carrasquillo Morales | Address on file | | | | | |
| 2264794 | Salvador Carrasquillo Salvador | Address on file | | | | | |
| 2280756 | Salvador Carrasquillo Vazquez | Address on file | | | | | |
| 2263870 | Salvador Castro Carrasquillo | Address on file | | | | | |
| 2277660 | Salvador Cintron Lopez | Address on file | | | | | |
| 2276087 | Salvador Collazo Cartagena | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1655 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2320091 | Salvador Denizard Perez | Address on file | | | | | |
| 2267964 | Salvador Diaz Collazo | Address on file | | | | | |
| 2279834 | Salvador Diaz Garcia | Address on file | | | | | |
| 2327989 | Salvador Feliciano Vinales | Address on file | | | | | |
| 2315049 | Salvador Figueroa Figueroa | Address on file | | | | | |
| 2278429 | Salvador Flecha Casillas | Address on file | | | | | |
| 2300650 | Salvador Flores Carrasquillo | Address on file | | | | | |
| 2285863 | Salvador Flores Cortes | Address on file | | | | | |
| 2289933 | Salvador Font Pacheco | Address on file | | | | | |
| 2347320 | Salvador Gonzalez Garcia | Address on file | | | | | |
| 2309296 | Salvador Gonzalez Rodriguez | Address on file | | | | | |
| 2321437 | Salvador Gonzalez Sosa | Address on file | | | | | |
| 2314832 | Salvador Hernandez Montalvo | Address on file | | | | | |
| 2284886 | Salvador Irizarry Rodriguez | Address on file | | | | | |
| 2280847 | Salvador Jesus Reyes | Address on file | | | | | |
| 2264959 | Salvador Jimenez Rodriguez | Address on file | | | | | |
| 2273058 | Salvador Leon Diaz | Address on file | | | | | |
| 2318937 | Salvador Lozada Martinez | Address on file | | | | | |
| 2256666 | Salvador Lugo Collado | Address on file | | | | | |
| 2325692 | Salvador Lugo Colon | Address on file | | | | | |
| 2295999 | Salvador M Mercado Matias | Address on file | | | | | |
| 2321092 | Salvador Maldonado Cruz | Address on file | | | | | |
| 2265496 | Salvador Maldonado Maldona | Address on file | | | | | |
| 2341269 | Salvador Maldonado Soto | Address on file | | | | | |
| 2327226 | Salvador Mas Quinones | Address on file | | | | | |
| 2317734 | Salvador Medina Caban | Address on file | | | | | |
| 2280987 | Salvador Mendez Rodiguez | Address on file | | | | | |
| 2275190 | Salvador Miranda Gandia | Address on file | | | | | |
| 2269599 | Salvador Miranda Morales | Address on file | | | | | |
| 2333568 | Salvador Montanez Nieves | Address on file | | | | | |
| 2261058 | Salvador Morales Feliberty | Address on file | | | | | |
| 2319101 | Salvador Morales Gerena | Address on file | | | | | |
| 2302534 | Salvador Morales Perez | Address on file | | | | | |
| 2273773 | Salvador Morales Rivera | Address on file | | | | | |
| 2313287 | Salvador Morales Santos | Address on file | | | | | |
| 2323370 | Salvador Muniz Alvarez | Address on file | | | | | |
| 2343226 | Salvador Nieves Ramos | Address on file | | | | | |
| 2330718 | Salvador Nogueras Casillas | Address on file | | | | | |
| 2290478 | Salvador Ortiz Rivera | Address on file | | | | | |
| 2328545 | Salvador Perez Lugo | Address on file | | | | | |
| 2256534 | Salvador Perez Mendez | Address on file | | | | | |
| 2267184 | Salvador Pizarro Martinez | Address on file | | | | | |
| 2319076 | Salvador Plumey Gonzalez | Address on file | | | | | |
| 2256083 | Salvador Quiñones Nuñez | Address on file | | | | | |
| 2324508 | Salvador Ramirez Arroyo | Address on file | | | | | |
| 2298113 | Salvador Ramos Lopez | Address on file | | | | | |
| 2322081 | Salvador Ramos Serrano | Address on file | | | | | |
| 2335244 | Salvador Reyes Rodriguez | Address on file | | | | | |
| 2255213 | Salvador Rios Calero | Address on file | | | | | |
| 2298027 | Salvador Rios Deida | Address on file | | | | | |
| 2309164 | Salvador Rivera Montalvo | Address on file | | | | | |
| 2263177 | Salvador Rivera Orengo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1656 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2315930 | Salvador Rivera Perez | Address on file | | | | | |
| 2276266 | Salvador Rivera Rivera | Address on file | | | | | |
| 2338814 | Salvador Rivera Robles | Address on file | | | | | |
| 2268939 | Salvador Rivera Rolon | Address on file | | | | | |
| 2320747 | Salvador Rodriguez Colon | Address on file | | | | | |
| 2270096 | Salvador Rodriguez Gonzalez | Address on file | | | | | |
| 2299904 | Salvador Rodriguez Rodguez | Address on file | | | | | |
| 2341851 | Salvador Ruiz Torres | Address on file | | | | | |
| 2280355 | Salvador Sanabria Torres | Address on file | | | | | |
| 2323439 | Salvador Sanchez Adorno | Address on file | | | | | |
| 2263354 | Salvador Sanchez Ramos | Address on file | | | | | |
| 2340125 | Salvador Seguinot Figueroa | Address on file | | | | | |
| 2257656 | Salvador Soto Torres | Address on file | | | | | |
| 2320319 | Salvador Torres Torres | Address on file | | | | | |
| 2275481 | Salvador Vazquez Santiago | Address on file | | | | | |
| 2270551 | Salvador Velazquez Davila | Address on file | | | | | |
| 2286787 | Salvador Velazquez Salvador | Address on file | | | | | |
| 2258819 | Salvador Velez Flores | Address on file | | | | | |
| 2311628 | Salvador Velez Rosa | Address on file | | | | | |
| 2280569 | Salvador Villanueva Salvador | Address on file | | | | | |
| 2298736 | Salvadora Birriel Carrasquillo | Address on file | | | | | |
| 2302661 | Salvadora Caceres Gonzalez | Address on file | | | | | |
| 2329584 | Salvadora Fernandez Santiago | Address on file | | | | | |
| 2274192 | Salvadora Pastrana Guzman | Address on file | | | | | |
| 2322284 | Salvadora Rodriguez Velazquez | Address on file | | | | | |
| 2283447 | Salvadora Sanchez | Address on file | | | | | |
| 2316473 | Salvadora Santana Diaz | Address on file | | | | | |
| 2316465 | Salvadora Torres Sanchez | Address on file | | | | | |
| 2336760 | Salvita Trinidad Sanchez | Address on file | | | | | |
| 2346554 | Sammy D Arreaga Valentin | Address on file | | | | | |
| 2343335 | Sammy Roman Reyes | Address on file | | | | | |
| 2272160 | Sammy Vazquez Rodriguez | Address on file | | | | | |
| 2344254 | Samuel A Castro Gonzalez | Address on file | | | | | |
| 2267846 | Samuel A Hernandez Alvarez | Address on file | | | | | |
| 2271991 | Samuel Acevedo Lopez | Address on file | | | | | |
| 2255796 | Samuel Acevedo Rivera | Address on file | | | | | |
| 2269039 | Samuel Acevedo Rivera | Address on file | | | | | |
| 2300902 | Samuel Acevedo Villanueva | Address on file | | | | | |
| 2322420 | Samuel Albarran Cintron | Address on file | | | | | |
| 2267266 | Samuel Alicea Castro | Address on file | | | | | |
| 2297470 | Samuel Alvarado Silva | Address on file | | | | | |
| 2341700 | Samuel Alvira Torres | Address on file | | | | | |
| 2264073 | Samuel Arroyo Ocasio | Address on file | | | | | |
| 2267968 | Samuel Ayala Rodriguez | Address on file | | | | | |
| 2310629 | Samuel Badillo Castro | Address on file | | | | | |
| 2321917 | Samuel Barbot Fortuna | Address on file | | | | | |
| 2284599 | Samuel Bermudez Torres | Address on file | | | | | |
| 2283326 | Samuel Berrios Rivera | Address on file | | | | | |
| 2310703 | Samuel Boria Clemente | Address on file | | | | | |
| 2258180 | Samuel Burgos Lopez | Address on file | | | | | |
| 2292689 | Samuel Burgos Lopez | Address on file | | | | | |
| 2285226 | Samuel Caban Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2343346 | Samuel Callejo Alicea | Address on file | | | | | |
| 2328399 | Samuel Camacho Soto | Address on file | | | | | |
| 2256435 | Samuel Capetillo Bermudez | Address on file | | | | | |
| 2269204 | Samuel Cardona Vargas | Address on file | | | | | |
| 2320047 | Samuel Carlo Jimenez | Address on file | | | | | |
| 2333031 | Samuel Carrasquillo Carrasquillo | Address on file | | | | | |
| 2291975 | Samuel Carrasquillo Montanez | Address on file | | | | | |
| 2267294 | Samuel Carrero Colon | Address on file | | | | | |
| 2270631 | Samuel Cartagena Cotto | Address on file | | | | | |
| 2297061 | Samuel Cartagena Justiniano | Address on file | | | | | |
| 2316929 | Samuel Cepeda Garcia | Address on file | | | | | |
| 2284179 | Samuel Concepcion Castillo | Address on file | | | | | |
| 2263107 | Samuel Cordero Cruz | Address on file | | | | | |
| 2325003 | Samuel Correa Figueroa | Address on file | | | | | |
| 2307133 | Samuel Cortes Batista | Address on file | | | | | |
| 2255088 | Samuel Crespo Escobar | Address on file | | | | | |
| 2272562 | Samuel Cruz Roman | Address on file | | | | | |
| 2327868 | Samuel Cruz Roman | Address on file | | | | | |
| 2258481 | Samuel Davila Garcia | Address on file | | | | | |
| 2318701 | Samuel Del Toro | Address on file | | | | | |
| 2254776 | Samuel Del Valle Hernandez | Address on file | | | | | |
| 2261472 | Samuel Delgado Zayas | Address on file | | | | | |
| 2280092 | Samuel Diaz Vazquez | Address on file | | | | | |
| 2340546 | Samuel Dones Pellicier | Address on file | | | | | |
| 2330111 | Samuel Dones Rodriguez | Address on file | | | | | |
| 2263110 | Samuel E Suro Soto | Address on file | | | | | |
| 2301605 | Samuel Estrada Sanchez | Address on file | | | | | |
| 2331771 | Samuel Falcon Maldonado | Address on file | | | | | |
| 2278751 | Samuel Febo Santiago | Address on file | | | | | |
| 2310492 | Samuel Feliciano Cuebas | Address on file | | | | | |
| 2346936 | Samuel Feliciano Rivera | Address on file | | | | | |
| 2301467 | Samuel Figueroa Castro | Address on file | | | | | |
| 2311197 | Samuel Figueroa Pellot | Address on file | | | | | |
| 2285208 | Samuel Figueroa Rodriguez | Address on file | | | | | |
| 2332971 | Samuel Flores Gonzalez | Address on file | | | | | |
| 2346224 | Samuel Fuentes Parrilla | Address on file | | | | | |
| 2303857 | Samuel Garcia Lopez | Address on file | | | | | |
| 2339577 | Samuel Garcia Osorio | Address on file | | | | | |
| 2285949 | Samuel Gonzalez Rosario | Address on file | | | | | |
| 2322479 | Samuel Graulau Rivera | Address on file | | | | | |
| 2262458 | Samuel Guadiaola Flores | Address on file | | | | | |
| 2342776 | Samuel Guzman Negron | Address on file | | | | | |
| 2301740 | Samuel Guzman Ortiz | Address on file | | | | | |
| 2258962 | Samuel Guzman Pagan | Address on file | | | | | |
| 2300730 | Samuel Guzman Rivera | Address on file | | | | | |
| 2302013 | Samuel Hernandez Garcia | Address on file | | | | | |
| 2295012 | Samuel Hernandez Hernandez | Address on file | | | | | |
| 2259940 | Samuel Illas Lasalle | Address on file | | | | | |
| 2267891 | Samuel Indio Rivera | Address on file | | | | | |
| 2308282 | Samuel J Velez Figueroa | Address on file | | | | | |
| 2318727 | Samuel Jesus Ramirez | Address on file | | | | | |
| 2255475 | Samuel Jimenez Ayala | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1658 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347547 | Samuel Joubert Negron | Address on file | | | | | |
| 2298961 | Samuel Lopez Calderon | Address on file | | | | | |
| 2287389 | Samuel Lopez Osorio | Address on file | | | | | |
| 2291122 | Samuel Lopez Perez | Address on file | | | | | |
| 2291854 | Samuel Lopez Recio | Address on file | | | | | |
| 2342072 | Samuel Lopez Rodriguez | Address on file | | | | | |
| 2345286 | Samuel Lopez Rosado | Address on file | | | | | |
| 2254206 | Samuel Lopez Torres | Address on file | | | | | |
| 2300457 | Samuel Lozada Colon | Address on file | | | | | |
| 2258964 | Samuel Luna Santiago | Address on file | | | | | |
| 2337635 | Samuel Maldonado Cortes | Address on file | | | | | |
| 2316163 | Samuel Maldonado Gonzalez | Address on file | | | | | |
| 2299972 | Samuel Maldonado Lozada | Address on file | | | | | |
| 2255488 | Samuel Marrero Huertas | Address on file | | | | | |
| 2319198 | Samuel Martinez Barbosa | Address on file | | | | | |
| 2269131 | Samuel Martinez Cruz | Address on file | | | | | |
| 2328364 | Samuel Martinez Curbelo | Address on file | | | | | |
| 2314587 | Samuel Martinez Pabon | Address on file | | | | | |
| 2328114 | Samuel Martinez Pabon | Address on file | | | | | |
| 2265538 | Samuel Martinez Samuel | Address on file | | | | | |
| 2321724 | Samuel Matias Vializ | Address on file | | | | | |
| 2325918 | Samuel Matos Rivera | Address on file | | | | | |
| 2288808 | Samuel Melendez Rosa | Address on file | | | | | |
| 2325339 | Samuel Mercado Cambiazo | Address on file | | | | | |
| 2339325 | Samuel Mercado Guzman | Address on file | | | | | |
| 2310561 | Samuel Mojica Hernandez | Address on file | | | | | |
| 2319215 | Samuel Molina Torres | Address on file | | | | | |
| 2311254 | Samuel Mont Marrero | Address on file | | | | | |
| 2255137 | Samuel Montero Ruiz | Address on file | | | | | |
| 2264523 | Samuel Morales Lugo | Address on file | | | | | |
| 2294639 | Samuel Morales Perez | Address on file | | | | | |
| 2293229 | Samuel Morales Rodriguez | Address on file | | | | | |
| 2256145 | Samuel Negron Hernandez | Address on file | | | | | |
| 2345921 | Samuel Nieves Cordero | Address on file | | | | | |
| 2274385 | Samuel Nieves Del | Address on file | | | | | |
| 2277952 | Samuel Nieves Ortiz | Address on file | | | | | |
| 2325954 | Samuel Ojeda Mendez | Address on file | | | | | |
| 2285940 | Samuel Olan Mercado | Address on file | | | | | |
| 2294638 | Samuel Orengo Collazo | Address on file | | | | | |
| 2314203 | Samuel Ortiz Ortiz | Address on file | | | | | |
| 2298365 | Samuel Ortiz Perez | Address on file | | | | | |
| 2269119 | Samuel Ortiz Rivera | Address on file | | | | | |
| 2334910 | Samuel Ortiz Santiago | Address on file | | | | | |
| 2294622 | Samuel Ortiz Santos | Address on file | | | | | |
| 2291092 | Samuel Parrilla Samuel | Address on file | | | | | |
| 2299186 | Samuel Pastrana Rohena | Address on file | | | | | |
| 2321244 | Samuel Pastrana Rohena | Address on file | | | | | |
| 2306359 | Samuel Pellot Feliciano | Address on file | | | | | |
| 2264413 | Samuel Perez Diaz | Address on file | | | | | |
| 2316284 | Samuel Perez Diaz | Address on file | | | | | |
| 2263419 | Samuel Perez Echevarria | Address on file | | | | | |
| 2328293 | Samuel Perez Lopez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344388 | Samuel Perez Lopez | Address on file | | | | | |
| 2263882 | Samuel Perez Nieves | Address on file | | | | | |
| 2319643 | Samuel Perez Rivera | Address on file | | | | | |
| 2325509 | Samuel Perez Rivera | Address on file | | | | | |
| 2297202 | Samuel Perez Santiago | Address on file | | | | | |
| 2260759 | Samuel Perez Soler | Address on file | | | | | |
| 2281573 | Samuel Perez Torres | Address on file | | | | | |
| 2274023 | Samuel Pineiro Perez | Address on file | | | | | |
| 2321580 | Samuel Quinones Moreira | Address on file | | | | | |
| 2306850 | Samuel R Santiago Sanchez | Address on file | | | | | |
| 2313375 | Samuel R Santos Vazquez | Address on file | | | | | |
| 2280353 | Samuel Ramos Perez | Address on file | | | | | |
| 2293307 | Samuel Reyes Ramos | Address on file | | | | | |
| 2258281 | Samuel Reyes Vicens | Address on file | | | | | |
| 2261604 | Samuel Rios Cruz | Address on file | | | | | |
| 2324605 | Samuel Rios Hernandez | Address on file | | | | | |
| 2278648 | Samuel Rivera Aponte | Address on file | | | | | |
| 2318685 | Samuel Rivera Carrillo | Address on file | | | | | |
| 2296106 | Samuel Rivera Colon | Address on file | | | | | |
| 2341536 | Samuel Rivera Cruz | Address on file | | | | | |
| 2256596 | Samuel Rivera Melendez | Address on file | | | | | |
| 2278518 | Samuel Rivera Romero | Address on file | | | | | |
| 2291765 | Samuel Rivera Santiago | Address on file | | | | | |
| 2333465 | Samuel Rodriguez Fradera | Address on file | | | | | |
| 2308981 | Samuel Rodriguez Lopez | Address on file | | | | | |
| 2340224 | Samuel Rodriguez Ortiz | Address on file | | | | | |
| 2276258 | Samuel Rodriguez Santiago | Address on file | | | | | |
| 2263736 | Samuel Rodriguez Serrano | Address on file | | | | | |
| 2297742 | Samuel Rolon Vazquez | Address on file | | | | | |
| 2313594 | Samuel Rosado Gonzalez | Address on file | | | | | |
| 2267287 | Samuel Rosado Rosado | Address on file | | | | | |
| 2287970 | Samuel Rosado Santiago | Address on file | | | | | |
| 2257730 | Samuel Rosado Vazquez | Address on file | | | | | |
| 2319940 | Samuel Rosario Cruz | Address on file | | | | | |
| 2258934 | Samuel Rosario Perez | Address on file | | | | | |
| 2272576 | Samuel Rosario Suarez | Address on file | | | | | |
| 2342788 | Samuel Ruiz Gonzalez | Address on file | | | | | |
| 2286403 | Samuel Ruiz Mendez | Address on file | | | | | |
| 2270595 | Samuel Salcedo Cotto | Address on file | | | | | |
| 2264608 | Samuel Sanchez Otero | Address on file | | | | | |
| 2288884 | Samuel Santiago Maldonado | Address on file | | | | | |
| 2286241 | Samuel Santos Ayala | Address on file | | | | | |
| 2329809 | Samuel Santos Santos | Address on file | | | | | |
| 2259314 | Samuel Segarra Quijano | Address on file | | | | | |
| 2277253 | Samuel Serrano Claudio | Address on file | | | | | |
| 2262603 | Samuel Sierra Maya | Address on file | | | | | |
| 2326910 | Samuel Sierra Rivera | Address on file | | | | | |
| 2262341 | Samuel Soto Perez | Address on file | | | | | |
| 2345187 | Samuel Soto Rodriguez | Address on file | | | | | |
| 2292838 | Samuel Stella Vega | Address on file | | | | | |
| 2276043 | Samuel Tapia Colon | Address on file | | | | | |
| 2284921 | Samuel Tapia Hernandez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329885 | Samuel Tellado Toledo | Address on file | | | | | |
| 2273655 | Samuel Tirado Serrano | Address on file | | | | | |
| 2262071 | Samuel Torre Velez | Address on file | | | | | |
| 2254155 | Samuel Torres Caban | Address on file | | | | | |
| 2301891 | Samuel Torres Qui?Ones | Address on file | | | | | |
| 2269376 | Samuel Torres Ruiz | Address on file | | | | | |
| 2334144 | Samuel Torres Salgado | Address on file | | | | | |
| 2303606 | Samuel Valle Jorge | Address on file | | | | | |
| 2278014 | Samuel Varela Jimenez | Address on file | | | | | |
| 2270971 | Samuel Varela Negron | Address on file | | | | | |
| 2342300 | Samuel Vargas Rivera | Address on file | | | | | |
| 2260551 | Samuel Vazquez Cosme | Address on file | | | | | |
| 2268210 | Samuel Vazquez Gonzalez | Address on file | | | | | |
| 2328054 | Samuel Vazquez Oyola | Address on file | | | | | |
| 2320338 | Samuel Vazquez Ramos | Address on file | | | | | |
| 2257741 | Samuel Vazquez Rolon | Address on file | | | | | |
| 2304374 | Samuel Vega Velez | Address on file | | | | | |
| 2338616 | Samuel Velazquez Crispin | Address on file | | | | | |
| 2264492 | Samuel Velazquez Nieves | Address on file | | | | | |
| 2274138 | Samuel Velazquez Ortiz | Address on file | | | | | |
| 2327877 | Samuel Velez Rodriguez | Address on file | | | | | |
| 2264199 | Samuel Velez Ronda | Address on file | | | | | |
| 2294213 | Samuel Velez Valentin | Address on file | | | | | |
| 2320984 | Sanchez Pizarro Jorge | Address on file | | | | | |
| 2280078 | Sandalio Ortega Campos | Address on file | | | | | |
| 2259135 | Sandalio Santiago Marti | Address on file | | | | | |
| 2256203 | Sandra A A Gonzalez Camacho | Address on file | | | | | |
| 2271284 | Sandra Albino De Jesus | Address on file | | | | | |
| 2308292 | Sandra Algarin Ramos | Address on file | | | | | |
| 2332506 | Sandra Alvarado Alvarado | Address on file | | | | | |
| 2342250 | Sandra Alvarez Ayala | Address on file | | | | | |
| 2323958 | Sandra Antonetty Montanez | Address on file | | | | | |
| 2300828 | Sandra Berrios Lugo | Address on file | | | | | |
| 2281471 | Sandra C C Cruz Rodriguez | Address on file | | | | | |
| 2347026 | Sandra Camacho Grajales | Address on file | | | | | |
| 2280603 | Sandra Castro Gonzalez | Address on file | | | | | |
| 2301893 | Sandra Cepeda Morales | Address on file | | | | | |
| 2265189 | Sandra Cintron Quintana | Address on file | | | | | |
| 2257446 | Sandra Colon Martinez | Address on file | | | | | |
| 2339919 | Sandra Colon Rodriguez | Address on file | | | | | |
| 2337795 | Sandra Crespo Mendez | Address on file | | | | | |
| 2332175 | Sandra Cruz Fernandez | Address on file | | | | | |
| 2343795 | Sandra Cruz Garcia | Address on file | | | | | |
| 2299030 | Sandra Diaz Merced | Address on file | | | | | |
| 2279510 | Sandra E Camara Parra | Address on file | | | | | |
| 2343581 | Sandra E Cintron Martinez | Address on file | | | | | |
| 2264123 | Sandra E Figueroa Navas | Address on file | | | | | |
| 2264379 | Sandra E Lebron Vazquez | Address on file | | | | | |
| 2274910 | Sandra E Molina Gonzalez | Address on file | | | | | |
| 2293372 | Sandra E Rivera Rodriguez | Address on file | | | | | |
| 2293030 | Sandra Encarnacion Sandra | Address on file | | | | | |
| 2329198 | Sandra Figueroa Suarez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340128 | Sandra Fontanez Hernandez | Address on file | | | | | |
| 2278795 | Sandra Garcia Barbosa | Address on file | | | | | |
| 2289258 | Sandra Garcia Medina | Address on file | | | | | |
| 2305696 | Sandra Garcia Molina | Address on file | | | | | |
| 2325095 | Sandra Gomez Dueno | Address on file | | | | | |
| 2271669 | Sandra Gonzalez Arroyo | Address on file | | | | | |
| 2267907 | Sandra Gonzalez Diaz | Address on file | | | | | |
| 2325659 | Sandra Gonzalez Quinones | Address on file | | | | | |
| 2309062 | Sandra Gracia Calderon | Address on file | | | | | |
| 2343334 | Sandra Hernandez Torres | Address on file | | | | | |
| 2343124 | Sandra I Albino Nazario | Address on file | | | | | |
| 2342472 | Sandra I Avelino Carrion | Address on file | | | | | |
| 2278325 | Sandra I Carrucini Ortiz | Address on file | | | | | |
| 2265007 | Sandra I Colon De Jesus | Address on file | | | | | |
| 2297970 | Sandra I Cordero Montalvo | Address on file | | | | | |
| 2272198 | Sandra I De Jesus Cruz | Address on file | | | | | |
| 2342430 | Sandra I Galarza Rodriguez | Address on file | | | | | |
| 2285833 | Sandra I Guerrios Rodriguez | Address on file | | | | | |
| 2272641 | Sandra I I Merced Soto | Address on file | | | | | |
| 2295240 | Sandra I I Roman Battini | Address on file | | | | | |
| 2306887 | Sandra I I Sosa Cotto | Address on file | | | | | |
| 2304007 | Sandra I Jimenez Vargas | Address on file | | | | | |
| 2305911 | Sandra I Lopez Narvaez | Address on file | | | | | |
| 2344041 | Sandra I Lopez Vargas | Address on file | | | | | |
| 2345887 | Sandra I Melendez Rosario | Address on file | | | | | |
| 2289328 | Sandra I Miranda Morales | Address on file | | | | | |
| 2347629 | Sandra I Rios De Soto | Address on file | | | | | |
| 2276016 | Sandra I Rivera Febres | Address on file | | | | | |
| 2272623 | Sandra I Rosario Fernandez | Address on file | | | | | |
| 2345103 | Sandra I Ruiz Hernandez | Address on file | | | | | |
| 2308114 | Sandra I Santos Camacho | Address on file | | | | | |
| 2343873 | Sandra I Santos Rodriguez | Address on file | | | | | |
| 2285032 | Sandra I Villegas Diaz | Address on file | | | | | |
| 2304381 | Sandra Ivette I Canales Sandra | Address on file | | | | | |
| 2328763 | Sandra J Cerezo Ramos | Address on file | | | | | |
| 2312552 | Sandra J Garcia Lopez | Address on file | | | | | |
| 2346712 | Sandra J Trinidad Silva | Address on file | | | | | |
| 2263548 | Sandra Jesus Ochart | Address on file | | | | | |
| 2259515 | Sandra Jesus Rius | Address on file | | | | | |
| 2304518 | Sandra Jimenez Quiles | Address on file | | | | | |
| 2273439 | Sandra L Davila Orriola | Address on file | | | | | |
| 2342562 | Sandra L Rivera Rivera | Address on file | | | | | |
| 2261156 | Sandra Lopez Colon | Address on file | | | | | |
| 2282520 | Sandra Lopez Colon | Address on file | | | | | |
| 2295244 | Sandra Lopez Cruz | Address on file | | | | | |
| 2290808 | Sandra M Lopez Santos | Address on file | | | | | |
| 2273720 | Sandra M M Barreto Rosa | Address on file | | | | | |
| 2267035 | Sandra M Martinez Sanchez | Address on file | | | | | |
| 2343852 | Sandra M Melendez Feliciano | Address on file | | | | | |
| 2258014 | Sandra M Ortiz Perez | Address on file | | | | | |
| 2282931 | Sandra M Trabous Lugo | Address on file | | | | | |
| 2342370 | Sandra Maldonado Cintron | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307709 | Sandra Manso Qui?Ones | Address on file | | | | | |
| 2276453 | Sandra Marcano Melendez | Address on file | | | | | |
| 2299011 | Sandra Marini Lopez | Address on file | | | | | |
| 2300462 | Sandra Martino Emmanuelli | Address on file | | | | | |
| 2263503 | Sandra Matos Rivera | Address on file | | | | | |
| 2314961 | Sandra Maysonet Flores | Address on file | | | | | |
| 2290290 | Sandra Melendez Cruz | Address on file | | | | | |
| 2339640 | Sandra Mercado Hernandez | Address on file | | | | | |
| 2268633 | Sandra Molina Gonzalez | Address on file | | | | | |
| 2277188 | Sandra Morales Perez | Address on file | | | | | |
| 2324806 | Sandra Morales Rivera | Address on file | | | | | |
| 2313086 | Sandra Morales Rodriguez | Address on file | | | | | |
| 2261173 | Sandra Morales Rosario | Address on file | | | | | |
| 2276179 | Sandra Oneill Cotto | Address on file | | | | | |
| 2331976 | Sandra Ortiz Ortega | Address on file | | | | | |
| 2347055 | Sandra Otero Garcia | Address on file | | | | | |
| 2308595 | Sandra P Aguayo Reyes | Address on file | | | | | |
| 2278259 | Sandra P Rodriguez Collazo | Address on file | | | | | |
| 2337378 | Sandra Pacheco Rosario | Address on file | | | | | |
| 2278310 | Sandra Penas Febles | Address on file | | | | | |
| 2280175 | Sandra Perez Pagan | Address on file | | | | | |
| 2335760 | Sandra Perez Suarez | Address on file | | | | | |
| 2275180 | Sandra Quintero Ortiz | Address on file | | | | | |
| 2322361 | Sandra Rentas Paris | Address on file | | | | | |
| 2338058 | Sandra Rivera Agosto | Address on file | | | | | |
| 2328709 | Sandra Rivera Berly | Address on file | | | | | |
| 2274468 | Sandra Rivera Cabrera | Address on file | | | | | |
| 2277887 | Sandra Rivera Carrasquillo | Address on file | | | | | |
| 2329701 | Sandra Rivera Matos | Address on file | | | | | |
| 2323871 | Sandra Rivera Rodriguez | Address on file | | | | | |
| 2296057 | Sandra Rivera Santiago | Address on file | | | | | |
| 2275249 | Sandra Rivera Torres | Address on file | | | | | |
| 2339324 | Sandra Rivera Valentin | Address on file | | | | | |
| 2344639 | Sandra Roca La Santa | Address on file | | | | | |
| 2254511 | Sandra Rodriguez Alvelo | Address on file | | | | | |
| 2287651 | Sandra Rodriguez Diaz | Address on file | | | | | |
| 2263903 | Sandra Rodriguez Sanchez | Address on file | | | | | |
| 2274295 | Sandra Rodriguez Santiago | Address on file | | | | | |
| 2267008 | Sandra Rodriquez Castro | Address on file | | | | | |
| 2339265 | Sandra Roman Centero | Address on file | | | | | |
| 2342087 | Sandra Roman Delgado | Address on file | | | | | |
| 2287840 | Sandra Roman Echeveztre | Address on file | | | | | |
| 2294215 | Sandra Roque Julia | Address on file | | | | | |
| 2345379 | Sandra Rosa Anderson | Address on file | | | | | |
| 2343140 | Sandra Rosa Lopez | Address on file | | | | | |
| 2258763 | Sandra S Feliciano Marquez | Address on file | | | | | |
| 2256927 | Sandra Santiago Remigio | Address on file | | | | | |
| 2343958 | Sandra Santiago Rivera | Address on file | | | | | |
| 2345206 | Sandra Santos Ocasio | Address on file | | | | | |
| 2294123 | Sandra Schwabe Rivera | Address on file | | | | | |
| 2257539 | Sandra Sierra Solano | Address on file | | | | | |
| 2254187 | Sandra Soto Moore | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2282959 | Sandra Torrellas Lopez | Address on file | | | | | |
| 2276955 | Sandra Torres Hernandez | Address on file | | | | | |
| 2291936 | Sandra Torres Oquendo | Address on file | | | | | |
| 2277870 | Sandra V Cruz Rodriguez | Address on file | | | | | |
| 2282754 | Sandra Vega Burgos | Address on file | | | | | |
| 2259044 | Sandra Velazquez Loayza | Address on file | | | | | |
| 2309867 | Sandra Velez Feliciano | Address on file | | | | | |
| 2279229 | Sandra Velez Solano | Address on file | | | | | |
| 2323744 | Sandra Vendrell Pena | Address on file | | | | | |
| 2337110 | Sandra Ventura Gotay | Address on file | | | | | |
| 2325370 | Sandralis Lugo Contreras | Address on file | | | | | |
| 2343227 | Sandro Valle Vega | Address on file | | | | | |
| 2328274 | Sandy W Martinez Matos | Address on file | | | | | |
| 2328275 | Sandy W Martinez Matos | Address on file | | | | | |
| 2261790 | Santa A A Rodriguez Alicea | Address on file | | | | | |
| 2258444 | Santa Acevedo Ortiz | Address on file | | | | | |
| 2331306 | Santa Aguayo Aguayo | Address on file | | | | | |
| 2317582 | Santa Alicea Colon | Address on file | | | | | |
| 2276387 | Santa Archeval Laureano | Address on file | | | | | |
| 2332995 | Santa Aviles Medina | Address on file | | | | | |
| 2261044 | Santa B Carrasquillo Carrasquillo | Address on file | | | | | |
| 2308879 | Santa B Lugo Sanchez | Address on file | | | | | |
| 2324283 | Santa Bague Guevara | Address on file | | | | | |
| 2324089 | Santa Bobe Rodriguez | Address on file | | | | | |
| 2298256 | Santa Bonet Torres | Address on file | | | | | |
| 2298679 | Santa Camacho Gonzalez | Address on file | | | | | |
| 2326700 | Santa Camacho Gonzalez | Address on file | | | | | |
| 2297335 | Santa Castillo Chala | Address on file | | | | | |
| 2339581 | Santa Cruz Crespo | Address on file | | | | | |
| 2282574 | Santa Cruz Diaz | Address on file | | | | | |
| 2338336 | Santa Cruz Guzman | Address on file | | | | | |
| 2323731 | Santa Cruz Rivera | Address on file | | | | | |
| 2324671 | Santa Cruz Rivera | Address on file | | | | | |
| 2256040 | Santa E Valentin Fagundo | Address on file | | | | | |
| 2261983 | Santa Figueroa Alicea | Address on file | | | | | |
| 2270047 | Santa Fontanez Santos | Address on file | | | | | |
| 2286253 | Santa Garcia Rodriguez | Address on file | | | | | |
| 2264603 | Santa Gonzalez Llanos | Address on file | | | | | |
| 2327023 | Santa Gonzalez Rivera | Address on file | | | | | |
| 2329534 | Santa Guzman Ortiz | Address on file | | | | | |
| 2270278 | Santa H Capeles Rodriguez | Address on file | | | | | |
| 2295354 | Santa I Cupeles Ayala | Address on file | | | | | |
| 2321530 | Santa I Gonzalez Vazquez | Address on file | | | | | |
| 2290170 | Santa I Guerrero Castillo | Address on file | | | | | |
| 2325000 | Santa I I Colon Cancel | Address on file | | | | | |
| 2317479 | Santa I I Matos Vargas | Address on file | | | | | |
| 2289511 | Santa I Martinez Montalvo | Address on file | | | | | |
| 2332529 | Santa I Matos Vargas | Address on file | | | | | |
| 2300530 | Santa Irizarry Ramos | Address on file | | | | | |
| 2279121 | Santa Jesus Lebron | Address on file | | | | | |
| 2271268 | Santa L L Rivera Perez | Address on file | | | | | |
| 2319634 | Santa L Quintana Martir | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1664 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2313217 | Santa La O L Torres Terron | Address on file | | | | | |
| 2309679 | Santa Llitera Rodriguez | Address on file | | | | | |
| 2276794 | Santa Lopez Martinez | Address on file | | | | | |
| 2278512 | Santa Lopez Perez | Address on file | | | | | |
| 2291436 | Santa Lucena Cruz | Address on file | | | | | |
| 2312001 | Santa Luciano Padilla | Address on file | | | | | |
| 2297119 | Santa M Diaz Roldan | Address on file | | | | | |
| 2270284 | Santa M Lopez Irizarry | Address on file | | | | | |
| 2301447 | Santa M M Velez Santiago | Address on file | | | | | |
| 2255836 | Santa M Perez Feliciano | Address on file | | | | | |
| 2322563 | Santa Marquez Melendez | Address on file | | | | | |
| 2299402 | Santa Matias Irizarry | Address on file | | | | | |
| 2276331 | Santa Matias Villarubia | Address on file | | | | | |
| 2264519 | Santa Medina Lugo | Address on file | | | | | |
| 2325175 | Santa Melendez Ortiz | Address on file | | | | | |
| 2314496 | Santa Melendez Torres | Address on file | | | | | |
| 2341255 | Santa Mercado Alvarez | Address on file | | | | | |
| 2273854 | Santa Mercado Canales | Address on file | | | | | |
| 2331371 | Santa Navarro Montanez | Address on file | | | | | |
| 2323840 | Santa Nieves Molina | Address on file | | | | | |
| 2335672 | Santa Nieves Molina | Address on file | | | | | |
| 2274348 | Santa Ocasio Virella | Address on file | | | | | |
| 2329606 | Santa Oquendo Cruz | Address on file | | | | | |
| 2301534 | Santa Ortiz Reyes | Address on file | | | | | |
| 2298599 | Santa Ortiz Santa | Address on file | | | | | |
| 2288285 | Santa Ortiz Torres | Address on file | | | | | |
| 2309086 | Santa Ortiz Vega | Address on file | | | | | |
| 2297227 | Santa Padilla Arroyo | Address on file | | | | | |
| 2318687 | Santa Pagan Lopez | Address on file | | | | | |
| 2339651 | Santa Perez Lugo | Address on file | | | | | |
| 2260691 | Santa Pizarro Gonzalez | Address on file | | | | | |
| 2318733 | Santa Quiles Soto | Address on file | | | | | |
| 2256899 | Santa Ramos Bobe | Address on file | | | | | |
| 2299771 | Santa Ramos Fonseca | Address on file | | | | | |
| 2256754 | Santa Ramos Rivera | Address on file | | | | | |
| 2295435 | Santa Ramos Rodriguez | Address on file | | | | | |
| 2322325 | Santa Rivera Aviles | Address on file | | | | | |
| 2291560 | Santa Rivera Burgos | Address on file | | | | | |
| 2263181 | Santa Rivera Calderon | Address on file | | | | | |
| 2317816 | Santa Rivera Julia | Address on file | | | | | |
| 2338170 | Santa Robles Garcia | Address on file | | | | | |
| 2337593 | Santa Roldan Medina | Address on file | | | | | |
| 2317598 | Santa Rondon Ojeda | Address on file | | | | | |
| 2266580 | Santa S Cruz Velazquez | Address on file | | | | | |
| 2288659 | Santa Santiago Carrion | Address on file | | | | | |
| 2319760 | Santa Santiago Colon | Address on file | | | | | |
| 2313437 | Santa Santiago Lozada | Address on file | | | | | |
| 2285667 | Santa Santos Colon | Address on file | | | | | |
| 2339210 | Santa Soler Perez | Address on file | | | | | |
| 2299463 | Santa T Batista Oquendo | Address on file | | | | | |
| 2332805 | Santa T Cruz Guzman | Address on file | | | | | |
| 2316007 | Santa T Nazario Morales | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2264812 | Santa T Torres Torres | Address on file | | | | | |
| 2286368 | Santa Torre Martinez | Address on file | | | | | |
| 2274089 | Santa Torres Quinones | Address on file | | | | | |
| 2277950 | Santa V Pantoja Feliciano | Address on file | | | | | |
| 2329413 | Santa Vargas Lopez | Address on file | | | | | |
| 2337585 | Santa Vazquez Marrero | Address on file | | | | | |
| 2300178 | Santa Vega Roldan | Address on file | | | | | |
| 2329486 | Santa Vega Sanchez | Address on file | | | | | |
| 2333826 | Santa Velazquez Cruz | Address on file | | | | | |
| 2340788 | Santa Velez Laffose | Address on file | | | | | |
| 2287683 | Santana Cintron Cruz | Address on file | | | | | |
| 2302243 | Santas Reyes Carrillo | Address on file | | | | | |
| 2333701 | Santia Alequin Lopez | Address on file | | | | | |
| 2339884 | Santia Alicea Plaza | Address on file | | | | | |
| 2330348 | Santia Balay Vega | Address on file | | | | | |
| 2273117 | Santia Berrocales Vega | Address on file | | | | | |
| 2312944 | Santia Colon Torres | Address on file | | | | | |
| 2312916 | Santia Davila Perez | Address on file | | | | | |
| 2345281 | Santia I Sanchez De Leon | Address on file | | | | | |
| 2343629 | Santia I Soto Colon | Address on file | | | | | |
| 2279352 | Santia Jesus Figueroa | Address on file | | | | | |
| 2313994 | Santia Ramirez Rivera | Address on file | | | | | |
| 2296256 | Santia Rodriguez Cortes | Address on file | | | | | |
| 2329321 | Santia Santiago Rodriguez | Address on file | | | | | |
| 2291461 | Santia Santos Santos | Address on file | | | | | |
| 2309071 | Santia Toledo Nazario | Address on file | | | | | |
| 2277446 | Santia Torres Lugo | Address on file | | | | | |
| 2293038 | Santia Torres Lugo | Address on file | | | | | |
| 2292835 | Santiaga Gonzalez Morales | Address on file | | | | | |
| 2316818 | Santiaga Olivencia Vazq | Address on file | | | | | |
| 2304746 | Santiago A A Rosario Sanchez | Address on file | | | | | |
| 2314999 | Santiago A Galiano Ramos | Address on file | | | | | |
| 2262360 | Santiago A Irizarry Gonzalez | Address on file | | | | | |
| 2254398 | Santiago A Jimenez Sabat | Address on file | | | | | |
| 2324078 | Santiago Adorno Ramos | Address on file | | | | | |
| 2275082 | Santiago Alverio Ramos | Address on file | | | | | |
| 2336424 | Santiago Amaro Colon | Address on file | | | | | |
| 2320167 | Santiago Amaro Susana | Address on file | | | | | |
| 2254675 | Santiago Barbot Marty | Address on file | | | | | |
| 2272574 | Santiago Betancourt Santiago | Address on file | | | | | |
| 2277482 | Santiago Candelaria Hernandez | Address on file | | | | | |
| 2320469 | Santiago Cartagena Maldonado | Address on file | | | | | |
| 2331644 | Santiago Class Fuentes | Address on file | | | | | |
| 2285350 | Santiago Colón Cintrón | Address on file | | | | | |
| 2282627 | Santiago Correa Anglero | Address on file | | | | | |
| 2328493 | Santiago Crespo Ocasio | Address on file | | | | | |
| 2323606 | Santiago Cruz Cruz | Address on file | | | | | |
| 2332155 | Santiago De Jesus Ortiz | Address on file | | | | | |
| 2323589 | Santiago Delgado Delgado | Address on file | | | | | |
| 2287392 | Santiago Diaz Rosa | Address on file | | | | | |
| 2280273 | Santiago Estrada Diaz | Address on file | | | | | |
| 2307509 | Santiago Feliciano Lozada | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1666 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2337500 | Santiago Figueroa Cruz | Address on file | | | | | |
| 2323092 | Santiago Figueroa Ubiles | Address on file | | | | | |
| 2331711 | Santiago Fontanes Sanchez | Address on file | | | | | |
| 2322105 | Santiago Garcia Colon | Address on file | | | | | |
| 2336360 | Santiago Garcia Gonzalez | Address on file | | | | | |
| 2300540 | Santiago Guadalupe Hernandez | Address on file | | | | | |
| 2259533 | Santiago Guadalupe Pagan | Address on file | | | | | |
| 2334476 | Santiago Hernandez Ortiz | Address on file | | | | | |
| 2323135 | Santiago Hernandez Ruiz | Address on file | | | | | |
| 2326534 | Santiago Jesus Cruz | Address on file | | | | | |
| 2267755 | Santiago Jesus Ortiz | Address on file | | | | | |
| 2257098 | Santiago Jesus Serrano | Address on file | | | | | |
| 2309492 | Santiago Jusino Rodriguez | Address on file | | | | | |
| 2333645 | Santiago Lucca Rodriguez | Address on file | | | | | |
| 2284146 | Santiago Maldonado Lugo | Address on file | | | | | |
| 2283472 | Santiago Marrero Cruz | Address on file | | | | | |
| 2309916 | Santiago Martinez Alba | Address on file | | | | | |
| 2319597 | Santiago Martinez Castellano | Address on file | | | | | |
| 2276739 | Santiago Martinez Martinez | Address on file | | | | | |
| 2320610 | Santiago Martinez Velez | Address on file | | | | | |
| 2292160 | Santiago Matos Figueroa | Address on file | | | | | |
| 2323988 | Santiago Matos Reyes | Address on file | | | | | |
| 2312828 | Santiago Medina Mora | Address on file | | | | | |
| 2309612 | Santiago Mejil Gonzalez | Address on file | | | | | |
| 2274522 | Santiago Melendez Cruz | Address on file | | | | | |
| 2333365 | Santiago Miranda Ortiz | Address on file | | | | | |
| 2338921 | Santiago Miranda Sanchez | Address on file | | | | | |
| 2278291 | Santiago Monserrate Rosado | Address on file | | | | | |
| 2273049 | Santiago Montalvo Ramos | Address on file | | | | | |
| 2285638 | Santiago Morales Martinez | Address on file | | | | | |
| 2327521 | Santiago N. Perez Rosado | Address on file | | | | | |
| 2339024 | Santiago Natali Alameda | Address on file | | | | | |
| 2337259 | Santiago Nogueras Chinea | Address on file | | | | | |
| 2310329 | Santiago Nunez Calderon | Address on file | | | | | |
| 2308080 | Santiago Orta Mojica | Address on file | | | | | |
| 2275870 | Santiago Ortiz Morales | Address on file | | | | | |
| 2314157 | Santiago Padro Colon | Address on file | | | | | |
| 2314109 | Santiago Perez Bonilla | Address on file | | | | | |
| 2274083 | Santiago Perez Morales | Address on file | | | | | |
| 2256037 | Santiago Perez Rosado | Address on file | | | | | |
| 2266101 | Santiago Quidgley Rodriguez | Address on file | | | | | |
| 2263909 | Santiago R Valle Padro | Address on file | | | | | |
| 2263790 | Santiago Ramos Rivera | Address on file | | | | | |
| 2303540 | Santiago Ramos Rivera | Address on file | | | | | |
| 2320325 | Santiago Ramos Torres | Address on file | | | | | |
| 2293455 | Santiago Reyes Batista | Address on file | | | | | |
| 2290044 | Santiago Rivera Figueroa | Address on file | | | | | |
| 2260842 | Santiago Rivera Martinez | Address on file | | | | | |
| 2258430 | Santiago Rivera Matias | Address on file | | | | | |
| 2285210 | Santiago Rivera Robles | Address on file | | | | | |
| 2274495 | Santiago Robles Montes | Address on file | | | | | |
| 2319685 | Santiago Rodriguez Aguayo | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272443 | Santiago Rodriguez Alamo | Address on file | | | | | |
| 2283350 | Santiago Rodriguez Cedeño | Address on file | | | | | |
| 2292197 | Santiago Rodriguez Cruz | Address on file | | | | | |
| 2319055 | Santiago Rodriguez Cruz | Address on file | | | | | |
| 2330170 | Santiago Rodriguez Hernandez | Address on file | | | | | |
| 2345399 | Santiago Rodriguez Lebron | Address on file | | | | | |
| 2257683 | Santiago Rodriguez Ramos | Address on file | | | | | |
| 2273648 | Santiago Rodriguez Rivera | Address on file | | | | | |
| 2306710 | Santiago Rodriguez Rivera | Address on file | | | | | |
| 2322418 | Santiago Rodriguez Rodriguez | Address on file | | | | | |
| 2255625 | Santiago Rodriguez Romero | Address on file | | | | | |
| 2343320 | Santiago Rojas Rosario | Address on file | | | | | |
| 2309634 | Santiago Romero Martinez | Address on file | | | | | |
| 2317862 | Santiago Roque Santiago | Address on file | | | | | |
| 2337679 | Santiago Rosa Figueroa | Address on file | | | | | |
| 2329196 | Santiago Sanchez Lebron | Address on file | | | | | |
| 2263121 | Santiago Santiago Delgado | Address on file | | | | | |
| 2341581 | Santiago Santiago Diaz | Address on file | | | | | |
| 2263377 | Santiago Santiago Lopez | Address on file | | | | | |
| 2278412 | Santiago Santos Garcia | Address on file | | | | | |
| 2297063 | Santiago Seda Sanchez | Address on file | | | | | |
| 2262642 | Santiago Serrano Delgado | Address on file | | | | | |
| 2320519 | Santiago Torres Crespo | Address on file | | | | | |
| 2320676 | Santiago Velez Andres | Address on file | | | | | |
| 2328201 | Santiago Velez Rodriguez | Address on file | | | | | |
| 2264759 | Santiago Villegas Sepulved | Address on file | | | | | |
| 2273761 | Santina Ramos Vega | Address on file | | | | | |
| 2325869 | Santita Ortiz Perez | Address on file | | | | | |
| 2311708 | Santita Santiago Rodriguez | Address on file | | | | | |
| 2317663 | Santitos Morales Rosado | Address on file | | | | | |
| 2307036 | Santos A A Velazquez Morales | Address on file | | | | | |
| 2305297 | Santos A Benitez Cortijo | Address on file | | | | | |
| 2285609 | Santos A Martinez Rosario | Address on file | | | | | |
| 2274029 | Santos Acevedo Acevedo | Address on file | | | | | |
| 2344483 | Santos Acosta Pacheco | Address on file | | | | | |
| 2277487 | Santos Adorno Laboy | Address on file | | | | | |
| 2338539 | Santos Alvarado De Jesus | Address on file | | | | | |
| 2269078 | Santos Alverio Melendez | Address on file | | | | | |
| 2256471 | Santos Amaro Felix | Address on file | | | | | |
| 2304920 | Santos Aponte Peluyera | Address on file | | | | | |
| 2291291 | Santos Baez Figueroa | Address on file | | | | | |
| 2259830 | Santos Bernard Arroyo | Address on file | | | | | |
| 2303397 | Santos Berrios Nieves | Address on file | | | | | |
| 2267235 | Santos Birriel Fernandez | Address on file | | | | | |
| 2259089 | Santos Burgos Agosto | Address on file | | | | | |
| 2266184 | Santos Burgos Cartagena | Address on file | | | | | |
| 2291012 | Santos C C Pineiro Soto | Address on file | | | | | |
| 2342557 | Santos C Maya Camacho | Address on file | | | | | |
| 2336544 | Santos Caban Acevedo | Address on file | | | | | |
| 2292064 | Santos Cardona Espada | Address on file | | | | | |
| 2337957 | Santos Carrion Dones | Address on file | | | | | |
| 2279869 | Santos Casado Correa | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2258885 | Santos Castro Flores | Address on file | | | | | |
| 2281968 | Santos Castro Lugo | Address on file | | | | | |
| 2322222 | Santos Centeno Lugo | Address on file | | | | | |
| 2256388 | Santos Class Feliciano | Address on file | | | | | |
| 2258212 | Santos Claudio Rodriguez | Address on file | | | | | |
| 2293315 | Santos Collazo Pato | Address on file | | | | | |
| 2263580 | Santos Colon Bonilla | Address on file | | | | | |
| 2273874 | Santos Colon Malave | Address on file | | | | | |
| 2332063 | Santos Colon Ortiz | Address on file | | | | | |
| 2322471 | Santos Colon Resto | Address on file | | | | | |
| 2318643 | Santos Cotte Jusino | Address on file | | | | | |
| 2315308 | Santos Cruz Cintron | Address on file | | | | | |
| 2297345 | Santos Cruz Colon | Address on file | | | | | |
| 2294661 | Santos Cruz Garcia | Address on file | | | | | |
| 2275125 | Santos Cruz Rojas | Address on file | | | | | |
| 2310539 | Santos Cuebas Olan | Address on file | | | | | |
| 2315453 | Santos D Caro Rosado | Address on file | | | | | |
| 2292561 | Santos D Sanchez Perez | Address on file | | | | | |
| 2255918 | Santos Davila Suren | Address on file | | | | | |
| 2343900 | Santos De Jesus Lacen | Address on file | | | | | |
| 2314330 | Santos Del C Negron Rodriguez | Address on file | | | | | |
| 2271001 | Santos Delgado Gonzalez | Address on file | | | | | |
| 2307388 | Santos Desarden Rodriguez | Address on file | | | | | |
| 2324051 | Santos Diaz Calderon | Address on file | | | | | |
| 2311850 | Santos Diaz Diaz | Address on file | | | | | |
| 2260025 | Santos Diaz Mestre | Address on file | | | | | |
| 2311849 | Santos Diaz Robles | Address on file | | | | | |
| 2321127 | Santos E Gonzalez Torres | Address on file | | | | | |
| 2326023 | Santos E Vega Rodriguez | Address on file | | | | | |
| 2260007 | Santos Echevarria Figueroa | Address on file | | | | | |
| 2288891 | Santos Echevarria Natal | Address on file | | | | | |
| 2271098 | Santos Estrada Rivera | Address on file | | | | | |
| 2319148 | Santos F F Ortiz Rosado | Address on file | | | | | |
| 2314196 | Santos F Ortiz Rodriguez | Address on file | | | | | |
| 2341438 | Santos Feliciano Barrieras | Address on file | | | | | |
| 2330527 | Santos Feliciano Rivera | Address on file | | | | | |
| 2270310 | Santos Figueroa Negron | Address on file | | | | | |
| 2305664 | Santos Figueroa Reyes | Address on file | | | | | |
| 2330488 | Santos Figueroa Sanchez | Address on file | | | | | |
| 2321046 | Santos Flores Colon | Address on file | | | | | |
| 2341728 | Santos Franqui Cajigas | Address on file | | | | | |
| 2264656 | Santos G Torres Malave | Address on file | | | | | |
| 2328142 | Santos Garcia Lozada | Address on file | | | | | |
| 2281259 | Santos Garcia Ortiz | Address on file | | | | | |
| 2340773 | Santos Gonzalez Gonzalez | Address on file | | | | | |
| 2340935 | Santos Gonzalez Gonzalez | Address on file | | | | | |
| 2334066 | Santos Gonzalez Infante | Address on file | | | | | |
| 2280454 | Santos Gonzalez Martinez | Address on file | | | | | |
| 2269677 | Santos Gonzalez Morales | Address on file | | | | | |
| 2309264 | Santos Gonzalez Rodriguez | Address on file | | | | | |
| 2264485 | Santos Gonzalez Torres | Address on file | | | | | |
| 2289070 | Santos Gonzalez Vega | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324210 | Santos Guilfu Ramos | Address on file | | | | | |
| 2334615 | Santos I Amaro Bones | Address on file | | | | | |
| 2312641 | Santos J Ramos Cubi | Address on file | | | | | |
| 2263960 | Santos Jesus Colon | Address on file | | | | | |
| 2342637 | Santos Jimenez Jimenez | Address on file | | | | | |
| 2346506 | Santos L Quiñones Quiñones | Address on file | | | | | |
| 2264514 | Santos L Velazquez Defendini | Address on file | | | | | |
| 2261291 | Santos Laboy Robles | Address on file | | | | | |
| 2296761 | Santos Lind Davila | Address on file | | | | | |
| 2322192 | Santos Lopez Sanabria | Address on file | | | | | |
| 2320542 | Santos Lugo Rodriguez | Address on file | | | | | |
| 2258264 | Santos M Seda Torres | Address on file | | | | | |
| 2326052 | Santos M Vargas Torres | Address on file | | | | | |
| 2282775 | Santos Marrero Rodriguez | Address on file | | | | | |
| 2269835 | Santos Martinez Acevedo | Address on file | | | | | |
| 2292361 | Santos Martinez Soto | Address on file | | | | | |
| 2271637 | Santos Marty Perez | Address on file | | | | | |
| 2313101 | Santos Maysonet Andujar | Address on file | | | | | |
| 2296222 | Santos Maysonet Rondon | Address on file | | | | | |
| 2278196 | Santos Melendez Vega | Address on file | | | | | |
| 2326600 | Santos Mercado Rodriguez | Address on file | | | | | |
| 2312729 | Santos Millan Leon | Address on file | | | | | |
| 2322213 | Santos Miranda Ramos | Address on file | | | | | |
| 2346335 | Santos Montalvo Cruz | Address on file | | | | | |
| 2278249 | Santos Morales Cerezo | Address on file | | | | | |
| 2279113 | Santos Morales Collazo | Address on file | | | | | |
| 2272407 | Santos Morales Malave | Address on file | | | | | |
| 2333668 | Santos Morales Malave | Address on file | | | | | |
| 2321711 | Santos Morales Orengo | Address on file | | | | | |
| 2329785 | Santos Morales Rodriguez | Address on file | | | | | |
| 2279167 | Santos Morales Ruiz | Address on file | | | | | |
| 2275317 | Santos Munoz Hernandez | Address on file | | | | | |
| 2311293 | Santos Nieves Miranda | Address on file | | | | | |
| 2312599 | Santos Nieves Salas | Address on file | | | | | |
| 2267690 | Santos Nieves Vidal | Address on file | | | | | |
| 2298795 | Santos Ocasio Adorno | Address on file | | | | | |
| 2256049 | Santos Olivencia Quiles | Address on file | | | | | |
| 2308236 | Santos Ortiz Perez | Address on file | | | | | |
| 2273615 | Santos Ortiz Rodriguez | Address on file | | | | | |
| 2297152 | Santos Pabon Soto | Address on file | | | | | |
| 2288880 | Santos Pacheco Colon | Address on file | | | | | |
| 2310331 | Santos Pagan Gil | Address on file | | | | | |
| 2287798 | Santos Pagan Rios | Address on file | | | | | |
| 2323989 | Santos Pagan Serrano | Address on file | | | | | |
| 2323319 | Santos Perez Fuentes | Address on file | | | | | |
| 2300403 | Santos Perez Graniela | Address on file | | | | | |
| 2295455 | Santos Perez Vazquez | Address on file | | | | | |
| 2254230 | Santos Pizarro Casillas | Address on file | | | | | |
| 2321862 | Santos Ponce Romero | Address on file | | | | | |
| 2288427 | Santos Ramos Rodriguez | Address on file | | | | | |
| 2270692 | Santos Reyes Romero | Address on file | | | | | |
| 2303504 | Santos Rios Curbelo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2263708 | Santos Rivera Nieves | Address on file | | | | | |
| 2257217 | Santos Rivera Rivas | Address on file | | | | | |
| 2344919 | Santos Rivera Rivera | Address on file | | | | | |
| 2260555 | Santos Rivera Vega | Address on file | | | | | |
| 2274962 | Santos Rivera Velez | Address on file | | | | | |
| 2319683 | Santos Riveran Cumba | Address on file | | | | | |
| 2300767 | Santos Robles Maldonado | Address on file | | | | | |
| 2281519 | Santos Rodriguez Albizu | Address on file | | | | | |
| 2313736 | Santos Rodriguez Barreto | Address on file | | | | | |
| 2325932 | Santos Rodriguez Jesus | Address on file | | | | | |
| 2312121 | Santos Rodriguez Martinez | Address on file | | | | | |
| 2333035 | Santos Rodriguez Medina | Address on file | | | | | |
| 2317709 | Santos Rodriguez Ortiz | Address on file | | | | | |
| 2296817 | Santos Rodriguez Rivera | Address on file | | | | | |
| 2297782 | Santos Rodriguez Sanchez | Address on file | | | | | |
| 2321176 | Santos Rodriguez Santana | Address on file | | | | | |
| 2267197 | Santos Rodriguez Torres | Address on file | | | | | |
| 2310133 | Santos Rodriguez Vicens | Address on file | | | | | |
| 2263556 | Santos Roman De Jesus | Address on file | | | | | |
| 2323161 | Santos Rosado Colon | Address on file | | | | | |
| 2339013 | Santos Rosado Garcia | Address on file | | | | | |
| 2276929 | Santos Saez Rodriguez | Address on file | | | | | |
| 2317078 | Santos Sanchez Rosado | Address on file | | | | | |
| 2324403 | Santos Santiago Santana | Address on file | | | | | |
| 2321796 | Santos Santiago Santiago | Address on file | | | | | |
| 2306781 | Santos Santiago Segarra | Address on file | | | | | |
| 2343468 | Santos Santiago Torres | Address on file | | | | | |
| 2283031 | Santos Santiago Vargas | Address on file | | | | | |
| 2325763 | Santos Segarra Camacho | Address on file | | | | | |
| 2298951 | Santos Segarra Ruiz | Address on file | | | | | |
| 2311911 | Santos Semidey Laboy | Address on file | | | | | |
| 2325007 | Santos Serrano Ramirez | Address on file | | | | | |
| 2256189 | Santos Silva Perez | Address on file | | | | | |
| 2313295 | Santos Tapia Roman | Address on file | | | | | |
| 2334900 | Santos Texidor | Address on file | | | | | |
| 2323115 | Santos Toledo Sanchez | Address on file | | | | | |
| 2313283 | Santos Toro Santos | Address on file | | | | | |
| 2306955 | Santos Toro Vargas | Address on file | | | | | |
| 2321572 | Santos Torres Crespo | Address on file | | | | | |
| 2333481 | Santos Torres Maldonado | Address on file | | | | | |
| 2288441 | Santos Torres Negron | Address on file | | | | | |
| 2288444 | Santos Torres Negron | Address on file | | | | | |
| 2264596 | Santos Torres Romero | Address on file | | | | | |
| 2276198 | Santos V V Caballer Vinas | Address on file | | | | | |
| 2334517 | Santos Valcarcel Caraballo | Address on file | | | | | |
| 2255362 | Santos Valentin Velez | Address on file | | | | | |
| 2318286 | Santos Vazquez Lugo | Address on file | | | | | |
| 2340971 | Santos Vazquez Muñiz | Address on file | | | | | |
| 2312830 | Santos Vazquez Ramos | Address on file | | | | | |
| 2342957 | Santos Vazquez Torres | Address on file | | | | | |
| 2323056 | Santos Vega Echevarria | Address on file | | | | | |
| 2262318 | Santos Velazquez Jesus | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318572 | Santos Velazquez Pirela | Address on file | | | | | |
| 2320624 | Santos Velazquez Rodriguez | Address on file | | | | | |
| 2257369 | Santos Velez Rentas | Address on file | | | | | |
| 2290844 | Santos Velez Rodriguez | Address on file | | | | | |
| 2321011 | Santos Velez Rodriguez | Address on file | | | | | |
| 2322208 | Santos Villanueva Osorio | Address on file | | | | | |
| 2258600 | Santos W Vendrell Nieves | Address on file | | | | | |
| 2301049 | Santy Guerra Villafane | Address on file | | | | | |
| 2344700 | Sara A Segui Juarbe | Address on file | | | | | |
| 2331377 | Sara Agosto Ramos | Address on file | | | | | |
| 2287758 | Sara Aguilar Acevedo | Address on file | | | | | |
| 2291950 | Sara Alamo Garcia | Address on file | | | | | |
| 2315630 | Sara Alamo Rivera | Address on file | | | | | |
| 2303522 | Sara Andino Rivera | Address on file | | | | | |
| 2269540 | Sara Andrade Lopez | Address on file | | | | | |
| 2318789 | Sara Angueira Perez | Address on file | | | | | |
| 2292048 | Sara Aponte Rivera | Address on file | | | | | |
| 2338663 | Sara Aponte Velazquez | Address on file | | | | | |
| 2294873 | Sara Asad Alvarez | Address on file | | | | | |
| 2317088 | Sara Ayala Moreno | Address on file | | | | | |
| 2336725 | Sara Baez Santos | Address on file | | | | | |
| 2329131 | Sara Batista Cruz | Address on file | | | | | |
| 2310970 | Sara Bravo Crespo | Address on file | | | | | |
| 2308909 | Sara Burgos Amaro | Address on file | | | | | |
| 2312441 | Sara C Soler Rodriguez | Address on file | | | | | |
| 2339203 | Sara Cabrera Rosado | Address on file | | | | | |
| 2318892 | Sara Calderon Quinones | Address on file | | | | | |
| 2263302 | Sara Camacho Figueroa | Address on file | | | | | |
| 2275630 | Sara Camacho Figueroa | Address on file | | | | | |
| 2338536 | Sara Candelario Couvertier | Address on file | | | | | |
| 2328928 | Sara Candelario Padilla | Address on file | | | | | |
| 2317889 | Sara Caraballo Acevedo | Address on file | | | | | |
| 2294464 | Sara Caraballo Lopez | Address on file | | | | | |
| 2332018 | Sara Cartagena Collazo | Address on file | | | | | |
| 2315419 | Sara Castillo Torres | Address on file | | | | | |
| 2271253 | Sara Castro Rodriguez | Address on file | | | | | |
| 2308199 | Sara Cede7O Vazquez | Address on file | | | | | |
| 2295678 | Sara Chamorro Medina | Address on file | | | | | |
| 2323751 | Sara Cintron Montanez | Address on file | | | | | |
| 2262413 | Sara Cintron Torres | Address on file | | | | | |
| 2298864 | Sara Colon Benitez | Address on file | | | | | |
| 2337825 | Sara Colon Cintron | Address on file | | | | | |
| 2309788 | Sara Colon Diaz | Address on file | | | | | |
| 2336558 | Sara Concepcion Sara | Address on file | | | | | |
| 2273182 | Sara Cosme Montanez | Address on file | | | | | |
| 2327627 | Sara Cosme Vargas | Address on file | | | | | |
| 2322077 | Sara Cotto Ortiz | Address on file | | | | | |
| 2337944 | Sara Crispin Franquis | Address on file | | | | | |
| 2299400 | Sara Cruz Bultron | Address on file | | | | | |
| 2334993 | Sara Cruz Roman | Address on file | | | | | |
| 2335209 | Sara Cruz Roman | Address on file | | | | | |
| 2274260 | Sara Deida Soto | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2258206 | Sara Delgado Rodriguez | Address on file | | | | | |
| 2257352 | Sara Diaz Davila | Address on file | | | | | |
| 2289203 | Sara Diaz Gonzalez | Address on file | | | | | |
| 2315968 | Sara Diaz Vega | Address on file | | | | | |
| 2315122 | Sara Dominguez Martinez | Address on file | | | | | |
| 2341549 | Sara Duran Perez | Address on file | | | | | |
| 2272869 | Sara E Alamo Garcia | Address on file | | | | | |
| 2315417 | Sara E Castro Moreno | Address on file | | | | | |
| 2256002 | Sara E Colon Encarnacion | Address on file | | | | | |
| 2255002 | Sara E Diaz Romero | Address on file | | | | | |
| 2294630 | Sara E E Miranda Rosado | Address on file | | | | | |
| 2318721 | Sara E E Nieves Guadalupe | Address on file | | | | | |
| 2284308 | Sara E E Rodriguez Ortiz | Address on file | | | | | |
| 2280180 | Sara E E Thomas Stanley | Address on file | | | | | |
| 2306002 | Sara E Martinez Garcia | Address on file | | | | | |
| 2295098 | Sara E Padro Cordero | Address on file | | | | | |
| 2311369 | Sara E Rolon Lozada | Address on file | | | | | |
| 2278017 | Sara E Talavera Rodriguez | Address on file | | | | | |
| 2281676 | Sara E Torres Santiago | Address on file | | | | | |
| 2259323 | Sara Encarnacion Esquilin | Address on file | | | | | |
| 2337046 | Sara Encarnacion Esquilin | Address on file | | | | | |
| 2263063 | Sara F F Arroyo Pena | Address on file | | | | | |
| 2298947 | Sara F Ramirez Garcia | Address on file | | | | | |
| 2260252 | Sara Falcón Baldorioty | Address on file | | | | | |
| 2292816 | Sara Febo Febo | Address on file | | | | | |
| 2315912 | Sara Feo Hernandez | Address on file | | | | | |
| 2309504 | Sara Figueroa Figueroa | Address on file | | | | | |
| 2270509 | Sara Figueroa Gonzalez | Address on file | | | | | |
| 2270655 | Sara Figueroa Rivera | Address on file | | | | | |
| 2307396 | Sara Figueroa Rodriguez | Address on file | | | | | |
| 2308691 | Sara Fuster Medina | Address on file | | | | | |
| 2257751 | Sara Garcia Arroyo | Address on file | | | | | |
| 2305699 | Sara Garcia Pena | Address on file | | | | | |
| 2337179 | Sara Garcia Rodriguez | Address on file | | | | | |
| 2312152 | Sara Garcia Serrano | Address on file | | | | | |
| 2268181 | Sara Garcia Suarez | Address on file | | | | | |
| 2310205 | Sara Gomez Cuevas | Address on file | | | | | |
| 2261607 | Sara Gonzalez Colon | Address on file | | | | | |
| 2337836 | Sara Gonzalez Cortes | Address on file | | | | | |
| 2304433 | Sara Gonzalez Mulero | Address on file | | | | | |
| 2262539 | Sara Gonzalez Pinero | Address on file | | | | | |
| 2316179 | Sara Gonzalez Pizarro | Address on file | | | | | |
| 2269827 | Sara Green Santiago | Address on file | | | | | |
| 2336730 | Sara Guadalupe Pinero | Address on file | | | | | |
| 2343740 | Sara H Garcia Diana | Address on file | | | | | |
| 2308218 | Sara H Marquez Soliveras | Address on file | | | | | |
| 2277396 | Sara Herrera Lopez | Address on file | | | | | |
| 2266526 | Sara I Aponte Rodriguez | Address on file | | | | | |
| 2280538 | Sara I Arevalo Colon | Address on file | | | | | |
| 2287724 | Sara I Cruz Vazquez | Address on file | | | | | |
| 2345305 | Sara I Negron Oquendo | Address on file | | | | | |
| 2344101 | Sara I Rosario Lluveras | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1673 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270920 | Sara I Torres Medina | Address on file | | | | | |
| 2310807 | Sara Irizarry Dionissi | Address on file | | | | | |
| 2297806 | Sara Isaac Clemente | Address on file | | | | | |
| 2303133 | Sara Jaime Espinosa | Address on file | | | | | |
| 2319507 | Sara Jimenez Lopez | Address on file | | | | | |
| 2316591 | Sara L Avino Rodriguez | Address on file | | | | | |
| 2296071 | Sara L Ayala Rivera | Address on file | | | | | |
| 2265691 | Sara L L Rivera Otero | Address on file | | | | | |
| 2297856 | Sara Lopez Gonzalez | Address on file | | | | | |
| 2310595 | Sara Lopez Martin | Address on file | | | | | |
| 2338851 | Sara Lopez Matos | Address on file | | | | | |
| 2302927 | Sara Lopez Perez | Address on file | | | | | |
| 2307395 | Sara Lopez Rodriguez | Address on file | | | | | |
| 2331862 | Sara Lopez Serrano | Address on file | | | | | |
| 2310772 | Sara Lozada Acosta | Address on file | | | | | |
| 2255689 | Sara M Agosto De Leon | Address on file | | | | | |
| 2319420 | Sara M Betancourt Irizarry | Address on file | | | | | |
| 2331041 | Sara M Cortes Cruz | Address on file | | | | | |
| 2320727 | Sara M Cruz Cintron | Address on file | | | | | |
| 2272559 | Sara M M Acevedo Santiago | Address on file | | | | | |
| 2299800 | Sara M M Perez Matos | Address on file | | | | | |
| 2291657 | Sara M Miranda Ortiz | Address on file | | | | | |
| 2329133 | Sara M Rosario Ayala | Address on file | | | | | |
| 2332329 | Sara Machuca Baez | Address on file | | | | | |
| 2303390 | Sara Maldonado Feliciano | Address on file | | | | | |
| 2327359 | Sara Maldonado Iglesias | Address on file | | | | | |
| 2327710 | Sara Marin Cruz | Address on file | | | | | |
| 2328133 | Sara Marquez Soliveras | Address on file | | | | | |
| 2301148 | Sara Marrero Lopez | Address on file | | | | | |
| 2283458 | Sara Marrero Rivera | Address on file | | | | | |
| 2319598 | Sara Martinez Collazo | Address on file | | | | | |
| 2331172 | Sara Martinez Irizarry | Address on file | | | | | |
| 2255117 | Sara Matos Rivera | Address on file | | | | | |
| 2254562 | Sara Maysonet Barreto | Address on file | | | | | |
| 2256440 | Sara Melendez Lozano | Address on file | | | | | |
| 2339057 | Sara Miranda Rosado | Address on file | | | | | |
| 2258922 | Sara Monclova Soto | Address on file | | | | | |
| 2326789 | Sara Mu?lz Rivera | Address on file | | | | | |
| 2286752 | Sara N N Cruz Torres | Address on file | | | | | |
| 2335186 | Sara N Rodriguez Ayala | Address on file | | | | | |
| 2327798 | Sara N Rodriguez Reyes | Address on file | | | | | |
| 2321146 | Sara Navarro Lazu | Address on file | | | | | |
| 2288082 | Sara Negron Negron | Address on file | | | | | |
| 2320715 | Sara Ojeda Montalvo | Address on file | | | | | |
| 2296797 | Sara Ortega Campos | Address on file | | | | | |
| 2343778 | Sara Ortiz Castro | Address on file | | | | | |
| 2307498 | Sara Osorio Romero | Address on file | | | | | |
| 2294029 | Sara Pacheco Colderos | Address on file | | | | | |
| 2340689 | Sara Pacheco Vazquez | Address on file | | | | | |
| 2265333 | Sara Perez Cintron | Address on file | | | | | |
| 2277743 | Sara Perez Cintron | Address on file | | | | | |
| 2321622 | Sara Perez Ursino | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1674 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2307358 | Sara Perez Zabala | Address on file | | | | | |
| 2263336 | Sara Piguave Ramirez | Address on file | | | | | |
| 2278428 | Sara Pilar P Serrano Falu | Address on file | | | | | |
| 2267198 | Sara Pillot Orta | Address on file | | | | | |
| 2323780 | Sara Principe Negron | Address on file | | | | | |
| 2300437 | Sara Questell Diaz | Address on file | | | | | |
| 2293087 | Sara R R Castro Rios | Address on file | | | | | |
| 2296009 | Sara Rivera Aponte | Address on file | | | | | |
| 2299230 | Sara Rivera Ortiz | Address on file | | | | | |
| 2311141 | Sara Rivera Pena | Address on file | | | | | |
| 2287276 | Sara Robles Montalvo | Address on file | | | | | |
| 2339599 | Sara Robles Sierra | Address on file | | | | | |
| 2274690 | Sara Rodriguez Batista | Address on file | | | | | |
| 2333538 | Sara Rodriguez Castro | Address on file | | | | | |
| 2284136 | Sara Rodriguez Colon | Address on file | | | | | |
| 2302380 | Sara Rodriguez Malave | Address on file | | | | | |
| 2300763 | Sara Rodriguez Perez | Address on file | | | | | |
| 2296885 | Sara Roger Roger | Address on file | | | | | |
| 2310481 | Sara Roman Sanchez | Address on file | | | | | |
| 2331107 | Sara Romero Suarez | Address on file | | | | | |
| 2325261 | Sara Rosa Hernandez | Address on file | | | | | |
| 2316300 | Sara Rosado Colon | Address on file | | | | | |
| 2329132 | Sara Rosario Ayala | Address on file | | | | | |
| 2263233 | Sara Rosario Carrasquillo | Address on file | | | | | |
| 2267872 | Sara Rosario Gonzalez | Address on file | | | | | |
| 2279853 | Sara Rosario Mendez | Address on file | | | | | |
| 2310112 | Sara Rosario Suarez | Address on file | | | | | |
| 2281186 | Sara Ruiz Burgos | Address on file | | | | | |
| 2342706 | Sara Ruiz Burgos | Address on file | | | | | |
| 2314731 | Sara S Lopez Gonzalez | Address on file | | | | | |
| 2327069 | Sara Salazar Torres | Address on file | | | | | |
| 2323144 | Sara Sanchez Oliveras | Address on file | | | | | |
| 2312905 | Sara Sanchez Santa | Address on file | | | | | |
| 2297304 | Sara Sanchez Valentin | Address on file | | | | | |
| 2324895 | Sara Santana Cerpa | Address on file | | | | | |
| 2273175 | Sara Santiago Garcia | Address on file | | | | | |
| 2293174 | Sara Santiago Rodriguez | Address on file | | | | | |
| 2320297 | Sara Serrano | Address on file | | | | | |
| 2303314 | Sara Serrano Casiano | Address on file | | | | | |
| 2312050 | Sara Serrano Sanchez | Address on file | | | | | |
| 2309005 | Sara Serrano Serrano | Address on file | | | | | |
| 2311132 | Sara Siares Nieves | Address on file | | | | | |
| 2306917 | Sara Sierra Lizardi | Address on file | | | | | |
| 2307495 | Sara Soto Gonzalez | Address on file | | | | | |
| 2284285 | Sara Soto Pacheco | Address on file | | | | | |
| 2307774 | Sara Sule Martinez | Address on file | | | | | |
| 2321720 | Sara Toledo Velez | Address on file | | | | | |
| 2337365 | Sara Torre Jorge | Address on file | | | | | |
| 2326978 | Sara Torres Rodriguez | Address on file | | | | | |
| 2284802 | Sara Torres Santiago | Address on file | | | | | |
| 2322289 | Sara Torres Velez | Address on file | | | | | |
| 2331913 | Sara Travecier Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304399 | Sara Valentin Maldonado | Address on file | | | | | |
| 2289262 | Sara Vargas Cordero | Address on file | | | | | |
| 2264834 | Sara Vazquez Vazquez | Address on file | | | | | |
| 2278911 | Sara Vega Lugo | Address on file | | | | | |
| 2336642 | Sara Vega Marcano | Address on file | | | | | |
| 2297088 | Sara Velez Irizarry | Address on file | | | | | |
| 2262189 | Sara Vellon De Leon | Address on file | | | | | |
| 2267269 | Sara Ventura Flores | Address on file | | | | | |
| 2290772 | Sara Villanueva Ayala | Address on file | | | | | |
| 2338085 | Sara Villanueva Ayala | Address on file | | | | | |
| 2275098 | Sara Villaran Cruz | Address on file | | | | | |
| 2337347 | Sara Zabaleta Rivera | Address on file | | | | | |
| 2263659 | Sarah A A Lopez Gerena | Address on file | | | | | |
| 2313069 | Sarah Adams Lopez | Address on file | | | | | |
| 2268542 | Sarah Arce Vargas | Address on file | | | | | |
| 2274991 | Sarah Cambrelen Rivera | Address on file | | | | | |
| 2302667 | Sarah Castillo Matos | Address on file | | | | | |
| 2289263 | Sarah Class Rosario | Address on file | | | | | |
| 2329666 | Sarah Collazo Santiago | Address on file | | | | | |
| 2316822 | Sarah Delgado Llanos | Address on file | | | | | |
| 2285150 | Sarah E E Camacho Ramos | Address on file | | | | | |
| 2266795 | Sarah Gonzalez Collazo | Address on file | | | | | |
| 2298782 | Sarah Gonzalez Rosario | Address on file | | | | | |
| 2259989 | Sarah Irizarry Cruz | Address on file | | | | | |
| 2313328 | Sarah J J Sosa Collazo | Address on file | | | | | |
| 2335659 | Sarah Jimenez Rivera | Address on file | | | | | |
| 2302570 | Sarah L Rivera Vizcarrondo | Address on file | | | | | |
| 2305969 | Sarah Lozada Alicea | Address on file | | | | | |
| 2257831 | Sarah M M Gaston Lugo | Address on file | | | | | |
| 2340877 | Sarah Martinez Feliciano | Address on file | | | | | |
| 2326999 | Sarah Medina Gonzalez | Address on file | | | | | |
| 2327581 | Sarah Medina Martinez | Address on file | | | | | |
| 2317005 | Sarah Ochoteco Perez | Address on file | | | | | |
| 2339147 | Sarah Padilla Otero | Address on file | | | | | |
| 2318747 | Sarah Pagan Romero | Address on file | | | | | |
| 2304018 | Sarah Rios Ruiz | Address on file | | | | | |
| 2275725 | Sarah Rivera Arce | Address on file | | | | | |
| 2281474 | Sarah Rivera Arce | Address on file | | | | | |
| 2330763 | Sarah Rivera Perez | Address on file | | | | | |
| 2339863 | Sarah Rivera Sepulveda | Address on file | | | | | |
| 2292322 | Sarah Rosado Arriaga | Address on file | | | | | |
| 2273346 | Sarah Santana Claudio | Address on file | | | | | |
| 2266637 | Sarah Santiago Cruz | Address on file | | | | | |
| 2277829 | Sarah Torres Fred | Address on file | | | | | |
| 2289241 | Sarah Torres Vargas | Address on file | | | | | |
| 2278685 | Sarah Trinidad Mojica | Address on file | | | | | |
| 2262332 | Sarahi Diaz Denis | Address on file | | | | | |
| 2293628 | Sarahi Feliciano Gonzalez | Address on file | | | | | |
| 2307215 | Sarahi Maldonado Diaz | Address on file | | | | | |
| 2344453 | Sarahi Morales De Jesus | Address on file | | | | | |
| 2336037 | Sarahi Pagan Cotto | Address on file | | | | | |
| 2307496 | Sarahi Quinones Olmeda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2255083 | Sarahi Serrano Correa | Address on file | | | | | |
| 2283280 | Sarahy Castillo Ocasio | Address on file | | | | | |
| 2317300 | Sarai Nelson Colon | Address on file | | | | | |
| 2344867 | Sarai Roman Roman | Address on file | | | | | |
| 2339816 | Sarelda Marin Collazo | Address on file | | | | | |
| 2272222 | Sarinda R Mirabal Roberts | Address on file | | | | | |
| 2330795 | Sarita Caraballo Rosado | Address on file | | | | | |
| 2282738 | Sarita Carballo Rosado | Address on file | | | | | |
| 2298314 | Sarita Gonzalez Rivera | Address on file | | | | | |
| 2334731 | Sarita Laboy Rivera | Address on file | | | | | |
| 2279245 | Sarita Quinones Santiago | Address on file | | | | | |
| 2345645 | Sarita Rodriguez Lopez | Address on file | | | | | |
| 2325626 | Sarita Torres Figueroa | Address on file | | | | | |
| 2282734 | Sarito Cruz Rodriguez | Address on file | | | | | |
| 2266447 | Saritza Morales Rodriguez | Address on file | | | | | |
| 2344803 | Sarkia Otero Bracero | Address on file | | | | | |
| 2296143 | Saro Ocasio Ramos | Address on file | | | | | |
| 2262969 | Sary V V Rosado Sepulveda | Address on file | | | | | |
| 2315788 | Saturnina Cabrera Munoz | Address on file | | | | | |
| 2300862 | Saturnina Castillo Troche | Address on file | | | | | |
| 2277784 | Saturnina Castro Cortijo | Address on file | | | | | |
| 2324396 | Saturnina Cruz Pedraza | Address on file | | | | | |
| 2311014 | Saturnina Fontanez Cotto | Address on file | | | | | |
| 2323949 | Saturnina Lanzo Santiago | Address on file | | | | | |
| 2335001 | Saturnina Martir Mendez | Address on file | | | | | |
| 2316208 | Saturnina Morales Gonzalez | Address on file | | | | | |
| 2318707 | Saturnina Perez Flores | Address on file | | | | | |
| 2314038 | Saturnina Pizarro Andino | Address on file | | | | | |
| 2283079 | Saturnina Pizarro Pagan | Address on file | | | | | |
| 2325458 | Saturnina Pizarro Pinet | Address on file | | | | | |
| 2338681 | Saturnina Quintana Mu&l | Address on file | | | | | |
| 2331991 | Saturnina Torres Claudio | Address on file | | | | | |
| 2296058 | Saturnina Troche Hoyos | Address on file | | | | | |
| 2291221 | Saturnino Algarin Sanchez | Address on file | | | | | |
| 2267651 | Saturnino Alvarado Saturnino | Address on file | | | | | |
| 2323046 | Saturnino Alvarado Zayas | Address on file | | | | | |
| 2273415 | Saturnino Blas Lopez | Address on file | | | | | |
| 2324097 | Saturnino Burgos Diaz | Address on file | | | | | |
| 2261834 | Saturnino Encarnacion Del | Address on file | | | | | |
| 2271173 | Saturnino Estrada Saturnino | Address on file | | | | | |
| 2320586 | Saturnino Feliciano Hernandez | Address on file | | | | | |
| 2255774 | Saturnino Gonzalez Bello | Address on file | | | | | |
| 2323496 | Saturnino Hance Cuadrado | Address on file | | | | | |
| 2341130 | Saturnino Lopez Sanabria | Address on file | | | | | |
| 2301982 | Saturnino Lugo Zapata | Address on file | | | | | |
| 2260066 | Saturnino Medina Alvarez | Address on file | | | | | |
| 2307164 | Saturnino Melendez Colon | Address on file | | | | | |
| 2319821 | Saturnino Ortiz Rivera | Address on file | | | | | |
| 2288048 | Saturnino Ramos Jurado | Address on file | | | | | |
| 2337332 | Saturnino Rivera Velazquez | Address on file | | | | | |
| 2316636 | Saturnino Roman Saturnino | Address on file | | | | | |
| 2274637 | Saturnino Rosa Medina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1677 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2296461 | Saturnino Sierra Martinez | Address on file | | | | | |
| 2283409 | Saturnino Vigo Lopez | Address on file | | | | | |
| 2338348 | Saturnino Vigo Lopez | Address on file | | | | | |
| 2278692 | Saudi Jesus Marrero | Address on file | | | | | |
| 2288033 | Saul Cruz Rivera | Address on file | | | | | |
| 2255963 | Saul Davila Garcia | Address on file | | | | | |
| 2272612 | Saul De Jesus De Jesus | Address on file | | | | | |
| 2309131 | Saul Diaz Rodriguez | Address on file | | | | | |
| 2308494 | Saul Echevarria Lopez | Address on file | | | | | |
| 2343002 | Saul Escalera Figueroa | Address on file | | | | | |
| 2278051 | Saul Fines Rivera | Address on file | | | | | |
| 2267684 | Saul Gonzalez Aviles | Address on file | | | | | |
| 2309249 | Saul Gonzalez Torres | Address on file | | | | | |
| 2293715 | Saul Hernandez Caban | Address on file | | | | | |
| 2286216 | Saul Hernandez Cruz | Address on file | | | | | |
| 2346197 | Saul Hernandez Santana | Address on file | | | | | |
| 2255525 | Saul Irizarry Ojeda | Address on file | | | | | |
| 2300107 | Saul J Soto Rios | Address on file | | | | | |
| 2255263 | Saul Lebron Lebron | Address on file | | | | | |
| 2260898 | Saul Lopez Ortiz | Address on file | | | | | |
| 2264420 | Saul Marquez Figueroa | Address on file | | | | | |
| 2320916 | Saul Martinez Santiago | Address on file | | | | | |
| 2346534 | Saul Mercado Torres | Address on file | | | | | |
| 2341462 | Saul Nazario Mendez | Address on file | | | | | |
| 2344817 | Saul O Cuevas Ruiz | Address on file | | | | | |
| 2296955 | Saul Ojeda Figueroa | Address on file | | | | | |
| 2281884 | Saul Ortiz Correa | Address on file | | | | | |
| 2256541 | Saul Padilla Velez | Address on file | | | | | |
| 2276161 | Saul Quinones Matos | Address on file | | | | | |
| 2335196 | Saul Quinones Matos | Address on file | | | | | |
| 2311222 | Saul Ramirez Pagan | Address on file | | | | | |
| 2300813 | Saul Rivera Lopez | Address on file | | | | | |
| 2334036 | Saul Rivera Lopez | Address on file | | | | | |
| 2279001 | Saul Rivera Roman | Address on file | | | | | |
| 2326470 | Saul Roldan Valentin | Address on file | | | | | |
| 2272296 | Saul Rosas Rivera | Address on file | | | | | |
| 2326701 | Saul Torres Rodriguez | Address on file | | | | | |
| 2333551 | Saul Torres Santiago | Address on file | | | | | |
| 2277735 | Saul Vallejo Parrilla | Address on file | | | | | |
| 2344695 | Saul Vega Miranda | Address on file | | | | | |
| 2329602 | Saulo Ramos Carmona | Address on file | | | | | |
| 2326163 | Saunier O'Neill Garcia | Address on file | | | | | |
| 2267164 | Sauri Maldonado Diaz | Address on file | | | | | |
| 2335202 | Saverio Chestary Morales | Address on file | | | | | |
| 2300569 | Scarlett Santos Medina | Address on file | | | | | |
| 2339836 | Scharon Maldonado Acevedo | Address on file | | | | | |
| 2278976 | Scheida Reyes Rivera | Address on file | | | | | |
| 2254335 | Schmeling Mundo Rios | Address on file | | | | | |
| 2293238 | Sebastian Bravo Rodriguez | Address on file | | | | | |
| 2339622 | Sebastian Díaz Fuentes | Address on file | | | | | |
| 2293449 | Sebastián Marchany Santiago | Address on file | | | | | |
| 2270100 | Sebastian Ocasio Velez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1678 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2297730 | Sebastian Quinonez Ortiz | Address on file | | | | | |
| 2322017 | Sebastian Rivera Marrero | Address on file | | | | | |
| 2341937 | Sebastian Rodriguez Acosta | Address on file | | | | | |
| 2284983 | Sebastian Roman Cruz | Address on file | | | | | |
| 2281554 | Sebastiana Quintero Pintor | Address on file | | | | | |
| 2311077 | Sebastiana Rivera Pagan | Address on file | | | | | |
| 2334004 | Seberiano Lugo Acosta | Address on file | | | | | |
| 2296594 | Secundina Alvelo Diaz | Address on file | | | | | |
| 2331254 | Secundina Javier Laurencio | Address on file | | | | | |
| 2305916 | Secundina Lopez Martinez | Address on file | | | | | |
| 2281370 | Secundina Rosa Villegas | Address on file | | | | | |
| 2296734 | Secundino Cora Landrau | Address on file | | | | | |
| 2278934 | Secundino Hernandez Ayala | Address on file | | | | | |
| 2268133 | Secundino Hernandez Rosado | Address on file | | | | | |
| 2316916 | Secundino Hernandez Secundino | Address on file | | | | | |
| 2299994 | Secundino Martinez Urbina | Address on file | | | | | |
| 2326435 | Secundino Rodriguez Mat | Address on file | | | | | |
| 2291641 | Secundino Rodriguez Rodriguez | Address on file | | | | | |
| 2310768 | Secundino Santiago Santiago | Address on file | | | | | |
| 2322871 | Seferina Silverio Almonte | Address on file | | | | | |
| 2321073 | Seferino Concepcion Deliz | Address on file | | | | | |
| 2309806 | Segunda Cardona Casanova | Address on file | | | | | |
| 2285552 | Segunda Falero Rivera | Address on file | | | | | |
| 2267906 | Segunda Gomez Martinez | Address on file | | | | | |
| 2316945 | Segunda Gonzalez Benitez | Address on file | | | | | |
| 2314893 | Segunda Gonzalez Ocasio | Address on file | | | | | |
| 2311069 | Segunda Iglesias Martinez | Address on file | | | | | |
| 2282256 | Segunda Perez Hidalgo | Address on file | | | | | |
| 2255020 | Segundo A Bosquez Serrano | Address on file | | | | | |
| 2259275 | Segundo Acevedo Hernandez | Address on file | | | | | |
| 2279205 | Segundo Burgos Rivera | Address on file | | | | | |
| 2342173 | Segundo Cruz Gonzalez | Address on file | | | | | |
| 2340617 | Segundo Gonzalez Munoz | Address on file | | | | | |
| 2279418 | Segundo Gonzalez Torres | Address on file | | | | | |
| 2261473 | Segundo Perez Cepeda | Address on file | | | | | |
| 2314112 | Segundo Perez Cepeda | Address on file | | | | | |
| 2287881 | Segundo Perez Martinez | Address on file | | | | | |
| 2336316 | Segundo Perez Monte | Address on file | | | | | |
| 2336367 | Segundo Quintana Martell | Address on file | | | | | |
| 2288987 | Segundo Soto Caban | Address on file | | | | | |
| 2297043 | Seida Negron Carmenaty | Address on file | | | | | |
| 2298861 | Selenia I I Hernandez Velez | Address on file | | | | | |
| 2299358 | Selenia Objio Lara | Address on file | | | | | |
| 2298533 | Selenia Terron Rivera | Address on file | | | | | |
| 2284021 | Selenia Zeno Figueroa | Address on file | | | | | |
| 2294504 | Selsa Acosta Toledo | Address on file | | | | | |
| 2269492 | Selva I Torres Martinez | Address on file | | | | | |
| 2345322 | Selva Parrilla Seijo | Address on file | | | | | |
| 2283699 | Selva Rodriguez Galarza | Address on file | | | | | |
| 2256549 | Selva V Garcia Torres | Address on file | | | | | |
| 2280786 | Senahida Candelaria Cruz | Address on file | | | | | |
| 2345475 | Senai Rodriguez Figueroa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2312136 | Senaida Valderrama Robles | Address on file | | | | | |
| 2324437 | Senen Alvarado Ortiz | Address on file | | | | | |
| 2292219 | Senen Ramos Caraballo | Address on file | | | | | |
| 2258820 | Senen Segarra Burgos | Address on file | | | | | |
| 2284217 | Senen Torres D'Brasis | Address on file | | | | | |
| 2267823 | Senia L L Rodriguez Rivera | Address on file | | | | | |
| 2315578 | Serafin Amaro Lebron | Address on file | | | | | |
| 2275790 | Serafin Arvelo Morales | Address on file | | | | | |
| 2288900 | Serafin Diaz Martinez | Address on file | | | | | |
| 2266751 | Serafin Gonzalez Rosario | Address on file | | | | | |
| 2264086 | Serafin Lopez Perez | Address on file | | | | | |
| 2299136 | Serafin Marquez Salgado | Address on file | | | | | |
| 2343944 | Serafin Ortiz Aviles | Address on file | | | | | |
| 2323170 | Serafin Perez Chaparro | Address on file | | | | | |
| 2318349 | Serafin Perez Concepcion | Address on file | | | | | |
| 2326933 | Serafin Rivera Alvarez | Address on file | | | | | |
| 2274831 | Serafin Roman Rivera | Address on file | | | | | |
| 2282135 | Serafin Santiago Feijo | Address on file | | | | | |
| 2280976 | Serafin Santiago Maldonado | Address on file | | | | | |
| 2274783 | Serafin Santiago Rodriguez | Address on file | | | | | |
| 2262964 | Serafin Serrano Jesus | Address on file | | | | | |
| 2322291 | Serafin Velez Mendoza | Address on file | | | | | |
| 2290499 | Serafina Acosta Rivera | Address on file | | | | | |
| 2267633 | Serafina Berrios Rivera | Address on file | | | | | |
| 2315209 | Serafina Curbelo Medina | Address on file | | | | | |
| 2336189 | Serafina Curbelo Medina | Address on file | | | | | |
| 2323385 | Serafina Negron Otero | Address on file | | | | | |
| 2276530 | Serafina Perez Serrano | Address on file | | | | | |
| 2271436 | Serafina Rodriguez Osorio | Address on file | | | | | |
| 2328174 | Serafina Roman Hernandez | Address on file | | | | | |
| 2313279 | Serafina Torres Lopez | Address on file | | | | | |
| 2315266 | Serapia Cruz Burgos | Address on file | | | | | |
| 2312082 | Serapio Ruiz Del | Address on file | | | | | |
| 2273688 | Serbulo Ortiz Gonzalez | Address on file | | | | | |
| 2341703 | Sergia A Jaquez Torres | Address on file | | | | | |
| 2262404 | Sergia Garcia Genao | Address on file | | | | | |
| 2314930 | Sergia Gonzalez Correa | Address on file | | | | | |
| 2305490 | Sergia Jesus Santiago | Address on file | | | | | |
| 2267172 | Sergia Reyes Valdes | Address on file | | | | | |
| 2294362 | Sergia Soto Gomez | Address on file | | | | | |
| 2269094 | Sergio A A Hernandez Rosario | Address on file | | | | | |
| 2296346 | Sergio Cales Cales | Address on file | | | | | |
| 2315443 | Sergio Carrasquillo Riv | Address on file | | | | | |
| 2282323 | Sergio Cintron Nunez | Address on file | | | | | |
| 2298766 | Sergio Colon Garay | Address on file | | | | | |
| 2300123 | Sergio Colon Patron | Address on file | | | | | |
| 2323816 | Sergio Colon Valentino | Address on file | | | | | |
| 2327315 | Sergio Cosme Burgos | Address on file | | | | | |
| 2256070 | Sergio E E Rivera Sanchez | Address on file | | | | | |
| 2296300 | Sergio G Gonzalez Valentin | Address on file | | | | | |
| 2302092 | Sergio Gonzalez Rios | Address on file | | | | | |
| 2327671 | Sergio Gonzalez Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2329375 | Sergio Gonzalez Rodriguez | Address on file | | | | | |
| 2269194 | Sergio Hernandez Ramos | Address on file | | | | | |
| 2294296 | Sergio J J Morales Almodovar | Address on file | | | | | |
| 2315712 | Sergio Jesus Colon | Address on file | | | | | |
| 2269877 | Sergio Jimenez Rivera | Address on file | | | | | |
| 2260949 | Sergio L Figueroa Velazquez | Address on file | | | | | |
| 2324087 | Sergio L L Mojica Cruz | Address on file | | | | | |
| 2345855 | Sergio L Morales Gomez | Address on file | | | | | |
| 2261722 | Sergio L Toro Ruiz | Address on file | | | | | |
| 2327099 | Sergio Lopez Lopez | Address on file | | | | | |
| 2268355 | Sergio Lopez Martinez | Address on file | | | | | |
| 2276606 | Sergio Lopez Rivera | Address on file | | | | | |
| 2339059 | Sergio Mojica Cruz | Address on file | | | | | |
| 2297719 | Sergio Olivera Perez | Address on file | | | | | |
| 2306458 | Sergio Quinones Velazquez | Address on file | | | | | |
| 2263662 | Sergio R R Alicea Santiag | Address on file | | | | | |
| 2267185 | Sergio R R Martinez Morales | Address on file | | | | | |
| 2281125 | Sergio Rivera Cruz | Address on file | | | | | |
| 2302655 | Sergio Rivera Rodriguez | Address on file | | | | | |
| 2347266 | Sergio Rodriguez Sergio | Address on file | | | | | |
| 2265087 | Sergio Roman Pizarro | Address on file | | | | | |
| 2294981 | Sergio Rosa Hernandez | Address on file | | | | | |
| 2290221 | Sergio Rosario Rivera | Address on file | | | | | |
| 2256166 | Sergio Ruiz Sanchez | Address on file | | | | | |
| 2346838 | Sergio Santana Hernandez | Address on file | | | | | |
| 2263400 | Sergio Santiago Suarez | Address on file | | | | | |
| 2334928 | Sergio Soto Acevedo | Address on file | | | | | |
| 2308700 | Sergio Tirado Santana | Address on file | | | | | |
| 2323974 | Sergio Torres Massanet | Address on file | | | | | |
| 2302906 | Sergio Torres Perez | Address on file | | | | | |
| 2278522 | Sergio Valle Chaparro | Address on file | | | | | |
| 2280644 | Sergio Vargas Bellido | Address on file | | | | | |
| 2255956 | Sergio Velazquez Villegas | Address on file | | | | | |
| 2332208 | Sergiomar Santaella Diaz | Address on file | | | | | |
| 2342440 | Serman Ocacio Sanchez | Address on file | | | | | |
| 2320246 | Serrano Gomez Marta | Address on file | | | | | |
| 2289366 | Servando Mondesi Castillo | Address on file | | | | | |
| 2322506 | Servando Padilla Lebron | Address on file | | | | | |
| 2262374 | Serviliano Sierra Sierra | Address on file | | | | | |
| 2334029 | Setsuko Takahashi Sakoh | Address on file | | | | | |
| 2314639 | Severa Maldonado Rivera | Address on file | | | | | |
| 2332064 | Severa Rivera Ortiz | Address on file | | | | | |
| 2315400 | Severiana Castro Diaz | Address on file | | | | | |
| 2299519 | Severiana Feliciano Vega | Address on file | | | | | |
| 2312949 | Severiana Gonzalez Vega | Address on file | | | | | |
| 2316979 | Severiana Rodriguez Hernan | Address on file | | | | | |
| 2302979 | Severiano Alvira Sierra | Address on file | | | | | |
| 2317724 | Severiano Cruz Cardona | Address on file | | | | | |
| 2337477 | Severiano Fuentes Rivera | Address on file | | | | | |
| 2316552 | Severiano Montalvo Torres | Address on file | | | | | |
| 2297243 | Severiano Nieves Badillo | Address on file | | | | | |
| 2328087 | Severiano Pagan Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1681 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323247 | Severiano Rivera Carrasco | Address on file | | | | | |
| 2313765 | Severiano Roberto Rivera | Address on file | | | | | |
| 2284339 | Severiano Valentin Echevarria | Address on file | | | | | |
| 2302900 | Severiano Valentin Grajale | Address on file | | | | | |
| 2339370 | Severiano Valentin Grajales | Address on file | | | | | |
| 2338112 | Severina Berrios | Address on file | | | | | |
| 2320565 | Severino Badillo Perez | Address on file | | | | | |
| 2337346 | Severino Fuentes Ortiz | Address on file | | | | | |
| 2285717 | Severino Gonzalez Cruz | Address on file | | | | | |
| 2333404 | Severino Valle Santiago | Address on file | | | | | |
| 2279194 | Severita Beltran Sanche | Address on file | | | | | |
| 2301791 | Severo Colon Garcia | Address on file | | | | | |
| 2283842 | Severo Fontanez Santiago | Address on file | | | | | |
| 2277928 | Severo Galarza Cruz | Address on file | | | | | |
| 2324073 | Severo Lebron Guzman | Address on file | | | | | |
| 2283845 | Severo Munoz Diaz | Address on file | | | | | |
| 2335980 | Severo Munoz Diaz | Address on file | | | | | |
| 2324102 | Severo Rosario Colon | Address on file | | | | | |
| 2256320 | Severo Velez Pagan | Address on file | | | | | |
| 2346823 | Shamara Lopez Rosa | Address on file | | | | | |
| 2307829 | Shamarie Cruz Vargas | Address on file | | | | | |
| 2342153 | Sharon Colon Perez | Address on file | | | | | |
| 2342842 | Sharon Ramia Cruz | Address on file | | | | | |
| 2346805 | Sheida I Arrufat Cebollero | Address on file | | | | | |
| 2277261 | Sheila Algarin Pacheco | Address on file | | | | | |
| 2293064 | Sheila I Colon Rodriguez | Address on file | | | | | |
| 2344853 | Sheila M Berrios Perez | Address on file | | | | | |
| 2298278 | Sheila M Hernandez Porrata | Address on file | | | | | |
| 2274020 | Sheila M M Fournier Mateo | Address on file | | | | | |
| 2265157 | Sheila Rolon Diaz | Address on file | | | | | |
| 2277809 | Sherlyen Colon Amaro | Address on file | | | | | |
| 2330727 | Sheyla Yulfo Mendez | Address on file | | | | | |
| 2298630 | Shirley Ann Nunez Rodriguez | Address on file | | | | | |
| 2267303 | Shirley Colon Cruz | Address on file | | | | | |
| 2346501 | Shirley Correa Velazquez | Address on file | | | | | |
| 2343889 | Shirley Diaz Padilla | Address on file | | | | | |
| 2343041 | Shirley Irizarry Davila | Address on file | | | | | |
| 2279085 | Shirley J J Villafane Colon | Address on file | | | | | |
| 2256813 | Shirley Martinez Velazquez | Address on file | | | | | |
| 2327693 | Shirley Quinones Santos | Address on file | | | | | |
| 2301732 | Shirley Rodriguez Melendez | Address on file | | | | | |
| 2333926 | Shirley Sanchez Matos | Address on file | | | | | |
| 2302707 | Sibia Bermudez Quinones | Address on file | | | | | |
| 2290982 | Sifredo A A Nicolay Rodrigue | Address on file | | | | | |
| 2263017 | Sifredo Rivera Baez | Address on file | | | | | |
| 2284807 | Sigfredo A Acosta Ortiz | Address on file | | | | | |
| 2329577 | Sigfredo Acevedo Vazquez | Address on file | | | | | |
| 2299344 | Sigfredo Aguilar Roman | Address on file | | | | | |
| 2287050 | Sigfredo Ayala Morales | Address on file | | | | | |
| 2256485 | Sigfredo Cabrera Jimenez | Address on file | | | | | |
| 2289932 | Sigfredo Carrasquillo Lopez | Address on file | | | | | |
| 2301222 | Sigfredo Cruz Sola | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1682 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258208 | Sigfredo Garces Maldonado | Address on file | | | | | |
| 2265289 | Sigfredo Gil Gil | Address on file | | | | | |
| 2257488 | Sigfredo Gonzalez Rodri | Address on file | | | | | |
| 2300788 | Sigfredo Irizarry Santiago | Address on file | | | | | |
| 2288349 | Sigfredo Lugo Garcia | Address on file | | | | | |
| 2261373 | Sigfredo Machuca Colon | Address on file | | | | | |
| 2343922 | Sigfredo Mendez Gonzalez | Address on file | | | | | |
| 2317428 | Sigfredo Miranda Medina | Address on file | | | | | |
| 2303085 | Sigfredo Negron Delgado | Address on file | | | | | |
| 2331765 | Sigfredo Negron Delgado | Address on file | | | | | |
| 2340588 | Sigfredo Ojeda Hernandez | Address on file | | | | | |
| 2284663 | Sigfredo Ortiz Valladares | Address on file | | | | | |
| 2321818 | Sigfredo Patino Chaparro | Address on file | | | | | |
| 2314119 | Sigfredo Pellot Zeno | Address on file | | | | | |
| 2346483 | Sigfredo Perez Castro | Address on file | | | | | |
| 2332102 | Sigfredo Perez Molina | Address on file | | | | | |
| 2276430 | Sigfredo Perez Vazqueztell | Address on file | | | | | |
| 2275961 | Sigfredo Pons Fontana | Address on file | | | | | |
| 2323512 | Sigfredo Rivera Curet | Address on file | | | | | |
| 2294528 | Sigfredo Rivera Sierra | Address on file | | | | | |
| 2321761 | Sigfredo Rodriguez Ayala | Address on file | | | | | |
| 2286796 | Sigfredo Santiago Santiago | Address on file | | | | | |
| 2269782 | Sigfredo Torres Colon | Address on file | | | | | |
| 2309688 | Sigfredo Velez Valles | Address on file | | | | | |
| 2322915 | Sigfrido A Morales Diaz | Address on file | | | | | |
| 2331986 | Sigfrido De Jesus Rivera | Address on file | | | | | |
| 2326259 | Sigfrido Diaz Ruiz | Address on file | | | | | |
| 2298753 | Sigfrido Feliciano Grafals | Address on file | | | | | |
| 2258911 | Sigfrido Gonzalez Mercado | Address on file | | | | | |
| 2257638 | Sigfrido N Sotomayor Urban | Address on file | | | | | |
| 2272601 | Sigfrido Steidel Ortiz | Address on file | | | | | |
| 2328391 | Sigfrido Velez Molina | Address on file | | | | | |
| 2295675 | Sigilfredo Enchautegui Rodriguez | Address on file | | | | | |
| 2284223 | Signia M M Flores Montalvo | Address on file | | | | | |
| 2331621 | Sigrid Castro Franceschi | Address on file | | | | | |
| 2274529 | Sigrid Cordero Rodrigue | Address on file | | | | | |
| 2343699 | Sigrid Raldiris Aguayo | Address on file | | | | | |
| 2276319 | Silda R Echevarria Rodz | Address on file | | | | | |
| 2323636 | Sildana Cordero Santiago | Address on file | | | | | |
| 2325731 | Silfa Mendez Rodriguez | Address on file | | | | | |
| 2265846 | Siliana Quiles Oliveras | Address on file | | | | | |
| 2341610 | Silka Santana Santana | Address on file | | | | | |
| 2270512 | Silkia M M Rodriguez Santiag | Address on file | | | | | |
| 2260320 | Silkia Ramos Vazquez | Address on file | | | | | |
| 2335305 | Silma Cruz Molina | Address on file | | | | | |
| 2262866 | Silma H H Navarro Quiles | Address on file | | | | | |
| 2269086 | Silma Perez Silma | Address on file | | | | | |
| 2269806 | Silma Vega Paredes | Address on file | | | | | |
| 2254615 | Silvano Vega Rivera | Address on file | | | | | |
| 2328354 | Silveria Avila Flores | Address on file | | | | | |
| 2302388 | Silveria Crespo Claudio | Address on file | | | | | |
| 2338687 | Silveria Garcia Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311875 | Silveria Garcia Pomales | Address on file | | | | | |
| 2334118 | Silveria Inostroza Navarro | Address on file | | | | | |
| 2317468 | Silveria Rivera Rivera | Address on file | | | | | |
| 2279790 | Silverio Colon Rosado | Address on file | | | | | |
| 2290117 | Silverio Lazu Rosado | Address on file | | | | | |
| 2301964 | Silverio Medina Gaud | Address on file | | | | | |
| 2280439 | Silverio Romero Calderon | Address on file | | | | | |
| 2326517 | Silvestre Acevedo Acevedo | Address on file | | | | | |
| 2294022 | Silvestre Bravo Feliciano | Address on file | | | | | |
| 2341609 | Silvestre Rivera Rodriguez | Address on file | | | | | |
| 2329743 | Silvestre Santiago Velazquez | Address on file | | | | | |
| 2277466 | Silvestrina Rodriguez Collado | Address on file | | | | | |
| 2290009 | Silvi Montalvo Perez | Address on file | | | | | |
| 2321239 | Silvia Ayende Cordova | Address on file | | | | | |
| 2285505 | Silvia Caban Ramos | Address on file | | | | | |
| 2316281 | Silvia Campiz Torres | Address on file | | | | | |
| 2274719 | Silvia Cintron Lopez | Address on file | | | | | |
| 2341479 | Silvia Cintron Lozada | Address on file | | | | | |
| 2290418 | Silvia Curbelo Candelaria | Address on file | | | | | |
| 2333867 | Silvia Diaz Fontanez | Address on file | | | | | |
| 2281409 | Silvia E E Martinez Denizart | Address on file | | | | | |
| 2259949 | Silvia E Franco Ramos | Address on file | | | | | |
| 2314084 | Silvia E Perez Urbistondo | Address on file | | | | | |
| 2318706 | Silvia Estrada Correa | Address on file | | | | | |
| 2299774 | Silvia Figueroa Maldonado | Address on file | | | | | |
| 2309750 | Silvia Figueroa Rodriguez | Address on file | | | | | |
| 2323452 | Silvia G G Majoy Silvia | Address on file | | | | | |
| 2310955 | Silvia Hiraldo Aquino | Address on file | | | | | |
| 2299055 | Silvia I I Perez Toro | Address on file | | | | | |
| 2313421 | Silvia I Santiago Rodriguez | Address on file | | | | | |
| 2266128 | Silvia Irizarri Irizarri | Address on file | | | | | |
| 2320016 | Silvia Irizarry Garcia | Address on file | | | | | |
| 2341482 | Silvia Irizarry Rivera | Address on file | | | | | |
| 2265101 | Silvia J Ortiz Sanchez | Address on file | | | | | |
| 2306676 | Silvia L L Roque Cruz | Address on file | | | | | |
| 2275021 | Silvia Lopez Melendez | Address on file | | | | | |
| 2296172 | Silvia Lozada Galarza | Address on file | | | | | |
| 2309906 | Silvia Lozada Montanez | Address on file | | | | | |
| 2290174 | Silvia M Castillo Acevedo | Address on file | | | | | |
| 2303960 | Silvia M Lozano Narvaez | Address on file | | | | | |
| 2318809 | Silvia M M Acuna Solis | Address on file | | | | | |
| 2316608 | Silvia M M Roman Flores | Address on file | | | | | |
| 2279381 | Silvia M Torres Davila | Address on file | | | | | |
| 2272477 | Silvia Mendez Cuevas | Address on file | | | | | |
| 2271002 | Silvia Morales Ferrer | Address on file | | | | | |
| 2319578 | Silvia Morales Figueroa | Address on file | | | | | |
| 2281080 | Silvia Morales Rodriguez | Address on file | | | | | |
| 2265340 | Silvia Nin Nin | Address on file | | | | | |
| 2330678 | Silvia Nuñez Rivera | Address on file | | | | | |
| 2290010 | Silvia O Montalvo Perez | Address on file | | | | | |
| 2291540 | Silvia Ocasio Ortiz | Address on file | | | | | |
| 2291331 | Silvia Ortiz Cruz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2272201 | Silvia Perez Figueroa | Address on file | | | | | |
| 2284015 | Silvia Perez Osorio | Address on file | | | | | |
| 2297237 | Silvia Porrata Santiago | Address on file | | | | | |
| 2273084 | Silvia Reteguis Velez | Address on file | | | | | |
| 2337094 | Silvia Reyes Gomez | Address on file | | | | | |
| 2296956 | Silvia Rivera Martinez | Address on file | | | | | |
| 2274035 | Silvia Roman Colon | Address on file | | | | | |
| 2297479 | Silvia Roman Reyes | Address on file | | | | | |
| 2336431 | Silvia Roman Rivera | Address on file | | | | | |
| 2342190 | Silvia Romero De Jesus | Address on file | | | | | |
| 2272181 | Silvia Salas Matias | Address on file | | | | | |
| 2274970 | Silvia Santana Cruz | Address on file | | | | | |
| 2312438 | Silvia Santiago Irizarry | Address on file | | | | | |
| 2328828 | Silvia Santiago Mendez | Address on file | | | | | |
| 2274164 | Silvia Santiago Rivera | Address on file | | | | | |
| 2263569 | Silvia Tirado Paniagua | Address on file | | | | | |
| 2339545 | Silvia Torres Martell | Address on file | | | | | |
| 2267911 | Silvia Torres Pagan | Address on file | | | | | |
| 2265325 | Silvia Trias Figueroa | Address on file | | | | | |
| 2308552 | Silvia Vega Cadavedo | Address on file | | | | | |
| 2267571 | Silvia Vila Solano | Address on file | | | | | |
| 2301516 | Silvino Benitez Vicarrondo | Address on file | | | | | |
| 2278161 | Silvino Estrada Delgado | Address on file | | | | | |
| 2254815 | Silvino Torres Diaz | Address on file | | | | | |
| 2311264 | Simeon Sanchez Diaz | Address on file | | | | | |
| 2308964 | Simon Belen Baez | Address on file | | | | | |
| 2320088 | Simon Colon Velazquez | Address on file | | | | | |
| 2317875 | Simon Davila Rios | Address on file | | | | | |
| 2271256 | Simon Munoz Jesus | Address on file | | | | | |
| 2333761 | Simon Rodriguez Peña | Address on file | | | | | |
| 2313598 | Simon Rosa Luciano | Address on file | | | | | |
| 2266720 | Simon Velez Marquez | Address on file | | | | | |
| 2339050 | Simon Velez Marquez | Address on file | | | | | |
| 2318607 | Simona Irizarry Ramos | Address on file | | | | | |
| 2296082 | Simona Rosa Pizarro | Address on file | | | | | |
| 2298741 | Simplicia Marin Collazo | Address on file | | | | | |
| 2331388 | Simplicia Serrano Cruz | Address on file | | | | | |
| 2347016 | Sindya J Feliciano Soto | Address on file | | | | | |
| 2322738 | Sinencio Irene Rivera | Address on file | | | | | |
| 2285843 | Sinforiano Santos Garcia | Address on file | | | | | |
| 2312499 | Sinforosa Mercado Alvarado | Address on file | | | | | |
| 2273359 | Sinia E E Caraballo Hernandez | Address on file | | | | | |
| 2270818 | Sinoel Flores Velazquez | Address on file | | | | | |
| 2273624 | Sirenaica Alvarez Caban | Address on file | | | | | |
| 2298017 | Sisinia Alameda Torres | Address on file | | | | | |
| 2293236 | Sistema De Retiro - Maestros | Address on file | | | | | |
| 2282291 | Sistema Retiro Autor Idad | Address on file | | | | | |
| 2285322 | Sistema Retiro Autoridad | Address on file | | | | | |
| 2274444 | Sistema Retiro Maest Ro | Address on file | | | | | |
| 2332548 | Sistema Retiro Maestros | Address on file | | | | | |
| 2334810 | Sistema Retiro Maestros | Address on file | | | | | |
| 2337069 | Sistema Retiro Unive Rsidad P R | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1685 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293699 | Sistema Retiro Unive Rsidad Pr | Address on file | | | | | |
| 2289961 | Sistema Retiro Upr | Address on file | | | | | |
| 2328420 | Sistema Retiro Upr | Address on file | | | | | |
| 2340799 | Sixta Ahorrio Arroyo | Address on file | | | | | |
| 2316721 | Sixta Blanco Rivera | Address on file | | | | | |
| 2262916 | Sixta Colon Vega | Address on file | | | | | |
| 2286824 | Sixta Cruz Diaz | Address on file | | | | | |
| 2315244 | Sixta Cruz Rodriguez | Address on file | | | | | |
| 2344517 | Sixta Figueroa Mercado | Address on file | | | | | |
| 2336092 | Sixta Hernandez Otano | Address on file | | | | | |
| 2265747 | Sixta Leon Maldonado | Address on file | | | | | |
| 2260314 | Sixta M Almeyda Gonzalez | Address on file | | | | | |
| 2313556 | Sixta M M Rosario Rosario | Address on file | | | | | |
| 2283919 | Sixta Martinez Rosa | Address on file | | | | | |
| 2330805 | Sixta Montalvo Pagan | Address on file | | | | | |
| 2336237 | Sixta Negron Fuentes | Address on file | | | | | |
| 2324322 | Sixta Nieves Alicea | Address on file | | | | | |
| 2322164 | Sixta Ortiz Reyes | Address on file | | | | | |
| 2296925 | Sixta Pi&A Sixta | Address on file | | | | | |
| 2295045 | Sixta Poupart Fontanez | Address on file | | | | | |
| 2333097 | Sixta Quinones Gonzalez | Address on file | | | | | |
| 2328648 | Sixta R Mercado Robles | Address on file | | | | | |
| 2300630 | Sixta Rexach Medina | Address on file | | | | | |
| 2270314 | Sixta Rivera Solis | Address on file | | | | | |
| 2313714 | Sixta Rodriguez Cirilo | Address on file | | | | | |
| 2313451 | Sixta Santiago Candelaria | Address on file | | | | | |
| 2313373 | Sixta Serrano Pedroza | Address on file | | | | | |
| 2298004 | Sixta Valentin Gonzalez | Address on file | | | | | |
| 2290739 | Sixto A A Santiago Hidalgo | Address on file | | | | | |
| 2258333 | Sixto A Velazquez Falcon | Address on file | | | | | |
| 2259258 | Sixto Acevedo Rosado | Address on file | | | | | |
| 2339591 | Sixto Almodovar Nazario | Address on file | | | | | |
| 2322647 | Sixto Candelaria Mendez | Address on file | | | | | |
| 2342738 | Sixto Candelario Gonzalez | Address on file | | | | | |
| 2338460 | Sixto Castro Ramos | Address on file | | | | | |
| 2268424 | Sixto Catala Catala | Address on file | | | | | |
| 2346693 | Sixto Claudio Mejias | Address on file | | | | | |
| 2346459 | Sixto Colon Munet | Address on file | | | | | |
| 2322505 | Sixto Colon Robinson | Address on file | | | | | |
| 2275917 | Sixto Cordero Deliz | Address on file | | | | | |
| 2269631 | Sixto Cotto Fonseca | Address on file | | | | | |
| 2323607 | Sixto Cruz Gonzalez | Address on file | | | | | |
| 2334131 | Sixto Dipini Rivera | Address on file | | | | | |
| 2254982 | Sixto Escobales Aponte | Address on file | | | | | |
| 2311019 | Sixto Feliciano Caceres | Address on file | | | | | |
| 2283680 | Sixto Flores Gaston | Address on file | | | | | |
| 2307499 | Sixto Garcia Martinez | Address on file | | | | | |
| 2323873 | Sixto Garcia Pastrana | Address on file | | | | | |
| 2323763 | Sixto I I Bello Vega | Address on file | | | | | |
| 2295518 | Sixto J Diaz Ortiz | Address on file | | | | | |
| 2266213 | Sixto L Cotto Cruz | Address on file | | | | | |
| 2275559 | Sixto Martinez Cortes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1686 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336305 | Sixto Martinez Ortiz | Address on file | | | | | |
| 2258574 | Sixto Melendez Ayala | Address on file | | | | | |
| 2285299 | Sixto Miranda Matta | Address on file | | | | | |
| 2271793 | Sixto Negron Fuentes | Address on file | | | | | |
| 2291800 | Sixto Negron Viruet | Address on file | | | | | |
| 2346607 | Sixto Nuñez Santiago | Address on file | | | | | |
| 2278558 | Sixto Pabon Otero | Address on file | | | | | |
| 2277878 | Sixto Rivera Colon | Address on file | | | | | |
| 2260197 | Sixto Rivera Reyes | Address on file | | | | | |
| 2321688 | Sixto Rivera Reyes | Address on file | | | | | |
| 2272668 | Sixto Rivera Soto | Address on file | | | | | |
| 2283322 | Sixto Rodriguez Camacho | Address on file | | | | | |
| 2330265 | Sixto Rodriguez Rios | Address on file | | | | | |
| 2318119 | Sixto Rosa Pizarro | Address on file | | | | | |
| 2278012 | Sixto Torres Diaz | Address on file | | | | | |
| 2341739 | Sixto Torres Reyes | Address on file | | | | | |
| 2297118 | Sixto Vargas Rivera | Address on file | | | | | |
| 2313158 | Sixto Velazquez Felix | Address on file | | | | | |
| 2325016 | Smirna Concepcion Rivera | Address on file | | | | | |
| 2342452 | Smirna Negron Melendez | Address on file | | | | | |
| 2289922 | Smyrna Torres Rivera | Address on file | | | | | |
| 2328820 | Socorro Acevedo Cancel | Address on file | | | | | |
| 2328821 | Socorro Acevedo Cancel | Address on file | | | | | |
| 2274144 | Socorro Aldea Claudio | Address on file | | | | | |
| 2259536 | Socorro Alomar Perez | Address on file | | | | | |
| 2340338 | Socorro Antuna Guevara | Address on file | | | | | |
| 2338495 | Socorro Aponte Rodriguez | Address on file | | | | | |
| 2326544 | Socorro Beltran Almestica | Address on file | | | | | |
| 2331080 | Socorro Cabot Bonilla | Address on file | | | | | |
| 2304713 | Socorro Cancel Rios | Address on file | | | | | |
| 2301662 | Socorro Cruz Perez | Address on file | | | | | |
| 2272028 | Socorro Cruz Santiago | Address on file | | | | | |
| 2283449 | Socorro Delgado Hernandez | Address on file | | | | | |
| 2286678 | Socorro Dones Torres | Address on file | | | | | |
| 2270210 | Socorro E Navarro Torres | Address on file | | | | | |
| 2300878 | Socorro Esquilin Villegas | Address on file | | | | | |
| 2337306 | Socorro Figueroa Vargas | Address on file | | | | | |
| 2331105 | Socorro Gelpi Gonzalez | Address on file | | | | | |
| 2338412 | Socorro Gomez Guzman | Address on file | | | | | |
| 2305775 | Socorro Gonzalez Alicea | Address on file | | | | | |
| 2265328 | Socorro Gonzalez Rodriguez | Address on file | | | | | |
| 2288411 | Socorro Gonzalez Santiago | Address on file | | | | | |
| 2324701 | Socorro Graulau Martinez | Address on file | | | | | |
| 2303944 | Socorro Guilbe Mercado | Address on file | | | | | |
| 2317618 | Socorro Gutierrez Mulero | Address on file | | | | | |
| 2290927 | Socorro L Ledee Gonzalez | Address on file | | | | | |
| 2314762 | Socorro Laguerre De Jesus | Address on file | | | | | |
| 2288519 | Socorro Lebron Rodriguez | Address on file | | | | | |
| 2264715 | Socorro Lopez Guzman | Address on file | | | | | |
| 2329138 | Socorro Lugo Fernandez | Address on file | | | | | |
| 2257744 | Socorro M. N Alberty Marrero | Address on file | | | | | |
| 2299728 | Socorro Mares Mandes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1687 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2336623 | Socorro Martinez Acevedo | Address on file | | | | | |
| 2266211 | Socorro Maymi Batista | Address on file | | | | | |
| 2290140 | Socorro Maymi Batista | Address on file | | | | | |
| 2293989 | Socorro Medina Cardona | Address on file | | | | | |
| 2285005 | Socorro Medina Picon | Address on file | | | | | |
| 2296312 | Socorro Merced Maldonado | Address on file | | | | | |
| 2320799 | Socorro Mojica Marcano | Address on file | | | | | |
| 2326171 | Socorro Mora Santiago | Address on file | | | | | |
| 2271706 | Socorro Morales Pabon | Address on file | | | | | |
| 2297316 | Socorro Morales Ramos | Address on file | | | | | |
| 2286916 | Socorro Moreno Navarro | Address on file | | | | | |
| 2342469 | Socorro Ocasio Rodriguez | Address on file | | | | | |
| 2269569 | Socorro Olmeda Gracia | Address on file | | | | | |
| 2287034 | Socorro Oquendo Llanos | Address on file | | | | | |
| 2310841 | Socorro Pagan Miranda | Address on file | | | | | |
| 2316700 | Socorro Perez Espada | Address on file | | | | | |
| 2284291 | Socorro Perez Negron | Address on file | | | | | |
| 2293603 | Socorro Perez Ramos | Address on file | | | | | |
| 2317019 | Socorro Perez Rivera | Address on file | | | | | |
| 2300565 | Socorro Quiles Ojeda | Address on file | | | | | |
| 2329289 | Socorro Quiñones Rivera | Address on file | | | | | |
| 2307745 | Socorro Rivas Torres | Address on file | | | | | |
| 2279201 | Socorro Rivera | Address on file | | | | | |
| 2304816 | Socorro Rivera Cosme | Address on file | | | | | |
| 2289037 | Socorro Rivera Rivera | Address on file | | | | | |
| 2334170 | Socorro Rivera Rivera | Address on file | | | | | |
| 2329210 | Socorro Rivera Roman | Address on file | | | | | |
| 2310832 | Socorro Rivera Valdes | Address on file | | | | | |
| 2273039 | Socorro Rodriguez Curet | Address on file | | | | | |
| 2318311 | Socorro Rodriguez Jesus | Address on file | | | | | |
| 2316337 | Socorro Rodriguez Rodrigue | Address on file | | | | | |
| 2319130 | Socorro Rodriguez Rosado | Address on file | | | | | |
| 2318396 | Socorro Roldan Cruz | Address on file | | | | | |
| 2270070 | Socorro Roldan Delgado | Address on file | | | | | |
| 2270481 | Socorro Ruiz Lopez | Address on file | | | | | |
| 2312193 | Socorro Ruiz Ortiz | Address on file | | | | | |
| 2308175 | Socorro Sanchez Silva | Address on file | | | | | |
| 2289823 | Socorro Santiago Diaz | Address on file | | | | | |
| 2260055 | Socorro Santiago Rosario | Address on file | | | | | |
| 2288044 | Socorro Sierra Cancel | Address on file | | | | | |
| 2291763 | Socorro Tirado Firpo | Address on file | | | | | |
| 2327648 | Socorro Torres Rivera | Address on file | | | | | |
| 2309341 | Socorro Valentin Rivera | Address on file | | | | | |
| 2328134 | Socorro Vazqueztell Ramos | Address on file | | | | | |
| 2300179 | Socorro Vega Hernandez | Address on file | | | | | |
| 2296958 | Socorro Velazquez Rdgz | Address on file | | | | | |
| 2301272 | Socorro Vergara Agosto | Address on file | | | | | |
| 2266749 | Socrates Rodriguez Velez | Address on file | | | | | |
| 2254054 | Sofia Caban Fuentes | Address on file | | | | | |
| 2292280 | Sofia Camacho Font | Address on file | | | | | |
| 2312532 | Sofia Camacho Marrero | Address on file | | | | | |
| 2333163 | Sofia Camacho Marrero | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1688 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2324031 | Sofia Cardona Marquez | Address on file | | | | | |
| 2335479 | Sofia Cardona Marquez | Address on file | | | | | |
| 2324154 | Sofia Carrasquillo Roldan | Address on file | | | | | |
| 2300020 | Sofia Colon Brito | Address on file | | | | | |
| 2334626 | Sofia Colon Cortes | Address on file | | | | | |
| 2298603 | Sofia Colon Rodriguez | Address on file | | | | | |
| 2315279 | Sofia Cotto Pereira | Address on file | | | | | |
| 2308226 | Sofia Fuentes Valentin | Address on file | | | | | |
| 2291285 | Sofia Goden Torres | Address on file | | | | | |
| 2298228 | Sofia Gonzalez Morales | Address on file | | | | | |
| 2338148 | Sofia Gonzalez Perez | Address on file | | | | | |
| 2281375 | Sofia I I Escalera Matos | Address on file | | | | | |
| 2345650 | Sofia J Figueroa Rossy | Address on file | | | | | |
| 2273409 | Sofia Jesus Burgos | Address on file | | | | | |
| 2338329 | Sofia Kalme Cuadrado | Address on file | | | | | |
| 2296280 | Sofia Medina Rodriguez | Address on file | | | | | |
| 2288346 | Sofia Melendez Gonzalez | Address on file | | | | | |
| 2318616 | Sofia Millan Soto | Address on file | | | | | |
| 2285597 | Sofia Montalvo Ruiz | Address on file | | | | | |
| 2312113 | Sofia Morales Rivera | Address on file | | | | | |
| 2321528 | Sofia Plumey Crespo | Address on file | | | | | |
| 2264936 | Sofia Ramos Bonilla | Address on file | | | | | |
| 2313926 | Sofia Rios Jimenez | Address on file | | | | | |
| 2288010 | Sofia Rodriguez Colon | Address on file | | | | | |
| 2338440 | Sofia Rodriguez Colon | Address on file | | | | | |
| 2318573 | Sofia Rodriguez Medina | Address on file | | | | | |
| 2335253 | Sofia Rodriguez Ruiz | Address on file | | | | | |
| 2279714 | Sofia Sanchez Perez | Address on file | | | | | |
| 2328966 | Sofia Santana Matos | Address on file | | | | | |
| 2319285 | Sofia Sierra Rivera | Address on file | | | | | |
| 2268654 | Sofia Torres Gonzalez | Address on file | | | | | |
| 2313247 | Sofia Torres Ramos | Address on file | | | | | |
| 2273988 | Sofia V Marquez Quintana | Address on file | | | | | |
| 2280354 | Sofia Vargas Santos | Address on file | | | | | |
| 2338874 | Sofia Vergara Garcia | Address on file | | | | | |
| 2310091 | Sofia Villanueva Lorenzo | Address on file | | | | | |
| 2309680 | Sofnia Silvestrini Tirado | Address on file | | | | | |
| 2318303 | Sol A A Santiago Gonzalez | Address on file | | | | | |
| 2346193 | Sol A Baez Hernandez | Address on file | | | | | |
| 2331586 | Sol A Collazo Santiago | Address on file | | | | | |
| 2288051 | Sol A Rodriguez Carrasquillo | Address on file | | | | | |
| 2300698 | Sol A Rodriguez Rios | Address on file | | | | | |
| 2310600 | Sol Bermudez Soto | Address on file | | | | | |
| 2343780 | Sol D Torres Flores | Address on file | | | | | |
| 2289369 | Sol Denis Tavales | Address on file | | | | | |
| 2342107 | Sol Diaz Torres | Address on file | | | | | |
| 2344011 | Sol Fontanez Vicente | Address on file | | | | | |
| 2344012 | Sol Fontanez Vicente | Address on file | | | | | |
| 2275140 | Sol G Adorno Cruz | Address on file | | | | | |
| 2292560 | Sol G G Espinosa Corales | Address on file | | | | | |
| 2319780 | Sol Grau Martinez | Address on file | | | | | |
| 2331036 | Sol Hernandez Morales | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285201 | Sol I Acevedo Agosto | Address on file | | | | | |
| 2347105 | Sol I Quintana Lopez | Address on file | | | | | |
| 2342244 | Sol M Albino Collazo | Address on file | | | | | |
| 2343689 | Sol M Delgado Perez | Address on file | | | | | |
| 2288453 | Sol M M Cuevas Berrios | Address on file | | | | | |
| 2313801 | Sol M Rivera Reyes | Address on file | | | | | |
| 2308304 | Sol M Rodriguez Torres | Address on file | | | | | |
| 2296395 | Sol Maria M Perez Arce | Address on file | | | | | |
| 2267505 | Sol Maria Vargas Garcia | Address on file | | | | | |
| 2341735 | Sol Medina Mendez | Address on file | | | | | |
| 2267383 | Sol N Garcia Velazquez | Address on file | | | | | |
| 2336071 | Sol Ocasio Rivera | Address on file | | | | | |
| 2256205 | Sol Ortiz Nieves | Address on file | | | | | |
| 2291606 | Sol Ortiz Ramos | Address on file | | | | | |
| 2277295 | Sol Peñalbert Rosa | Address on file | | | | | |
| 2327218 | Sol Rodriguez Quiñones | Address on file | | | | | |
| 2336803 | Sol Rosario Fred | Address on file | | | | | |
| 2263436 | Sol Sosa Gonzalez | Address on file | | | | | |
| 2298698 | Sol Torres Ayala | Address on file | | | | | |
| 2329622 | Sol Torres Class | Address on file | | | | | |
| 2278945 | Sol V V Vargas Lugo | Address on file | | | | | |
| 2335071 | Sol V Vargas Lugo | Address on file | | | | | |
| 2278330 | Sol Vazquez Rodriguez | Address on file | | | | | |
| 2296741 | Sol Velez Gonzalez | Address on file | | | | | |
| 2255432 | Sol Zapata Irizarry | Address on file | | | | | |
| 2329894 | Solamina Castro Pacheco | Address on file | | | | | |
| 2334804 | Solange Bignotte Bignotte | Address on file | | | | | |
| 2283903 | Solange Cruz Diaz | Address on file | | | | | |
| 2281513 | Solange E Diaz Bonifacio | Address on file | | | | | |
| 2335860 | Solange Figueroa Bruceles | Address on file | | | | | |
| 2315903 | Solange Maldonado Estremera | Address on file | | | | | |
| 2336075 | Solange Maldonado Estremera | Address on file | | | | | |
| 2278306 | Solange Vazquez Gonzalez | Address on file | | | | | |
| 2280116 | Soledad Arroyo Rivera | Address on file | | | | | |
| 2338024 | Soledad Conde Davila | Address on file | | | | | |
| 2289025 | Soledad Hoyo Concepcion | Address on file | | | | | |
| 2308902 | Soledad Medina Laureano | Address on file | | | | | |
| 2295079 | Soledad Ramos Ocasio | Address on file | | | | | |
| 2302298 | Soledad Rosario Gonzalez | Address on file | | | | | |
| 2330562 | Soledad Zacchens Gonzalez | Address on file | | | | | |
| 2259781 | Solesnil Garcia Salgado | Address on file | | | | | |
| 2332189 | Solesnil Garcia Salgado | Address on file | | | | | |
| 2307005 | Solia Torres Sanes | Address on file | | | | | |
| 2341038 | Solmarie Martinez Hernandez | Address on file | | | | | |
| 2280073 | Soly Elba E Velez Cruz | Address on file | | | | | |
| 2318969 | Sondra Gonzalez Velez | Address on file | | | | | |
| 2280930 | Soni I I Nieves Sanabria | Address on file | | | | | |
| 2269198 | Sonia A A Luis Campos | Address on file | | | | | |
| 2305095 | Sonia A A Rosado Carrasquillo | Address on file | | | | | |
| 2299695 | Sonia A Luciano Montalvo | Address on file | | | | | |
| 2346824 | Sonia A Melendez Valle | Address on file | | | | | |
| 2332858 | Sonia A Pizarro Mulero | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265013 | Sonia Abadias Morales | Address on file | | | | | |
| 2285002 | Sonia Acevedo Castro | Address on file | | | | | |
| 2297963 | Sonia Acevedo Cuevas | Address on file | | | | | |
| 2310652 | Sonia Algarin Arroyo | Address on file | | | | | |
| 2256354 | Sonia Algarin De Amill | Address on file | | | | | |
| 2256846 | Sonia Alicea Gonzalez | Address on file | | | | | |
| 2327321 | Sonia Alicea Torres | Address on file | | | | | |
| 2301352 | Sonia Alicea Velazquez | Address on file | | | | | |
| 2338286 | Sonia Alvarado Domenech | Address on file | | | | | |
| 2332907 | Sonia Alvarez Torres | Address on file | | | | | |
| 2308512 | Sonia Amill Del Valle | Address on file | | | | | |
| 2320671 | Sonia Anaya Martinez | Address on file | | | | | |
| 2344098 | Sonia Aponte Vega | Address on file | | | | | |
| 2304232 | Sonia Arce Soto | Address on file | | | | | |
| 2267364 | Sonia Arias Vega | Address on file | | | | | |
| 2262408 | Sonia Arnau Portalatin | Address on file | | | | | |
| 2279500 | Sonia Arroyo Robles | Address on file | | | | | |
| 2303634 | Sonia Arzan Herranz | Address on file | | | | | |
| 2280206 | Sonia Arzola Segarra | Address on file | | | | | |
| 2278282 | Sonia Aviles Reyes | Address on file | | | | | |
| 2335967 | Sonia Ayala Birriel | Address on file | | | | | |
| 2324985 | Sonia B B Santos Rosado | Address on file | | | | | |
| 2265420 | Sonia B Morales Rivera | Address on file | | | | | |
| 2297357 | Sonia B Rodriguez Perez | Address on file | | | | | |
| 2330325 | Sonia B Rodriguez Perez | Address on file | | | | | |
| 2287750 | Sonia Beauchamp Tirado | Address on file | | | | | |
| 2303883 | Sonia Bello Oliver | Address on file | | | | | |
| 2292421 | Sonia Benitez Lopez | Address on file | | | | | |
| 2290735 | Sonia Betancourt Garcia | Address on file | | | | | |
| 2333044 | Sonia Betancourt Trenche | Address on file | | | | | |
| 2286667 | Sonia Birriel Encarnacion | Address on file | | | | | |
| 2284275 | Sonia Bonilla Martinez | Address on file | | | | | |
| 2260622 | Sonia Bordoy Gonzalez | Address on file | | | | | |
| 2293410 | Sonia Boria Romero | Address on file | | | | | |
| 2274603 | Sonia Borrero Casado | Address on file | | | | | |
| 2287628 | Sonia Bravo Vargas | Address on file | | | | | |
| 2317764 | Sonia Brunet Morales | Address on file | | | | | |
| 2273383 | Sonia Burgos Aviles | Address on file | | | | | |
| 2310191 | Sonia Burgos Casiano | Address on file | | | | | |
| 2274434 | Sonia Burgos Morales | Address on file | | | | | |
| 2288602 | Sonia C C Cantero Olmo | Address on file | | | | | |
| 2263973 | Sonia Canales Curbelo | Address on file | | | | | |
| 2337065 | Sonia Candelaria Martinez | Address on file | | | | | |
| 2293924 | Sonia Cardona Trujillo | Address on file | | | | | |
| 2327585 | Sonia Caro Perez | Address on file | | | | | |
| 2280348 | Sonia Carrasquillo Martinez | Address on file | | | | | |
| 2258448 | Sonia Carrasquillo Roman | Address on file | | | | | |
| 2254687 | Sonia Carrion Aponte | Address on file | | | | | |
| 2307390 | Sonia Casares Perez | Address on file | | | | | |
| 2321914 | Sonia Castera Robles | Address on file | | | | | |
| 2257782 | Sonia Cintron Leon | Address on file | | | | | |
| 2261161 | Sonia Clemente Calderon | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2307753 | Sonia Collazo Valera | Address on file | | | | | |
| 2322469 | Sonia Colon Aviles | Address on file | | | | | |
| 2299678 | Sonia Colon Lopez | Address on file | | | | | |
| 2272473 | Sonia Colon Perez | Address on file | | | | | |
| 2291882 | Sonia Colon Rios | Address on file | | | | | |
| 2283332 | Sonia Colon Santana | Address on file | | | | | |
| 2289157 | Sonia Colon Torres | Address on file | | | | | |
| 2293904 | Sonia Colon Torres | Address on file | | | | | |
| 2325343 | Sonia Coppin Rivera | Address on file | | | | | |
| 2276997 | Sonia Cordero Plaza | Address on file | | | | | |
| 2301987 | Sonia Cordero Robles | Address on file | | | | | |
| 2322132 | Sonia Cordero Vargas | Address on file | | | | | |
| 2300779 | Sonia Cordova Lopez | Address on file | | | | | |
| 2287555 | Sonia Coronas Rodriguez | Address on file | | | | | |
| 2296049 | Sonia Correa Garcia | Address on file | | | | | |
| 2304612 | Sonia Cortes Fontanez | Address on file | | | | | |
| 2260296 | Sonia Couvertier Lopez | Address on file | | | | | |
| 2276573 | Sonia Crespo Rivera | Address on file | | | | | |
| 2256195 | Sonia Cruz Calderon | Address on file | | | | | |
| 2260430 | Sonia Cruz Cordova | Address on file | | | | | |
| 2327171 | Sonia Cruz Gomez | Address on file | | | | | |
| 2301722 | Sonia Cruz Santini | Address on file | | | | | |
| 2296411 | Sonia Cruz Yuret | Address on file | | | | | |
| 2293412 | Sonia Cuadrado Diaz | Address on file | | | | | |
| 2303379 | Sonia Cuadrado Ramirez | Address on file | | | | | |
| 2271534 | Sonia Cuevas Saavedra | Address on file | | | | | |
| 2280699 | Sonia D D Villanueva Sonia | Address on file | | | | | |
| 2304203 | Sonia Davila Felix | Address on file | | | | | |
| 2324865 | Sonia Davila Gonzalez | Address on file | | | | | |
| 2291031 | Sonia Davila Salgado | Address on file | | | | | |
| 2307546 | Sonia Delgado Gonzalez | Address on file | | | | | |
| 2295179 | Sonia Diaz Aguilar | Address on file | | | | | |
| 2279739 | Sonia Diaz Berrios | Address on file | | | | | |
| 2308159 | Sonia Diaz Miranda | Address on file | | | | | |
| 2261517 | Sonia Duprey Rosa | Address on file | | | | | |
| 2299563 | Sonia E Bajandas Zayas | Address on file | | | | | |
| 2342928 | Sonia E De Jesus Fuentes | Address on file | | | | | |
| 2279389 | Sonia E Diaz Rodriguez | Address on file | | | | | |
| 2295211 | Sonia E E Colon Sosa | Address on file | | | | | |
| 2304987 | Sonia E E Garcia Ortiz | Address on file | | | | | |
| 2276466 | Sonia E E Montalvo Montalvo | Address on file | | | | | |
| 2274206 | Sonia E E Quinones Lugo | Address on file | | | | | |
| 2254403 | Sonia E E Rodriguez Leon | Address on file | | | | | |
| 2274293 | Sonia E E Rosario Hernandez | Address on file | | | | | |
| 2283552 | Sonia E E Santana Diaz | Address on file | | | | | |
| 2266291 | Sonia E E Solivan Cruz | Address on file | | | | | |
| 2303525 | Sonia E E Tricoche Davila | Address on file | | | | | |
| 2303021 | Sonia E E Villodas Rivera | Address on file | | | | | |
| 2308207 | Sonia E Jordan Maldonado | Address on file | | | | | |
| 2307169 | Sonia E Martinez Rivera | Address on file | | | | | |
| 2291034 | Sonia E Matos Ortiz | Address on file | | | | | |
| 2301574 | Sonia E Mendez Guillama | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2258839 | Sonia E Miranda Melendez | Address on file | | | | | |
| 2260235 | Sonia E Nazario Bonilla | Address on file | | | | | |
| 2318117 | Sonia E Quero Criado | Address on file | | | | | |
| 2338623 | Sonia E Quinones Gonzalez | Address on file | | | | | |
| 2289078 | Sonia E Quiñones Gonzalez | Address on file | | | | | |
| 2334980 | Sonia E Quiñones Matos | Address on file | | | | | |
| 2325448 | Sonia E Rivera Colon | Address on file | | | | | |
| 2291455 | Sonia E Rivera Flores | Address on file | | | | | |
| 2260368 | Sonia E Rivera Rondon | Address on file | | | | | |
| 2302892 | Sonia E Rolon Claudio | Address on file | | | | | |
| 2273374 | Sonia E Russi Dilan | Address on file | | | | | |
| 2299371 | Sonia Echevarria Belbru | Address on file | | | | | |
| 2307087 | Sonia Echevarria Del | Address on file | | | | | |
| 2262246 | Sonia Erazo Cepeda | Address on file | | | | | |
| 2283258 | Sonia Espertin Mota | Address on file | | | | | |
| 2334685 | Sonia F Rodriguez Jimenez | Address on file | | | | | |
| 2265308 | Sonia Fabregas Sonia | Address on file | | | | | |
| 2329697 | Sonia Feliciano Borrero | Address on file | | | | | |
| 2322556 | Sonia Feliciano Gomez | Address on file | | | | | |
| 2295475 | Sonia Fernandez Hernandez | Address on file | | | | | |
| 2297254 | Sonia Fernandez Solis | Address on file | | | | | |
| 2344395 | Sonia Figueroa Baez | Address on file | | | | | |
| 2279816 | Sonia Figueroa Rivera | Address on file | | | | | |
| 2264012 | Sonia Figueroa Vargas | Address on file | | | | | |
| 2299534 | Sonia Flores Santos | Address on file | | | | | |
| 2288313 | Sonia Fonseca Mrdina | Address on file | | | | | |
| 2302351 | Sonia Franqui Padilla | Address on file | | | | | |
| 2300825 | Sonia Fuentes Silva | Address on file | | | | | |
| 2270646 | Sonia Fuentes Torres | Address on file | | | | | |
| 2326971 | Sonia Galarza Rivera | Address on file | | | | | |
| 2265901 | Sonia Garay Gonzalez | Address on file | | | | | |
| 2338119 | Sonia Garcia Jesus | Address on file | | | | | |
| 2332420 | Sonia Garcia Negron | Address on file | | | | | |
| 2278612 | Sonia Garcia Rodriguez | Address on file | | | | | |
| 2320488 | Sonia Garcia Soto | Address on file | | | | | |
| 2263166 | Sonia Garcia Vazquez | Address on file | | | | | |
| 2273028 | Sonia Gerena Marcano | Address on file | | | | | |
| 2266097 | Sonia Gomez Esquilin | Address on file | | | | | |
| 2266657 | Sonia Gonzalez Camilo | Address on file | | | | | |
| 2343608 | Sonia Gonzalez Capella | Address on file | | | | | |
| 2272839 | Sonia Gonzalez Cintron | Address on file | | | | | |
| 2332485 | Sonia Gonzalez De Manfredy | Address on file | | | | | |
| 2338572 | Sonia Gonzalez Dominguez | Address on file | | | | | |
| 2311901 | Sonia Gonzalez Duprey | Address on file | | | | | |
| 2277931 | Sonia Gonzalez Manfredy | Address on file | | | | | |
| 2286407 | Sonia Gonzalez Rios | Address on file | | | | | |
| 2332381 | Sonia Gonzalez Rodriguez | Address on file | | | | | |
| 2332047 | Sonia Gonzalez Rosado | Address on file | | | | | |
| 2264175 | Sonia Goyco Romero | Address on file | | | | | |
| 2282644 | Sonia H H Cintron Irizarry | Address on file | | | | | |
| 2300321 | Sonia H H Rodriguez Quiles | Address on file | | | | | |
| 2305778 | Sonia H Hernandez Ramirez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309313 | Sonia H Melendez Velez | Address on file | | | | | |
| 2255685 | Sonia H Nuñez Serrano | Address on file | | | | | |
| 2269839 | Sonia H Rodriguez Rodriguez | Address on file | | | | | |
| 2282019 | Sonia Hernandez Encarnacion | Address on file | | | | | |
| 2318944 | Sonia Hernandez Rodriguez | Address on file | | | | | |
| 2299495 | Sonia Hernandez Santiago | Address on file | | | | | |
| 2276704 | Sonia Hernandez Vicens | Address on file | | | | | |
| 2296336 | Sonia Herrera Castro | Address on file | | | | | |
| 2321401 | Sonia Herrera Rivera | Address on file | | | | | |
| 2340791 | Sonia Hoyos Medina | Address on file | | | | | |
| 2275223 | Sonia Huertas Laboy | Address on file | | | | | |
| 2254548 | Sonia I Acevedo Rodriguez | Address on file | | | | | |
| 2257209 | Sonia I Aleman Betancourt | Address on file | | | | | |
| 2319410 | Sonia I Arroyo Santiago | Address on file | | | | | |
| 2296683 | Sonia I Bahamundi Nazario | Address on file | | | | | |
| 2273096 | Sonia I Cancel Monclova | Address on file | | | | | |
| 2343165 | Sonia I Colon Mercado | Address on file | | | | | |
| 2346106 | Sonia I Colon Rodriguez | Address on file | | | | | |
| 2264087 | Sonia I Cruz Rodriguez | Address on file | | | | | |
| 2308074 | Sonia I De Jesus Salazar | Address on file | | | | | |
| 2262546 | Sonia I Figueroa Ortega | Address on file | | | | | |
| 2266075 | Sonia I Garcia Ferrer | Address on file | | | | | |
| 2282507 | Sonia I Giusti Bravo | Address on file | | | | | |
| 2281914 | Sonia I Gonzalez Rodriguez | Address on file | | | | | |
| 2264062 | Sonia I Gonzalez Ugarte | Address on file | | | | | |
| 2273970 | Sonia I Gonzalez Villegas | Address on file | | | | | |
| 2270608 | Sonia I I Figueroa Quinonez | Address on file | | | | | |
| 2289005 | Sonia I I Gonzalez Baez | Address on file | | | | | |
| 2305999 | Sonia I I Mateo Torres | Address on file | | | | | |
| 2319271 | Sonia I I Mercado Gonzalez | Address on file | | | | | |
| 2282724 | Sonia I I Monzon Olivo | Address on file | | | | | |
| 2319649 | Sonia I I Ortiz Orama | Address on file | | | | | |
| 2258866 | Sonia I I Pedroza Serrano | Address on file | | | | | |
| 2278381 | Sonia I I Rivera Lopez | Address on file | | | | | |
| 2274373 | Sonia I I Velazquez Burgos | Address on file | | | | | |
| 2291373 | Sonia I I Velazquez Rodrigue | Address on file | | | | | |
| 2319178 | Sonia I I Vigo Landan | Address on file | | | | | |
| 2272567 | Sonia I Irizarry Torres | Address on file | | | | | |
| 2331292 | Sonia I Jimenez Negron | Address on file | | | | | |
| 2308370 | Sonia I Lorenzo Salas | Address on file | | | | | |
| 2279272 | Sonia I Lugo Quintana | Address on file | | | | | |
| 2330211 | Sonia I Marcano De Jesus | Address on file | | | | | |
| 2347120 | Sonia I Matos Reyes | Address on file | | | | | |
| 2289699 | Sonia I Medina Climent | Address on file | | | | | |
| 2268755 | Sonia I Orengo Roman | Address on file | | | | | |
| 2342406 | Sonia I Ortiz Ortiz | Address on file | | | | | |
| 2292121 | Sonia I Ortiz Perez | Address on file | | | | | |
| 2347099 | Sonia I Perez Parrilla | Address on file | | | | | |
| 2269896 | Sonia I Ramirez Ramirez | Address on file | | | | | |
| 2291830 | Sonia I Ramos Colon | Address on file | | | | | |
| 2285669 | Sonia I Rodriguez Rivera | Address on file | | | | | |
| 2276094 | Sonia I Rodriguez Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257798 | Sonia I Roman Ortiz | Address on file | | | | | |
| 2254777 | Sonia I Ruiz Lopez | Address on file | | | | | |
| 2254209 | Sonia I Santiago Sanchez | Address on file | | | | | |
| 2345685 | Sonia I Sierra Rivera | Address on file | | | | | |
| 2285269 | Sonia I Silva Cordero | Address on file | | | | | |
| 2255350 | Sonia I Soto Gonzalez | Address on file | | | | | |
| 2281537 | Sonia I Soto Reyes | Address on file | | | | | |
| 2280455 | Sonia I Torres Ocasio | Address on file | | | | | |
| 2344321 | Sonia I Vargas Ilarraza | Address on file | | | | | |
| 2345735 | Sonia I Vazquez Cintron | Address on file | | | | | |
| 2285310 | Sonia I Vega Garcia | Address on file | | | | | |
| 2295121 | Sonia I Velez Ronda | Address on file | | | | | |
| 2335711 | Sonia I. Bahamundi Nazario | Address on file | | | | | |
| 2285839 | Sonia Illas Lasalle | Address on file | | | | | |
| 2255413 | Sonia Irizarry Hernandez | Address on file | | | | | |
| 2297221 | Sonia J Burgos Ortiz | Address on file | | | | | |
| 2285294 | Sonia J J Martinez Alvara | Address on file | | | | | |
| 2258341 | Sonia J J Mujica Betancourt | Address on file | | | | | |
| 2344108 | Sonia J Rivera Irizarry | Address on file | | | | | |
| 2269947 | Sonia Jesus Lopez | Address on file | | | | | |
| 2337397 | Sonia Jimenez Rosado | Address on file | | | | | |
| 2259860 | Sonia L L Cortijo Soto | Address on file | | | | | |
| 2306207 | Sonia L L Negron Marin | Address on file | | | | | |
| 2287256 | Sonia L L Perez Marquez | Address on file | | | | | |
| 2325211 | Sonia L L Rodriguez Cuadrado | Address on file | | | | | |
| 2269217 | Sonia L L Rosario Aquino | Address on file | | | | | |
| 2255582 | Sonia L Ortega Del | Address on file | | | | | |
| 2323298 | Sonia L Quijano Tosado | Address on file | | | | | |
| 2308897 | Sonia L Rivera Colon | Address on file | | | | | |
| 2254550 | Sonia L Rosario Rosario | Address on file | | | | | |
| 2343974 | Sonia Lebron Monclova | Address on file | | | | | |
| 2277732 | Sonia Leon Carrasquillo | Address on file | | | | | |
| 2342662 | Sonia Leon Casilla | Address on file | | | | | |
| 2288455 | Sonia Lizardi Fernandez | Address on file | | | | | |
| 2264245 | Sonia Loperena Gonzalez | Address on file | | | | | |
| 2325845 | Sonia Lopez Padin | Address on file | | | | | |
| 2275719 | Sonia Lopez Perez | Address on file | | | | | |
| 2257227 | Sonia Lopez Rivera | Address on file | | | | | |
| 2284867 | Sonia Lopez Rivera | Address on file | | | | | |
| 2319919 | Sonia Luciano Lopez | Address on file | | | | | |
| 2271996 | Sonia Lugo Burgos | Address on file | | | | | |
| 2347467 | Sonia Lugo Lopez | Address on file | | | | | |
| 2285784 | Sonia M Andujar Rivera | Address on file | | | | | |
| 2303952 | Sonia M Aviles Torres | Address on file | | | | | |
| 2308450 | Sonia M Baez Flores | Address on file | | | | | |
| 2265493 | Sonia M Benitez Sanchez | Address on file | | | | | |
| 2265145 | Sonia M Colon Cintron | Address on file | | | | | |
| 2294919 | Sonia M Colon De Sanchez | Address on file | | | | | |
| 2277859 | Sonia M Colon Ocasio | Address on file | | | | | |
| 2320920 | Sonia M Colon Santos | Address on file | | | | | |
| 2293066 | Sonia M Del Valle | Address on file | | | | | |
| 2259624 | Sonia M Diaz Guzman | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2331619 | Sonia M Gomez Miranda | Address on file | | | | | |
| 2270105 | Sonia M Irizarry Cardona | Address on file | | | | | |
| 2292306 | Sonia M Lebron Rojas | Address on file | | | | | |
| 2304297 | Sonia M M Acosta Ortiz | Address on file | | | | | |
| 2305179 | Sonia M M Alfonso Feliciano | Address on file | | | | | |
| 2288759 | Sonia M M Alicea Cortijo | Address on file | | | | | |
| 2264700 | Sonia M M Carlo Bouet | Address on file | | | | | |
| 2264791 | Sonia M M Cintron Figueroa | Address on file | | | | | |
| 2256267 | Sonia M M Class Figueroa | Address on file | | | | | |
| 2319172 | Sonia M M Mendez Centeno | Address on file | | | | | |
| 2293650 | Sonia M M Muniz Ortiz | Address on file | | | | | |
| 2288276 | Sonia M M Ortiz Maldonado | Address on file | | | | | |
| 2305103 | Sonia M M Povez Leon | Address on file | | | | | |
| 2266353 | Sonia M M Reyes Colon | Address on file | | | | | |
| 2280125 | Sonia M M Rosa Santos | Address on file | | | | | |
| 2304689 | Sonia M M Torres Torres | Address on file | | | | | |
| 2294999 | Sonia M M Verges Gonzalez | Address on file | | | | | |
| 2257755 | Sonia M Maldonado Cortes | Address on file | | | | | |
| 2263612 | Sonia M Medina Torres | Address on file | | | | | |
| 2316547 | Sonia M Melendez Maldonado | Address on file | | | | | |
| 2332466 | Sonia M Melendez Reyes | Address on file | | | | | |
| 2337566 | Sonia M Micheo Acevedo | Address on file | | | | | |
| 2254930 | Sonia M Miranda Gonzalez | Address on file | | | | | |
| 2345803 | Sonia M Morales Garcia | Address on file | | | | | |
| 2342886 | Sonia M Morales Rodriguez | Address on file | | | | | |
| 2328412 | Sonia M Nieves Ayala | Address on file | | | | | |
| 2344872 | Sonia M Ortiz Camacho | Address on file | | | | | |
| 2306346 | Sonia M Pagan Rodriguez | Address on file | | | | | |
| 2328691 | Sonia M Rodriguez Lamb | Address on file | | | | | |
| 2308216 | Sonia M Rodriguez Roldan | Address on file | | | | | |
| 2276722 | Sonia M Roman Gomez | Address on file | | | | | |
| 2278411 | Sonia M Rosales Castro | Address on file | | | | | |
| 2341253 | Sonia M Torres De Rivera | Address on file | | | | | |
| 2346886 | Sonia M Torres Delgado | Address on file | | | | | |
| 2257909 | Sonia M Torres Rodriguez | Address on file | | | | | |
| 2289616 | Sonia M Torres Rodriguez | Address on file | | | | | |
| 2312974 | Sonia M Vazquez Cintron | Address on file | | | | | |
| 2265285 | Sonia M Vega Alamo | Address on file | | | | | |
| 2337131 | Sonia Machado Gomez | Address on file | | | | | |
| 2261453 | Sonia Machuca Rosado | Address on file | | | | | |
| 2289035 | Sonia Maldonado Maldonado | Address on file | | | | | |
| 2264558 | Sonia Manzano Aponte | Address on file | | | | | |
| 2324636 | Sonia Marcano Jesus | Address on file | | | | | |
| 2264065 | Sonia Marrero Candelario | Address on file | | | | | |
| 2259117 | Sonia Marrero Geovanetti | Address on file | | | | | |
| 2289293 | Sonia Marrero Ibern | Address on file | | | | | |
| 2332809 | Sonia Marrero Nieves | Address on file | | | | | |
| 2267028 | Sonia Martinez Claudio | Address on file | | | | | |
| 2261547 | Sonia Martinez Delgado | Address on file | | | | | |
| 2328543 | Sonia Martinez Martinez | Address on file | | | | | |
| 2304708 | Sonia Martinez Valdivieso | Address on file | | | | | |
| 2278472 | Sonia Massari Feliciano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2277479 | Sonia Masso Bruno | Address on file | | | | | |
| 2283445 | Sonia Matos Bonilla | Address on file | | | | | |
| 2303550 | Sonia Matos Ortiz | Address on file | | | | | |
| 2345072 | Sonia Medina Aponte | Address on file | | | | | |
| 2297306 | Sonia Medina Class | Address on file | | | | | |
| 2327918 | Sonia Medina Garcia | Address on file | | | | | |
| 2289407 | Sonia Medina Moreno | Address on file | | | | | |
| 2284991 | Sonia Medina Soler | Address on file | | | | | |
| 2341853 | Sonia Melendez Marrero | Address on file | | | | | |
| 2264538 | Sonia Melendez Rentas | Address on file | | | | | |
| 2343177 | Sonia Melendez Torres | Address on file | | | | | |
| 2257085 | Sonia Mendez Cordero | Address on file | | | | | |
| 2292461 | Sonia Mendez Ocasio | Address on file | | | | | |
| 2282359 | Sonia Mendoza Morales | Address on file | | | | | |
| 2271698 | Sonia Mercado Rodriguez | Address on file | | | | | |
| 2302712 | Sonia Merced Reyes | Address on file | | | | | |
| 2290300 | Sonia Miranda Alamo | Address on file | | | | | |
| 2276638 | Sonia Miranda Matos | Address on file | | | | | |
| 2320640 | Sonia Mojica Hernandez | Address on file | | | | | |
| 2339559 | Sonia Montalvo Martinez | Address on file | | | | | |
| 2259363 | Sonia Montalvo Torres | Address on file | | | | | |
| 2323401 | Sonia Montilla Rios | Address on file | | | | | |
| 2271613 | Sonia Morales Acevedo | Address on file | | | | | |
| 2314432 | Sonia Morales Cintron | Address on file | | | | | |
| 2285379 | Sonia Morales Correa | Address on file | | | | | |
| 2256594 | Sonia Morales Fiol | Address on file | | | | | |
| 2301042 | Sonia Morales Parrilla | Address on file | | | | | |
| 2308325 | Sonia Moreno Garcia | Address on file | | | | | |
| 2274596 | Sonia Moreno Serrano | Address on file | | | | | |
| 2314383 | Sonia Muniz Caraballo | Address on file | | | | | |
| 2266679 | Sonia N Figueroa Diaz | Address on file | | | | | |
| 2266939 | Sonia N Hernandez | Address on file | | | | | |
| 2307126 | Sonia N Leon Lopez | Address on file | | | | | |
| 2287189 | Sonia N N Colon Medina | Address on file | | | | | |
| 2271307 | Sonia N N Pablos Cruz | Address on file | | | | | |
| 2346993 | Sonia N Ocasio Santaella | Address on file | | | | | |
| 2345058 | Sonia N Rodriguez Salgado | Address on file | | | | | |
| 2347245 | Sonia N Rosa Garcia | Address on file | | | | | |
| 2347086 | Sonia N Torres Correa | Address on file | | | | | |
| 2280015 | Sonia Nater Molina | Address on file | | | | | |
| 2326803 | Sonia Nazario Duran | Address on file | | | | | |
| 2279092 | Sonia Nazario Mendez | Address on file | | | | | |
| 2312052 | Sonia Nazario Torres | Address on file | | | | | |
| 2343450 | Sonia Negron Diaz | Address on file | | | | | |
| 2296504 | Sonia Nieves Mendez | Address on file | | | | | |
| 2345076 | Sonia Nieves Merced | Address on file | | | | | |
| 2294097 | Sonia Nieves Ramirez | Address on file | | | | | |
| 2338245 | Sonia Nieves Rosado | Address on file | | | | | |
| 2257235 | Sonia Nieves Tirado | Address on file | | | | | |
| 2259209 | Sonia Nievez Hernandez | Address on file | | | | | |
| 2325674 | Sonia Nolla Hernandez | Address on file | | | | | |
| 2332927 | Sonia O Franco Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2257333 | Sonia O O Medina Ruiz | Address on file | | | | | |
| 2285459 | Sonia Ocana Ortiz | Address on file | | | | | |
| 2272560 | Sonia Ocasio Maldonado | Address on file | | | | | |
| 2311715 | Sonia Olan Mercado | Address on file | | | | | |
| 2290350 | Sonia Olivero Pinero | Address on file | | | | | |
| 2301672 | Sonia Ortiz Colon | Address on file | | | | | |
| 2285329 | Sonia Ortiz Quinones | Address on file | | | | | |
| 2290745 | Sonia Ortiz Quiñones | Address on file | | | | | |
| 2260958 | Sonia Ortiz Ramirez | Address on file | | | | | |
| 2326142 | Sonia Ortiz Santiago | Address on file | | | | | |
| 2301193 | Sonia Ortiz Troche | Address on file | | | | | |
| 2280467 | Sonia Ortiz Vega | Address on file | | | | | |
| 2321565 | Sonia Osorio Rivera | Address on file | | | | | |
| 2309836 | Sonia Osorio Romero | Address on file | | | | | |
| 2339299 | Sonia Pabon Maldonado | Address on file | | | | | |
| 2289885 | Sonia Pabon Sotomayor | Address on file | | | | | |
| 2306272 | Sonia Padilla Colon | Address on file | | | | | |
| 2307572 | Sonia Padilla Rivera | Address on file | | | | | |
| 2314125 | Sonia Pagan Perezguerra | Address on file | | | | | |
| 2294556 | Sonia Pagan Tirado | Address on file | | | | | |
| 2266857 | Sonia Pagan Velazquez | Address on file | | | | | |
| 2344308 | Sonia Pagan Velazquez | Address on file | | | | | |
| 2287777 | Sonia Pantoja Santiago | Address on file | | | | | |
| 2307158 | Sonia Parrilla Fuentes | Address on file | | | | | |
| 2294151 | Sonia Pastrana Gonzalez | Address on file | | | | | |
| 2262244 | Sonia Perez Perez | Address on file | | | | | |
| 2287530 | Sonia Peterson Matta | Address on file | | | | | |
| 2302517 | Sonia Pizarro Vizcarron | Address on file | | | | | |
| 2314050 | Sonia Ponce Santiago | Address on file | | | | | |
| 2286371 | Sonia Quigdley Rodriguez | Address on file | | | | | |
| 2335601 | Sonia Quinones Quinones | Address on file | | | | | |
| 2284860 | Sonia Quirindongo Gonzalez | Address on file | | | | | |
| 2285521 | Sonia R R Amaro Cruz | Address on file | | | | | |
| 2273899 | Sonia R R Burgos Viera | Address on file | | | | | |
| 2287478 | Sonia R R Medina Mendez | Address on file | | | | | |
| 2303980 | Sonia R R Poggi Borrero | Address on file | | | | | |
| 2261433 | Sonia R R Rodriguez Jimenez | Address on file | | | | | |
| 2337713 | Sonia Raices Gonzalez | Address on file | | | | | |
| 2257703 | Sonia Ramirez Cott | Address on file | | | | | |
| 2297826 | Sonia Ramirez Hernandez | Address on file | | | | | |
| 2275009 | Sonia Ramirez Salas | Address on file | | | | | |
| 2319636 | Sonia Ramirez Santiago | Address on file | | | | | |
| 2258924 | Sonia Ramos Gonzalez | Address on file | | | | | |
| 2328729 | Sonia Ramos Luciano | Address on file | | | | | |
| 2255729 | Sonia Ramos Ramirez | Address on file | | | | | |
| 2256380 | Sonia Ramos Rosario | Address on file | | | | | |
| 2257994 | Sonia Ramos Santiago | Address on file | | | | | |
| 2272365 | Sonia Ramos Yordan | Address on file | | | | | |
| 2338842 | Sonia Rentas Fernandez | Address on file | | | | | |
| 2321072 | Sonia Resto Melendez | Address on file | | | | | |
| 2289696 | Sonia Reyes Castellano | Address on file | | | | | |
| 2263638 | Sonia Reyes Garcia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344354 | Sonia Reyes Rivera | Address on file | | | | | |
| 2310316 | Sonia Reyes Rodriguez | Address on file | | | | | |
| 2259895 | Sonia Reyes Sanchez | Address on file | | | | | |
| 2326809 | Sonia Riollano Diaz | Address on file | | | | | |
| 2264687 | Sonia Rios Rivera | Address on file | | | | | |
| 2309393 | Sonia Rivera Barrios | Address on file | | | | | |
| 2268126 | Sonia Rivera Delgado | Address on file | | | | | |
| 2306551 | Sonia Rivera Huertas | Address on file | | | | | |
| 2334739 | Sonia Rivera Meléndez | Address on file | | | | | |
| 2343574 | Sonia Rivera Morales | Address on file | | | | | |
| 2267861 | Sonia Rivera Otero | Address on file | | | | | |
| 2263425 | Sonia Rivera Perez | Address on file | | | | | |
| 2280997 | Sonia Rivera Quinones | Address on file | | | | | |
| 2268087 | Sonia Rivera Rios | Address on file | | | | | |
| 2328657 | Sonia Rivera Rivera | Address on file | | | | | |
| 2345430 | Sonia Rivera Rosa | Address on file | | | | | |
| 2340981 | Sonia Rivera Santos | Address on file | | | | | |
| 2341631 | Sonia Rivera Serrano | Address on file | | | | | |
| 2341632 | Sonia Rivera Serrano | Address on file | | | | | |
| 2345180 | Sonia Rivera Torres | Address on file | | | | | |
| 2267353 | Sonia Rivera Vargas | Address on file | | | | | |
| 2275026 | Sonia Robledo Solis | Address on file | | | | | |
| 2296878 | Sonia Robles Gonzalez | Address on file | | | | | |
| 2255304 | Sonia Robles Roman | Address on file | | | | | |
| 2296433 | Sonia Rodriguez Allende | Address on file | | | | | |
| 2286374 | Sonia Rodriguez Alvarado | Address on file | | | | | |
| 2290539 | Sonia Rodriguez Alvarez | Address on file | | | | | |
| 2273778 | Sonia Rodriguez Correa | Address on file | | | | | |
| 2323700 | Sonia Rodriguez Davis | Address on file | | | | | |
| 2256954 | Sonia Rodriguez De Reyes | Address on file | | | | | |
| 2275292 | Sonia Rodriguez Gonzalez | Address on file | | | | | |
| 2265541 | Sonia Rodriguez Martinez | Address on file | | | | | |
| 2303839 | Sonia Rodriguez Martinez | Address on file | | | | | |
| 2282295 | Sonia Rodriguez Montalvo | Address on file | | | | | |
| 2319964 | Sonia Rodriguez Quiros | Address on file | | | | | |
| 2322280 | Sonia Rodriguez Rodríguez | Address on file | | | | | |
| 2324761 | Sonia Rodriguez Sonia | Address on file | | | | | |
| 2329730 | Sonia Rodriguez Thillet | Address on file | | | | | |
| 2306701 | Sonia Roldan Lopez | Address on file | | | | | |
| 2259654 | Sonia Romaguera Valls | Address on file | | | | | |
| 2335291 | Sonia Roman Martinez | Address on file | | | | | |
| 2278932 | Sonia Roman Matos | Address on file | | | | | |
| 2281984 | Sonia Romeu Ortiz | Address on file | | | | | |
| 2271321 | Sonia Rosa Lopez | Address on file | | | | | |
| 2261818 | Sonia Rosado Hernandez | Address on file | | | | | |
| 2270061 | Sonia Rosado Velazquez | Address on file | | | | | |
| 2306764 | Sonia Rosario Tirado | Address on file | | | | | |
| 2278960 | Sonia Ruiz Munoz | Address on file | | | | | |
| 2280148 | Sonia Ruiz Rosado | Address on file | | | | | |
| 2332975 | Sonia Ruiz Sánchez | Address on file | | | | | |
| 2299403 | Sonia Ruiz Tirado | Address on file | | | | | |
| 2256510 | Sonia S Roman Ramos | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319369 | Sonia S S Bonilla Colon | Address on file | | | | | |
| 2336565 | Sonia Salgado Pantoja | Address on file | | | | | |
| 2265385 | Sonia Salinas Aviles | Address on file | | | | | |
| 2331300 | Sonia San Miguel Otero | Address on file | | | | | |
| 2297888 | Sonia Sanabria Elias | Address on file | | | | | |
| 2333673 | Sonia Sanchez Gutierrez | Address on file | | | | | |
| 2338261 | Sonia Sanchez Ramos | Address on file | | | | | |
| 2330221 | Sonia Sanchez Recci | Address on file | | | | | |
| 2294459 | Sonia Sanchez Rivera | Address on file | | | | | |
| 2296066 | Sonia Sanchez Rodriguez | Address on file | | | | | |
| 2271632 | Sonia Santa Soto | Address on file | | | | | |
| 2281874 | Sonia Santa Soto | Address on file | | | | | |
| 2297211 | Sonia Santana Galindo | Address on file | | | | | |
| 2296823 | Sonia Santana Pagan | Address on file | | | | | |
| 2259290 | Sonia Santiago Becerra | Address on file | | | | | |
| 2254233 | Sonia Santiago Correa | Address on file | | | | | |
| 2308619 | Sonia Santiago Lopez | Address on file | | | | | |
| 2330812 | Sonia Santiago Miranda | Address on file | | | | | |
| 2297249 | Sonia Santiago Munoz | Address on file | | | | | |
| 2344857 | Sonia Santiago Ramos | Address on file | | | | | |
| 2277843 | Sonia Santiago Rivera | Address on file | | | | | |
| 2305158 | Sonia Santiago Rodriguez | Address on file | | | | | |
| 2287977 | Sonia Santiago Sonia | Address on file | | | | | |
| 2338295 | Sonia Santiago Torres | Address on file | | | | | |
| 2340018 | Sonia Santos Crespo | Address on file | | | | | |
| 2301330 | Sonia Santos Lopez | Address on file | | | | | |
| 2261254 | Sonia Santos Negron | Address on file | | | | | |
| 2330335 | Sonia Santos Negron | Address on file | | | | | |
| 2254967 | Sonia Serrano Chevere | Address on file | | | | | |
| 2277810 | Sonia Serrano Estela | Address on file | | | | | |
| 2298897 | Sonia Serrano Montanez | Address on file | | | | | |
| 2335851 | Sonia Solares | Address on file | | | | | |
| 2275784 | Sonia Solivan Santiago | Address on file | | | | | |
| 2289192 | Sonia Sorrentini Suau | Address on file | | | | | |
| 2321509 | Sonia Soto Vazquez | Address on file | | | | | |
| 2294822 | Sonia Suarez Cerezo | Address on file | | | | | |
| 2339300 | Sonia T Tolentino Torres | Address on file | | | | | |
| 2338686 | Sonia Talavera Mora | Address on file | | | | | |
| 2295181 | Sonia Tirado Arocho | Address on file | | | | | |
| 2295182 | Sonia Tirado Arocho | Address on file | | | | | |
| 2321833 | Sonia Tirado Arroyo | Address on file | | | | | |
| 2287718 | Sonia Tirado Calero | Address on file | | | | | |
| 2317329 | Sonia Toledo Gonzalez | Address on file | | | | | |
| 2296807 | Sonia Torres Franco | Address on file | | | | | |
| 2282806 | Sonia Torres Fraticelli | Address on file | | | | | |
| 2327401 | Sonia Torres Jimenez | Address on file | | | | | |
| 2296355 | Sonia Torres Malave | Address on file | | | | | |
| 2328250 | Sonia Torres Martinez | Address on file | | | | | |
| 2310746 | Sonia Torres Rivera | Address on file | | | | | |
| 2283427 | Sonia Torres Santiago | Address on file | | | | | |
| 2255882 | Sonia Torres Serrano | Address on file | | | | | |
| 2289642 | Sonia Torres Valentin | Address on file | | | | | |

Case:17-03283-LTS  Doc#:18605-4  Filed:10/05/21  Entered:10/05/21 28:02:50  Desc:
Debtors Exhibit 138 (Part 13 (Page 4567 of 2667) of 1668  Page 968 of 1068

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2319268 | Sonia U U Hernandez Carrasco | Address on file | | | | | |
| 2312331 | Sonia V Daleccio Rodriguez | Address on file | | | | | |
| 2315081 | Sonia V Fabian Garabito | Address on file | | | | | |
| 2309924 | Sonia Valentin Crespo | Address on file | | | | | |
| 2292380 | Sonia Valle Nieves | Address on file | | | | | |
| 2316296 | Sonia Vargas Gonzalez | Address on file | | | | | |
| 2337896 | Sonia Vazquez Aponte | Address on file | | | | | |
| 2278785 | Sonia Vazquez Cintron | Address on file | | | | | |
| 2308974 | Sonia Vazquez Garcia | Address on file | | | | | |
| 2309427 | Sonia Vazquez Valdes | Address on file | | | | | |
| 2320138 | Sonia Vazquez Velez | Address on file | | | | | |
| 2298495 | Sonia Vega Guzman | Address on file | | | | | |
| 2334689 | Sonia Vega Montanez | Address on file | | | | | |
| 2290650 | Sonia Vega Morales | Address on file | | | | | |
| 2318940 | Sonia Vega Ortiz | Address on file | | | | | |
| 2309162 | Sonia Vega Sostre | Address on file | | | | | |
| 2336276 | Sonia Velazquez Ramos | Address on file | | | | | |
| 2325313 | Sonia Velazquez Rodriguez | Address on file | | | | | |
| 2287673 | Sonia Velez Acevedo | Address on file | | | | | |
| 2338015 | Sonia Velez Ruiz | Address on file | | | | | |
| 2281502 | Sonia Verdejo Figueroa | Address on file | | | | | |
| 2291835 | Sonia Villegas Vila | Address on file | | | | | |
| 2272969 | Sonia Viruet Febres | Address on file | | | | | |
| 2268866 | Sonia Vivola Velez | Address on file | | | | | |
| 2285072 | Sonia Y Fred Gotay | Address on file | | | | | |
| 2266841 | Sonia Y Y Sanchez Lopez | Address on file | | | | | |
| 2341923 | Sonia Yeye Pizarro | Address on file | | | | | |
| 2273914 | Sonia Zayas Bauza | Address on file | | | | | |
| 2346211 | Sonimar Medina Martinez | Address on file | | | | | |
| 2316719 | Sonio Llorens Velazquez | Address on file | | | | | |
| 2277180 | Sonny H Moretta Cabrera | Address on file | | | | | |
| 2296856 | Sonya Fe F Giribaldi Cortes | Address on file | | | | | |
| 2337975 | Sonya I Jutzy Sonya | Address on file | | | | | |
| 2308406 | Sophie R Verges Medina | Address on file | | | | | |
| 2313909 | Sor A A Reyes Montes | Address on file | | | | | |
| 2334665 | Sor Castellano Santiago | Address on file | | | | | |
| 2287182 | Sor E Barreto Casanova | Address on file | | | | | |
| 2323627 | Sor E E Colon Diaz | Address on file | | | | | |
| 2344134 | Sor M Ayala Algarin | Address on file | | | | | |
| 2344081 | Sor M Irizarry Orozco | Address on file | | | | | |
| 2344516 | Sor M Rivera Pantojas | Address on file | | | | | |
| 2326718 | Sor Merced Rodriguez | Address on file | | | | | |
| 2336827 | Sor Ruiz Morales | Address on file | | | | | |
| 2296264 | Soralla Rosario Rivera | Address on file | | | | | |
| 2344256 | Sorangeles Lopez Morales | Address on file | | | | | |
| 2342076 | Sorimar Perez Morales | Address on file | | | | | |
| 2260929 | Soris Alejandro Oyola | Address on file | | | | | |
| 2320372 | Sosa Bonilla Wilfredo | Address on file | | | | | |
| 2260110 | Sotera Baez Canales | Address on file | | | | | |
| 2300026 | Sotera Velez Garcia | Address on file | | | | | |
| 2271356 | Sotero Hiraldo Santiago | Address on file | | | | | |
| 2343658 | Sotero Martinez Gomez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1701 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2340417 | Sotero Mojica Rivera | Address on file | | | | | |
| 2336689 | Sotero Rodriguez Aponte | Address on file | | | | | |
| 2286694 | Sotero Torrens Bonano | Address on file | | | | | |
| 2281590 | Sotero Torres Fernandez | Address on file | | | | | |
| 2320595 | Soto Caban Israel | Address on file | | | | | |
| 2320485 | Soto Perez Audeliz | Address on file | | | | | |
| 2265364 | Stanley Fuster Dross | Address on file | | | | | |
| 2320345 | Stanley Morales | Address on file | | | | | |
| 2342883 | Stella Vacca Suarez | Address on file | | | | | |
| 2322916 | Stenhold Ruiz Ortiz | Address on file | | | | | |
| 2279747 | Stephanie Taylor Baker | Address on file | | | | | |
| 2328479 | Stephany M Young Diaz | Address on file | | | | | |
| 2308420 | Stephen Feliu Gonzalez | Address on file | | | | | |
| 2291930 | Stephen M Baraban Agin | Address on file | | | | | |
| 2260202 | Steve Perez Olivieri | Address on file | | | | | |
| 2300732 | Steven Rosario Rodriguez | Address on file | | | | | |
| 2294383 | Sue V Colon Ortiz | Address on file | | | | | |
| 2339173 | Sugeily Collazo Lazu | Address on file | | | | | |
| 2330827 | Sula Verdejo | Address on file | | | | | |
| 2346590 | Sulin I Torres Martinez | Address on file | | | | | |
| 2275620 | Suliveres Zilkia Montanez | Address on file | | | | | |
| 2338280 | Sulma Baez Ortiz | Address on file | | | | | |
| 2294364 | Sulma Carmona González | Address on file | | | | | |
| 2345392 | Susan Pena Jesus | Address on file | | | | | |
| 2255872 | Susana Allende Isaac | Address on file | | | | | |
| 2275767 | Susana Benitez Garcia | Address on file | | | | | |
| 2316316 | Susana Caballero Gonzalez | Address on file | | | | | |
| 2262352 | Susana Carrasquillo Ortiz | Address on file | | | | | |
| 2292228 | Susana Casillas Nieves | Address on file | | | | | |
| 2337099 | Susana Collazo Guzman | Address on file | | | | | |
| 2289132 | Susana Cordero Hernandez | Address on file | | | | | |
| 2278963 | Susana Falcon Rivera | Address on file | | | | | |
| 2301338 | Susana Gracia Cruz | Address on file | | | | | |
| 2314689 | Susana Lopez Rivera | Address on file | | | | | |
| 2265698 | Susana Lopez Sierra | Address on file | | | | | |
| 2299651 | Susana Martinez Cabrera | Address on file | | | | | |
| 2283517 | Susana Mazzuti Rodriguez | Address on file | | | | | |
| 2283519 | Susana Mazzuti Rodriguez | Address on file | | | | | |
| 2320022 | Susana Melendez Ortiz | Address on file | | | | | |
| 2293395 | Susana Mendez Aviles | Address on file | | | | | |
| 2280968 | Susana Mendez Pomales | Address on file | | | | | |
| 2314382 | Susana Moyet Navarro | Address on file | | | | | |
| 2314384 | Susana Muniz Gonzalez | Address on file | | | | | |
| 2286979 | Susana Ortiz Garcia | Address on file | | | | | |
| 2339222 | Susana Pedroza Ferrer | Address on file | | | | | |
| 2271784 | Susana Reyes Valencia | Address on file | | | | | |
| 2346212 | Susana Rivera Benitez | Address on file | | | | | |
| 2277028 | Susana Rivera Ramos | Address on file | | | | | |
| 2341704 | Susana Roman Martinez | Address on file | | | | | |
| 2273611 | Susana Rosario Feliciano | Address on file | | | | | |
| 2324287 | Susana Santiago Coreano | Address on file | | | | | |
| 2332193 | Susana Torres Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1702 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334450 | Susana Villalobos Colon | Address on file | | | | | |
| 2324056 | Susana Villegas Osorio | Address on file | | | | | |
| 2268257 | Susano Perez Calderon | Address on file | | | | | |
| 2323111 | Susano Torres Asencio | Address on file | | | | | |
| 2316571 | Susona Mendoza Orsini | Address on file | | | | | |
| 2319050 | Susoni Velez Ponce | Address on file | | | | | |
| 2337707 | Suzana Lopez Ocasio | Address on file | | | | | |
| 2264758 | Suzette Rios Del Valle | Address on file | | | | | |
| 2307822 | Sylkia Ruiz Diaz | Address on file | | | | | |
| 2267509 | Sylma Alameda Roman | Address on file | | | | | |
| 2345245 | Sylma B Mendez Rivera | Address on file | | | | | |
| 2315505 | Sylvana Calixto Vega | Address on file | | | | | |
| 2307327 | Sylvette Colon Rodriguez | Address on file | | | | | |
| 2257836 | Sylvette Fontanet Pinero | Address on file | | | | | |
| 2327942 | Sylvette Leon Santiago | Address on file | | | | | |
| 2280072 | Sylvette Rivera Baez | Address on file | | | | | |
| 2303414 | Sylvia A A Maldonado Torres | Address on file | | | | | |
| 2296483 | Sylvia A Burgos Robles | Address on file | | | | | |
| 2343730 | Sylvia A Nebot Delgado | Address on file | | | | | |
| 2257444 | Sylvia Acosta Nazario | Address on file | | | | | |
| 2315629 | Sylvia Aguiar Del Olmo | Address on file | | | | | |
| 2288171 | Sylvia Alvarado Ortiz | Address on file | | | | | |
| 2335275 | Sylvia Arbelo Hernandez | Address on file | | | | | |
| 2328855 | Sylvia Arroyo Rivera | Address on file | | | | | |
| 2331581 | Sylvia Ayala Hance | Address on file | | | | | |
| 2282863 | Sylvia B Acosta Velez | Address on file | | | | | |
| 2314138 | Sylvia B Pellot Hernandez | Address on file | | | | | |
| 2294834 | Sylvia Batine Velazquez | Address on file | | | | | |
| 2347633 | Sylvia Berdeguez Carrillo | Address on file | | | | | |
| 2304465 | Sylvia Bergollo Sylvia | Address on file | | | | | |
| 2341803 | Sylvia Berrios Rivera | Address on file | | | | | |
| 2255607 | Sylvia C C Oquendo Cruz | Address on file | | | | | |
| 2335837 | Sylvia Calderon Colon | Address on file | | | | | |
| 2286990 | Sylvia Calvente Rosa | Address on file | | | | | |
| 2337775 | Sylvia Caraballo Ortiz | Address on file | | | | | |
| 2297487 | Sylvia Casalduc Torres | Address on file | | | | | |
| 2258303 | Sylvia Castillo Roman | Address on file | | | | | |
| 2274167 | Sylvia Chacon Graulau | Address on file | | | | | |
| 2281421 | Sylvia Cirino Allende | Address on file | | | | | |
| 2332234 | Sylvia Cirino Molina | Address on file | | | | | |
| 2289200 | Sylvia Cirino Villanueva | Address on file | | | | | |
| 2317649 | Sylvia Conde Rodriguez | Address on file | | | | | |
| 2315305 | Sylvia Cornier Rosado | Address on file | | | | | |
| 2276469 | Sylvia Correa Alvarez | Address on file | | | | | |
| 2327851 | Sylvia Cuevas Ortiz | Address on file | | | | | |
| 2294372 | Sylvia E Cruz Nazario | Address on file | | | | | |
| 2279149 | Sylvia E E Ramirez Zenon | Address on file | | | | | |
| 2256742 | Sylvia E E Toledo Sanabria | Address on file | | | | | |
| 2285375 | Sylvia E Febles Rivera | Address on file | | | | | |
| 2305488 | Sylvia E Jesus Morales | Address on file | | | | | |
| 2282521 | Sylvia Escobar Vazquez | Address on file | | | | | |
| 2287068 | Sylvia Escobar Vazquez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2294486 | Sylvia Falu Angulo | Address on file | | | | | |
| 2289930 | Sylvia Figueroa Hornedo | Address on file | | | | | |
| 2320750 | Sylvia Fuentes Merced | Address on file | | | | | |
| 2324676 | Sylvia Garcia Menendez | Address on file | | | | | |
| 2302100 | Sylvia Garcia Rodriguez | Address on file | | | | | |
| 2290114 | Sylvia Garcia Rosado | Address on file | | | | | |
| 2305774 | Sylvia Gomez Marrero | Address on file | | | | | |
| 2272733 | Sylvia Gonzalez Guadalupe | Address on file | | | | | |
| 2265492 | Sylvia Gonzalez Rodriguez | Address on file | | | | | |
| 2310187 | Sylvia Gonzalez Torres | Address on file | | | | | |
| 2328090 | Sylvia Gutierrez Martinez | Address on file | | | | | |
| 2296212 | Sylvia Hernandez Monzon | Address on file | | | | | |
| 2333005 | Sylvia Hernandez Tubens | Address on file | | | | | |
| 2324637 | Sylvia I I Otero Ferrera | Address on file | | | | | |
| 2339479 | Sylvia L Garcia Padilla | Address on file | | | | | |
| 2336343 | Sylvia Lanzot Rivera | Address on file | | | | | |
| 2266391 | Sylvia Leon Ocasio | Address on file | | | | | |
| 2256699 | Sylvia Lopez Cruz | Address on file | | | | | |
| 2275373 | Sylvia Lopez Fuentes | Address on file | | | | | |
| 2270554 | Sylvia Los Santos | Address on file | | | | | |
| 2330761 | Sylvia M Cardona Hernandez | Address on file | | | | | |
| 2287978 | Sylvia M Colon Angulo | Address on file | | | | | |
| 2294371 | Sylvia M M Cardona Hernandez | Address on file | | | | | |
| 2316855 | Sylvia M M Perez Gonzalez | Address on file | | | | | |
| 2298974 | Sylvia M M Soto Blanco | Address on file | | | | | |
| 2284206 | Sylvia M Marin Torres | Address on file | | | | | |
| 2259015 | Sylvia Maldonado Merced | Address on file | | | | | |
| 2254844 | Sylvia Maldonado Vazquez | Address on file | | | | | |
| 2255558 | Sylvia Marcano Marcano | Address on file | | | | | |
| 2291379 | Sylvia Marquez Rivas | Address on file | | | | | |
| 2282280 | Sylvia Martinez Rivera | Address on file | | | | | |
| 2280245 | Sylvia Martinez Santiago | Address on file | | | | | |
| 2254488 | Sylvia Medina Mendez | Address on file | | | | | |
| 2297967 | Sylvia Mendez Roque | Address on file | | | | | |
| 2342502 | Sylvia Mendez Torres | Address on file | | | | | |
| 2339030 | Sylvia Millan Diaz | Address on file | | | | | |
| 2274333 | Sylvia Millin Figueroa | Address on file | | | | | |
| 2318837 | Sylvia Miranda Aquino | Address on file | | | | | |
| 2289998 | Sylvia Miranda Maldonado | Address on file | | | | | |
| 2281637 | Sylvia Molina Balasquide | Address on file | | | | | |
| 2283168 | Sylvia Montero Santiago | Address on file | | | | | |
| 2285430 | Sylvia Morales Rosario | Address on file | | | | | |
| 2284490 | Sylvia Morales Torres | Address on file | | | | | |
| 2340725 | Sylvia Nieves Denis | Address on file | | | | | |
| 2311525 | Sylvia Nieves Rivera | Address on file | | | | | |
| 2256463 | Sylvia Nunez Delgado | Address on file | | | | | |
| 2334794 | Sylvia Nunez Santana | Address on file | | | | | |
| 2280621 | Sylvia O Garcia Otero | Address on file | | | | | |
| 2287027 | Sylvia Ocasio Cordova | Address on file | | | | | |
| 2336346 | Sylvia Ocasio Crespo | Address on file | | | | | |
| 2324873 | Sylvia Ocasio Rivera | Address on file | | | | | |
| 2280176 | Sylvia Ortega Santiago | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278177 | Sylvia Ortiz Baez | Address on file | | | | | |
| 2306172 | Sylvia Ortiz Cintron | Address on file | | | | | |
| 2299620 | Sylvia Ortiz Garcia | Address on file | | | | | |
| 2304909 | Sylvia Ortiz Morales | Address on file | | | | | |
| 2290378 | Sylvia Ortiz Olmeda | Address on file | | | | | |
| 2295414 | Sylvia Ortiz Rosario | Address on file | | | | | |
| 2296374 | Sylvia Oyola Reyes | Address on file | | | | | |
| 2262696 | Sylvia Perez Beltran | Address on file | | | | | |
| 2292569 | Sylvia Perez Beltran | Address on file | | | | | |
| 2322489 | Sylvia Perez Figueroa | Address on file | | | | | |
| 2324996 | Sylvia Perez Gonzalez | Address on file | | | | | |
| 2268994 | Sylvia Perez Lopez | Address on file | | | | | |
| 2272952 | Sylvia Perez Perez | Address on file | | | | | |
| 2327923 | Sylvia Perez Roman | Address on file | | | | | |
| 2304339 | Sylvia Perez Ruiz | Address on file | | | | | |
| 2307328 | Sylvia Polidura Crespo | Address on file | | | | | |
| 2262483 | Sylvia Pulido Ramos | Address on file | | | | | |
| 2254252 | Sylvia R Rivera Maldonado | Address on file | | | | | |
| 2327714 | Sylvia Riquelme Aguila | Address on file | | | | | |
| 2283668 | Sylvia Rivera De Jesus | Address on file | | | | | |
| 2342895 | Sylvia Rivera Figueroa | Address on file | | | | | |
| 2260971 | Sylvia Rivera Garcia | Address on file | | | | | |
| 2337485 | Sylvia Rivera Muniz | Address on file | | | | | |
| 2274189 | Sylvia Rivera Rivera | Address on file | | | | | |
| 2301894 | Sylvia Robledo Rivera | Address on file | | | | | |
| 2270653 | Sylvia Rodriguez Caceres | Address on file | | | | | |
| 2286268 | Sylvia Rodriguez Candelaria | Address on file | | | | | |
| 2255889 | Sylvia Rodriguez Flores | Address on file | | | | | |
| 2267645 | Sylvia Rodriguez Martinez | Address on file | | | | | |
| 2259967 | Sylvia Rodriguez Nieves | Address on file | | | | | |
| 2328812 | Sylvia Rodriguez Velez | Address on file | | | | | |
| 2288155 | Sylvia Roman Nunez | Address on file | | | | | |
| 2330045 | Sylvia Rosario Martinez | Address on file | | | | | |
| 2286177 | Sylvia Rosario Reyes | Address on file | | | | | |
| 2307295 | Sylvia Ruiz Hernandez | Address on file | | | | | |
| 2309197 | Sylvia S Perez Rivas | Address on file | | | | | |
| 2268488 | Sylvia Salgado Verdejo | Address on file | | | | | |
| 2295644 | Sylvia Sanchez Fernandez | Address on file | | | | | |
| 2337164 | Sylvia Sanchez Rivera | Address on file | | | | | |
| 2332978 | Sylvia Santiago Acevedo | Address on file | | | | | |
| 2274953 | Sylvia Santiago Burgos | Address on file | | | | | |
| 2256292 | Sylvia Santiago Hernandez | Address on file | | | | | |
| 2316689 | Sylvia Santiago Pi&Eiro | Address on file | | | | | |
| 2278531 | Sylvia Santos Portalatin | Address on file | | | | | |
| 2297090 | Sylvia Segura Vilella | Address on file | | | | | |
| 2326897 | Sylvia Serrano Vazquez | Address on file | | | | | |
| 2285101 | Sylvia Torres Berrios | Address on file | | | | | |
| 2283464 | Sylvia Torres Olmo | Address on file | | | | | |
| 2276577 | Sylvia Valedon Garcia | Address on file | | | | | |
| 2341573 | Sylvia Valentin Galindez | Address on file | | | | | |
| 2293184 | Sylvia Valentin Martinez | Address on file | | | | | |
| 2262431 | Sylvia Vazquez Lopez | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2316319 | Sylvia Velazquez Rivera | Address on file | | | | | |
| 2333664 | Sylvia Velazquez Rivera | Address on file | | | | | |
| 2318556 | Sylvia Venegas Rdguez | Address on file | | | | | |
| 2259467 | Sylvia Viera Rosado | Address on file | | | | | |
| 2344089 | Sylvia Y Iglesia Martell | Address on file | | | | | |
| 2312029 | Sylvia Zapata Morales | Address on file | | | | | |
| 2344936 | Sylvita Torres Rodriguez | Address on file | | | | | |
| 2303513 | Syra E E Angulo Rohena | Address on file | | | | | |
| 2286469 | Taina Santana Medina | Address on file | | | | | |
| 2343683 | Tali Albarran Irizarry | Address on file | | | | | |
| 2304022 | Tali Benet Soto | Address on file | | | | | |
| 2337950 | Tamara Caban Perez | Address on file | | | | | |
| 2295636 | Tamara Crespo Barreto | Address on file | | | | | |
| 2295232 | Tamara Fernandez Delgado | Address on file | | | | | |
| 2336233 | Tamara Morales Rodriguez | Address on file | | | | | |
| 2311752 | Tamara Ramos Gonzalez | Address on file | | | | | |
| 2345262 | Tamaris Correa Cruz | Address on file | | | | | |
| 2343069 | Tammy Ortiz Ortiz | Address on file | | | | | |
| 2345001 | Tania N Ayala Rivera | Address on file | | | | | |
| 2298649 | Tanila Ortega Aponte | Address on file | | | | | |
| 2345269 | Tanita Burgos Rivera | Address on file | | | | | |
| 2335852 | Tanya Bonnin Maldonado | Address on file | | | | | |
| 2330346 | Tarsila Fuentes Rodriguez | Address on file | | | | | |
| 2328740 | Tary Serrano Santiago | Address on file | | | | | |
| 2315936 | Tassyn Feliciano Rodriguez | Address on file | | | | | |
| 2296517 | Tatiana Torroella Bernard | Address on file | | | | | |
| 2309356 | Taurino Maldonado Tirado | Address on file | | | | | |
| 2321114 | Tavarez Perez Gloria | Address on file | | | | | |
| 2264652 | Tecla Rosas Nunez | Address on file | | | | | |
| 2343093 | Ted Berrios Torres | Address on file | | | | | |
| 2268756 | Teddy Arenas Diaz | Address on file | | | | | |
| 2290182 | Teddy L Cancel Gonzalez | Address on file | | | | | |
| 2259858 | Teddy Ortiz Saez | Address on file | | | | | |
| 2327389 | Telesfora Corchado Gonzalez | Address on file | | | | | |
| 2316433 | Telesfora Reyes Ortiz | Address on file | | | | | |
| 2340536 | Telesfora Reyes Ortiz | Address on file | | | | | |
| 2313077 | Telesforo Figueroa Barreto | Address on file | | | | | |
| 2325255 | Telesforo Rosario Soto | Address on file | | | | | |
| 2306963 | Telesforo Soto Torres | Address on file | | | | | |
| 2293198 | Tensy Cardona Garcia | Address on file | | | | | |
| 2259031 | Teodora Cordova Ortiz | Address on file | | | | | |
| 2332074 | Teodora Cruz Rivera | Address on file | | | | | |
| 2309439 | Teodora David Nieves | Address on file | | | | | |
| 2291805 | Teodora Irizarry Vega | Address on file | | | | | |
| 2301794 | Teodora Lopez Colon | Address on file | | | | | |
| 2285127 | Teodora Martinez Rios | Address on file | | | | | |
| 2303914 | Teodora Ortiz Ferrer | Address on file | | | | | |
| 2295148 | Teodora Torres Santana | Address on file | | | | | |
| 2292784 | Teodora Villanueva Rivera | Address on file | | | | | |
| 2328715 | Teodoro Afanador Martinez | Address on file | | | | | |
| 2346097 | Teodoro Aguirre Vargas | Address on file | | | | | |
| 2273859 | Teodoro Alicea Malave | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265525 | Teodoro Almodovar Rivera | Address on file | | | | | |
| 2322321 | Teodoro Aviles Flores | Address on file | | | | | |
| 2263874 | Teodoro Burgos Jimentez | Address on file | | | | | |
| 2315520 | Teodoro Caban Caban | Address on file | | | | | |
| 2297961 | Teodoro Carrasquillo Flores | Address on file | | | | | |
| 2340163 | Teodoro Colon Suarez | Address on file | | | | | |
| 2297213 | Teodoro Colon Torres | Address on file | | | | | |
| 2330063 | Teodoro Cordero Chaparro | Address on file | | | | | |
| 2328854 | Teodoro Cruz Guzman | Address on file | | | | | |
| 2290530 | Teodoro Cruz Quinones | Address on file | | | | | |
| 2304103 | Teodoro Figueroa Torres | Address on file | | | | | |
| 2324382 | Teodoro Figueroa Torres | Address on file | | | | | |
| 2310493 | Teodoro Flaz Santana | Address on file | | | | | |
| 2345142 | Teodoro Hernandez Guzman | Address on file | | | | | |
| 2254892 | Teodoro Luna Ortiz | Address on file | | | | | |
| 2320966 | Teodoro Maldonado Cruz | Address on file | | | | | |
| 2274212 | Teodoro Mauras | Address on file | | | | | |
| 2335958 | Teodoro Mercado Natal | Address on file | | | | | |
| 2274969 | Teodoro Morales Campos | Address on file | | | | | |
| 2254553 | Teodoro Ortiz Aponte | Address on file | | | | | |
| 2314219 | Teodoro Ortiz Melendez | Address on file | | | | | |
| 2295888 | Teodoro Osorio Ramos | Address on file | | | | | |
| 2300116 | Teodoro Perez Martell | Address on file | | | | | |
| 2267774 | Teodoro R R Rovira Garcia | Address on file | | | | | |
| 2307675 | Teodoro Rivera Matos | Address on file | | | | | |
| 2267897 | Teodoro Rivera Rodriguez | Address on file | | | | | |
| 2260948 | Teodoro Saez Rivera | Address on file | | | | | |
| 2255422 | Teodoro Santiago Cartagena | Address on file | | | | | |
| 2327669 | Teodoro Soler Mendez | Address on file | | | | | |
| 2321311 | Teodoro Soto Matos | Address on file | | | | | |
| 2269709 | Teodoro Toledo Rodriguez | Address on file | | | | | |
| 2324463 | Teodoro Torres Zayas | Address on file | | | | | |
| 2294900 | Teodoro Trinidad Martinez | Address on file | | | | | |
| 2317533 | Teodoro Valentin Mercado | Address on file | | | | | |
| 2277806 | Teodoro Velez Rivera | Address on file | | | | | |
| 2302453 | Teodosea C C Cruz Santiago | Address on file | | | | | |
| 2329105 | Teodosia Garcia Diaz | Address on file | | | | | |
| 2315871 | Teodosia Lopez Gonzalez | Address on file | | | | | |
| 2260300 | Teodosia Pagan Alfaro | Address on file | | | | | |
| 2277017 | Teodula Costas Aponte | Address on file | | | | | |
| 2301023 | Teodula Santos Diaz | Address on file | | | | | |
| 2287163 | Teofila Almodovar Cruz | Address on file | | | | | |
| 2316446 | Teofila Cruz Lugo | Address on file | | | | | |
| 2291055 | Teofila Cruz Saez | Address on file | | | | | |
| 2339005 | Teofila De Leon Cruz | Address on file | | | | | |
| 2282939 | Teofila Girald Gonzalez | Address on file | | | | | |
| 2301978 | Teofila Noguera Rivera | Address on file | | | | | |
| 2302503 | Teofila Ramos Ramos | Address on file | | | | | |
| 2272837 | Teofila Reyes Jesus | Address on file | | | | | |
| 2280640 | Teofila Sanchez Olmeda | Address on file | | | | | |
| 2303481 | Teofila Sierra Castro | Address on file | | | | | |
| 2303586 | Teofila Sierra Del | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2260159 | Teofilo Aponte Cabrera | Address on file | | | | | |
| 2322925 | Teofilo Castro Burgos | Address on file | | | | | |
| 2280317 | Teofilo Lebron Flores | Address on file | | | | | |
| 2291499 | Teofilo Leon Sustache | Address on file | | | | | |
| 2289130 | Teofilo Lopez Morales | Address on file | | | | | |
| 2259104 | Teofilo Marrero Melendez | Address on file | | | | | |
| 2331549 | Teofilo Merced Ortiz | Address on file | | | | | |
| 2336616 | Teofilo Miranda Rivera | Address on file | | | | | |
| 2273634 | Teofilo Muniz Garcia | Address on file | | | | | |
| 2285124 | Teofilo Nunez Lopez | Address on file | | | | | |
| 2254698 | Teofilo Ortiz Caraballo | Address on file | | | | | |
| 2287099 | Teofilo Ramos Diaz | Address on file | | | | | |
| 2278181 | Teofilo Reyes Colon | Address on file | | | | | |
| 2333008 | Teofilo Rivera Aponte | Address on file | | | | | |
| 2281990 | Teofilo Rodriguez Colon | Address on file | | | | | |
| 2283091 | Teofilo Rodriguez Morales | Address on file | | | | | |
| 2325263 | Teofilo Rodriguez Vazquez | Address on file | | | | | |
| 2313628 | Teofilo Romero Reyes | Address on file | | | | | |
| 2278959 | Teofilo Santiago Rivera | Address on file | | | | | |
| 2300524 | Teofilo Soto Salas | Address on file | | | | | |
| 2300352 | Teofilo Torres Valdes | Address on file | | | | | |
| 2328110 | Teofilo Vega Rivera | Address on file | | | | | |
| 2313670 | Teonila Rodriguez Rodrigue | Address on file | | | | | |
| 2291115 | Teotista Alamo Rosa | Address on file | | | | | |
| 2333649 | Teotista Guilamo Teotista | Address on file | | | | | |
| 2317059 | Terencio Fuentes Ortiz | Address on file | | | | | |
| 2279360 | Teresa A A Arana Santiago | Address on file | | | | | |
| 2278771 | Teresa Abadia Pizarro | Address on file | | | | | |
| 2316550 | Teresa Acevedo Guzman | Address on file | | | | | |
| 2333287 | Teresa Acevedo Guzman | Address on file | | | | | |
| 2329739 | Teresa Acevedo Monagas | Address on file | | | | | |
| 2327914 | Teresa Acosta Figueroa | Address on file | | | | | |
| 2272667 | Teresa Algarin Algarin | Address on file | | | | | |
| 2261013 | Teresa Alicea Morales | Address on file | | | | | |
| 2315649 | Teresa Alicea Sanchez | Address on file | | | | | |
| 2333014 | Teresa Alvarado Ortiz | Address on file | | | | | |
| 2342896 | Teresa Alvarado Torres | Address on file | | | | | |
| 2283613 | Teresa Alvarez Fernandez | Address on file | | | | | |
| 2291532 | Teresa Aponte Escobar | Address on file | | | | | |
| 2270862 | Teresa Aponte Gonzalez | Address on file | | | | | |
| 2298879 | Teresa Aponte Morales | Address on file | | | | | |
| 2338886 | Teresa Arroyo Rivera | Address on file | | | | | |
| 2296889 | Teresa Aviles Duque | Address on file | | | | | |
| 2318070 | Teresa Ayala Belardo | Address on file | | | | | |
| 2297949 | Teresa Ayala Falcon | Address on file | | | | | |
| 2319343 | Teresa Ayala Falcon | Address on file | | | | | |
| 2282769 | Teresa Ayala Reyes | Address on file | | | | | |
| 2312509 | Teresa Berrios Aponte | Address on file | | | | | |
| 2302595 | Teresa Berrios Rivera | Address on file | | | | | |
| 2281112 | Teresa Berrios Rolon | Address on file | | | | | |
| 2278342 | Teresa Blas Gonzalez | Address on file | | | | | |
| 2309497 | Teresa Boneta Batistini | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1708 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2268243 | Teresa Bonilla Rodriguez | Address on file | | | | | |
| 2310186 | Teresa Borrero Echevarria | Address on file | | | | | |
| 2335925 | Teresa Bosques Medina | Address on file | | | | | |
| 2308871 | Teresa Caceres Ramos | Address on file | | | | | |
| 2293436 | Teresa Calcano Casanova | Address on file | | | | | |
| 2271071 | Teresa Camacho Arroyo | Address on file | | | | | |
| 2315464 | Teresa Campos Lopez | Address on file | | | | | |
| 2317805 | Teresa Campos Martinez | Address on file | | | | | |
| 2319785 | Teresa Carmona Rivera | Address on file | | | | | |
| 2337599 | Teresa Carrasquillo Rivera | Address on file | | | | | |
| 2316780 | Teresa Carrero Lopez | Address on file | | | | | |
| 2327788 | Teresa Cartagena Huertas | Address on file | | | | | |
| 2292491 | Teresa Cases Rodriguez | Address on file | | | | | |
| 2268901 | Teresa Castro Felix | Address on file | | | | | |
| 2342320 | Teresa Castro Felix | Address on file | | | | | |
| 2322410 | Teresa Castro Irizarry | Address on file | | | | | |
| 2266828 | Teresa Cedeno Cruz | Address on file | | | | | |
| 2301838 | Teresa Centeno Vazquez | Address on file | | | | | |
| 2326656 | Teresa Chaparro Mendez | Address on file | | | | | |
| 2255116 | Teresa Claudio Felix | Address on file | | | | | |
| 2271528 | Teresa Claudio Rosa | Address on file | | | | | |
| 2339995 | Teresa Collazo Garcia | Address on file | | | | | |
| 2339548 | Teresa Collazo Rivera | Address on file | | | | | |
| 2301657 | Teresa Colon Morciglio | Address on file | | | | | |
| 2285596 | Teresa Cordero Hernandez | Address on file | | | | | |
| 2341720 | Teresa Cordero Rodriguez | Address on file | | | | | |
| 2322820 | Teresa Cortes Rivera | Address on file | | | | | |
| 2329750 | Teresa Cortes Roman | Address on file | | | | | |
| 2303794 | Teresa Cosme Alicea | Address on file | | | | | |
| 2339433 | Teresa Cruz Alameda | Address on file | | | | | |
| 2283371 | Teresa Cruz Cruz | Address on file | | | | | |
| 2293641 | Teresa Cruz Fortier | Address on file | | | | | |
| 2266021 | Teresa Cruz Ortiz | Address on file | | | | | |
| 2326959 | Teresa Cruz Rosado | Address on file | | | | | |
| 2334128 | Teresa Cuevas Rosado | Address on file | | | | | |
| 2313999 | Teresa D Ramos Mercado | Address on file | | | | | |
| 2334263 | Teresa D Rivera Torres | Address on file | | | | | |
| 2302445 | Teresa De J D Cintron Rosa | Address on file | | | | | |
| 2293862 | Teresa De J D Colon Colon | Address on file | | | | | |
| 2298359 | Teresa De J D Mercado Matos | Address on file | | | | | |
| 2292530 | Teresa De Jesus Lasanta | Address on file | | | | | |
| 2291039 | Teresa De Jesus Mu?Iz | Address on file | | | | | |
| 2334513 | Teresa De Jesus Urbina | Address on file | | | | | |
| 2304662 | Teresa Delgado Quiles | Address on file | | | | | |
| 2315155 | Teresa Diaz Diaz | Address on file | | | | | |
| 2279628 | Teresa Dones Matos | Address on file | | | | | |
| 2292378 | Teresa Elvira Ramos | Address on file | | | | | |
| 2331405 | Teresa Encarnacion Colon | Address on file | | | | | |
| 2257493 | Teresa Encarnacion Cruz | Address on file | | | | | |
| 2297679 | Teresa Encarnacion Cruz | Address on file | | | | | |
| 2333752 | Teresa Falcon Rosa | Address on file | | | | | |
| 2310437 | Teresa Feliciano Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1709 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273779 | Teresa Feliciano Ruiz | Address on file | | | | | |
| 2307279 | Teresa Feliciano Torres | Address on file | | | | | |
| 2327427 | Teresa Fernandez Rivera | Address on file | | | | | |
| 2333209 | Teresa Ferreira Trinidad | Address on file | | | | | |
| 2270602 | Teresa Ferrer Lozada | Address on file | | | | | |
| 2258846 | Teresa Figueroa Collazo | Address on file | | | | | |
| 2287481 | Teresa Figueroa De Alvarez | Address on file | | | | | |
| 2261082 | Teresa Flores Carrion | Address on file | | | | | |
| 2316820 | Teresa Flores Casiano | Address on file | | | | | |
| 2334361 | Teresa Flores Ortiz | Address on file | | | | | |
| 2329171 | Teresa Flores Sanchez | Address on file | | | | | |
| 2284602 | Teresa Galarza Fuentes | Address on file | | | | | |
| 2294490 | Teresa Galarza Fuentes | Address on file | | | | | |
| 2333820 | Teresa Gamero Verdugo | Address on file | | | | | |
| 2272474 | Teresa Gandarillas Quiles | Address on file | | | | | |
| 2302810 | Teresa Garcia Aicardo | Address on file | | | | | |
| 2314967 | Teresa Garcia Hernandez | Address on file | | | | | |
| 2331280 | Teresa Garcia Neris | Address on file | | | | | |
| 2277475 | Teresa Garcia Pastrana | Address on file | | | | | |
| 2329599 | Teresa Garcia Rivera | Address on file | | | | | |
| 2302297 | Teresa Garcia Rodriguez | Address on file | | | | | |
| 2283470 | Teresa Gonzalez Claudio | Address on file | | | | | |
| 2327839 | Teresa Gonzalez Claudio | Address on file | | | | | |
| 2278122 | Teresa Gonzalez Cruz | Address on file | | | | | |
| 2302828 | Teresa Gonzalez Figueroa | Address on file | | | | | |
| 2261974 | Teresa Gonzalez Leon | Address on file | | | | | |
| 2292208 | Teresa Gonzalez Padilla | Address on file | | | | | |
| 2261855 | Teresa Gonzalez Perez | Address on file | | | | | |
| 2295720 | Teresa Gonzalez Rivera | Address on file | | | | | |
| 2324944 | Teresa Gonzalez Sanchez | Address on file | | | | | |
| 2314880 | Teresa Gorritz Bermudez | Address on file | | | | | |
| 2293720 | Teresa Gregory Ayala | Address on file | | | | | |
| 2304941 | Teresa Guadalupe Perez | Address on file | | | | | |
| 2271794 | Teresa Guadalupe Robles | Address on file | | | | | |
| 2255361 | Teresa Hernandez Franco | Address on file | | | | | |
| 2304966 | Teresa Hernandez Jesus | Address on file | | | | | |
| 2280971 | Teresa Hernandez Otano | Address on file | | | | | |
| 2342269 | Teresa Hernandez Rodriguez | Address on file | | | | | |
| 2344436 | Teresa I De Jesus Francis | Address on file | | | | | |
| 2307828 | Teresa I Padilla Silva | Address on file | | | | | |
| 2341805 | Teresa Isaac Nater | Address on file | | | | | |
| 2298945 | Teresa J J Bermudez Cochran | Address on file | | | | | |
| 2308998 | Teresa J Rivera Sanchez | Address on file | | | | | |
| 2258604 | Teresa J Torres Flores | Address on file | | | | | |
| 2268564 | Teresa Jesus Velazquez | Address on file | | | | | |
| 2314773 | Teresa Jimenez Olivero | Address on file | | | | | |
| 2260079 | Teresa Jimenez Vega | Address on file | | | | | |
| 2339195 | Teresa Juarbe Lopez | Address on file | | | | | |
| 2324730 | Teresa L Pereira Ocasio | Address on file | | | | | |
| 2336275 | Teresa Laguer Veve | Address on file | | | | | |
| 2271484 | Teresa Laguna Mojica | Address on file | | | | | |
| 2318659 | Teresa Laracuente Lugo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2266487 | Teresa Leon Diaz | Address on file | | | | | |
| 2294549 | Teresa Leon Hernandez | Address on file | | | | | |
| 2295879 | Teresa Llopiz Villegas | Address on file | | | | | |
| 2333864 | Teresa Lopez Berrios | Address on file | | | | | |
| 2255873 | Teresa Lopez Camacho | Address on file | | | | | |
| 2327209 | Teresa Lopez Lopez | Address on file | | | | | |
| 2275629 | Teresa Lopez Melendez | Address on file | | | | | |
| 2292547 | Teresa Lopez Rios | Address on file | | | | | |
| 2264568 | Teresa Lopez Torres | Address on file | | | | | |
| 2336833 | Teresa Lorenzo Acevedo | Address on file | | | | | |
| 2332391 | Teresa Lugo Suarez | Address on file | | | | | |
| 2337558 | Teresa Lugo Vazquez | Address on file | | | | | |
| 2301674 | Teresa M M Cruz Montalvo | Address on file | | | | | |
| 2256680 | Teresa M M Rivera Watterson | Address on file | | | | | |
| 2320921 | Teresa M Maldonado Rivera | Address on file | | | | | |
| 2290198 | Teresa Maldonado Maldonado | Address on file | | | | | |
| 2326706 | Teresa Maldonado Rivera | Address on file | | | | | |
| 2274068 | Teresa Maldonado Torres | Address on file | | | | | |
| 2276272 | Teresa Mangual Rivera | Address on file | | | | | |
| 2255105 | Teresa Manso Sanjurjo | Address on file | | | | | |
| 2273476 | Teresa Manso Sanjurjo | Address on file | | | | | |
| 2267245 | Teresa Marrero Cartagena | Address on file | | | | | |
| 2296022 | Teresa Marrero Jesus | Address on file | | | | | |
| 2286029 | Teresa Martinez Gonzalez | Address on file | | | | | |
| 2335602 | Teresa Matos Rodriguez | Address on file | | | | | |
| 2346192 | Teresa Meaux Pereda | Address on file | | | | | |
| 2290244 | Teresa Medina De Cestero | Address on file | | | | | |
| 2292763 | Teresa Mejias Santiago | Address on file | | | | | |
| 2332026 | Teresa Melendez Cruz | Address on file | | | | | |
| 2306058 | Teresa Melendez Rios | Address on file | | | | | |
| 2340084 | Teresa Mendez Velez | Address on file | | | | | |
| 2306117 | Teresa Mendoza Ortiz | Address on file | | | | | |
| 2334501 | Teresa Mercado Matos | Address on file | | | | | |
| 2271893 | Teresa Mercado Mercado | Address on file | | | | | |
| 2306100 | Teresa Molina Rivera | Address on file | | | | | |
| 2323390 | Teresa Monge Correa | Address on file | | | | | |
| 2261090 | Teresa Monserrate Lopez | Address on file | | | | | |
| 2315900 | Teresa Morales Sejuela | Address on file | | | | | |
| 2282823 | Teresa Moreno Saltares | Address on file | | | | | |
| 2304248 | Teresa Moreno Teresa | Address on file | | | | | |
| 2267779 | Teresa Morey Rosa | Address on file | | | | | |
| 2301112 | Teresa Motta Febus | Address on file | | | | | |
| 2299588 | Teresa Muñiz Gonzalez | Address on file | | | | | |
| 2330416 | Teresa Muñoz Rodriguez | Address on file | | | | | |
| 2319183 | Teresa Navarro Ocasio | Address on file | | | | | |
| 2289486 | Teresa Negron Carmenaty | Address on file | | | | | |
| 2278335 | Teresa Negron Gonzalez | Address on file | | | | | |
| 2324310 | Teresa Negron Marrero | Address on file | | | | | |
| 2309105 | Teresa Neris Flores | Address on file | | | | | |
| 2342085 | Teresa Nieves Hernandez | Address on file | | | | | |
| 2290924 | Teresa Nieves Lugardo | Address on file | | | | | |
| 2314302 | Teresa Nieves Ramos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2302182 | Teresa Noble Pena | Address on file | | | | | |
| 2308105 | Teresa Ocasio Flores | Address on file | | | | | |
| 2308274 | Teresa Olavarria Gonzalez | Address on file | | | | | |
| 2314285 | Teresa Olivencia Alvarez | Address on file | | | | | |
| 2282427 | Teresa Oliveras Cabrera | Address on file | | | | | |
| 2314258 | Teresa Olivo Mercado | Address on file | | | | | |
| 2290323 | Teresa Olmeda Rodriguez | Address on file | | | | | |
| 2311245 | Teresa Orengo Aviles | Address on file | | | | | |
| 2323360 | Teresa Orta Lopez | Address on file | | | | | |
| 2314225 | Teresa Ortiz Garcia | Address on file | | | | | |
| 2315679 | Teresa Ortiz Gonzalez | Address on file | | | | | |
| 2299799 | Teresa Ortiz Rivera | Address on file | | | | | |
| 2267903 | Teresa Osuna Rodriguez | Address on file | | | | | |
| 2303239 | Teresa Oyola Figueroa | Address on file | | | | | |
| 2318587 | Teresa Padin Rodriguez | Address on file | | | | | |
| 2329849 | Teresa Perales Rosario | Address on file | | | | | |
| 2267833 | Teresa Perez Bermejo | Address on file | | | | | |
| 2335357 | Teresa Perez Cortez | Address on file | | | | | |
| 2330034 | Teresa Perez Luna | Address on file | | | | | |
| 2293049 | Teresa Perez Perez | Address on file | | | | | |
| 2315725 | Teresa Plaza Torres | Address on file | | | | | |
| 2306384 | Teresa Polanco Javier | Address on file | | | | | |
| 2328105 | Teresa Questell Cruz | Address on file | | | | | |
| 2331060 | Teresa Ramirez Quintana | Address on file | | | | | |
| 2260962 | Teresa Ramirez Toro | Address on file | | | | | |
| 2340530 | Teresa Ramos Gonzalez | Address on file | | | | | |
| 2301279 | Teresa Ramos Leon | Address on file | | | | | |
| 2334164 | Teresa Retamar Mendoza | Address on file | | | | | |
| 2302998 | Teresa Reyes Nieves | Address on file | | | | | |
| 2256279 | Teresa Reyes Ortiz | Address on file | | | | | |
| 2271214 | Teresa Rivera Calderon | Address on file | | | | | |
| 2289099 | Teresa Rivera Calderon | Address on file | | | | | |
| 2258928 | Teresa Rivera Colon | Address on file | | | | | |
| 2337529 | Teresa Rivera Curbelo | Address on file | | | | | |
| 2336504 | Teresa Rivera Garcia | Address on file | | | | | |
| 2265546 | Teresa Rivera Montero | Address on file | | | | | |
| 2293375 | Teresa Rivera Morales | Address on file | | | | | |
| 2256413 | Teresa Rivera Pagan | Address on file | | | | | |
| 2303094 | Teresa Rivera Perez | Address on file | | | | | |
| 2332770 | Teresa Rivera Pizarro | Address on file | | | | | |
| 2270578 | Teresa Rivera Rivera | Address on file | | | | | |
| 2329011 | Teresa Rivera Rivera | Address on file | | | | | |
| 2295584 | Teresa Rivera Rodriguez | Address on file | | | | | |
| 2331020 | Teresa Rivera Rodriguez | Address on file | | | | | |
| 2292126 | Teresa Rivera Santiago | Address on file | | | | | |
| 2334206 | Teresa Rivera Torres | Address on file | | | | | |
| 2275523 | Teresa Rivera Vega | Address on file | | | | | |
| 2300646 | Teresa Rivera Viera | Address on file | | | | | |
| 2313745 | Teresa Roche Martinez | Address on file | | | | | |
| 2330704 | Teresa Rodriguez Diaz | Address on file | | | | | |
| 2285403 | Teresa Rodriguez Figueroa | Address on file | | | | | |
| 2286716 | Teresa Rodriguez Nieves | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1712 of 1801

Exhibit JJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2300131 | Teresa Rosa Guzman | Address on file | | | | | |
| 2265822 | Teresa Rosa Rivera | Address on file | | | | | |
| 2316126 | Teresa Rosado Suarez | Address on file | | | | | |
| 2331758 | Teresa Rosado Suarez | Address on file | | | | | |
| 2313562 | Teresa Rosario Arroyo | Address on file | | | | | |
| 2331697 | Teresa Rosario Ayala | Address on file | | | | | |
| 2278487 | Teresa Sanabria Molina | Address on file | | | | | |
| 2334368 | Teresa Sanchez Ferrer | Address on file | | | | | |
| 2330630 | Teresa Sanchez Peña | Address on file | | | | | |
| 2330456 | Teresa Sanchez Rodriguez | Address on file | | | | | |
| 2337253 | Teresa Sanchez Rodriguez | Address on file | | | | | |
| 2313491 | Teresa Sanchez Roldan | Address on file | | | | | |
| 2254088 | Teresa Santiago Albaladejo | Address on file | | | | | |
| 2303120 | Teresa Santiago Lopez | Address on file | | | | | |
| 2264944 | Teresa Santiago Melende | Address on file | | | | | |
| 2339162 | Teresa Santiago Sanabria | Address on file | | | | | |
| 2306851 | Teresa Santiago Zayas | Address on file | | | | | |
| 2332676 | Teresa Sepulveda Paneto | Address on file | | | | | |
| 2288473 | Teresa Serrano Rivera | Address on file | | | | | |
| 2279048 | Teresa Sierra Rodriguez | Address on file | | | | | |
| 2330136 | Teresa Sobrado Figueroa | Address on file | | | | | |
| 2303489 | Teresa Soto Perez | Address on file | | | | | |
| 2337049 | Teresa Soto Ramos | Address on file | | | | | |
| 2290727 | Teresa Soto Ribot | Address on file | | | | | |
| 2280707 | Teresa Suarez Torres | Address on file | | | | | |
| 2285434 | Teresa Toro Cruz | Address on file | | | | | |
| 2275833 | Teresa Toro Zapata | Address on file | | | | | |
| 2301803 | Teresa Torres Colon | Address on file | | | | | |
| 2317259 | Teresa Torres Guadalupe | Address on file | | | | | |
| 2260127 | Teresa Torres Lozan | Address on file | | | | | |
| 2278655 | Teresa Torres Martinez | Address on file | | | | | |
| 2325928 | Teresa Torres Rivera | Address on file | | | | | |
| 2300909 | Teresa Torres Rodriguez | Address on file | | | | | |
| 2313252 | Teresa Torres Rodriguez | Address on file | | | | | |
| 2332833 | Teresa Torres Rodriguez | Address on file | | | | | |
| 2291121 | Teresa Troche Ramirez | Address on file | | | | | |
| 2288120 | Teresa Urbina Rivera | Address on file | | | | | |
| 2275706 | Teresa Urbina Rosa | Address on file | | | | | |
| 2329600 | Teresa Valle Vargas | Address on file | | | | | |
| 2261999 | Teresa Vargas Castro | Address on file | | | | | |
| 2311084 | Teresa Vazquez Romero | Address on file | | | | | |
| 2303308 | Teresa Vega Jesus | Address on file | | | | | |
| 2339708 | Teresa Vega Torres | Address on file | | | | | |
| 2335708 | Teresa Velazquez Ramos | Address on file | | | | | |
| 2313134 | Teresa Velez Martinez | Address on file | | | | | |
| 2266043 | Teresa Velez Perez | Address on file | | | | | |
| 2327295 | Teresa Viera Cruz | Address on file | | | | | |
| 2310246 | Teresa Virola Figueroa | Address on file | | | | | |
| 2340673 | Teresa Zabala Rodriguez | Address on file | | | | | |
| 2262024 | Teresila Sosa Olivencia | Address on file | | | | | |
| 2266221 | Teresita Ayala Rohena | Address on file | | | | | |
| 2281207 | Teresita Barreto Otero | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2301280 | Teresita Colberg Rios | Address on file | | | | | |
| 2305431 | Teresita Cruz Baquero | Address on file | | | | | |
| 2327426 | Teresita Cuadrado Rivera | Address on file | | | | | |
| 2263489 | Teresita Díaz Molina | Address on file | | | | | |
| 2319929 | Teresita Fuentes Rodriguez | Address on file | | | | | |
| 2275492 | Teresita Garcia Rodriguez | Address on file | | | | | |
| 2257302 | Teresita Gonzalez Malave | Address on file | | | | | |
| 2342529 | Teresita Lasanta Miranda | Address on file | | | | | |
| 2318758 | Teresita Lefebre Gonzal | Address on file | | | | | |
| 2282829 | Teresita Llanos Gautier | Address on file | | | | | |
| 2345698 | Teresita Lopez Ayala | Address on file | | | | | |
| 2283608 | Teresita Mangual Casanova | Address on file | | | | | |
| 2336811 | Teresita Mella Castro | Address on file | | | | | |
| 2261977 | Teresita Mercado Bigio | Address on file | | | | | |
| 2266387 | Teresita Moran Garcia | Address on file | | | | | |
| 2318278 | Teresita Nuqez Echevarria | Address on file | | | | | |
| 2284204 | Teresita Ortiz Reyes | Address on file | | | | | |
| 2256637 | Teresita Otero Cortes | Address on file | | | | | |
| 2298430 | Teresita Padilla Quiñones | Address on file | | | | | |
| 2343789 | Teresita Perez Cruz | Address on file | | | | | |
| 2310591 | Teresita Rivera Oliveras | Address on file | | | | | |
| 2331796 | Teresita Rivera Oliveras | Address on file | | | | | |
| 2331032 | Teresita Rodriguez Rodriguez | Address on file | | | | | |
| 2326674 | Teresita Rosa Martinez | Address on file | | | | | |
| 2317027 | Teresita Rosario Aponte | Address on file | | | | | |
| 2264862 | Teresita Ruiz Santiago | Address on file | | | | | |
| 2298802 | Teresita Santa Perez | Address on file | | | | | |
| 2313297 | Teresita Tartak Badui | Address on file | | | | | |
| 2286267 | Teresita Tavarez Serra | Address on file | | | | | |
| 2301540 | Teresita Vazquez Natal | Address on file | | | | | |
| 2272338 | Teresita Velez Alayon | Address on file | | | | | |
| 2281236 | Terry Rodriguez Lopez | Address on file | | | | | |
| 2256173 | Tetelo Vargas Adorno | Address on file | | | | | |
| 2279782 | Tetelo Vargas Sepulveda | Address on file | | | | | |
| 2266196 | Thaisa D D Correa Rodriguez | Address on file | | | | | |
| 2283167 | Thalia Medina Cruz | Address on file | | | | | |
| 2276357 | Thelma Aviles Rivera | Address on file | | | | | |
| 2295582 | Thelma Berrios Torres | Address on file | | | | | |
| 2258617 | Thelma Bisbal Gonzalez | Address on file | | | | | |
| 2269004 | Thelma Esteva Pacheco | Address on file | | | | | |
| 2309891 | Thelma Guzman Burgos | Address on file | | | | | |
| 2346184 | Thelma Irizarry Toro | Address on file | | | | | |
| 2302723 | Thelma J J Nieves Mercado | Address on file | | | | | |
| 2326976 | Thelma N Acosta Cintron | Address on file | | | | | |
| 2306246 | Thelma Ortiz Pedraza | Address on file | | | | | |
| 2279384 | Thelma Payano Pena | Address on file | | | | | |
| 2291140 | Thelma Sanchez Colon | Address on file | | | | | |
| 2284452 | Thelma Sanchez Valdes | Address on file | | | | | |
| 2263562 | Thelma Santiago Sepulveda | Address on file | | | | | |
| 2329361 | Theresa Bracero Rivera | Address on file | | | | | |
| 2257787 | Theresa Casillas Roman | Address on file | | | | | |
| 2294511 | Thomas Ruiz Osuna | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309282 | Thynia Lopez Morales | Address on file | | | | | |
| 2279572 | Tiburcio Esquilin Cruz | Address on file | | | | | |
| 2299854 | Timotea Velez Rodriguez | Address on file | | | | | |
| 2333627 | Timoteo Fernandez Gomez | Address on file | | | | | |
| 2319323 | Timoteo Rosario Timoteo | Address on file | | | | | |
| 2325777 | Tirsa Flores Perez | Address on file | | | | | |
| 2298283 | Tirsa Ramirez Lopez | Address on file | | | | | |
| 2288391 | Tirso Nogueras Rodriguez | Address on file | | | | | |
| 2315482 | Tirson Calderon Perez | Address on file | | | | | |
| 2334778 | Tita Vega Rivera | Address on file | | | | | |
| 2283451 | Tito Aguayo Reyes | Address on file | | | | | |
| 2341103 | Tito Calixto Leon | Address on file | | | | | |
| 2287464 | Tito E Osorio Boulogne | Address on file | | | | | |
| 2256758 | Tito Flores Delgado | Address on file | | | | | |
| 2323549 | Tito Fuentes Fuentes | Address on file | | | | | |
| 2324714 | Tito Garcia Figueroa | Address on file | | | | | |
| 2339483 | Tito Guay Figueroa | Address on file | | | | | |
| 2270846 | Tito Gutierrez Melendez | Address on file | | | | | |
| 2277819 | Tito L Gomez Soto | Address on file | | | | | |
| 2274487 | Tito M Alfonzo Delgado | Address on file | | | | | |
| 2309821 | Tito Olivencia Olivencia | Address on file | | | | | |
| 2298530 | Tito Rivera Rosario | Address on file | | | | | |
| 2280588 | Tito Rodriguez Castellano | Address on file | | | | | |
| 2302615 | Toedosia Parrilla Olmedo | Address on file | | | | | |
| 2317255 | Tomas A A Ortiz Ortiz | Address on file | | | | | |
| 2293627 | Tomas A A Rosa Medina | Address on file | | | | | |
| 2292448 | Tomas A A Vargas Aviles | Address on file | | | | | |
| 2318348 | Tomas A A Velez Rivera | Address on file | | | | | |
| 2344924 | Tomas A Rodriguez Aviles | Address on file | | | | | |
| 2291426 | Tomas Acosta Davila | Address on file | | | | | |
| 2325642 | Tomas Alamo Nieves | Address on file | | | | | |
| 2271427 | Tomas Aldea Rivera | Address on file | | | | | |
| 2254602 | Tomas Almodovar Correa | Address on file | | | | | |
| 2280521 | Tomas Alvarado Ortiz | Address on file | | | | | |
| 2291103 | Tomas Aponte Cartagena | Address on file | | | | | |
| 2311840 | Tomas Aponte Rodriguez | Address on file | | | | | |
| 2318800 | Tomas Aviles Ramos | Address on file | | | | | |
| 2319073 | Tomas Ayala Rivera | Address on file | | | | | |
| 2290956 | Tomas Ayala Roman | Address on file | | | | | |
| 2263254 | Tomas Batista Encarnacion | Address on file | | | | | |
| 2304093 | Tomas Bernabe Torres | Address on file | | | | | |
| 2269845 | Tomas Borges | Address on file | | | | | |
| 2261054 | Tomas Burgos Reyes | Address on file | | | | | |
| 2262346 | Tomas Calderon Cepeda | Address on file | | | | | |
| 2291144 | Tomas Calderon Reyes | Address on file | | | | | |
| 2254201 | Tomas Candelario Rivera | Address on file | | | | | |
| 2300257 | Tomas Caraballo Corniel | Address on file | | | | | |
| 2302801 | Tomas Carrasquillo Garced | Address on file | | | | | |
| 2318254 | Tomas Carrasquillo Ocasio | Address on file | | | | | |
| 2321347 | Tomas Carrero Lugardo | Address on file | | | | | |
| 2257560 | Tomas Casado Medero | Address on file | | | | | |
| 2308362 | Tomas Castillo Ocasio | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2255946 | Tomas Castro Gonzalez | Address on file | | | | | |
| 2285171 | Tomas Castro Rosa | Address on file | | | | | |
| 2266747 | Tomas Cintron Negron | Address on file | | | | | |
| 2277555 | Tomas Claudio Mendez | Address on file | | | | | |
| 2323625 | Tomas Claudio Sanchez | Address on file | | | | | |
| 2266654 | Tomas Colon Borelli | Address on file | | | | | |
| 2287969 | Tomas Colon Figueroa | Address on file | | | | | |
| 2281916 | Tomas Colon Martinez | Address on file | | | | | |
| 2330511 | Tomas Colon Maya | Address on file | | | | | |
| 2279055 | Tomas Colon Reyes | Address on file | | | | | |
| 2315325 | Tomas Cordero Osorio | Address on file | | | | | |
| 2323635 | Tomas Correa Rodriguez | Address on file | | | | | |
| 2264369 | Tomas Crespo Martinez | Address on file | | | | | |
| 2318976 | Tomas Cruz Delgado | Address on file | | | | | |
| 2273040 | Tomas Cruz Lugo | Address on file | | | | | |
| 2257624 | Tomas Cruz Ortiz | Address on file | | | | | |
| 2343342 | Tomas Cruz Ortiz | Address on file | | | | | |
| 2273106 | Tomas Cruz Soto | Address on file | | | | | |
| 2326272 | Tomas Cuevas Cuevas | Address on file | | | | | |
| 2342400 | Tomas D Torres Marrero | Address on file | | | | | |
| 2307990 | Tomás De Jesús Arroyo | Address on file | | | | | |
| 2321672 | Tomas Delgado Lopez | Address on file | | | | | |
| 2284953 | Tomas Diaz Baez | Address on file | | | | | |
| 2286129 | Tomas Diaz Diaz | Address on file | | | | | |
| 2287542 | Tomas Diaz Flores | Address on file | | | | | |
| 2305562 | Tomas Diaz Lozada | Address on file | | | | | |
| 2342215 | Tomas Estrada Torres | Address on file | | | | | |
| 2304260 | Tomas Feliciano Feliciano | Address on file | | | | | |
| 2295312 | Tomas Fernandez Rodriguez | Address on file | | | | | |
| 2275741 | Tomas Figueroa Orense | Address on file | | | | | |
| 2289948 | Tomas Figueroa Rivera | Address on file | | | | | |
| 2338253 | Tomas Figueroa Rivera | Address on file | | | | | |
| 2317087 | Tomas Figueroa Sanchez | Address on file | | | | | |
| 2278678 | Tomas Flecha Rivera | Address on file | | | | | |
| 2260174 | Tomas Fonseca Ayala | Address on file | | | | | |
| 2277386 | Tomas Fuentes Ayala | Address on file | | | | | |
| 2279710 | Tomas G G Jesus Rivera | Address on file | | | | | |
| 2342730 | Tomas Garcia Colon | Address on file | | | | | |
| 2293725 | Tomas Garcia Diaz | Address on file | | | | | |
| 2318951 | Tomas Garcia Gonzalez | Address on file | | | | | |
| 2293373 | Tomas Garcia Mendez | Address on file | | | | | |
| 2318642 | Tomas Garrido Motta | Address on file | | | | | |
| 2292843 | Tomas Gerena Rodriguez | Address on file | | | | | |
| 2323774 | Tomas Gonzalez Cuevas | Address on file | | | | | |
| 2322034 | Tomas Gonzalez Gerena | Address on file | | | | | |
| 2258173 | Tomas Gonzalez Perez | Address on file | | | | | |
| 2261336 | Tomas Gonzalez Reyes | Address on file | | | | | |
| 2267879 | Tomas Grau Rivera | Address on file | | | | | |
| 2266289 | Tomas Gutierrez Torres | Address on file | | | | | |
| 2329399 | Tomas Hernandez Fonseca | Address on file | | | | | |
| 2319526 | Tomas Hernandez Lugo | Address on file | | | | | |
| 2292480 | Tomas Hernandez Torres | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2268270 | Tomas I Mercado Gonzalez | Address on file | | | | | |
| 2257609 | Tomas Jesus Davila | Address on file | | | | | |
| 2263734 | Tomas L L Vargas Gomez | Address on file | | | | | |
| 2256871 | Tomas Lopez Cabranes | Address on file | | | | | |
| 2262134 | Tomas Lopez Velez | Address on file | | | | | |
| 2336067 | Tomas Lopez Velez | Address on file | | | | | |
| 2326351 | Tomas Lozada Rios | Address on file | | | | | |
| 2327946 | Tomas Lugo Lopez | Address on file | | | | | |
| 2308077 | Tomas Marin Rodriguez | Address on file | | | | | |
| 2344571 | Tomas Martinez Natal | Address on file | | | | | |
| 2275401 | Tomas Matias Guevara | Address on file | | | | | |
| 2280967 | Tomas Matos Bernal | Address on file | | | | | |
| 2284318 | Tomas Maymi Rijos | Address on file | | | | | |
| 2276106 | Tomas Medina Correa | Address on file | | | | | |
| 2257551 | Tomas Medina Nieves | Address on file | | | | | |
| 2285961 | Tomas Medina Padilla | Address on file | | | | | |
| 2295186 | Tomas Medina Perez | Address on file | | | | | |
| 2261498 | Tomas Mejias Aguayo | Address on file | | | | | |
| 2341084 | Tomas Mejias Aguayo | Address on file | | | | | |
| 2306043 | Tomas Mejias Algarin | Address on file | | | | | |
| 2276905 | Tomas Moctezuma Ruiz | Address on file | | | | | |
| 2273887 | Tomas Mulero Gonzalez | Address on file | | | | | |
| 2325371 | Tomas Mulero Rodriguez | Address on file | | | | | |
| 2254993 | Tomas Muriel Rodriguez | Address on file | | | | | |
| 2347434 | Tomas Muriel Santana | Address on file | | | | | |
| 2285786 | Tomas Nadal Rodriguez | Address on file | | | | | |
| 2269906 | Tomas Navarro Rodriguez | Address on file | | | | | |
| 2276663 | Tomas Nazario Garcia | Address on file | | | | | |
| 2263263 | Tomas Negron Figueroa | Address on file | | | | | |
| 2314342 | Tomas Nieves Cubano | Address on file | | | | | |
| 2293882 | Tomas Nieves Rodriguez | Address on file | | | | | |
| 2345391 | Tomas O Mendez Lopez | Address on file | | | | | |
| 2320187 | Tomas Ocasio Rodriguez | Address on file | | | | | |
| 2261187 | Tomas Ocasio Santiago | Address on file | | | | | |
| 2309238 | Tomas Olmeda Ortiz | Address on file | | | | | |
| 2254931 | Tomas Ortiz Alicea | Address on file | | | | | |
| 2338352 | Tomas Ortiz Molina | Address on file | | | | | |
| 2321998 | Tomas Otero Ortega | Address on file | | | | | |
| 2256741 | Tomas Otero Otero | Address on file | | | | | |
| 2343620 | Tomas Padilla David | Address on file | | | | | |
| 2261909 | Tomas Perez Mercado | Address on file | | | | | |
| 2298811 | Tomas Perez Quinones | Address on file | | | | | |
| 2282854 | Tomas Perez Ramos | Address on file | | | | | |
| 2267806 | Tomas Perez Rodriguez | Address on file | | | | | |
| 2320344 | Tomas Perez Valentin | Address on file | | | | | |
| 2258447 | Tomas Pica Pacheco | Address on file | | | | | |
| 2271606 | Tomas Prestamo Almodovar | Address on file | | | | | |
| 2310833 | Tomas Quiles Rosario | Address on file | | | | | |
| 2297992 | Tomas Quinones Jesus | Address on file | | | | | |
| 2279136 | Tomas Quiyones Maldonado | Address on file | | | | | |
| 2257431 | Tomas R Franqui Ortiz | Address on file | | | | | |
| 2297145 | Tomas R R Montalvo Ramos | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2310868 | Tomas Ramos Delgado | Address on file | | | | | |
| 2263168 | Tomas Ramos Martinez | Address on file | | | | | |
| 2332411 | Tomas Ramos Perez | Address on file | | | | | |
| 2335497 | Tomas Ramos Yera | Address on file | | | | | |
| 2299140 | Tomas Reyes Arroyo | Address on file | | | | | |
| 2303508 | Tomas Rivera Ayala | Address on file | | | | | |
| 2274225 | Tomas Rivera Caraballo | Address on file | | | | | |
| 2321999 | Tomas Rivera Gonzalez | Address on file | | | | | |
| 2322079 | Tomas Rivera Lopez | Address on file | | | | | |
| 2301660 | Tomas Rivera Marcano | Address on file | | | | | |
| 2296033 | Tomas Rivera Ramos | Address on file | | | | | |
| 2346363 | Tomas Rodriguez Atiles | Address on file | | | | | |
| 2344356 | Tomas Rodriguez Colon | Address on file | | | | | |
| 2346181 | Tomas Rodriguez Diaz | Address on file | | | | | |
| 2265392 | Tomas Rodriguez Freytes | Address on file | | | | | |
| 2284061 | Tomas Rodriguez Ocasio | Address on file | | | | | |
| 2301698 | Tomas Rodriguez Oropeza | Address on file | | | | | |
| 2261929 | Tomas Rodriguez Pagan | Address on file | | | | | |
| 2339027 | Tomas Rodriguez Pagan | Address on file | | | | | |
| 2312054 | Tomas Rodriguez Roldan | Address on file | | | | | |
| 2260385 | Tomas Rodriguez Saldana | Address on file | | | | | |
| 2325268 | Tomas Rodriguez Sanfeliz | Address on file | | | | | |
| 2311078 | Tomas Rodriguez Vializ | Address on file | | | | | |
| 2254630 | Tomas Romero Bigio | Address on file | | | | | |
| 2335409 | Tomas Rosa Marquez | Address on file | | | | | |
| 2254704 | Tomas Rosa Roman | Address on file | | | | | |
| 2341749 | Tomas Rosario Del Valle | Address on file | | | | | |
| 2265353 | Tomas Salaman Chico | Address on file | | | | | |
| 2271540 | Tomas Sanchez Garcia | Address on file | | | | | |
| 2313457 | Tomas Santana Castillo | Address on file | | | | | |
| 2273908 | Tomas Santana Quiles | Address on file | | | | | |
| 2259324 | Tomas Santiago Cruz | Address on file | | | | | |
| 2325655 | Tomas Santiago Gonzalez | Address on file | | | | | |
| 2285762 | Tomas Santiago Ortiz | Address on file | | | | | |
| 2345954 | Tomas Santiago Ortiz | Address on file | | | | | |
| 2254344 | Tomas Santiago Rivera | Address on file | | | | | |
| 2271592 | Tomas Santiago Rivera | Address on file | | | | | |
| 2282958 | Tomas Santiago Rodriguez | Address on file | | | | | |
| 2344796 | Tomas Santos Ramos | Address on file | | | | | |
| 2278141 | Tomas Soberal Delgado | Address on file | | | | | |
| 2333229 | Tomas Stuart Medina | Address on file | | | | | |
| 2303261 | Tomas Tanon Rodriguez | Address on file | | | | | |
| 2254193 | Tomas Tirado Castillo | Address on file | | | | | |
| 2322928 | Tomas Torres Cruz | Address on file | | | | | |
| 2258117 | Tomas Trinidad Nunez | Address on file | | | | | |
| 2307917 | Tomas Troche | Address on file | | | | | |
| 2296127 | Tomas Vargas Vargas | Address on file | | | | | |
| 2318990 | Tomas Vazquez Rodriguez | Address on file | | | | | |
| 2259706 | Tomas Vega Baez | Address on file | | | | | |
| 2279446 | Tomas Vega Vargas | Address on file | | | | | |
| 2293764 | Tomas Vera Salas | Address on file | | | | | |
| 2313104 | Tomas Villaveitia Padilla | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2261643 | Tomas Villegas Gonzalez | Address on file | | | | | |
| 2340088 | Tomasa Agosto Algarin | Address on file | | | | | |
| 2334669 | Tomasa Alvarado Martinez | Address on file | | | | | |
| 2266840 | Tomasa Aviles Rosario | Address on file | | | | | |
| 2280985 | Tomasa Aviles Torres | Address on file | | | | | |
| 2301085 | Tomasa Bruno Reyes | Address on file | | | | | |
| 2313081 | Tomasa Bruno Reyes | Address on file | | | | | |
| 2317737 | Tomasa Burgos Figueroa | Address on file | | | | | |
| 2281807 | Tomasa Calderon Melendez | Address on file | | | | | |
| 2270496 | Tomasa Calderon Perez | Address on file | | | | | |
| 2335963 | Tomasa Claudio Fernandez | Address on file | | | | | |
| 2318437 | Tomasa Colon Lopez | Address on file | | | | | |
| 2316932 | Tomasa Cotto Miranda | Address on file | | | | | |
| 2330932 | Tomasa Cruz Quintana | Address on file | | | | | |
| 2299730 | Tomasa Delgado_Carrasq Tomasa | Address on file | | | | | |
| 2333352 | Tomasa Fanfan | Address on file | | | | | |
| 2318292 | Tomasa Fanfan Tomasa | Address on file | | | | | |
| 2342223 | Tomasa Feliciano Sanchez | Address on file | | | | | |
| 2294058 | Tomasa Figueroa Figueroa | Address on file | | | | | |
| 2332489 | Tomasa Gonzalez Rivera | Address on file | | | | | |
| 2329380 | Tomasa Guzman Morales | Address on file | | | | | |
| 2305792 | Tomasa Hernandez Matos | Address on file | | | | | |
| 2299718 | Tomasa Irizarry Melendez | Address on file | | | | | |
| 2332982 | Tomasa Lebron Lebron | Address on file | | | | | |
| 2338035 | Tomasa Lebron Lebron | Address on file | | | | | |
| 2280694 | Tomasa Lopez Alicea | Address on file | | | | | |
| 2290826 | Tomasa Lopez Ruiz | Address on file | | | | | |
| 2340777 | Tomasa Marcano Camacho | Address on file | | | | | |
| 2292055 | Tomasa Martinez Avellanet | Address on file | | | | | |
| 2257952 | Tomasa Martinez Couvertier | Address on file | | | | | |
| 2300113 | Tomasa Martinez Rojas | Address on file | | | | | |
| 2291259 | Tomasa Martinez Santiago | Address on file | | | | | |
| 2294578 | Tomasa Melendez Colon | Address on file | | | | | |
| 2340014 | Tomasa Mercado Moyeno | Address on file | | | | | |
| 2302035 | Tomasa Montero Cruz | Address on file | | | | | |
| 2323905 | Tomasa Ofarril Aleman | Address on file | | | | | |
| 2330404 | Tomasa Ortiz | Address on file | | | | | |
| 2330876 | Tomasa Ortiz | Address on file | | | | | |
| 2303917 | Tomasa Ortiz Berrios | Address on file | | | | | |
| 2342163 | Tomasa Ortiz Lebron | Address on file | | | | | |
| 2310438 | Tomasa Pedroza Ortiz | Address on file | | | | | |
| 2259968 | Tomasa Ramos Ramos | Address on file | | | | | |
| 2271095 | Tomasa Ramos Santiago | Address on file | | | | | |
| 2302731 | Tomasa Rivera Rivera | Address on file | | | | | |
| 2338714 | Tomasa Rivera Robles | Address on file | | | | | |
| 2316342 | Tomasa Rivera Santos | Address on file | | | | | |
| 2313755 | Tomasa Rivera Velazquez | Address on file | | | | | |
| 2321342 | Tomasa Rodriguez Alvarado | Address on file | | | | | |
| 2279289 | Tomasa Rodriguez Aviles | Address on file | | | | | |
| 2339090 | Tomasa Rodriguez Carrasquillo | Address on file | | | | | |
| 2339772 | Tomasa Rodriguez Serrano | Address on file | | | | | |
| 2296828 | Tomasa Rosa Santiago | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292027 | Tomasa Rosario Roman | Address on file | | | | | |
| 2323896 | Tomasa Salgado Carmona | Address on file | | | | | |
| 2318013 | Tomasa Sanchez Velazquez | Address on file | | | | | |
| 2323916 | Tomasa Santiago Diaz | Address on file | | | | | |
| 2323150 | Tomasa Santiago Negron | Address on file | | | | | |
| 2259506 | Tomasa Santiago Oliveras | Address on file | | | | | |
| 2304056 | Tomasa Santos Santiago | Address on file | | | | | |
| 2324080 | Tomasa Santos Santos | Address on file | | | | | |
| 2266732 | Tomasa Torres Lebron | Address on file | | | | | |
| 2317290 | Tomasa Torres Perez | Address on file | | | | | |
| 2316479 | Tomasa Torres Ramos | Address on file | | | | | |
| 2330216 | Tomasa Torres Rodriguez | Address on file | | | | | |
| 2340712 | Tomasa Torres Rolon | Address on file | | | | | |
| 2318143 | Tomasa Valcarcel Jesus | Address on file | | | | | |
| 2327956 | Tomasa Valentin Huertas | Address on file | | | | | |
| 2307055 | Tomasa Vazquez Garcia | Address on file | | | | | |
| 2311871 | Tomasa Vazquez Rivera | Address on file | | | | | |
| 2326451 | Tomasa Vazquez Rodriguez | Address on file | | | | | |
| 2327922 | Tomasa Velez Gonzalez | Address on file | | | | | |
| 2302393 | Tomasa Vizcarrondo Canales | Address on file | | | | | |
| 2336679 | Tomasia Indio Rivera | Address on file | | | | | |
| 2335108 | Tomasina Saldinar Sanchez | Address on file | | | | | |
| 2340793 | Tomasita Aviles Vda | Address on file | | | | | |
| 2256502 | Tomasita Carreras Perez | Address on file | | | | | |
| 2311805 | Tomasita Cuevas Matos | Address on file | | | | | |
| 2277447 | Tomasita Guardiola Aviles | Address on file | | | | | |
| 2297455 | Tomasita Hernandez | Address on file | | | | | |
| 2285325 | Tomasita Martinez Quinones | Address on file | | | | | |
| 2281864 | Tomasita Navas Surita | Address on file | | | | | |
| 2297915 | Tomasita Nieves Rivera | Address on file | | | | | |
| 2340582 | Tomasita Otero Cancel | Address on file | | | | | |
| 2254282 | Tomasita Paoli Soto | Address on file | | | | | |
| 2312741 | Tomasita Rios Diaz | Address on file | | | | | |
| 2329043 | Tomasita Rivera Rivera | Address on file | | | | | |
| 2309255 | Tomasita Rodriguez Ortiz | Address on file | | | | | |
| 2326333 | Tomasita Rodriguez Santiag | Address on file | | | | | |
| 2301635 | Tomasita Vargas Perez | Address on file | | | | | |
| 2341522 | Tomasita Vargas Rivera | Address on file | | | | | |
| 2327698 | Tomasita Velez Del | Address on file | | | | | |
| 2258127 | Tomasita Velez Torres | Address on file | | | | | |
| 2278552 | Tommy Arroyo Rivera | Address on file | | | | | |
| 2256616 | Toni - Ann Acevedo Portella | Address on file | | | | | |
| 2319383 | Tonita Perez Ramirez | Address on file | | | | | |
| 2266303 | Tony Ramos Davila | Address on file | | | | | |
| 2266810 | Tony Reyes Rodriguez | Address on file | | | | | |
| 2285769 | Tony Torres Tanon | Address on file | | | | | |
| 2323938 | Toribio Martinez Diaz | Address on file | | | | | |
| 2296413 | Trigidia Borges Godineaux | Address on file | | | | | |
| 2315621 | Trinidad Abreu Soto | Address on file | | | | | |
| 2337225 | Trinidad Alvarado | Address on file | | | | | |
| 2338498 | Trinidad Ayala Trinidad | Address on file | | | | | |
| 2263936 | Trinidad Canales Canales | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270084 | Trinidad Cortes Mendez | Address on file | | | | | |
| 2255997 | Trinidad Cotto Torres | Address on file | | | | | |
| 2308339 | Trinidad De Jesus Ortiz | Address on file | | | | | |
| 2271962 | Trinidad De Jesus Santos | Address on file | | | | | |
| 2315709 | Trinidad Febres Gonzalez | Address on file | | | | | |
| 2328608 | Trinidad Figueroa Velez | Address on file | | | | | |
| 2323836 | Trinidad Fontanez Hernande | Address on file | | | | | |
| 2266404 | Trinidad Garcia Rosado | Address on file | | | | | |
| 2301354 | Trinidad Garcia Vargas | Address on file | | | | | |
| 2294444 | Trinidad Hernandez Collazo | Address on file | | | | | |
| 2305795 | Trinidad Hernandez Perez | Address on file | | | | | |
| 2281180 | Trinidad Jordan Lopez | Address on file | | | | | |
| 2322340 | Trinidad Leon Rivas | Address on file | | | | | |
| 2317804 | Trinidad Lopez Perez | Address on file | | | | | |
| 2265498 | Trinidad Marquez Garcia | Address on file | | | | | |
| 2342068 | Trinidad Mercado Troche | Address on file | | | | | |
| 2333408 | Trinidad Muñoz Hernandez | Address on file | | | | | |
| 2314354 | Trinidad Munoz Santiago | Address on file | | | | | |
| 2314314 | Trinidad Nevarez Benitez | Address on file | | | | | |
| 2296763 | Trinidad Ocasio Landor | Address on file | | | | | |
| 2259080 | Trinidad Oquendo Hernandez | Address on file | | | | | |
| 2294378 | Trinidad Ramos Cuevas | Address on file | | | | | |
| 2270503 | Trinidad Ramos Rivera | Address on file | | | | | |
| 2271990 | Trinidad Ramos Rivera | Address on file | | | | | |
| 2321456 | Trinidad Rivera Fargas | Address on file | | | | | |
| 2342990 | Trinidad Rodriguez Ramos | Address on file | | | | | |
| 2285668 | Trinidad Rosado Vazquez | Address on file | | | | | |
| 2317291 | Trinidad Ruiz Fupo | Address on file | | | | | |
| 2301943 | Trinidad Santiago Rivera | Address on file | | | | | |
| 2279605 | Troadio Andino Rodriguez | Address on file | | | | | |
| 2263202 | Tulia Herrera Felix | Address on file | | | | | |
| 2270941 | Turbides Ortiz Camacho | Address on file | | | | | |
| 2275847 | Ubaldina Cancel Negron | Address on file | | | | | |
| 2341981 | Ubaldo Martinez Rondon | Address on file | | | | | |
| 2271577 | Ubaldo Rivera Maldonado | Address on file | | | | | |
| 2312467 | Ubarda Concepcion Marrero | Address on file | | | | | |
| 2328356 | Ubel Anglada Gerena | Address on file | | | | | |
| 2328921 | Ularia Marcano Oliveras | Address on file | | | | | |
| 2284552 | Ulberto Vargas De Jesus | Address on file | | | | | |
| 2333988 | Ulberto Vargas Jesus | Address on file | | | | | |
| 2315917 | Ulbia L L Rodriguez Collazo | Address on file | | | | | |
| 2305093 | Ulda M M Martinez Melendez | Address on file | | | | | |
| 2262879 | Ulises Beauchamp Lugo | Address on file | | | | | |
| 2279132 | Ulises Freytes Serrano | Address on file | | | | | |
| 2341026 | Ulises Mendez Torres | Address on file | | | | | |
| 2334160 | Ulises Ortiz Gonzalez | Address on file | | | | | |
| 2265652 | Ulises Perez Velazquez | Address on file | | | | | |
| 2333394 | Ulises Ponce Perez | Address on file | | | | | |
| 2260703 | Ulises Rivera Mercado | Address on file | | | | | |
| 2307446 | Ulises Rodriguez Perez | Address on file | | | | | |
| 2333612 | Ulises Sanchez Ayala | Address on file | | | | | |
| 2278806 | Ulises Sanchez Casillas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1721 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313212 | Ulises Valentin Torres | Address on file | | | | | |
| 2316970 | Ulpiana Barbosa Rivera | Address on file | | | | | |
| 2278373 | Ulpiano Almodovar Soto | Address on file | | | | | |
| 2257105 | Ulpiano Cruz Gonzalez | Address on file | | | | | |
| 2268421 | Ulpiano Perez Delgado | Address on file | | | | | |
| 2287301 | Ulrico Torres Torres | Address on file | | | | | |
| 2325447 | Ulysses Grant Allende | Address on file | | | | | |
| 2281718 | Ulysses Vega Colon | Address on file | | | | | |
| 2310436 | Urania Martiinez | Address on file | | | | | |
| 2289470 | Urania Osorio Reina | Address on file | | | | | |
| 2302727 | Urania Rivera Roman | Address on file | | | | | |
| 2338449 | Urbana Parilla Conde | Address on file | | | | | |
| 2306351 | Urbana Parrilla Urbana | Address on file | | | | | |
| 2292243 | Urbana Rivera Rodriguez | Address on file | | | | | |
| 2339928 | Urbano Isaac Diaz | Address on file | | | | | |
| 2315647 | Urbano Qui?Onez Boria | Address on file | | | | | |
| 2313881 | Urbano Rivera Aponte | Address on file | | | | | |
| 2313824 | Urbano Rivera Ocasio | Address on file | | | | | |
| 2293767 | Urbano Vargas Alvarez | Address on file | | | | | |
| 2335005 | Urbisia Rodriguez Galardi | Address on file | | | | | |
| 2335006 | Urbisia Rodriguez Galardi | Address on file | | | | | |
| 2345616 | Urda I Valle Colon | Address on file | | | | | |
| 2257670 | Uriel Cains Cruz | Address on file | | | | | |
| 2286072 | Uriel Colon Rivera | Address on file | | | | | |
| 2282509 | Uriel Velazquez Velez | Address on file | | | | | |
| 2335503 | Ursula Alvarado Diaz | Address on file | | | | | |
| 2335347 | Ursula Colon Santiago | Address on file | | | | | |
| 2321944 | Ursula Marrero Garcia | Address on file | | | | | |
| 2318061 | Ursula Quinones Miralla | Address on file | | | | | |
| 2339531 | Ursula Quintero Marrero | Address on file | | | | | |
| 2309804 | Ursula R R Quinones Padilla | Address on file | | | | | |
| 2306662 | Ursula Rodriguez Cancel | Address on file | | | | | |
| 2266003 | Ursula Rosario Cruz | Address on file | | | | | |
| 2264633 | Ursula Santiago Hernandez | Address on file | | | | | |
| 2263869 | Ursula Velazquez Alicea | Address on file | | | | | |
| 2290197 | Ursulo Rosado Sanchez | Address on file | | | | | |
| 2272166 | Uzziel Ruiz Ledee | Address on file | | | | | |
| 2321943 | Valentin Adorno Adorno | Address on file | | | | | |
| 2277474 | Valentin Agosto Hernandez | Address on file | | | | | |
| 2324214 | Valentin Aponte Santiago | Address on file | | | | | |
| 2322650 | Valentin Birriel Escute | Address on file | | | | | |
| 2295161 | Valentin Cruz Davila | Address on file | | | | | |
| 2302234 | Valentin Fontanez Delgado | Address on file | | | | | |
| 2326777 | Valentin Fontanez Delgado | Address on file | | | | | |
| 2283769 | Valentin Fortis Torres | Address on file | | | | | |
| 2337662 | Valentin Garay Rojas | Address on file | | | | | |
| 2273469 | Valentin Jimenez Perez | Address on file | | | | | |
| 2257651 | Valentin Lopez Llamas | Address on file | | | | | |
| 2326025 | Valentin Maldonado Maldonado | Address on file | | | | | |
| 2282349 | Valentin Maldonado Roman | Address on file | | | | | |
| 2257833 | Valentin Millan Ortiz | Address on file | | | | | |
| 2262471 | Valentin Pedraza Sanchez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341071 | Valentin Perez Rivera | Address on file | | | | | |
| 2264529 | Valentin Quiñones Rivera | Address on file | | | | | |
| 2333919 | Valentin Ramos Calixto | Address on file | | | | | |
| 2277418 | Valentin Resto Ruiz | Address on file | | | | | |
| 2262742 | Valentin Rios Rivera | Address on file | | | | | |
| 2335603 | Valentin Ruiz Rodriguez | Address on file | | | | | |
| 2279444 | Valentin Sanchez Garcia | Address on file | | | | | |
| 2297326 | Valentin Santana Diaz | Address on file | | | | | |
| 2313284 | Valentin Torres Adorno | Address on file | | | | | |
| 2274908 | Valentin Vargas Rodriguez | Address on file | | | | | |
| 2334617 | Valentin Vargas Rodriguez | Address on file | | | | | |
| 2306969 | Valentin Vazquez Rivera | Address on file | | | | | |
| 2319808 | Valentin Velez Cruz | Address on file | | | | | |
| 2318055 | Valentina Ayala Melendez | Address on file | | | | | |
| 2279143 | Valentina Cruz Gonzalez | Address on file | | | | | |
| 2335741 | Valentina Feliciano Rivera | Address on file | | | | | |
| 2335778 | Valentina Lopez Marin | Address on file | | | | | |
| 2336267 | Valentina Morla Del Rosario | Address on file | | | | | |
| 2280529 | Valentina Ortiz Camacho | Address on file | | | | | |
| 2289682 | Valentina Rivera Valentina | Address on file | | | | | |
| 2330329 | Valeria M Sanchez Martinez | Address on file | | | | | |
| 2315620 | Valeria Ortega Otero | Address on file | | | | | |
| 2318651 | Valeriana Alvarez Valeriana | Address on file | | | | | |
| 2289444 | Valeriana Felix Mercado | Address on file | | | | | |
| 2274454 | Valeriana Mercado Acevedo | Address on file | | | | | |
| 2337343 | Valeriana Ramos | Address on file | | | | | |
| 2258817 | Valeriana Ruiz Jimenez | Address on file | | | | | |
| 2310723 | Valeriana Ruiz Rodriguez | Address on file | | | | | |
| 2262868 | Valeriano Flores Rivera | Address on file | | | | | |
| 2331119 | Valeriano Flores Rivera | Address on file | | | | | |
| 2300897 | Valeriano Gordils Plaza | Address on file | | | | | |
| 2317526 | Valeriano Guzman Velazquez | Address on file | | | | | |
| 2317216 | Valeriano Ruiz Marcano | Address on file | | | | | |
| 2346452 | Valerie E Quiñones Baez | Address on file | | | | | |
| 2344276 | Valerio I Cepeda Vazquez | Address on file | | | | | |
| 2322511 | Valerio Pagan Albino | Address on file | | | | | |
| 2346092 | Valerio Ruperto Martin | Address on file | | | | | |
| 2331463 | Valetin Garcia Del Hoyo | Address on file | | | | | |
| 2342682 | Vanessa Cordero Rodriguez | Address on file | | | | | |
| 2342216 | Vanessa Diaz Rodriguez | Address on file | | | | | |
| 2278611 | Vanessa Drowne Rojas | Address on file | | | | | |
| 2264180 | Vanessa I Llanos Guzman | Address on file | | | | | |
| 2347139 | Vanessa I Vadi Ayala | Address on file | | | | | |
| 2343819 | Vanessa L Haifa Montalban | Address on file | | | | | |
| 2257839 | Vanessa Martell Alvarez | Address on file | | | | | |
| 2342457 | Vanessa Olmeda Justiniano | Address on file | | | | | |
| 2345995 | Vanessa Rivera Aponte | Address on file | | | | | |
| 2332549 | Vanessa Rubianes Collazo | Address on file | | | | | |
| 2344084 | Vanessa Silva Otero | Address on file | | | | | |
| 2272753 | Vanessa Zacarias Sanchez | Address on file | | | | | |
| 2286490 | Vangie Cancel Rosa | Address on file | | | | | |
| 2326455 | Vanny Marrero Garcia | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2325534 | Vasthy Lebron Portalatin | Address on file | | | | | |
| 2320732 | Vazquez Nieves Edwin | Address on file | | | | | |
| 2345318 | Vedette Roman Torres | Address on file | | | | | |
| 2300942 | Veida I Martinez Melendez | Address on file | | | | | |
| 2313042 | Velen Fernandez Torres | Address on file | | | | | |
| 2266462 | Velia V V Rosa Nieves | Address on file | | | | | |
| 2337686 | Velma Caballero Sanabria | Address on file | | | | | |
| 2323099 | Velma M Soler Quinones | Address on file | | | | | |
| 2327901 | Velmy Matos Rodriguez | Address on file | | | | | |
| 2338117 | Venancia Diaz Castro | Address on file | | | | | |
| 2332083 | Venancia Ferrer Talavera | Address on file | | | | | |
| 2266582 | Venancia Flores Rivera | Address on file | | | | | |
| 2268099 | Venancio A Hernandez Roman | Address on file | | | | | |
| 2310405 | Venancio Boyer Vives | Address on file | | | | | |
| 2321783 | Venancio Hernandez Lopez | Address on file | | | | | |
| 2263857 | Venancio Roman Guevara | Address on file | | | | | |
| 2316877 | Veneda Toro Toro | Address on file | | | | | |
| 2306598 | Venera Rivera Sanchez | Address on file | | | | | |
| 2334039 | Venera Rivera Sanchez | Address on file | | | | | |
| 2295731 | Venerada Diaz Collazo | Address on file | | | | | |
| 2342206 | Venerada Morales Molina | Address on file | | | | | |
| 2286988 | Venerada Ramos Reyes | Address on file | | | | | |
| 2299685 | Venerado Reyes Laboy | Address on file | | | | | |
| 2334058 | Venerado Rivera Santiago | Address on file | | | | | |
| 2340412 | Veneranda Cruz Jimenez | Address on file | | | | | |
| 2319221 | Veneranda Resto Amador | Address on file | | | | | |
| 2313146 | Veneranda Vega Morales | Address on file | | | | | |
| 2326448 | Ventura Atanacio Lopez | Address on file | | | | | |
| 2285561 | Ventura Delgado Ramos | Address on file | | | | | |
| 2305865 | Ventura E. Irizarry Bonilla | Address on file | | | | | |
| 2316965 | Ventura Figueroa Cabezudo | Address on file | | | | | |
| 2256057 | Ventura Garcia Rivera | Address on file | | | | | |
| 2327951 | Ventura Lorenzi Trossi | Address on file | | | | | |
| 2314665 | Ventura Lucena Lopez | Address on file | | | | | |
| 2261753 | Ventura Perez Ortiz | Address on file | | | | | |
| 2313872 | Ventura Rivera Cruz | Address on file | | | | | |
| 2341148 | Ventura Rivera Cruz | Address on file | | | | | |
| 2331061 | Ventura Santiago Jesus | Address on file | | | | | |
| 2326249 | Ventura. Hernandez Lopez | Address on file | | | | | |
| 2327816 | Vera A Fraticelli Garcia | Address on file | | | | | |
| 2274033 | Vera Sojo Medina | Address on file | | | | | |
| 2286510 | Verena Flores Casiano | Address on file | | | | | |
| 2314867 | Verena Guasp Rodriguez | Address on file | | | | | |
| 2285070 | Veridiana Rivera Perez | Address on file | | | | | |
| 2278669 | Verificar Verificar Verificar | Address on file | | | | | |
| 2308832 | Verificar Verificar Verificar | Address on file | | | | | |
| 2308833 | Verificar Verificar Verificar | Address on file | | | | | |
| 2338331 | Verindiana Rosado Santiago | Address on file | | | | | |
| 2273803 | Veronica Adorno Rivera | Address on file | | | | | |
| 2302740 | Veronica Alvarez Diaz | Address on file | | | | | |
| 2277297 | Veronica Cortes Vazquez | Address on file | | | | | |
| 2264845 | Veronica Cruz Renta | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2327608 | Veronica Dones Sanchez | Address on file | | | | | |
| 2296870 | Veronica Gonzalez Cobian | Address on file | | | | | |
| 2327645 | Veronica Lopez Martinez | Address on file | | | | | |
| 2327786 | Veronica Maldonado Torres | Address on file | | | | | |
| 2326759 | Veronica Martinez Vda Burg | Address on file | | | | | |
| 2342073 | Veronica Martinez Velez | Address on file | | | | | |
| 2258921 | Veronica Melendez Gonzalez | Address on file | | | | | |
| 2264818 | Veronica Oquendo Ferrer | Address on file | | | | | |
| 2311873 | Veronica Ortiz Martinez | Address on file | | | | | |
| 2336368 | Veronica Ortiz Rodriguez | Address on file | | | | | |
| 2345060 | Veronica P Garcia Ayala | Address on file | | | | | |
| 2262290 | Veronica Planadeball Colon | Address on file | | | | | |
| 2279191 | Veronica Porrata Morales | Address on file | | | | | |
| 2316934 | Veronica Reyes Roche | Address on file | | | | | |
| 2330680 | Veronica Rosario Correa | Address on file | | | | | |
| 2331257 | Veronica Vega Almodovar | Address on file | | | | | |
| 2261560 | Versedad Prieto Del Valle | Address on file | | | | | |
| 2321817 | Verydiana Colom Marti | Address on file | | | | | |
| 2340576 | Vexsaida Medrano Gonzalez | Address on file | | | | | |
| 2326560 | Vianney Martinez Camacho | Address on file | | | | | |
| 2338540 | Vicenta Caamano Sanchez | Address on file | | | | | |
| 2271511 | Vicenta Calero Juarbe | Address on file | | | | | |
| 2330452 | Vicenta Cintron Martinez | Address on file | | | | | |
| 2269452 | Vicenta Concepcion Ramos | Address on file | | | | | |
| 2338682 | Vicenta Couvertier Carmona | Address on file | | | | | |
| 2304263 | Vicenta F Bracero Lleras | Address on file | | | | | |
| 2290017 | Vicenta Feliberty Feliberty | Address on file | | | | | |
| 2315044 | Vicenta Figueroa Garcia | Address on file | | | | | |
| 2302361 | Vicenta Gonzalez Centeno | Address on file | | | | | |
| 2305923 | Vicenta Llanos Rodriguez | Address on file | | | | | |
| 2330336 | Vicenta Lopez | Address on file | | | | | |
| 2319251 | Vicenta Martinez Rivera | Address on file | | | | | |
| 2340329 | Vicenta Martinez Rivera | Address on file | | | | | |
| 2342351 | Vicenta Molina Esmurria | Address on file | | | | | |
| 2314374 | Vicenta Morales Vazquez | Address on file | | | | | |
| 2282800 | Vicenta Ocasio Rodriguez | Address on file | | | | | |
| 2335517 | Vicenta Paradizo Alomar | Address on file | | | | | |
| 2332855 | Vicenta Perez Cortes | Address on file | | | | | |
| 2324791 | Vicenta Ramos Rosario | Address on file | | | | | |
| 2259073 | Vicenta Reyes Ortiz | Address on file | | | | | |
| 2313873 | Vicenta Rivera Cruz | Address on file | | | | | |
| 2337484 | Vicenta Rivera Pabon | Address on file | | | | | |
| 2338221 | Vicenta Rivera Rodriguez | Address on file | | | | | |
| 2337062 | Vicenta Rodriguez Del | Address on file | | | | | |
| 2297458 | Vicenta Rodriguez Reyes | Address on file | | | | | |
| 2322397 | Vicenta Rodriguez Rodriguez | Address on file | | | | | |
| 2324919 | Vicenta Rodriguez Vicenta | Address on file | | | | | |
| 2313493 | Vicenta Sanchez Rosario | Address on file | | | | | |
| 2304385 | Vicenta Torres Cintron | Address on file | | | | | |
| 2274884 | Vicenta Torres Colon | Address on file | | | | | |
| 2337473 | Vicenta Torres Melendez | Address on file | | | | | |
| 2283390 | Vicenta Vazquez Panel | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1725 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2313070 | Vicente Acevedo Polanco | Address on file | | | | | |
| 2308539 | Vicente Alicea Colon | Address on file | | | | | |
| 2262625 | Vicente Armas Delgado | Address on file | | | | | |
| 2278023 | Vicente Arocho Jimenez | Address on file | | | | | |
| 2277067 | Vicente Aviles Santiago | Address on file | | | | | |
| 2309046 | Vicente Ayala Cruz | Address on file | | | | | |
| 2328365 | Vicente Baez Roman | Address on file | | | | | |
| 2346981 | Vicente Bauta Pizarro | Address on file | | | | | |
| 2311972 | Vicente Bernard Navarro | Address on file | | | | | |
| 2293429 | Vicente Berrios Velazquez | Address on file | | | | | |
| 2296201 | Vicente Borrero Hernandez | Address on file | | | | | |
| 2287146 | Vicente Calderas Rosario | Address on file | | | | | |
| 2323722 | Vicente Camacho Figueroa | Address on file | | | | | |
| 2271328 | Vicente Cardona Gonzalez | Address on file | | | | | |
| 2287545 | Vicente Carrasquillo Sanchez | Address on file | | | | | |
| 2323656 | Vicente Cartagena Colon | Address on file | | | | | |
| 2266834 | Vicente Cirino Vargas | Address on file | | | | | |
| 2319389 | Vicente Colon Echevarria | Address on file | | | | | |
| 2331779 | Vicente Colon Rivera | Address on file | | | | | |
| 2277258 | Vicente Cordero Nazario | Address on file | | | | | |
| 2307212 | Vicente Cornier Figueroa | Address on file | | | | | |
| 2278673 | Vicente Crespo Torres | Address on file | | | | | |
| 2282623 | Vicente Cruz Molina | Address on file | | | | | |
| 2326271 | Vicente Cruz Santiago | Address on file | | | | | |
| 2259552 | Vicente E E Figueroa Ortiz | Address on file | | | | | |
| 2325900 | Vicente E Lamboy Cardona | Address on file | | | | | |
| 2317185 | Vicente Feliciano Resto | Address on file | | | | | |
| 2256684 | Vicente Fernandez Rodriguez | Address on file | | | | | |
| 2287274 | Vicente Galindez Santiago | Address on file | | | | | |
| 2279685 | Vicente Garcia Ortiz | Address on file | | | | | |
| 2322457 | Vicente Hernandez Cruz | Address on file | | | | | |
| 2320425 | Vicente J Ocasio Reyes | Address on file | | | | | |
| 2279421 | Vicente Laureano Martinez | Address on file | | | | | |
| 2254036 | Vicente Leon Delgado | Address on file | | | | | |
| 2268967 | Vicente Lopez Borges | Address on file | | | | | |
| 2325664 | Vicente Lopez Deya | Address on file | | | | | |
| 2328351 | Vicente Lozada | Address on file | | | | | |
| 2318866 | Vicente Lozada Melendez | Address on file | | | | | |
| 2268949 | Vicente M M Torres Rossy | Address on file | | | | | |
| 2329925 | Vicente Martinez Pantoja | Address on file | | | | | |
| 2285982 | Vicente Mercado Marty | Address on file | | | | | |
| 2343014 | Vicente Mirabal Zayas | Address on file | | | | | |
| 2314414 | Vicente Montalvo Cardona | Address on file | | | | | |
| 2333443 | Vicente Montalvo Cardona | Address on file | | | | | |
| 2257271 | Vicente Morales Vizcarrond | Address on file | | | | | |
| 2285074 | Vicente Ortiz Baez | Address on file | | | | | |
| 2310521 | Vicente Ortiz Carmona | Address on file | | | | | |
| 2285281 | Vicente Ortiz Donastorg | Address on file | | | | | |
| 2266413 | Vicente Ortiz Ortiz | Address on file | | | | | |
| 2279239 | Vicente Padilla Cosme | Address on file | | | | | |
| 2263256 | Vicente Pagan Navedo | Address on file | | | | | |
| 2283684 | Vicente Perez Cotto | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2264312 | Vicente Ramos Ayala | Address on file | | | | | |
| 2273267 | Vicente Rivas Terson | Address on file | | | | | |
| 2318647 | Vicente Rivera Camacho | Address on file | | | | | |
| 2288321 | Vicente Rivera Feliciano | Address on file | | | | | |
| 2296978 | Vicente Rivera Marrero | Address on file | | | | | |
| 2323222 | Vicente Rivera Ortiz | Address on file | | | | | |
| 2309507 | Vicente Rivera Reyes | Address on file | | | | | |
| 2323206 | Vicente Rodriguez Casado | Address on file | | | | | |
| 2278414 | Vicente Rodriguez Perez | Address on file | | | | | |
| 2273993 | Vicente Rodriguez Santiago | Address on file | | | | | |
| 2290034 | Vicente Rodriguez Vega | Address on file | | | | | |
| 2303020 | Vicente Roman Rosa | Address on file | | | | | |
| 2309686 | Vicente Sepulveda Navaroli | Address on file | | | | | |
| 2254941 | Vicente Sierra Morales | Address on file | | | | | |
| 2345030 | Vicente Solis Rodriguez | Address on file | | | | | |
| 2257055 | Vicente Toro Santos | Address on file | | | | | |
| 2254132 | Vicente Torres Diaz | Address on file | | | | | |
| 2321771 | Vicente Torres Rivera | Address on file | | | | | |
| 2258497 | Vicente Torres Velez | Address on file | | | | | |
| 2324255 | Vicente Vargas Mejias | Address on file | | | | | |
| 2281614 | Vicente Vega Santiago | Address on file | | | | | |
| 2317416 | Vicente Velez Rodriguez | Address on file | | | | | |
| 2345442 | Vicente Velez Velez | Address on file | | | | | |
| 2266987 | Vicky Rodriguez Iglesias | Address on file | | | | | |
| 2313610 | Victalia M Roman Miralles | Address on file | | | | | |
| 2271378 | Victelio Nazario Nazario | Address on file | | | | | |
| 2305432 | Victor A A Cruz Colon | Address on file | | | | | |
| 2291207 | Victor A A Fernandez Stiehl | Address on file | | | | | |
| 2292879 | Victor A A Gonzalez Caban | Address on file | | | | | |
| 2258293 | Victor A A Hernandez Lozano | Address on file | | | | | |
| 2286292 | Victor A A Negron Rodriguez | Address on file | | | | | |
| 2316959 | Victor A A Ortiz Bones | Address on file | | | | | |
| 2269314 | Victor A A Rodriguez Negron | Address on file | | | | | |
| 2259824 | Victor A Cordero Ortiz | Address on file | | | | | |
| 2320512 | Victor A Fernandez Torres | Address on file | | | | | |
| 2294606 | Victor A Melendez Ayala | Address on file | | | | | |
| 2263194 | Victor A Nieves Hernandez | Address on file | | | | | |
| 2319797 | Victor A Nieves Ramos | Address on file | | | | | |
| 2321253 | Victor A Ortiz Ortiz | Address on file | | | | | |
| 2267394 | Victor A Pagan Rivera | Address on file | | | | | |
| 2258150 | Victor A Ramirez Lugo | Address on file | | | | | |
| 2275762 | Victor A Rodriguez Cintron | Address on file | | | | | |
| 2344514 | Victor A Rodriguez Figueroa | Address on file | | | | | |
| 2324764 | Victor A Rosario Nieves | Address on file | | | | | |
| 2345026 | Victor A Santiago Ortiz | Address on file | | | | | |
| 2262720 | Victor A Terron Ruiz | Address on file | | | | | |
| 2286083 | Victor A Vazquez Aviles | Address on file | | | | | |
| 2320250 | Victor A Velez Perez | Address on file | | | | | |
| 2303231 | Victor Acevedo Leon | Address on file | | | | | |
| 2264361 | Victor Acevedo Lopez | Address on file | | | | | |
| 2277009 | Victor Acosta Rodriguez | Address on file | | | | | |
| 2279965 | Victor Acosta Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288902 | Victor Acosta Velez | Address on file | | | | | |
| 2280145 | Victor Alicea Rivera | Address on file | | | | | |
| 2337263 | Victor Alvarado Santiago | Address on file | | | | | |
| 2263631 | Victor Alvarez Mojica | Address on file | | | | | |
| 2326344 | Victor Alvarez Pagan | Address on file | | | | | |
| 2298515 | Victor Alvarez Rodriguez | Address on file | | | | | |
| 2263000 | Victor Amaro Rivera | Address on file | | | | | |
| 2327528 | Victor Amaro Rivera | Address on file | | | | | |
| 2300528 | Victor Andino Clemente | Address on file | | | | | |
| 2333507 | Victor Andino Clemente | Address on file | | | | | |
| 2311018 | Victor Andrades Ortiz | Address on file | | | | | |
| 2267808 | Victor Aponte Gonzalez | Address on file | | | | | |
| 2337490 | Victor Aponte Rolon | Address on file | | | | | |
| 2317124 | Victor Arbert Martinez | Address on file | | | | | |
| 2340688 | Victor Arguinzoni Guerrido | Address on file | | | | | |
| 2290830 | Victor Arizmendi Alicea | Address on file | | | | | |
| 2259076 | Victor Arocho Rosado | Address on file | | | | | |
| 2336887 | Victor Arroyo Gomez | Address on file | | | | | |
| 2338002 | Victor Aviles Negron | Address on file | | | | | |
| 2269644 | Victor Aviles Rodriguez | Address on file | | | | | |
| 2282943 | Victor Ayala Cruz | Address on file | | | | | |
| 2336087 | Victor Barreto | Address on file | | | | | |
| 2286719 | Victor Benitez Calderon | Address on file | | | | | |
| 2261376 | Victor Benitez Paredes | Address on file | | | | | |
| 2322626 | Victor Bermudez Berrios | Address on file | | | | | |
| 2326036 | Victor Berrios Burgos | Address on file | | | | | |
| 2310774 | Victor Bilbraut Cora | Address on file | | | | | |
| 2265789 | Victor Blas Ramos | Address on file | | | | | |
| 2295866 | Victor C C Rodriguez Cint | Address on file | | | | | |
| 2317616 | Victor C Nunez Colon | Address on file | | | | | |
| 2320928 | Victor C Otero Arriaga | Address on file | | | | | |
| 2330426 | Victor Caballero Pereira | Address on file | | | | | |
| 2267456 | Victor Cabeza Rodriguez | Address on file | | | | | |
| 2339238 | Victor Cabrera Casanas | Address on file | | | | | |
| 2265146 | Victor Calderon Quiles | Address on file | | | | | |
| 2260224 | Victor Camacho Adorno | Address on file | | | | | |
| 2331759 | Victor Camacho Caraballo | Address on file | | | | | |
| 2286676 | Victor Camacho Rodriguez | Address on file | | | | | |
| 2288572 | Victor Canales Lopez | Address on file | | | | | |
| 2271918 | Victor Cancel Estrella | Address on file | | | | | |
| 2336421 | Victor Cancel Rosado | Address on file | | | | | |
| 2276983 | Victor Candelaria Carraballo | Address on file | | | | | |
| 2327348 | Victor Candelario Matos | Address on file | | | | | |
| 2315651 | Victor Caraballo Morales | Address on file | | | | | |
| 2261861 | Victor Caraballo Velez | Address on file | | | | | |
| 2315433 | Victor Carmona Gautier | Address on file | | | | | |
| 2343829 | Victor Carmona Melendez | Address on file | | | | | |
| 2286489 | Victor Carrasquillo Duchesne | Address on file | | | | | |
| 2336698 | Victor Carreras Alvarado | Address on file | | | | | |
| 2288238 | Victor Carrillo Cancel | Address on file | | | | | |
| 2288012 | Victor Carrillo Cruz | Address on file | | | | | |
| 2346492 | Victor Carrion Rosa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1728 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2309832 | Victor Cartagena Cartagena | Address on file | | | | | |
| 2320310 | Victor Castro Alicea | Address on file | | | | | |
| 2294804 | Victor Castro Cruz | Address on file | | | | | |
| 2274052 | Victor Castro Ramos | Address on file | | | | | |
| 2285818 | Victor Castro Vargas | Address on file | | | | | |
| 2327259 | Victor Centeno Concepcion | Address on file | | | | | |
| 2293712 | Victor Centeno Nunez | Address on file | | | | | |
| 2326901 | Victor Cepeda Osorio | Address on file | | | | | |
| 2272503 | Victor Chu Figueroa | Address on file | | | | | |
| 2309367 | Victor Cintron Olmeda | Address on file | | | | | |
| 2328439 | Victor Cintron Torres | Address on file | | | | | |
| 2256127 | Victor Collazo Frasqueri | Address on file | | | | | |
| 2284888 | Victor Collazo Rivera | Address on file | | | | | |
| 2270607 | Victor Colon Lopez | Address on file | | | | | |
| 2263754 | Victor Colon Martinez | Address on file | | | | | |
| 2325987 | Victor Colon Soto | Address on file | | | | | |
| 2275365 | Victor Colon Suarez | Address on file | | | | | |
| 2282646 | Victor Colon Zayas | Address on file | | | | | |
| 2343845 | Victor Concepcion Otero | Address on file | | | | | |
| 2300985 | Victor Cordova Cruz | Address on file | | | | | |
| 2275635 | Victor Cotto Rodriguez | Address on file | | | | | |
| 2311909 | Victor Cruz Cirilo | Address on file | | | | | |
| 2257906 | Victor Cruz Cortijo | Address on file | | | | | |
| 2321403 | Victor Cruz Gonzalez | Address on file | | | | | |
| 2257411 | Victor Cruz Lopez | Address on file | | | | | |
| 2288729 | Victor Cruz Lopez | Address on file | | | | | |
| 2264483 | Victor Cruz Nieves | Address on file | | | | | |
| 2262797 | Victor Cruz Rivera | Address on file | | | | | |
| 2265414 | Victor Cuevas Cardona | Address on file | | | | | |
| 2295771 | Victor Cuevas Martinez | Address on file | | | | | |
| 2342426 | Victor Davila Fuentes | Address on file | | | | | |
| 2344565 | Victor De Leon Ortega | Address on file | | | | | |
| 2291317 | Victor Del Valle | Address on file | | | | | |
| 2278162 | Victor Del Valle Suarez | Address on file | | | | | |
| 2337318 | Victor Delgado Hernandez | Address on file | | | | | |
| 2279712 | Victor Delgado Nogueras | Address on file | | | | | |
| 2301362 | Victor Delgado Perez | Address on file | | | | | |
| 2301665 | Victor Delgado Ramos | Address on file | | | | | |
| 2319861 | Victor Deliz Mendez | Address on file | | | | | |
| 2311818 | Victor Diana Gonzalez | Address on file | | | | | |
| 2287746 | Victor Diana Silva | Address on file | | | | | |
| 2281716 | Victor Diaz Alicea | Address on file | | | | | |
| 2341575 | Victor Diaz Alvelo | Address on file | | | | | |
| 2323927 | Victor Diaz Colon | Address on file | | | | | |
| 2267397 | Victor Diaz Montalvan | Address on file | | | | | |
| 2276977 | Victor Diaz Rodriguez | Address on file | | | | | |
| 2297739 | Victor Diaz Rodriguez | Address on file | | | | | |
| 2293103 | Victor Dones Falu | Address on file | | | | | |
| 2330197 | Victor Duprey Tosado | Address on file | | | | | |
| 2277497 | Victor E Barreto Colon | Address on file | | | | | |
| 2284596 | Victor E E Centeno Monroy | Address on file | | | | | |
| 2285709 | Victor E E Garcia Irlanda | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2263981 | Victor E E Jaramillo Ocasio | Address on file | | | | | |
| 2288694 | Victor E E Medina Falcon | Address on file | | | | | |
| 2325591 | Victor E Gonzalez Padilla | Address on file | | | | | |
| 2296565 | Victor E Journet Ruiz | Address on file | | | | | |
| 2302602 | Victor E Mangome Alfonso | Address on file | | | | | |
| 2268319 | Victor E Marrero Rosario | Address on file | | | | | |
| 2325755 | Victor Emmanuelli Ortiz | Address on file | | | | | |
| 2270046 | Victor Estremera Llitera | Address on file | | | | | |
| 2259075 | Victor F Acevedo Rivera | Address on file | | | | | |
| 2299841 | Victor F F Figueroa Marrero | Address on file | | | | | |
| 2278027 | Victor F Moreno Delgado | Address on file | | | | | |
| 2345888 | Victor F Negron Flores | Address on file | | | | | |
| 2281681 | Victor F. Rodriguez Rivera | Address on file | | | | | |
| 2337990 | Victor Fernandez Montanez | Address on file | | | | | |
| 2321681 | Victor Ferrer Santiago | Address on file | | | | | |
| 2261327 | Victor Figueroa Alvarado | Address on file | | | | | |
| 2279602 | Victor Figueroa Cruz | Address on file | | | | | |
| 2311453 | Victor Figueroa Maldonado | Address on file | | | | | |
| 2323530 | Victor Figueroa Martinez | Address on file | | | | | |
| 2311134 | Victor Figueroa Nazario | Address on file | | | | | |
| 2267095 | Victor Figueroa Rivera | Address on file | | | | | |
| 2335995 | Victor Figueroa Rodriguez | Address on file | | | | | |
| 2295672 | Victor Figueroa Rosario | Address on file | | | | | |
| 2292548 | Victor Flores Flores | Address on file | | | | | |
| 2307582 | Victor Flores Galarza | Address on file | | | | | |
| 2283335 | Victor Flores Montalvo | Address on file | | | | | |
| 2322883 | Victor Franqui Lopez | Address on file | | | | | |
| 2299857 | Victor Fuentes Fuentes | Address on file | | | | | |
| 2259357 | Victor G G Camacho Mena | Address on file | | | | | |
| 2325152 | Victor G Oquendo Molina | Address on file | | | | | |
| 2340036 | Victor Garcia | Address on file | | | | | |
| 2301544 | Victor Garcia Pastrana | Address on file | | | | | |
| 2339125 | Victor Garcia Quinones | Address on file | | | | | |
| 2338131 | Victor Garcia Rodriguez | Address on file | | | | | |
| 2266265 | Victor Gaud Velez | Address on file | | | | | |
| 2339029 | Victor Gerena Izquierdo | Address on file | | | | | |
| 2277984 | Victor Gonzalez Aviles | Address on file | | | | | |
| 2276767 | Victor Gonzalez Feliciano | Address on file | | | | | |
| 2287421 | Victor Gonzalez Feliciano | Address on file | | | | | |
| 2263483 | Victor Gonzalez Negron | Address on file | | | | | |
| 2285066 | Victor Gonzalez Rivas | Address on file | | | | | |
| 2270013 | Victor Gonzalez Rosario | Address on file | | | | | |
| 2264977 | Victor Goveo Arroyo | Address on file | | | | | |
| 2325711 | Victor Gual Lebron | Address on file | | | | | |
| 2275246 | Victor Guilbe Alers | Address on file | | | | | |
| 2289512 | Victor H Baez Mauras | Address on file | | | | | |
| 2288201 | Victor H Cordero Negron | Address on file | | | | | |
| 2283026 | Victor H H Rios Hernandez | Address on file | | | | | |
| 2344088 | Victor H Rios Colon | Address on file | | | | | |
| 2302745 | Victor Hernandez Dones | Address on file | | | | | |
| 2282994 | Victor Hernandez Gonzalez | Address on file | | | | | |
| 2333080 | Victor Hernandez Medina | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2312265 | Victor Hernandez Rios | Address on file | | | | | |
| 2263203 | Victor Hernandez Valentin | Address on file | | | | | |
| 2323825 | Victor Huertas Oliveras | Address on file | | | | | |
| 2325236 | Victor I I Ramos Cruz | Address on file | | | | | |
| 2298322 | Victor Irizarry Roman | Address on file | | | | | |
| 2289720 | Victor J Ayala Osorio | Address on file | | | | | |
| 2299180 | Victor J Canales Correa | Address on file | | | | | |
| 2301629 | Victor J Cruz Torres | Address on file | | | | | |
| 2289521 | Victor J Cuevas Villanueva | Address on file | | | | | |
| 2305183 | Victor J J Aponte Berrios | Address on file | | | | | |
| 2279516 | Victor J J Gonzalez Rosa | Address on file | | | | | |
| 2258588 | Victor J J Montes Melendez | Address on file | | | | | |
| 2259262 | Victor J J Perez Mendez | Address on file | | | | | |
| 2297515 | Victor J J Rolon Santiago | Address on file | | | | | |
| 2269614 | Victor J Jesus Ramirez | Address on file | | | | | |
| 2346658 | Victor J Lopez Rodriguez | Address on file | | | | | |
| 2254842 | Victor J Rivera Ortiz | Address on file | | | | | |
| 2328161 | Victor Jaime Burgos | Address on file | | | | | |
| 2255235 | Victor Jesus Ayala | Address on file | | | | | |
| 2256076 | Victor Jesus Felix | Address on file | | | | | |
| 2342118 | Victor Jesus Hernandez | Address on file | | | | | |
| 2333222 | Victor Jorge Melendez | Address on file | | | | | |
| 2262739 | Victor K Rivera Gonzalez | Address on file | | | | | |
| 2259724 | Victor L Calderon Nieves | Address on file | | | | | |
| 2339920 | Victor L Colon Rios | Address on file | | | | | |
| 2324651 | Victor L L Brana Baez | Address on file | | | | | |
| 2296224 | Victor L L Davila Rosa | Address on file | | | | | |
| 2319239 | Victor L L Diaz Vazquez | Address on file | | | | | |
| 2306727 | Victor L L Ruiz Miranda | Address on file | | | | | |
| 2280333 | Victor L Miranda Daniels | Address on file | | | | | |
| 2274747 | Victor L Morales Pabon | Address on file | | | | | |
| 2254106 | Victor L Negron Morales | Address on file | | | | | |
| 2257108 | Victor L Osorio Rosario | Address on file | | | | | |
| 2286915 | Victor L Perez Burgos | Address on file | | | | | |
| 2347498 | Victor L Perez Pratts | Address on file | | | | | |
| 2274779 | Victor L Rivera Soler | Address on file | | | | | |
| 2276477 | Victor L Rodriguez Mariani | Address on file | | | | | |
| 2319105 | Victor L Rodriguez Rios | Address on file | | | | | |
| 2347050 | Victor L Rosa Colon | Address on file | | | | | |
| 2307908 | Victor L Serrano Garcia | Address on file | | | | | |
| 2301735 | Victor L Torres Morales | Address on file | | | | | |
| 2286910 | Victor Laboy Velez | Address on file | | | | | |
| 2285719 | Victor Landron Vallejo | Address on file | | | | | |
| 2327842 | Victor Lazu Camacho | Address on file | | | | | |
| 2277626 | Victor Lebron Ortiz | Address on file | | | | | |
| 2254778 | Victor Leduc Mojica | Address on file | | | | | |
| 2329520 | Victor Leon Cruz | Address on file | | | | | |
| 2285840 | Victor Leon Fonseca | Address on file | | | | | |
| 2265196 | Victor Leon Melendez | Address on file | | | | | |
| 2261362 | Victor Leon Torres | Address on file | | | | | |
| 2284774 | Victor Lopez Fumero | Address on file | | | | | |
| 2261303 | Victor Lopez Jimenez | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2309530 | Victor Lopez Jimenez | Address on file | | | | | |
| 2288813 | Victor Lopez Merced | Address on file | | | | | |
| 2307870 | Victor Lopez Ocasio | Address on file | | | | | |
| 2279330 | Victor Lopez Pintando | Address on file | | | | | |
| 2284167 | Victor Lopez Rivera | Address on file | | | | | |
| 2293418 | Victor Lopez Sosa | Address on file | | | | | |
| 2310080 | Victor Lozada Lozada | Address on file | | | | | |
| 2274849 | Victor Lozada Montanez | Address on file | | | | | |
| 2278929 | Victor Lozada Ortiz | Address on file | | | | | |
| 2287854 | Victor Lugo Baez | Address on file | | | | | |
| 2260310 | Victor Luquis Santiago | Address on file | | | | | |
| 2266389 | Victor M Agosto Quinones | Address on file | | | | | |
| 2288992 | Victor M Aguila Aguila | Address on file | | | | | |
| 2281803 | Victor M Alers Cardona | Address on file | | | | | |
| 2260589 | Victor M Alicea Vazquez | Address on file | | | | | |
| 2345499 | Victor M Arias Cornielle | Address on file | | | | | |
| 2343564 | Victor M Arroyo Galarza | Address on file | | | | | |
| 2278748 | Victor M Ayala Ortiz | Address on file | | | | | |
| 2315553 | Victor M Baez Fuentes | Address on file | | | | | |
| 2271855 | Victor M Berrios Jimenez | Address on file | | | | | |
| 2301885 | Victor M Berrios Pinero | Address on file | | | | | |
| 2342471 | Victor M Betancourt Alvarez | Address on file | | | | | |
| 2263519 | Victor M Betancourt Pastrana | Address on file | | | | | |
| 2260744 | Victor M Bonilla Bonilla | Address on file | | | | | |
| 2280290 | Victor M Bourdony Baez | Address on file | | | | | |
| 2305325 | Victor M Cintron Cintron | Address on file | | | | | |
| 2263223 | Victor M Cintron Sierra | Address on file | | | | | |
| 2336300 | Victor M Collado Rodriguez | Address on file | | | | | |
| 2305392 | Victor M Collazo Ortolaza | Address on file | | | | | |
| 2301797 | Victor M Colon Rodriguez | Address on file | | | | | |
| 2289787 | Victor M Colon Roque | Address on file | | | | | |
| 2296675 | Victor M Colon Vega | Address on file | | | | | |
| 2296695 | Victor M Concepcion Robles | Address on file | | | | | |
| 2259899 | Victor M Cordero Cruz | Address on file | | | | | |
| 2320764 | Victor M Correa Cruz | Address on file | | | | | |
| 2287328 | Victor M Cortes Hernandez | Address on file | | | | | |
| 2299417 | Victor M Cotto Sanchez | Address on file | | | | | |
| 2263167 | Victor M Cruz Maldonado | Address on file | | | | | |
| 2257124 | Victor M Cruz Quintana | Address on file | | | | | |
| 2263409 | Victor M David Sanchez | Address on file | | | | | |
| 2268574 | Victor M Dejesus Diaz | Address on file | | | | | |
| 2266567 | Victor M Delgado Santiago | Address on file | | | | | |
| 2270388 | Victor M Dominguez Estrada | Address on file | | | | | |
| 2255468 | Victor M Estrada Calderon | Address on file | | | | | |
| 2263986 | Victor M Estrella Serrano | Address on file | | | | | |
| 2269748 | Victor M Figueroa Nieves | Address on file | | | | | |
| 2320864 | Victor M Flores Rosario | Address on file | | | | | |
| 2255463 | Victor M Garcia Alicea | Address on file | | | | | |
| 2309196 | Victor M Garcia Tapia | Address on file | | | | | |
| 2346287 | Victor M Gonzalez Dubeau | Address on file | | | | | |
| 2330554 | Victor M Gorritz Rivera | Address on file | | | | | |
| 2281746 | Victor M Guzman Diaz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346931 | Victor M Guzman Lopez | Address on file | | | | | |
| 2288177 | Victor M Henriquez Marrero | Address on file | | | | | |
| 2296680 | Victor M Hernandez Gonzalez | Address on file | | | | | |
| 2281583 | Victor M Hernandez Lopez | Address on file | | | | | |
| 2284508 | Victor M I Ortiz Ortiz | Address on file | | | | | |
| 2257476 | Victor M Irizarry Munoz | Address on file | | | | | |
| 2256757 | Victor M Jaime Burgos | Address on file | | | | | |
| 2330706 | Victor M Lopez Sierra | Address on file | | | | | |
| 2262383 | Victor M Lugo Padilla | Address on file | | | | | |
| 2271945 | Victor M M Acevedo Torres | Address on file | | | | | |
| 2285855 | Victor M M Acosta Cruz | Address on file | | | | | |
| 2302372 | Victor M M Agosto Fernandez | Address on file | | | | | |
| 2282165 | Victor M M Alvarado Correa | Address on file | | | | | |
| 2304860 | Victor M M Amaro Ortega | Address on file | | | | | |
| 2262886 | Victor M M Berrios Vazquez | Address on file | | | | | |
| 2277412 | Victor M M Cabrera Alvall | Address on file | | | | | |
| 2317503 | Victor M M Caceres Morell | Address on file | | | | | |
| 2282811 | Victor M M Cardona Ramirez | Address on file | | | | | |
| 2259809 | Victor M M Castellanos Rosad | Address on file | | | | | |
| 2271731 | Victor M M Cazuelas Diaz | Address on file | | | | | |
| 2282971 | Victor M M Diaz Gomez | Address on file | | | | | |
| 2276175 | Victor M M Diaz Robledo | Address on file | | | | | |
| 2274270 | Victor M M Figueroa Victor | Address on file | | | | | |
| 2317274 | Victor M M Flecha Algarin | Address on file | | | | | |
| 2258273 | Victor M M Gomez Diaz | Address on file | | | | | |
| 2260874 | Victor M M Gonzalez Figueroa | Address on file | | | | | |
| 2289875 | Victor M M Gonzalez Sierra | Address on file | | | | | |
| 2305868 | Victor M M Ilarraza Pastrana | Address on file | | | | | |
| 2326270 | Victor M M Leon Camilo | Address on file | | | | | |
| 2257930 | Victor M M Lopez Rodriguez | Address on file | | | | | |
| 2323777 | Victor M M Lopez Yeye | Address on file | | | | | |
| 2272838 | Victor M M Lozada Serrano | Address on file | | | | | |
| 2314682 | Victor M M Luna Reyes | Address on file | | | | | |
| 2268594 | Victor M M Maldonado Gonzale | Address on file | | | | | |
| 2272478 | Victor M M Maldonado Martinez | Address on file | | | | | |
| 2264516 | Victor M M Mangual Ramos | Address on file | | | | | |
| 2268878 | Victor M M Marquez Aponte | Address on file | | | | | |
| 2264354 | Victor M M Marquez Diaz | Address on file | | | | | |
| 2302994 | Victor M M Martinez Rios | Address on file | | | | | |
| 2281993 | Victor M M Morales Hernandez | Address on file | | | | | |
| 2319008 | Victor M M Narvaez Santiago | Address on file | | | | | |
| 2255140 | Victor M M Norat Medina | Address on file | | | | | |
| 2304768 | Victor M M Ocasio Estrella | Address on file | | | | | |
| 2301898 | Victor M M Olmeda Cruz | Address on file | | | | | |
| 2303288 | Victor M M Ortiz Pabon | Address on file | | | | | |
| 2276291 | Victor M M Pagan Colon | Address on file | | | | | |
| 2319329 | Victor M M Pagan Colon | Address on file | | | | | |
| 2304544 | Victor M M Perez Calderon | Address on file | | | | | |
| 2275829 | Victor M M Perez Pagan | Address on file | | | | | |
| 2300105 | Victor M M Perez Sanjurjo | Address on file | | | | | |
| 2269585 | Victor M M Resto Rodriguez | Address on file | | | | | |
| 2268336 | Victor M M Reyes Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2262103 | Victor M M Rivera David | Address on file | | | | | |
| 2271744 | Victor M M Rivera Garcia | Address on file | | | | | |
| 2323720 | Victor M M Rivera Lleras | Address on file | | | | | |
| 2319288 | Victor M M Rivera Perez | Address on file | | | | | |
| 2263129 | Victor M M Rivera Torres | Address on file | | | | | |
| 2315869 | Victor M M Rodriguez Rivera | Address on file | | | | | |
| 2288225 | Victor M M Rodriguez Vazquez | Address on file | | | | | |
| 2280107 | Victor M M Rodriguez Victor | Address on file | | | | | |
| 2296021 | Victor M M Roman Caballero | Address on file | | | | | |
| 2281821 | Victor M M Salas Acevedo | Address on file | | | | | |
| 2275854 | Victor M M Sanabria Ramos | Address on file | | | | | |
| 2258025 | Victor M M Santiago Alvar | Address on file | | | | | |
| 2306780 | Victor M M Santiago Collazo | Address on file | | | | | |
| 2317451 | Victor M M Sejuela Andaluz | Address on file | | | | | |
| 2255315 | Victor M M Siebens Rodriguez | Address on file | | | | | |
| 2264246 | Victor M M Suazo Agosto | Address on file | | | | | |
| 2325281 | Victor M M Torres Benitez | Address on file | | | | | |
| 2307014 | Victor M M Torres Robles | Address on file | | | | | |
| 2317990 | Victor M M Vargas Rios | Address on file | | | | | |
| 2264952 | Victor M M Vazquez Marrero | Address on file | | | | | |
| 2263164 | Victor M M Vazquez Rodriguez | Address on file | | | | | |
| 2271090 | Victor M M Vazquez Vazquez | Address on file | | | | | |
| 2302149 | Victor M M Vega Rodriguez | Address on file | | | | | |
| 2297909 | Victor M M Vila Serrano | Address on file | | | | | |
| 2268537 | Victor M M Vizcarrondo Ramos | Address on file | | | | | |
| 2260848 | Victor M M Zayas Rodrigue | Address on file | | | | | |
| 2254559 | Victor M Maldonado Cintron | Address on file | | | | | |
| 2270102 | Victor M Maldonado Cruz | Address on file | | | | | |
| 2260856 | Victor M Maldonado Perez | Address on file | | | | | |
| 2305943 | Victor M Marquez Marquez | Address on file | | | | | |
| 2292570 | Victor M Martinez Claudio | Address on file | | | | | |
| 2269758 | Victor M Martinez Rivera | Address on file | | | | | |
| 2327437 | Victor M Martinez Rivera | Address on file | | | | | |
| 2314526 | Victor M Matos Diaz | Address on file | | | | | |
| 2344482 | Victor M Medina Santana | Address on file | | | | | |
| 2290999 | Victor M Melendez Espino | Address on file | | | | | |
| 2346149 | Victor M Melendez Rosario | Address on file | | | | | |
| 2347004 | Victor M Morales Cruz | Address on file | | | | | |
| 2326164 | Victor M Morales Marcano | Address on file | | | | | |
| 2267030 | Victor M Navarro Villanueva | Address on file | | | | | |
| 2268572 | Victor M Nazario Calderon | Address on file | | | | | |
| 2296550 | Victor M Nieves Fuentes | Address on file | | | | | |
| 2306184 | Victor M Ocasio Ocasio | Address on file | | | | | |
| 2339739 | Victor M Ocasio Tirado | Address on file | | | | | |
| 2280310 | Victor M Ortiz Hernandez | Address on file | | | | | |
| 2261626 | Victor M Ortiz Melendez | Address on file | | | | | |
| 2278554 | Victor M Ortiz Torres | Address on file | | | | | |
| 2314170 | Victor M Padilla Rodriguez | Address on file | | | | | |
| 2259835 | Victor M Pagan Marti | Address on file | | | | | |
| 2292014 | Victor M Perez Alcazar | Address on file | | | | | |
| 2320819 | Victor M Perez Cartagena | Address on file | | | | | |
| 2282938 | Victor M Perez Castro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1734 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2300459 | Victor M Perez Encarnacion | Address on file | | | | | |
| 2270099 | Victor M Perez Fuentes | Address on file | | | | | |
| 2285175 | Victor M Perez Osorio | Address on file | | | | | |
| 2325525 | Victor M Piñeiro Negron | Address on file | | | | | |
| 2328743 | Victor M Pizarro Rivera | Address on file | | | | | |
| 2345872 | Victor M Quiñones Ortiz | Address on file | | | | | |
| 2300141 | Victor M Ramirez Figueroa | Address on file | | | | | |
| 2277430 | Victor M Ramirez Padilla | Address on file | | | | | |
| 2307994 | Victor M Ramirez Ramos | Address on file | | | | | |
| 2298279 | Victor M Ramos Cruz | Address on file | | | | | |
| 2261359 | Victor M Ramos Ortiz | Address on file | | | | | |
| 2320366 | Victor M Ramos Perez | Address on file | | | | | |
| 2273870 | Victor M Reyes Concepcion | Address on file | | | | | |
| 2285339 | Victor M Reyes Ortiz | Address on file | | | | | |
| 2257942 | Victor M Reyes Raspaldo | Address on file | | | | | |
| 2268036 | Victor M Reyes Santiago | Address on file | | | | | |
| 2264026 | Victor M Rivera Aponte | Address on file | | | | | |
| 2313884 | Victor M Rivera Camacho | Address on file | | | | | |
| 2278926 | Victor M Rivera Gonzalez | Address on file | | | | | |
| 2268775 | Victor M Rivera Mendez | Address on file | | | | | |
| 2288712 | Victor M Rivera Perez | Address on file | | | | | |
| 2346477 | Victor M Rivera Perez | Address on file | | | | | |
| 2254661 | Victor M Rivera Rodriguez | Address on file | | | | | |
| 2332072 | Victor M Robles Navarro | Address on file | | | | | |
| 2326102 | Victor M Rodriguez Del | Address on file | | | | | |
| 2343376 | Victor M Rodriguez Martinez | Address on file | | | | | |
| 2272690 | Victor M Rodriguez Melendez | Address on file | | | | | |
| 2309334 | Victor M Rodriguez Mendez | Address on file | | | | | |
| 2313665 | Victor M Rodriguez Perales | Address on file | | | | | |
| 2323195 | Victor M Rodriguez Torres | Address on file | | | | | |
| 2290725 | Victor M Rodriguez Villanueva | Address on file | | | | | |
| 2333054 | Victor M Roman Cintron | Address on file | | | | | |
| 2264088 | Victor M Rosado Roman | Address on file | | | | | |
| 2324279 | Victor M Rosado Roman | Address on file | | | | | |
| 2301712 | Victor M Rosario Adorno | Address on file | | | | | |
| 2275687 | Victor M Rosario Beltran | Address on file | | | | | |
| 2343199 | Victor M Rosario Cruz | Address on file | | | | | |
| 2303925 | Victor M Rosario Ruiz | Address on file | | | | | |
| 2271357 | Victor M Sanchez Colon | Address on file | | | | | |
| 2325501 | Victor M Sanchez Maldonado | Address on file | | | | | |
| 2313417 | Victor M Santiago Rivera | Address on file | | | | | |
| 2270329 | Victor M Santini Colberg | Address on file | | | | | |
| 2270612 | Victor M Santos Rodriguez | Address on file | | | | | |
| 2259590 | Victor M Saul Fonseca | Address on file | | | | | |
| 2313376 | Victor M Schmidt Hernandez | Address on file | | | | | |
| 2345903 | Victor M Suarez Zapata | Address on file | | | | | |
| 2270093 | Victor M Torres Cruz | Address on file | | | | | |
| 2259221 | Victor M Trinidad Ramos | Address on file | | | | | |
| 2332822 | Victor M Vazquez Cruz | Address on file | | | | | |
| 2267608 | Victor M Vazquez Perez | Address on file | | | | | |
| 2323002 | Victor M Vazquez Vazquez | Address on file | | | | | |
| 2268372 | Victor M Vega Padilla | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2293787 | Victor M Vega Ramos | Address on file | | | | | |
| 2320806 | Victor M Vega Rodriguez | Address on file | | | | | |
| 2300920 | Victor M Veguilla Colon | Address on file | | | | | |
| 2272018 | Victor M Velez Rodriguez | Address on file | | | | | |
| 2259191 | Victor M Villegas Alicea | Address on file | | | | | |
| 2331180 | Victor M. Diaz Melendez | Address on file | | | | | |
| 2325402 | Victor M. Feliberty Acosta | Address on file | | | | | |
| 2304575 | Victor M. L Figueroa Victor | Address on file | | | | | |
| 2266729 | Victor M. M Carrasquillo Victor | Address on file | | | | | |
| 2281829 | Victor M. M Gordian Rivera | Address on file | | | | | |
| 2325143 | Victor M. M Jimenez Ayala | Address on file | | | | | |
| 2259575 | Victor M. Pepin Rodriguez | Address on file | | | | | |
| 2320754 | Victor M. Pizarro Colon | Address on file | | | | | |
| 2265033 | Victor Maldonado Burgos | Address on file | | | | | |
| 2309778 | Victor Maldonado Negron | Address on file | | | | | |
| 2254349 | Victor Maldonado Rodriguez | Address on file | | | | | |
| 2272484 | Victor Maldonado Vargas | Address on file | | | | | |
| 2286128 | Victor Maltes Gonzalez | Address on file | | | | | |
| 2339102 | Victor Manso Davila | Address on file | | | | | |
| 2313016 | Victor Marcano Cosme | Address on file | | | | | |
| 2273972 | Victor Marrero Martinez | Address on file | | | | | |
| 2271467 | Victor Marrero Padilla | Address on file | | | | | |
| 2272316 | Victor Martin Gonzalez | Address on file | | | | | |
| 2319836 | Victor Martin Quinones | Address on file | | | | | |
| 2257962 | Victor Martin Silva | Address on file | | | | | |
| 2323410 | Victor Martinez Cruz | Address on file | | | | | |
| 2259628 | Victor Martinez De Leon | Address on file | | | | | |
| 2307121 | Victor Martinez Gonzalez | Address on file | | | | | |
| 2327607 | Victor Martinez Martinez | Address on file | | | | | |
| 2317130 | Victor Martinez Murria | Address on file | | | | | |
| 2294173 | Victor Martinez Narvaez | Address on file | | | | | |
| 2310247 | Victor Martinez Ortiz | Address on file | | | | | |
| 2344007 | Victor Martinez Pe?A | Address on file | | | | | |
| 2344005 | Victor Martinez Pena | Address on file | | | | | |
| 2281003 | Victor Martinez Rodriguez | Address on file | | | | | |
| 2328303 | Victor Martinez Rodriguez | Address on file | | | | | |
| 2328217 | Victor Martinez Ruiz | Address on file | | | | | |
| 2265359 | Victor Mass Rivera | Address on file | | | | | |
| 2282703 | Victor Matos Martinez | Address on file | | | | | |
| 2259201 | Victor Medina Martinez | Address on file | | | | | |
| 2331573 | Victor Medina Murphy | Address on file | | | | | |
| 2301755 | Victor Mejias Negron | Address on file | | | | | |
| 2264923 | Victor Melendez De Jesus | Address on file | | | | | |
| 2289707 | Victor Melendez Hernandez | Address on file | | | | | |
| 2331058 | Victor Melendez Rivera | Address on file | | | | | |
| 2330606 | Victor Mellot Perez | Address on file | | | | | |
| 2326906 | Victor Mendez Mendez | Address on file | | | | | |
| 2281350 | Victor Mercado Feliciano | Address on file | | | | | |
| 2282532 | Victor Miranda Serrano | Address on file | | | | | |
| 2281023 | Victor Mojica Ortiz | Address on file | | | | | |
| 2330823 | Victor Molina Davila | Address on file | | | | | |
| 2280877 | Victor Monserrate Flores | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2343007 | Victor Montijo Roman | Address on file | | | | | |
| 2314387 | Victor Morales Deyne | Address on file | | | | | |
| 2287096 | Victor Morales Hernandez | Address on file | | | | | |
| 2258880 | Victor Morales Morales | Address on file | | | | | |
| 2268168 | Victor Morales Rodriguez | Address on file | | | | | |
| 2275338 | Victor Munoz Alfaro | Address on file | | | | | |
| 2295616 | Victor N Escobar Perez | Address on file | | | | | |
| 2270418 | Victor N N Escobar Perez | Address on file | | | | | |
| 2270747 | Victor N N Legarreta Sanchez | Address on file | | | | | |
| 2342873 | Victor N Velazquez Alicea | Address on file | | | | | |
| 2326764 | Victor Nater Rivera | Address on file | | | | | |
| 2259106 | Victor Navarro Adorno | Address on file | | | | | |
| 2268246 | Victor Negron Archeval | Address on file | | | | | |
| 2275043 | Victor Negron Gonzalez | Address on file | | | | | |
| 2344004 | Victor Nieto Vega | Address on file | | | | | |
| 2344008 | Victor Nieto Vega | Address on file | | | | | |
| 2321723 | Victor Nieves Figueroa | Address on file | | | | | |
| 2278458 | Victor Nieves Hernandez | Address on file | | | | | |
| 2276951 | Victor Nieves Negron | Address on file | | | | | |
| 2325301 | Victor Nieves Pagan | Address on file | | | | | |
| 2260384 | Victor Nieves Perez | Address on file | | | | | |
| 2338845 | Victor Nieves Rodriguez | Address on file | | | | | |
| 2318784 | Victor Nieves Rosario | Address on file | | | | | |
| 2297756 | Victor Nieves Velazquez | Address on file | | | | | |
| 2269090 | Victor Nunez Nieves | Address on file | | | | | |
| 2288749 | Victor O Concepcion Jimenez | Address on file | | | | | |
| 2325197 | Victor O O Pedroza Santiago | Address on file | | | | | |
| 2254099 | Victor O O Ujague Rico | Address on file | | | | | |
| 2299207 | Victor Ocasio Ayala | Address on file | | | | | |
| 2260822 | Victor Ojeda Santini | Address on file | | | | | |
| 2324009 | Victor Olivero Ayala | Address on file | | | | | |
| 2274321 | Victor Olivo Torres | Address on file | | | | | |
| 2319950 | Victor Orellana Acevedo | Address on file | | | | | |
| 2275360 | Victor Ortega Santana | Address on file | | | | | |
| 2259288 | Victor Ortiz Cruz | Address on file | | | | | |
| 2263965 | Victor Ortiz Martinez | Address on file | | | | | |
| 2267054 | Victor Ortiz Ramos | Address on file | | | | | |
| 2258966 | Victor Ortiz Reyes | Address on file | | | | | |
| 2268138 | Victor Ortiz Rivera | Address on file | | | | | |
| 2259263 | Victor Ortiz Rosado | Address on file | | | | | |
| 2273438 | Victor Ortolaza Adorno | Address on file | | | | | |
| 2301205 | Victor Osorio Pizarro | Address on file | | | | | |
| 2278263 | Victor Otero Adrovet | Address on file | | | | | |
| 2258797 | Victor P P Santiago Gonzalez | Address on file | | | | | |
| 2262981 | Victor Padilla Hernandez | Address on file | | | | | |
| 2264567 | Victor Pagan Navedo | Address on file | | | | | |
| 2327968 | Victor Pagan Perez | Address on file | | | | | |
| 2342874 | Victor Pedraza Rosario | Address on file | | | | | |
| 2343682 | Victor Perez Cortes | Address on file | | | | | |
| 2322939 | Victor Perez Cruz | Address on file | | | | | |
| 2338717 | Victor Perez Fontanez | Address on file | | | | | |
| 2260421 | Victor Perez Hidalgo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2333334 | Victor Perez Martinez | Address on file | | | | | |
| 2328525 | Victor Perez Rios | Address on file | | | | | |
| 2327421 | Victor Pinet Lopez | Address on file | | | | | |
| 2264733 | Victor Pirela Figueroa | Address on file | | | | | |
| 2330058 | Victor Ponce Rivera | Address on file | | | | | |
| 2275183 | Victor Prado Ruiz | Address on file | | | | | |
| 2276310 | Victor Prieto Jimenez | Address on file | | | | | |
| 2325747 | Victor Quesada Cosme | Address on file | | | | | |
| 2309802 | Victor Quinonez Morales | Address on file | | | | | |
| 2268691 | Victor R Abreu Compre | Address on file | | | | | |
| 2273013 | Victor R Birriel Claudio | Address on file | | | | | |
| 2346796 | Victor R Diaz Aponte | Address on file | | | | | |
| 2325507 | Victor R Gonzalez Alvarez | Address on file | | | | | |
| 2314653 | Victor R Lugo Santiago | Address on file | | | | | |
| 2314544 | Victor R Medina Dilone | Address on file | | | | | |
| 2307963 | Victor R Mendez Aponte | Address on file | | | | | |
| 2336348 | Victor R Mondriguez Hernandez | Address on file | | | | | |
| 2326868 | Victor R Ocasio Rivera | Address on file | | | | | |
| 2280692 | Victor R Perello Walker | Address on file | | | | | |
| 2262912 | Victor R R Andino Salgado | Address on file | | | | | |
| 2303060 | Victor R R Bibiloni Rodrigue | Address on file | | | | | |
| 2262941 | Victor R R Correa Lopez | Address on file | | | | | |
| 2294555 | Victor R R Green Vega | Address on file | | | | | |
| 2344316 | Victor R Rivera Gonzalez | Address on file | | | | | |
| 2277030 | Victor R Rivera Lopez | Address on file | | | | | |
| 2336399 | Victor R Robles Rivera | Address on file | | | | | |
| 2342906 | Victor R Rodriguez Lopez | Address on file | | | | | |
| 2279849 | Victor R Rodriguez Rivera | Address on file | | | | | |
| 2336495 | Victor R Rodriguez Rivera | Address on file | | | | | |
| 2277307 | Victor R Roman Roman | Address on file | | | | | |
| 2320972 | Victor R Rosado Melendez | Address on file | | | | | |
| 2279856 | Victor R Zayas Padilla | Address on file | | | | | |
| 2309718 | Victor Ramirez Delgado | Address on file | | | | | |
| 2275541 | Victor Ramirez Echevarria | Address on file | | | | | |
| 2260189 | Victor Ramos Alonso | Address on file | | | | | |
| 2268007 | Victor Ramos Hernandez | Address on file | | | | | |
| 2277798 | Victor Ramos Hueca | Address on file | | | | | |
| 2268320 | Victor Ramos Natal | Address on file | | | | | |
| 2263564 | Victor Ramos Negron | Address on file | | | | | |
| 2271221 | Victor Ramos Ortiz | Address on file | | | | | |
| 2322456 | Victor Ramos Ramos | Address on file | | | | | |
| 2330246 | Victor Resto Rivera | Address on file | | | | | |
| 2302807 | Victor Rios Perez | Address on file | | | | | |
| 2264776 | Victor Rios Rivera | Address on file | | | | | |
| 2310804 | Victor Rivera Arriaga | Address on file | | | | | |
| 2259437 | Victor Rivera Colon | Address on file | | | | | |
| 2323248 | Victor Rivera Cordero | Address on file | | | | | |
| 2257401 | Victor Rivera Cruz | Address on file | | | | | |
| 2332057 | Victor Rivera Figueroa | Address on file | | | | | |
| 2287702 | Victor Rivera Fuentes | Address on file | | | | | |
| 2266876 | Victor Rivera Gonzalez | Address on file | | | | | |
| 2306552 | Victor Rivera Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344315 | Victor Rivera Gonzalez | Address on file | | | | | |
| 2310698 | Victor Rivera Marzan | Address on file | | | | | |
| 2345485 | Victor Rivera Medina | Address on file | | | | | |
| 2336384 | Victor Rivera Morales | Address on file | | | | | |
| 2263480 | Victor Rivera Ortega | Address on file | | | | | |
| 2323224 | Victor Rivera Perez | Address on file | | | | | |
| 2341214 | Victor Rivera Rodriguez | Address on file | | | | | |
| 2289705 | Victor Rivera Rosario | Address on file | | | | | |
| 2266160 | Victor Rivera Torres | Address on file | | | | | |
| 2278471 | Victor Rivera Torres | Address on file | | | | | |
| 2343172 | Victor Rivera Vazquez | Address on file | | | | | |
| 2310981 | Victor Rivera Velazquez | Address on file | | | | | |
| 2297889 | Victor Rivera Victor | Address on file | | | | | |
| 2277182 | Victor Robles Marrero | Address on file | | | | | |
| 2296628 | Victor Robles Rivera | Address on file | | | | | |
| 2277110 | Victor Rodriguez Alvarado | Address on file | | | | | |
| 2325849 | Victor Rodriguez Alvarez | Address on file | | | | | |
| 2280572 | Victor Rodriguez Aponte | Address on file | | | | | |
| 2307646 | Victor Rodriguez Aponte | Address on file | | | | | |
| 2344215 | Victor Rodriguez Cruz | Address on file | | | | | |
| 2284211 | Victor Rodriguez Gonzalez | Address on file | | | | | |
| 2259681 | Victor Rodriguez Hernandez | Address on file | | | | | |
| 2328574 | Victor Rodriguez Lacend | Address on file | | | | | |
| 2335212 | Victor Rodriguez Nieves | Address on file | | | | | |
| 2266534 | Victor Rodriguez Oliveras | Address on file | | | | | |
| 2272613 | Victor Rodriguez Ortiz | Address on file | | | | | |
| 2273940 | Victor Rodriguez Ortiz | Address on file | | | | | |
| 2298726 | Victor Rodriguez Ortiz | Address on file | | | | | |
| 2295881 | Victor Rodriguez Perez | Address on file | | | | | |
| 2275123 | Victor Rodriguez Quiyonez | Address on file | | | | | |
| 2260059 | Victor Rodriguez Rivera | Address on file | | | | | |
| 2297148 | Victor Rodriguez Rodriguez | Address on file | | | | | |
| 2258215 | Victor Rodriguez Roque | Address on file | | | | | |
| 2319864 | Victor Rodriguez Santiago | Address on file | | | | | |
| 2335302 | Victor Rodriguez Santiago | Address on file | | | | | |
| 2335955 | Victor Rodriguez Santiago | Address on file | | | | | |
| 2296487 | Victor Rodriguez Trinidad | Address on file | | | | | |
| 2330165 | Victor Roman Cintron | Address on file | | | | | |
| 2290620 | Victor Roman Hernandez | Address on file | | | | | |
| 2269116 | Victor Rosa Bonilla | Address on file | | | | | |
| 2261383 | Victor Rosado Lopez | Address on file | | | | | |
| 2340261 | Victor Rosado Reyes | Address on file | | | | | |
| 2275217 | Victor Rosario De Jesus | Address on file | | | | | |
| 2284742 | Victor Rosario Manzano | Address on file | | | | | |
| 2339970 | Victor Rosario Morales | Address on file | | | | | |
| 2333190 | Victor Rosario Nieves | Address on file | | | | | |
| 2330135 | Victor Ruiz Candelaria | Address on file | | | | | |
| 2322924 | Victor Santana Cosme | Address on file | | | | | |
| 2276341 | Victor Santel Morales | Address on file | | | | | |
| 2341911 | Victor Santiago Calderon | Address on file | | | | | |
| 2341913 | Victor Santiago Calderon | Address on file | | | | | |
| 2287192 | Victor Santiago Cancel | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2325322 | Victor Santiago David | Address on file | | | | | |
| 2310482 | Victor Santiago Gonzalez | Address on file | | | | | |
| 2340214 | Victor Santiago Soto | Address on file | | | | | |
| 2297542 | Victor Santiago Torres | Address on file | | | | | |
| 2278243 | Victor Santos Ortiz | Address on file | | | | | |
| 2298688 | Victor Sepulveda Santiago | Address on file | | | | | |
| 2257312 | Victor Serrano Avila | Address on file | | | | | |
| 2298155 | Victor Serrano Luciano | Address on file | | | | | |
| 2259240 | Victor Serrano Rivera | Address on file | | | | | |
| 2261877 | Victor Serrano Santiago | Address on file | | | | | |
| 2255462 | Victor Siarez Osorio | Address on file | | | | | |
| 2275639 | Victor Silva Arroyo | Address on file | | | | | |
| 2269573 | Victor Silva Padilla | Address on file | | | | | |
| 2271779 | Victor Sobrado Lopez | Address on file | | | | | |
| 2256225 | Victor Soriano Richard | Address on file | | | | | |
| 2313332 | Victor Sostre | Address on file | | | | | |
| 2281280 | Victor Tapia Escalera | Address on file | | | | | |
| 2311853 | Victor Tirado Camacho | Address on file | | | | | |
| 2271433 | Victor Torre Hernand | Address on file | | | | | |
| 2307237 | Victor Torres Alvarado | Address on file | | | | | |
| 2271270 | Victor Torres Borges | Address on file | | | | | |
| 2344732 | Victor Torres Davila | Address on file | | | | | |
| 2307184 | Victor Torres Estronza | Address on file | | | | | |
| 2321397 | Victor Torres Melendez | Address on file | | | | | |
| 2258802 | Victor Torres Narvaez | Address on file | | | | | |
| 2328436 | Victor Torres Ocasio | Address on file | | | | | |
| 2330665 | Victor Torres Oliveras | Address on file | | | | | |
| 2337468 | Victor Torres Quiñones | Address on file | | | | | |
| 2319072 | Victor Torres Rodriguez | Address on file | | | | | |
| 2293177 | Victor Torres Ruiz | Address on file | | | | | |
| 2322547 | Victor Trujillo Dominguez | Address on file | | | | | |
| 2269645 | Victor V V Lopez Perez | Address on file | | | | | |
| 2328681 | Victor Valdes Sanchez | Address on file | | | | | |
| 2277117 | Victor Valentin Cordero | Address on file | | | | | |
| 2346609 | Victor Valentin Cruz | Address on file | | | | | |
| 2327203 | Victor Valle Serrano | Address on file | | | | | |
| 2286090 | Victor Vargas Baiges | Address on file | | | | | |
| 2309522 | Victor Vargas Lopez | Address on file | | | | | |
| 2334336 | Victor Vargas Rios | Address on file | | | | | |
| 2339388 | Victor Vargas Rivera | Address on file | | | | | |
| 2297568 | Victor Vazquez Hernandez | Address on file | | | | | |
| 2321635 | Victor Vazquez Verdejo | Address on file | | | | | |
| 2320838 | Victor Vega Mercado | Address on file | | | | | |
| 2262680 | Victor Vega Ortiz | Address on file | | | | | |
| 2327257 | Victor Vega Rodriguez | Address on file | | | | | |
| 2311748 | Victor Velazquez Perez | Address on file | | | | | |
| 2276363 | Victor Velez Rivera | Address on file | | | | | |
| 2327110 | Victor Verdejo Dones | Address on file | | | | | |
| 2269057 | Victor Vidot Ortiz | Address on file | | | | | |
| 2310236 | Victor Villanueva Palermo | Address on file | | | | | |
| 2335344 | Victor Vivo Gallisa | Address on file | | | | | |
| 2347632 | Victor W Rivera Nevarez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1740 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2343871 | Victor Zayas Ayala | Address on file | | | | | |
| 2332299 | Victoria Alamo Delgado | Address on file | | | | | |
| 2265572 | Victoria Alejandro Cortijo | Address on file | | | | | |
| 2324211 | Victoria Andrades Serrano | Address on file | | | | | |
| 2300191 | Victoria Andrades Velez | Address on file | | | | | |
| 2326363 | Victoria Angulo Rivera | Address on file | | | | | |
| 2317595 | Victoria Ayala Guzman | Address on file | | | | | |
| 2304654 | Victoria Bayron Morales | Address on file | | | | | |
| 2303313 | Victoria Bermudez Ortiz | Address on file | | | | | |
| 2318764 | Victoria Bracero Franqui | Address on file | | | | | |
| 2291023 | Victoria Bracero Hernandez | Address on file | | | | | |
| 2334664 | Victoria Buitrago Guzman | Address on file | | | | | |
| 2264021 | Victoria C Calderon Gutierrez | Address on file | | | | | |
| 2283816 | Victoria Caballero Roldan | Address on file | | | | | |
| 2259387 | Victoria Carbo Delgado | Address on file | | | | | |
| 2298588 | Victoria Carbo Horta | Address on file | | | | | |
| 2315459 | Victoria Casanova Camps | Address on file | | | | | |
| 2286014 | Victoria Casanova Pacheco | Address on file | | | | | |
| 2328856 | Victoria Castillo Santana | Address on file | | | | | |
| 2284416 | Victoria Castro Velez | Address on file | | | | | |
| 2283020 | Victoria Catala Ramos | Address on file | | | | | |
| 2339825 | Victoria Cepeda Pizarro | Address on file | | | | | |
| 2333730 | Victoria Cintron Rondon | Address on file | | | | | |
| 2315399 | Victoria Clemente Quinones | Address on file | | | | | |
| 2318087 | Victoria Concepcion Lebron | Address on file | | | | | |
| 2340621 | Victoria Correa Garcia | Address on file | | | | | |
| 2323598 | Victoria Cosme Rivera | Address on file | | | | | |
| 2302436 | Victoria D Rivera Garcia | Address on file | | | | | |
| 2315215 | Victoria Davila Aponte | Address on file | | | | | |
| 2316477 | Victoria Davila Irene | Address on file | | | | | |
| 2283435 | Victoria De La Caban Ruiz | Address on file | | | | | |
| 2320924 | Victoria De Leon Castro | Address on file | | | | | |
| 2267170 | Victoria Diaz Quintero | Address on file | | | | | |
| 2296132 | Victoria Diaz Resto | Address on file | | | | | |
| 2333775 | Victoria E Perez De Jesus | Address on file | | | | | |
| 2301015 | Victoria Espinoza Toledo | Address on file | | | | | |
| 2296421 | Victoria Febus Rivera | Address on file | | | | | |
| 2258080 | Victoria Feliciano Rosario | Address on file | | | | | |
| 2298918 | Victoria Fernandez Lopez | Address on file | | | | | |
| 2333862 | Victoria Fernandez Lopez | Address on file | | | | | |
| 2315767 | Victoria Figueroa Villegas | Address on file | | | | | |
| 2285089 | Victoria Flores Ortiz | Address on file | | | | | |
| 2314987 | Victoria Garcia Cruz | Address on file | | | | | |
| 2318175 | Victoria Garcia Gonzalez | Address on file | | | | | |
| 2268906 | Victoria Gomez Castro | Address on file | | | | | |
| 2318772 | Victoria Gonzalez Diaz | Address on file | | | | | |
| 2330933 | Victoria Gonzalez Ortiz | Address on file | | | | | |
| 2331449 | Victoria Gonzalez Ramos | Address on file | | | | | |
| 2266121 | Victoria Hernandez Figueroa | Address on file | | | | | |
| 2317159 | Victoria Hernandez Victoria | Address on file | | | | | |
| 2292350 | Victoria Huggins Ayala | Address on file | | | | | |
| 2281430 | Victoria J Pantoja Maurtua | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1741 of 1801

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2315890 | Victoria Jaime Rios | Address on file | | | | | |
| 2339957 | Victoria Jimenez Danzot | Address on file | | | | | |
| 2314783 | Victoria Kuilan Felix | Address on file | | | | | |
| 2342992 | Victoria L Franc Gomez | Address on file | | | | | |
| 2320479 | Victoria Lima Parra | Address on file | | | | | |
| 2326209 | Victoria Llogras Monsan | Address on file | | | | | |
| 2257892 | Victoria Lopez Aponte | Address on file | | | | | |
| 2264332 | Victoria Lopez Lopez | Address on file | | | | | |
| 2301867 | Victoria Lopez Lugo | Address on file | | | | | |
| 2333427 | Victoria Lozada Cruz | Address on file | | | | | |
| 2294537 | Victoria Lozada Del Valle | Address on file | | | | | |
| 2333215 | Victoria Lozada Mercado | Address on file | | | | | |
| 2287435 | Victoria M Collado Padilla | Address on file | | | | | |
| 2297410 | Victoria M M Montes Figueroa | Address on file | | | | | |
| 2346442 | Victoria M Saavedra Rodriguez | Address on file | | | | | |
| 2311121 | Victoria Maldonado Aguilar | Address on file | | | | | |
| 2305929 | Victoria Manso Pizarro | Address on file | | | | | |
| 2328810 | Victoria Manso Walker | Address on file | | | | | |
| 2301240 | Victoria Marrero Calderon | Address on file | | | | | |
| 2269728 | Victoria Marrero Cosme | Address on file | | | | | |
| 2308501 | Victoria Martinez Delgado | Address on file | | | | | |
| 2302854 | Victoria Martinez Nieves | Address on file | | | | | |
| 2268978 | Victoria Martinez Ramos | Address on file | | | | | |
| 2273559 | Victoria Melendez Gonzalez | Address on file | | | | | |
| 2336562 | Victoria Mendez David | Address on file | | | | | |
| 2275288 | Victoria Mercado Ramos | Address on file | | | | | |
| 2270155 | Victoria Miranda Nieves | Address on file | | | | | |
| 2324547 | Victoria Montero Montero | Address on file | | | | | |
| 2286838 | Victoria Moreno David | Address on file | | | | | |
| 2268140 | Victoria Moreno Garcia | Address on file | | | | | |
| 2301370 | Victoria Navarro Claudi | Address on file | | | | | |
| 2319046 | Victoria Navarro Cruz | Address on file | | | | | |
| 2310121 | Victoria Navedo Molina | Address on file | | | | | |
| 2311394 | Victoria Negron Gomez | Address on file | | | | | |
| 2314327 | Victoria Negron Maldonado | Address on file | | | | | |
| 2295447 | Victoria Nieves Ramos | Address on file | | | | | |
| 2312903 | Victoria Ortiz Ramirez | Address on file | | | | | |
| 2322227 | Victoria Ortiz Santiago | Address on file | | | | | |
| 2287958 | Victoria Pacheco Santiago | Address on file | | | | | |
| 2314091 | Victoria Perez Miti | Address on file | | | | | |
| 2284934 | Victoria Perez Pizarro | Address on file | | | | | |
| 2331561 | Victoria Pizarro Romero | Address on file | | | | | |
| 2328837 | Victoria Quintana Soto | Address on file | | | | | |
| 2273875 | Victoria Quiqonez Rivera | Address on file | | | | | |
| 2312586 | Victoria R Bonelli Ortiz | Address on file | | | | | |
| 2330658 | Victoria R Bonelli Ortiz | Address on file | | | | | |
| 2317180 | Victoria Ramos Gerena | Address on file | | | | | |
| 2338438 | Victoria Ramos Nieves | Address on file | | | | | |
| 2313932 | Victoria Reyes Lopez | Address on file | | | | | |
| 2300757 | Victoria Reyes Martinez | Address on file | | | | | |
| 2312196 | Victoria Rivera Acevedo | Address on file | | | | | |
| 2340534 | Victoria Rivera Caraballo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1742 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2324956 | Victoria Rivera Collazo | Address on file | | | | | |
| 2300127 | Victoria Rivera Colon | Address on file | | | | | |
| 2337541 | Victoria Rivera Concepcion | Address on file | | | | | |
| 2321891 | Victoria Rivera Echevarria | Address on file | | | | | |
| 2302320 | Victoria Rivera Figueroa | Address on file | | | | | |
| 2326543 | Victoria Rivera Marquez | Address on file | | | | | |
| 2313808 | Victoria Rivera Otero | Address on file | | | | | |
| 2327611 | Victoria Rodriguez Santiago | Address on file | | | | | |
| 2301511 | Victoria Roldan Oquendo | Address on file | | | | | |
| 2268647 | Victoria Rolon Garcia | Address on file | | | | | |
| 2262368 | Victoria Rolon Ruiz | Address on file | | | | | |
| 2337624 | Victoria Roman Colon | Address on file | | | | | |
| 2303469 | Victoria Roman Cruz | Address on file | | | | | |
| 2323852 | Victoria Romero Alicea | Address on file | | | | | |
| 2316515 | Victoria Rosa Martinez | Address on file | | | | | |
| 2316132 | Victoria Rosado Garcia | Address on file | | | | | |
| 2326610 | Victoria Rosado Garcia | Address on file | | | | | |
| 2258036 | Victoria Ruiz Cruz | Address on file | | | | | |
| 2313503 | Victoria Saldana Santiago | Address on file | | | | | |
| 2292953 | Victoria Sanchez Collazo | Address on file | | | | | |
| 2286288 | Victoria Sepulveda Nazario | Address on file | | | | | |
| 2337796 | Victoria Serrano Batista | Address on file | | | | | |
| 2257076 | Victoria Serrano Garcia | Address on file | | | | | |
| 2284155 | Victoria Serrano Gonzalez | Address on file | | | | | |
| 2313372 | Victoria Serrano Montalvo | Address on file | | | | | |
| 2337719 | Victoria Solis Delgado | Address on file | | | | | |
| 2332366 | Victoria Toledo Ortiz | Address on file | | | | | |
| 2318379 | Victoria Torres Hernandez | Address on file | | | | | |
| 2286696 | Victoria Torres Quiles | Address on file | | | | | |
| 2334699 | Victoria Valentin Vicenty | Address on file | | | | | |
| 2306983 | Victoria Vazquez Colon | Address on file | | | | | |
| 2289076 | Victoria Vazquez Muñiz | Address on file | | | | | |
| 2317749 | Victoria Velazquez Cruz | Address on file | | | | | |
| 2336758 | Victoria Velazquez Garcia | Address on file | | | | | |
| 2330669 | Victoria Velez Sonera | Address on file | | | | | |
| 2298592 | Victoria Zayas Olivieri | Address on file | | | | | |
| 2299151 | Victoriana Munoz Reyes | Address on file | | | | | |
| 2311476 | Victoriano Cabello Villegas | Address on file | | | | | |
| 2302870 | Victoriano Cabrera Rivas | Address on file | | | | | |
| 2312838 | Victoriano Gonzalez Torres | Address on file | | | | | |
| 2329825 | Victoriano Lopez Rodriguez | Address on file | | | | | |
| 2289042 | Victoriano Orengo Irizarry | Address on file | | | | | |
| 2332638 | Victoriano Orengo Irizarry | Address on file | | | | | |
| 2321110 | Victoriano Ortiz Serrano | Address on file | | | | | |
| 2329908 | Victoriano Rivera Rivera | Address on file | | | | | |
| 2274581 | Victoriano Rivera Torres | Address on file | | | | | |
| 2336218 | Victoriano Rodriguez Arroyo | Address on file | | | | | |
| 2255959 | Victoriano Rosario Reyes | Address on file | | | | | |
| 2326426 | Victoriano Serrano Miranda | Address on file | | | | | |
| 2287309 | Victoriano Tanco Rosario | Address on file | | | | | |
| 2287561 | Victorina Brunet Justinian | Address on file | | | | | |
| 2260032 | Victorina Cintron Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1743 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298889 | Victorina Romero Gonzalez | Address on file | | | | | |
| 2322877 | Victorino Melendez Sanes | Address on file | | | | | |
| 2337360 | Victorio Baez Cotto | Address on file | | | | | |
| 2317102 | Victorio Pomales Cruz | Address on file | | | | | |
| 2337280 | Victorio Rodriguez | Address on file | | | | | |
| 2320980 | Victorio Rodriguez Muniz | Address on file | | | | | |
| 2313637 | Victorio Rodriguez Victorio | Address on file | | | | | |
| 2301159 | Vidal Acevedo Santana | Address on file | | | | | |
| 2274436 | Vidal Ares Rodriguez | Address on file | | | | | |
| 2347359 | Vidal Bernard Sierra | Address on file | | | | | |
| 2294569 | Vidal Berrios Davila | Address on file | | | | | |
| 2270323 | Vidal Caceres Rivera | Address on file | | | | | |
| 2272720 | Vidal Castillo Colon | Address on file | | | | | |
| 2283485 | Vidal Castro Cruz | Address on file | | | | | |
| 2325665 | Vidal Cirino Molina | Address on file | | | | | |
| 2315329 | Vidal Concepcion Torres | Address on file | | | | | |
| 2293750 | Vidal Cruz Rivera | Address on file | | | | | |
| 2285015 | Vidal Jesus David | Address on file | | | | | |
| 2294160 | Vidal Lozada Pacheco | Address on file | | | | | |
| 2267838 | Vidal Melendez Saez | Address on file | | | | | |
| 2336395 | Vidal Padilla Campos | Address on file | | | | | |
| 2320635 | Vidal Pagan Rivera | Address on file | | | | | |
| 2330086 | Vidal Perez Justiniano | Address on file | | | | | |
| 2306323 | Vidal Perez Ramos | Address on file | | | | | |
| 2333412 | Vidal Ramos Morales | Address on file | | | | | |
| 2292033 | Vidal Santiago Gonzalez | Address on file | | | | | |
| 2292299 | Vidal Segarra Caquias | Address on file | | | | | |
| 2323091 | Vidal Trinidad Calderin | Address on file | | | | | |
| 2312708 | Vidal Valentin Toro | Address on file | | | | | |
| 2327181 | Vidalia Alicea Mercado | Address on file | | | | | |
| 2270867 | Vidalia Peña Castro | Address on file | | | | | |
| 2304414 | Vidalina Alicea Terron | Address on file | | | | | |
| 2305245 | Vidalina Alvarez Rodriguez | Address on file | | | | | |
| 2296989 | Vidalina Calderon Fuentes | Address on file | | | | | |
| 2323659 | Vidalina Castillo Ortiz | Address on file | | | | | |
| 2324468 | Vidalina Flack Rodriguez | Address on file | | | | | |
| 2259474 | Vidalina González Rosario | Address on file | | | | | |
| 2280039 | Vidalina Guzman Maisonet | Address on file | | | | | |
| 2338278 | Vidalina Huertas Figueroa | Address on file | | | | | |
| 2278195 | Vidalina Jesus Diaz | Address on file | | | | | |
| 2327483 | Vidalina Jusino Rosado | Address on file | | | | | |
| 2320294 | Vidalina Mercado Rivera | Address on file | | | | | |
| 2275091 | Vidalina Montes Ruiz | Address on file | | | | | |
| 2288817 | Vidalina Morales Rodriguez | Address on file | | | | | |
| 2318104 | Vidalina Nazario Olmeda | Address on file | | | | | |
| 2306399 | Vidalina Perez Vazquez | Address on file | | | | | |
| 2306553 | Vidalina Rivera Gonzalez | Address on file | | | | | |
| 2316923 | Vidalina Rodríguez Detres | Address on file | | | | | |
| 2338956 | Vidalina Rodriguez Perez | Address on file | | | | | |
| 2331849 | Vidalina Rodriguez Rivera | Address on file | | | | | |
| 2272353 | Vidalina Rodriguez Rodriguez | Address on file | | | | | |
| 2330473 | Vidalina Rodriguez Rodriguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2264771 | Vidalina Rodriguez Vidalina | Address on file | | | | | |
| 2332187 | Vidalina Romero Romero | Address on file | | | | | |
| 2265936 | Vidalina Rosa Maldonado | Address on file | | | | | |
| 2334663 | Vidalina Rosa Maldonado | Address on file | | | | | |
| 2262187 | Vidalina Sanchez Garcia | Address on file | | | | | |
| 2292756 | Vidalina Suarez Sepulveda | Address on file | | | | | |
| 2304948 | Vidalina Torres Cepeda | Address on file | | | | | |
| 2311811 | Vidalina Vazquez Trinidad | Address on file | | | | | |
| 2265779 | Vidalina Velazquez Betancourt | Address on file | | | | | |
| 2303824 | Vidalina Velazquez Figuero | Address on file | | | | | |
| 2304684 | Vidalina Vicente Franco | Address on file | | | | | |
| 2283949 | Viden D D Torres Arce | Address on file | | | | | |
| 2323347 | Vigdalia Nieves Orengo | Address on file | | | | | |
| 2258495 | Vigdalia Santiago Valcarcel | Address on file | | | | | |
| 2332704 | Vigermina Ortiz Torres | Address on file | | | | | |
| 2302848 | Villin Cruz Nunez | Address on file | | | | | |
| 2309150 | Vilma A Boria Reyes | Address on file | | | | | |
| 2297698 | Vilma A Santiago Santiago | Address on file | | | | | |
| 2285991 | Vilma Alvarado Romero | Address on file | | | | | |
| 2331658 | Vilma Alvarez Villalba | Address on file | | | | | |
| 2275700 | Vilma Andino Abril | Address on file | | | | | |
| 2286896 | Vilma Aponte Cruz | Address on file | | | | | |
| 2255135 | Vilma Baez Mojica | Address on file | | | | | |
| 2282441 | Vilma Bayron Brunet | Address on file | | | | | |
| 2267344 | Vilma Bonilla Calero | Address on file | | | | | |
| 2270391 | Vilma Capella Serpa | Address on file | | | | | |
| 2262429 | Vilma Castrello Figueroa | Address on file | | | | | |
| 2344312 | Vilma Castro Villegas | Address on file | | | | | |
| 2254957 | Vilma Catarineu Andrew | Address on file | | | | | |
| 2296490 | Vilma Catarineu Andrew | Address on file | | | | | |
| 2330758 | Vilma Covas Salina | Address on file | | | | | |
| 2315780 | Vilma D D Silva Guasp | Address on file | | | | | |
| 2254884 | Vilma D Flores Bonilla | Address on file | | | | | |
| 2319531 | Vilma D Hernandez Roman | Address on file | | | | | |
| 2261600 | Vilma Davila Rosa | Address on file | | | | | |
| 2266492 | Vilma Diaz Padilla | Address on file | | | | | |
| 2325057 | Vilma Diaz Velez | Address on file | | | | | |
| 2346947 | Vilma E Candelario Andino | Address on file | | | | | |
| 2329597 | Vilma E Nieves Seda | Address on file | | | | | |
| 2298487 | Vilma Flores De Jesus | Address on file | | | | | |
| 2323890 | Vilma Fuentes Muniz | Address on file | | | | | |
| 2272949 | Vilma G G Milan Rolon | Address on file | | | | | |
| 2320702 | Vilma G Machado Maldonado | Address on file | | | | | |
| 2284302 | Vilma Garcia Ramirez | Address on file | | | | | |
| 2287273 | Vilma Gonzalez Deliz | Address on file | | | | | |
| 2312066 | Vilma Gonzalez Lopez | Address on file | | | | | |
| 2276589 | Vilma Gonzalez Mora | Address on file | | | | | |
| 2273848 | Vilma I Colon Torres | Address on file | | | | | |
| 2298355 | Vilma I Gonzalez Arce | Address on file | | | | | |
| 2284956 | Vilma I I Due?O Del | Address on file | | | | | |
| 2298457 | Vilma I I Segarra Alvarez | Address on file | | | | | |
| 2343818 | Vilma I Perez Figueroa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1745 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2270599 | Vilma I Pomales Rodriguez | Address on file | | | | | |
| 2263530 | Vilma I Sanchez Charriez | Address on file | | | | | |
| 2289285 | Vilma I Sanchez Charriez | Address on file | | | | | |
| 2255612 | Vilma I Torres Santiago | Address on file | | | | | |
| 2262454 | Vilma Illas Perez | Address on file | | | | | |
| 2273206 | Vilma J Mercado Tellerias | Address on file | | | | | |
| 2312618 | Vilma J Sanchez Dapena | Address on file | | | | | |
| 2296830 | Vilma L L Alamo Santini | Address on file | | | | | |
| 2271283 | Vilma L L Diaz Colon | Address on file | | | | | |
| 2343611 | Vilma L Morales De Diego | Address on file | | | | | |
| 2291099 | Vilma L Villaran Casanova | Address on file | | | | | |
| 2257907 | Vilma Landrua Padro | Address on file | | | | | |
| 2292635 | Vilma Lopez Rodriguez | Address on file | | | | | |
| 2319823 | Vilma Lopez Villanueva | Address on file | | | | | |
| 2284203 | Vilma M Ferrer Rivera | Address on file | | | | | |
| 2329526 | Vilma M Gonzalez Tirado | Address on file | | | | | |
| 2280243 | Vilma M M Ruiz Torres | Address on file | | | | | |
| 2342601 | Vilma M Rivera Santiago | Address on file | | | | | |
| 2267190 | Vilma Machado Rodriguez | Address on file | | | | | |
| 2269719 | Vilma Maldonado Cartagena | Address on file | | | | | |
| 2277278 | Vilma Maldonado Torres | Address on file | | | | | |
| 2310830 | Vilma Mateo Nieves | Address on file | | | | | |
| 2268539 | Vilma Mendez Gerena | Address on file | | | | | |
| 2342041 | Vilma Morales Martinez | Address on file | | | | | |
| 2256328 | Vilma Munoz Galarza | Address on file | | | | | |
| 2322185 | Vilma Nevarez Canales | Address on file | | | | | |
| 2345965 | Vilma Nieves Monta?Ez | Address on file | | | | | |
| 2345964 | Vilma Nieves Montanez | Address on file | | | | | |
| 2324942 | Vilma Pagan Colon | Address on file | | | | | |
| 2346383 | Vilma Parrilla Torres | Address on file | | | | | |
| 2289797 | Vilma Pena Delgado | Address on file | | | | | |
| 2265763 | Vilma Perez Rivera | Address on file | | | | | |
| 2255907 | Vilma Rivera Agosto | Address on file | | | | | |
| 2264669 | Vilma Rivera Kuilan | Address on file | | | | | |
| 2341027 | Vilma Rivera Rivera | Address on file | | | | | |
| 2258575 | Vilma Rodriguez Falcon | Address on file | | | | | |
| 2301517 | Vilma Rodriguez Negron | Address on file | | | | | |
| 2308486 | Vilma Rodriguez Quiles | Address on file | | | | | |
| 2274315 | Vilma Rodriguez Sanjurjo | Address on file | | | | | |
| 2259715 | Vilma S Santos Vazquez | Address on file | | | | | |
| 2310747 | Vilma Sanchez Gautier | Address on file | | | | | |
| 2329347 | Vilma Santana Gil | Address on file | | | | | |
| 2266952 | Vilma Santiago Rosa | Address on file | | | | | |
| 2256667 | Vilma Sierra Sierra | Address on file | | | | | |
| 2262158 | Vilma Soto Torres | Address on file | | | | | |
| 2310826 | Vilma Suarez Hernandez | Address on file | | | | | |
| 2273770 | Vilma Tapia Alicea | Address on file | | | | | |
| 2274709 | Vilma Tirado Arroyo | Address on file | | | | | |
| 2289458 | Vilma Tollinchi Delgado | Address on file | | | | | |
| 2309415 | Vilma Torruella Rivera | Address on file | | | | | |
| 2335904 | Vilma Valle Alicea | Address on file | | | | | |
| 2291550 | Vilma Vazquez Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1746 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2265426 | Vilma Vazquez Rosado | Address on file | | | | | |
| 2274447 | Vilma Vega Pamblanco | Address on file | | | | | |
| 2272107 | Vilma Velez Delgado | Address on file | | | | | |
| 2332554 | Vilma Vila Selles | Address on file | | | | | |
| 2300670 | Vilma Y Lugo Clemente | Address on file | | | | | |
| 2335905 | Vilmarie Velazquez Valle | Address on file | | | | | |
| 2275118 | Vilmary Cepero Castro | Address on file | | | | | |
| 2327443 | Vilna Cruz Osorio | Address on file | | | | | |
| 2332597 | Vilna L Cruz Osorio | Address on file | | | | | |
| 2276245 | Vilsa M Troche Rodriguez | Address on file | | | | | |
| 2342341 | Vimarys Rivera Tristani | Address on file | | | | | |
| 2346214 | Vince G Laureano Santiago | Address on file | | | | | |
| 2340297 | Vindi Aponte Seda | Address on file | | | | | |
| 2265126 | Vinicio A A Martinez Aybar | Address on file | | | | | |
| 2271094 | Viola Barbosa Valentin | Address on file | | | | | |
| 2315110 | Viola Feliciano Santos | Address on file | | | | | |
| 2254756 | Viola H Delgado Perez | Address on file | | | | | |
| 2334106 | Viola Hernandez Angeles | Address on file | | | | | |
| 2326285 | Viola K Colberg Mussender | Address on file | | | | | |
| 2292171 | Violeta A Mercado Rivera | Address on file | | | | | |
| 2275326 | Violeta Alers Roldan | Address on file | | | | | |
| 2298494 | Violeta Ayala Colon | Address on file | | | | | |
| 2316872 | Violeta Balaguer Guash | Address on file | | | | | |
| 2315488 | Violeta Cardona Rodriguez | Address on file | | | | | |
| 2303756 | Violeta Cintron Gonzalez | Address on file | | | | | |
| 2274861 | Violeta Cruz Burgos | Address on file | | | | | |
| 2274440 | Violeta Cruz Cabeza | Address on file | | | | | |
| 2268209 | Violeta Cruz Martinez | Address on file | | | | | |
| 2329278 | Violeta Del Valle Del Valle | Address on file | | | | | |
| 2333614 | Violeta Fernandez Lora | Address on file | | | | | |
| 2335448 | Violeta Flores Figueroa | Address on file | | | | | |
| 2331867 | Violeta Gutierrez Suarez | Address on file | | | | | |
| 2305180 | Violeta L L Nieves Santiago | Address on file | | | | | |
| 2275758 | Violeta Lagares Santiago | Address on file | | | | | |
| 2303443 | Violeta Laguna Lizardi | Address on file | | | | | |
| 2291526 | Violeta Lugo Avellez | Address on file | | | | | |
| 2318231 | Violeta Maldonado Arturet | Address on file | | | | | |
| 2255696 | Violeta Martinez Moreno | Address on file | | | | | |
| 2281982 | Violeta Monzon Laracuente | Address on file | | | | | |
| 2329265 | Violeta Morales Gonzalez | Address on file | | | | | |
| 2333883 | Violeta Pacheco Velez | Address on file | | | | | |
| 2259384 | Violeta Perez Callejas | Address on file | | | | | |
| 2326889 | Violeta Rivera Rivera | Address on file | | | | | |
| 2264265 | Violeta Rodriguez Archeval | Address on file | | | | | |
| 2294293 | Violeta Rodriguez Diaz | Address on file | | | | | |
| 2306643 | Violeta Rodriguez Figueroa | Address on file | | | | | |
| 2322328 | Violeta Rodriguez Marrero | Address on file | | | | | |
| 2292003 | Violeta Rodriguez Ramirez | Address on file | | | | | |
| 2344564 | Violeta Rodriguez Ramos | Address on file | | | | | |
| 2291941 | Violeta Santiago Perez | Address on file | | | | | |
| 2304257 | Violeta Silva Ugarte | Address on file | | | | | |
| 2260961 | Violeta Simon Joseph | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318782 | Violeta Tirado Rivera | Address on file | | | | | |
| 2321863 | Violeta Tirado Rivera | Address on file | | | | | |
| 2335451 | Violeta Tirado Rivera | Address on file | | | | | |
| 2261416 | Violeta Vazquez Gomez | Address on file | | | | | |
| 2325019 | Vionil Cardona Rodrigue | Address on file | | | | | |
| 2344000 | Vionnette Lopez Escobar | Address on file | | | | | |
| 2326443 | Virgelina Thillet Vda | Address on file | | | | | |
| 2257347 | Virgemina Arzola Torres | Address on file | | | | | |
| 2332271 | Virgemina Torres Torres | Address on file | | | | | |
| 2293784 | Virgemina Viera Miranda | Address on file | | | | | |
| 2267186 | Virgen A Mercado Gonzalez | Address on file | | | | | |
| 2264429 | Virgen Alvarez Pizarro | Address on file | | | | | |
| 2295984 | Virgen Astacio Perez | Address on file | | | | | |
| 2312043 | Virgen Berrios Burgos | Address on file | | | | | |
| 2286381 | Virgen Berrios Fuentes | Address on file | | | | | |
| 2331378 | Virgen Berrios Fuentes | Address on file | | | | | |
| 2284046 | Virgen C Colon Aponte | Address on file | | | | | |
| 2292969 | Virgen Colon Lopez | Address on file | | | | | |
| 2342384 | Virgen Cotto Nieves | Address on file | | | | | |
| 2290274 | Virgen D D Nunez Pabon | Address on file | | | | | |
| 2287387 | Virgen Fortis Santiago | Address on file | | | | | |
| 2265834 | Virgen H Montalvo Morales | Address on file | | | | | |
| 2333512 | Virgen Lozada Ramos | Address on file | | | | | |
| 2265474 | Virgen M Baez Ocasio | Address on file | | | | | |
| 2302435 | Virgen M M Figueroa Martinez | Address on file | | | | | |
| 2264487 | Virgen M M Pereira Arroyo | Address on file | | | | | |
| 2266457 | Virgen M M Rivera Rivera | Address on file | | | | | |
| 2267841 | Virgen M Melendez Valentin | Address on file | | | | | |
| 2254092 | Virgen M Mercado Rosas | Address on file | | | | | |
| 2272118 | Virgen M Rodriguez Lopez | Address on file | | | | | |
| 2312457 | Virgen M Rubert Torres | Address on file | | | | | |
| 2296277 | Virgen Maldonado Santiago | Address on file | | | | | |
| 2285793 | Virgen N Colon Alicea | Address on file | | | | | |
| 2311262 | Virgen Oquendo Ocasio | Address on file | | | | | |
| 2275485 | Virgen Ortiz Lopez | Address on file | | | | | |
| 2269072 | Virgen Pacheco Santana | Address on file | | | | | |
| 2293382 | Virgen Perez Barbosa | Address on file | | | | | |
| 2285534 | Virgen Perez Rivera | Address on file | | | | | |
| 2332902 | Virgen Perez Rivera | Address on file | | | | | |
| 2285443 | Virgen Rivera Merlo | Address on file | | | | | |
| 2263661 | Virgen Rivera Ramos | Address on file | | | | | |
| 2306752 | Virgen Rosario Almenas | Address on file | | | | | |
| 2276252 | Virgen S De Jesus Cotto | Address on file | | | | | |
| 2272349 | Virgen S S Polanco Diaz | Address on file | | | | | |
| 2307162 | Virgen Sanchez Sandoval | Address on file | | | | | |
| 2310543 | Virgen Santiago Melendez | Address on file | | | | | |
| 2343508 | Virgen Santiago Rivera | Address on file | | | | | |
| 2335768 | Virgen Serrano Toro | Address on file | | | | | |
| 2339639 | Virgen Silva Sepulveda | Address on file | | | | | |
| 2311061 | Virgen Toro Rodriguez | Address on file | | | | | |
| 2278360 | Virgen Torres Mendez | Address on file | | | | | |
| 2308010 | Virgen Torres Toro | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311109 | Virgen Valentin Diaz | Address on file | | | | | |
| 2334018 | Virgen Vazquez Molina | Address on file | | | | | |
| 2297642 | Virgen Z Ayala Cruz | Address on file | | | | | |
| 2275151 | Virgen Z Z Ramirez Rivera | Address on file | | | | | |
| 2291669 | Virgenmin Santiago Arroyo | Address on file | | | | | |
| 2339654 | Virgenmina Albino Nunez | Address on file | | | | | |
| 2337680 | Virgenmina Arce Feliciano | Address on file | | | | | |
| 2256271 | Virgenmina Baez Belen | Address on file | | | | | |
| 2291168 | Virgenmina Bermudez Virgenmina | Address on file | | | | | |
| 2304370 | Virgenmina Camacho Virgenmina | Address on file | | | | | |
| 2315369 | Virgenmina Colon Davila | Address on file | | | | | |
| 2332878 | Virgenmina Colon Davila | Address on file | | | | | |
| 2315385 | Virgenmina Colon Negron | Address on file | | | | | |
| 2336818 | Virgenmina Cordero Rivera | Address on file | | | | | |
| 2278288 | Virgenmina Criado Santiago | Address on file | | | | | |
| 2272350 | Virgenmina Garcia Martinez | Address on file | | | | | |
| 2291825 | Virgenmina Gonzalez Soliva | Address on file | | | | | |
| 2314766 | Virgenmina Laboy Perez | Address on file | | | | | |
| 2335439 | Virgenmina Lopez Rivera | Address on file | | | | | |
| 2313092 | Virgenmina Malave Santiago | Address on file | | | | | |
| 2276184 | Virgenmina Mattei Feliciano | Address on file | | | | | |
| 2346295 | Virgenmina Medina Medina | Address on file | | | | | |
| 2312942 | Virgenmina Mercado Rodriguez | Address on file | | | | | |
| 2300693 | Virgenmina Montalvo Cortes | Address on file | | | | | |
| 2308065 | Virgenmina Nuñez Morales | Address on file | | | | | |
| 2301841 | Virgenmina Ortiz Colon | Address on file | | | | | |
| 2317865 | Virgenmina Ortiz Fret | Address on file | | | | | |
| 2301009 | Virgenmina Ortiz Martinez | Address on file | | | | | |
| 2311477 | Virgenmina Ortiz Ramos | Address on file | | | | | |
| 2334213 | Virgenmina Perez Echevarria | Address on file | | | | | |
| 2313950 | Virgenmina Rentas Santiago | Address on file | | | | | |
| 2336212 | Virgenmina Rentas Santiago | Address on file | | | | | |
| 2338235 | Virgenmina Rivera Cartagena | Address on file | | | | | |
| 2279154 | Virgenmina Rivera Hernandez | Address on file | | | | | |
| 2292069 | Virgenmina Rivera Martinez | Address on file | | | | | |
| 2292387 | Virgenmina Rodriguez Cruz | Address on file | | | | | |
| 2287615 | Virgenmina Rodriguez Merced | Address on file | | | | | |
| 2337841 | Virgenmina Santiago | Address on file | | | | | |
| 2307928 | Virgenmina Santiago Cruz | Address on file | | | | | |
| 2316640 | Virgenmina Santiago Cruz | Address on file | | | | | |
| 2271611 | Virgenmina Santiago Rodriguez | Address on file | | | | | |
| 2313350 | Virgenmina Soto Burgos | Address on file | | | | | |
| 2345066 | Virgenmina Torres Figueroa | Address on file | | | | | |
| 2320226 | Virgethis Cruz Torres | Address on file | | | | | |
| 2333608 | Virgilia Barreto Carmona | Address on file | | | | | |
| 2335673 | Virgilia Delgado Ruiz | Address on file | | | | | |
| 2300765 | Virgilia Diaz Rivera | Address on file | | | | | |
| 2319142 | Virgilia Mantilla Corchado | Address on file | | | | | |
| 2307048 | Virgilia Vazquez Torres | Address on file | | | | | |
| 2314491 | Virgilio A Mera Perez | Address on file | | | | | |
| 2315452 | Virgilio Caro Elias | Address on file | | | | | |
| 2285206 | Virgilio Cruz Muniz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2297299 | Virgilio Cruz Rivera | Address on file | | | | | |
| 2264978 | Virgilio Escalera Rivera | Address on file | | | | | |
| 2301963 | Virgilio Garay Morales | Address on file | | | | | |
| 2270765 | Virgilio Gonzalez Rodriguez | Address on file | | | | | |
| 2272722 | Virgilio Matos Chaparro | Address on file | | | | | |
| 2256609 | Virgilio Ortiz Berdecia | Address on file | | | | | |
| 2301487 | Virgilio Ortiz Reyes | Address on file | | | | | |
| 2308632 | Virgilio Ortiz Rodriguez | Address on file | | | | | |
| 2258271 | Virgilio Pacheco Pietri | Address on file | | | | | |
| 2299064 | Virgilio Paris Guadalupe | Address on file | | | | | |
| 2337414 | Virgilio Paris Guadalupe | Address on file | | | | | |
| 2267550 | Virgilio Rivera Carrasquil | Address on file | | | | | |
| 2257202 | Virgilio Rivera Figueroa | Address on file | | | | | |
| 2293605 | Virgilio Rivera Mercado | Address on file | | | | | |
| 2270603 | Virgilio Rodriguez Melendez | Address on file | | | | | |
| 2262293 | Virgilio Sanchez Figueroa | Address on file | | | | | |
| 2278517 | Virgilio Santana Leduc | Address on file | | | | | |
| 2294148 | Virgilio Torres Roman | Address on file | | | | | |
| 2332810 | Virgilio Valentin Ortiz | Address on file | | | | | |
| 2268976 | Virgilio Velazquez Rivera | Address on file | | | | | |
| 2317841 | Virgilio Velez Torres | Address on file | | | | | |
| 2315674 | Virginia A A Hernandez Rocho | Address on file | | | | | |
| 2260297 | Virginia Abrams Borges | Address on file | | | | | |
| 2290371 | Virginia Acevedo Vazquez | Address on file | | | | | |
| 2308058 | Virginia Adorno Carrion | Address on file | | | | | |
| 2332752 | Virginia Aleman Rodriguez | Address on file | | | | | |
| 2290273 | Virginia Almestica Marrero | Address on file | | | | | |
| 2298282 | Virginia Altieri Rosado | Address on file | | | | | |
| 2309093 | Virginia Alvarado Vicente | Address on file | | | | | |
| 2288472 | Virginia Alvarez Hernandez | Address on file | | | | | |
| 2282524 | Virginia Aponte Arroyo | Address on file | | | | | |
| 2320235 | Virginia Aponte Arroyo | Address on file | | | | | |
| 2324007 | Virginia Aponte Collazo | Address on file | | | | | |
| 2309851 | Virginia Aponte Guerrido | Address on file | | | | | |
| 2296350 | Virginia Aponte Ortiz | Address on file | | | | | |
| 2336263 | Virginia Aquino Lopez | Address on file | | | | | |
| 2323704 | Virginia Arroyo Garcia | Address on file | | | | | |
| 2259195 | Virginia Arroyo Lopez | Address on file | | | | | |
| 2315760 | Virginia Arroyo Matos | Address on file | | | | | |
| 2336503 | Virginia Aviles Figueroa | Address on file | | | | | |
| 2283820 | Virginia Ayala Molina | Address on file | | | | | |
| 2294979 | Virginia Ayala Muniz | Address on file | | | | | |
| 2318589 | Virginia Ayala Muniz | Address on file | | | | | |
| 2276861 | Virginia Badillo Crespo | Address on file | | | | | |
| 2295869 | Virginia Boneta Valentin | Address on file | | | | | |
| 2328345 | Virginia Bruno Rodriguez | Address on file | | | | | |
| 2273231 | Virginia Bruno Rosa | Address on file | | | | | |
| 2340422 | Virginia Burgos Torres | Address on file | | | | | |
| 2290526 | Virginia Calcano Jesus | Address on file | | | | | |
| 2301289 | Virginia Calderon Sostre | Address on file | | | | | |
| 2283329 | Virginia Camacho Santiago | Address on file | | | | | |
| 2303647 | Virginia Camuy Gonzalez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2276339 | Virginia Cantellops Perez | Address on file | | | | | |
| 2337096 | Virginia Caquias Alier | Address on file | | | | | |
| 2280604 | Virginia Caraballo Tull | Address on file | | | | | |
| 2315436 | Virginia Carmona Torres | Address on file | | | | | |
| 2286571 | Virginia Caro Muniz | Address on file | | | | | |
| 2291294 | Virginia Carrasquillo Carrasquillo | Address on file | | | | | |
| 2291150 | Virginia Cartagena Hndz. | Address on file | | | | | |
| 2296629 | Virginia Cartagena Virginia | Address on file | | | | | |
| 2315415 | Virginia Castillo Collazo | Address on file | | | | | |
| 2335242 | Virginia Centeno Santiago | Address on file | | | | | |
| 2272058 | Virginia Charneco Sanchez | Address on file | | | | | |
| 2281226 | Virginia Chevere Reyes | Address on file | | | | | |
| 2254394 | Virginia Chinea Rivera | Address on file | | | | | |
| 2308704 | Virginia Claudio Colon | Address on file | | | | | |
| 2331396 | Virginia Collazo Garcia | Address on file | | | | | |
| 2287124 | Virginia Colon Orozco | Address on file | | | | | |
| 2317576 | Virginia Colon Toledo | Address on file | | | | | |
| 2341062 | Virginia Colon Velez | Address on file | | | | | |
| 2309009 | Virginia Cordero Cordero | Address on file | | | | | |
| 2308765 | Virginia Cortes Gonzalez | Address on file | | | | | |
| 2268023 | Virginia Cortes Hernandez | Address on file | | | | | |
| 2271508 | Virginia Cosme Diaz | Address on file | | | | | |
| 2340120 | Virginia Cotto Benitez | Address on file | | | | | |
| 2294960 | Virginia Crespo Lopez | Address on file | | | | | |
| 2341162 | Virginia Cruz Albino | Address on file | | | | | |
| 2291518 | Virginia Cruz Castro | Address on file | | | | | |
| 2290303 | Virginia Cruz Cotto | Address on file | | | | | |
| 2287524 | Virginia Cruz Velazquez | Address on file | | | | | |
| 2341640 | Virginia Cuadrado Colon | Address on file | | | | | |
| 2310968 | Virginia Dalmau Boria | Address on file | | | | | |
| 2288087 | Virginia Davila Rivera | Address on file | | | | | |
| 2292484 | Virginia De Jesus Rivera | Address on file | | | | | |
| 2346110 | Virginia De Leon Ortiz | Address on file | | | | | |
| 2290777 | Virginia Del Valle Rivera | Address on file | | | | | |
| 2328156 | Virginia Del Valle Vega | Address on file | | | | | |
| 2255211 | Virginia Diaz Cordero | Address on file | | | | | |
| 2334388 | Virginia Diaz Cotto | Address on file | | | | | |
| 2309481 | Virginia Diaz Garcia | Address on file | | | | | |
| 2340442 | Virginia Diaz Matos | Address on file | | | | | |
| 2265379 | Virginia E E Baez Cordova | Address on file | | | | | |
| 2323018 | Virginia Febres Hernandez | Address on file | | | | | |
| 2340142 | Virginia Febres Morales | Address on file | | | | | |
| 2337439 | Virginia Felix Virginia | Address on file | | | | | |
| 2343193 | Virginia Fernandez Rivera | Address on file | | | | | |
| 2273498 | Virginia Figueroa Ruiz | Address on file | | | | | |
| 2332033 | Virginia Filomeno Gonzalez | Address on file | | | | | |
| 2316221 | Virginia Flecha Perez | Address on file | | | | | |
| 2334021 | Virginia Flecha Perez | Address on file | | | | | |
| 2332719 | Virginia Flores Castillo | Address on file | | | | | |
| 2266528 | Virginia Fonseca Reyes | Address on file | | | | | |
| 2258683 | Virginia Gaetan Rivera | Address on file | | | | | |
| 2328099 | Virginia Galarza Dominguez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2260724 | Virginia Garcia Garcia | Address on file | | | | | |
| 2290882 | Virginia Garcia Perez | Address on file | | | | | |
| 2322533 | Virginia Garcia Rodriguez | Address on file | | | | | |
| 2340626 | Virginia Garcia Rodriguez | Address on file | | | | | |
| 2259621 | Virginia Garcia Santiago | Address on file | | | | | |
| 2342054 | Virginia Gaud Vda | Address on file | | | | | |
| 2254828 | Virginia Gonzalez Cardosa | Address on file | | | | | |
| 2290864 | Virginia Gonzalez Castro | Address on file | | | | | |
| 2337987 | Virginia Gonzalez Cortes | Address on file | | | | | |
| 2295562 | Virginia Gonzalez Deynes | Address on file | | | | | |
| 2332741 | Virginia Gonzalez Deynes | Address on file | | | | | |
| 2257595 | Virginia Gonzalez Gonzalez | Address on file | | | | | |
| 2314898 | Virginia Gonzalez Pagan | Address on file | | | | | |
| 2327602 | Virginia Gonzalez Rivera | Address on file | | | | | |
| 2264306 | Virginia Guilloty Calder | Address on file | | | | | |
| 2323490 | Virginia Gutierrez Colon | Address on file | | | | | |
| 2280452 | Virginia Gutierrez Figueroa | Address on file | | | | | |
| 2283448 | Virginia Guzman Gonzalez | Address on file | | | | | |
| 2311823 | Virginia Hernandez Alfonso | Address on file | | | | | |
| 2323500 | Virginia Hernandez Lopez | Address on file | | | | | |
| 2328735 | Virginia Huertas Pagan | Address on file | | | | | |
| 2297011 | Virginia I Garcia Crespo | Address on file | | | | | |
| 2338737 | Virginia Jimenez Guash | Address on file | | | | | |
| 2343514 | Virginia Jimenez Martinez | Address on file | | | | | |
| 2262779 | Virginia Jimenez Rodriguez | Address on file | | | | | |
| 2321019 | Virginia Lago Malave | Address on file | | | | | |
| 2334166 | Virginia Liboy Jusino | Address on file | | | | | |
| 2255174 | Virginia Llanos Torres | Address on file | | | | | |
| 2277516 | Virginia Lopez Aviles | Address on file | | | | | |
| 2328708 | Virginia Lopez Gonzalez | Address on file | | | | | |
| 2319796 | Virginia Lopez Lopez | Address on file | | | | | |
| 2344476 | Virginia Lopez Quiñones | Address on file | | | | | |
| 2339255 | Virginia Lopez Roman | Address on file | | | | | |
| 2308068 | Virginia Lopez Villegas | Address on file | | | | | |
| 2339174 | Virginia Lozano Diaz | Address on file | | | | | |
| 2280177 | Virginia Lozano Rodriguez | Address on file | | | | | |
| 2280037 | Virginia Luna Ortiz | Address on file | | | | | |
| 2332476 | Virginia M Barulli Montealegre | Address on file | | | | | |
| 2288610 | Virginia M Gonzalez Santiago | Address on file | | | | | |
| 2325262 | Virginia M M Rosa Flores | Address on file | | | | | |
| 2339401 | Virginia Mari Mercado | Address on file | | | | | |
| 2291392 | Virginia Marquez Rosa | Address on file | | | | | |
| 2332335 | Virginia Marrero Vazquez | Address on file | | | | | |
| 2335583 | Virginia Martinez Negron | Address on file | | | | | |
| 2325118 | Virginia Martinez Quinones | Address on file | | | | | |
| 2295299 | Virginia Martinez Quiñones | Address on file | | | | | |
| 2340463 | Virginia Martinez Rivera | Address on file | | | | | |
| 2269750 | Virginia Martinez Rodriguez | Address on file | | | | | |
| 2271207 | Virginia Maysonet Hernandez | Address on file | | | | | |
| 2268896 | Virginia Medina Bultron | Address on file | | | | | |
| 2331345 | Virginia Medina Valentin | Address on file | | | | | |
| 2344878 | Virginia Medina Vazquez | Address on file | | | | | |

Exhibit JJJJJJ

Class 51A Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2323415 | Virginia Mejias Soto | Address on file | | | | | |
| 2272855 | Virginia Melendez Alvarado | Address on file | | | | | |
| 2324143 | Virginia Mendez Arocho | Address on file | | | | | |
| 2331001 | Virginia Mercado Ortiz | Address on file | | | | | |
| 2285823 | Virginia Mercado Sanchez | Address on file | | | | | |
| 2315938 | Virginia Merced Ortiz | Address on file | | | | | |
| 2340896 | Virginia Merced Ortiz | Address on file | | | | | |
| 2318967 | Virginia Molina Frances | Address on file | | | | | |
| 2337386 | Virginia Molina Santiago | Address on file | | | | | |
| 2314423 | Virginia Montero Gonzalez | Address on file | | | | | |
| 2334200 | Virginia Montes Matos | Address on file | | | | | |
| 2311452 | Virginia Morales Alicea | Address on file | | | | | |
| 2301617 | Virginia Morales Ayala | Address on file | | | | | |
| 2254408 | Virginia Morales Figueroa | Address on file | | | | | |
| 2286019 | Virginia Morales Garcia | Address on file | | | | | |
| 2303776 | Virginia Morales Morales | Address on file | | | | | |
| 2331017 | Virginia Morales Rolon | Address on file | | | | | |
| 2314361 | Virginia Narvaez Sanchez | Address on file | | | | | |
| 2337802 | Virginia Navarro Gomez | Address on file | | | | | |
| 2338884 | Virginia Negron Lorenzana | Address on file | | | | | |
| 2306119 | Virginia Negron Padua | Address on file | | | | | |
| 2284261 | Virginia Negron Rodriguez | Address on file | | | | | |
| 2339694 | Virginia Nieves Jesus | Address on file | | | | | |
| 2279943 | Virginia Nunez Malave | Address on file | | | | | |
| 2336878 | Virginia Nunez Rosado | Address on file | | | | | |
| 2335540 | Virginia Ortiz Echevarria | Address on file | | | | | |
| 2304361 | Virginia Ortiz Gomez | Address on file | | | | | |
| 2333578 | Virginia Ortiz Gomez | Address on file | | | | | |
| 2306230 | Virginia Ortiz Montanez | Address on file | | | | | |
| 2326941 | Virginia Ortiz Ortiz | Address on file | | | | | |
| 2316234 | Virginia Ortiz Padilla | Address on file | | | | | |
| 2330564 | Virginia Pabon Velazquez | Address on file | | | | | |
| 2316306 | Virginia Padilla Leon | Address on file | | | | | |
| 2323311 | Virginia Pantojas Acevedo | Address on file | | | | | |
| 2279313 | Virginia Pascual Rosado | Address on file | | | | | |
| 2326618 | Virginia Perez Gonzalez | Address on file | | | | | |
| 2314116 | Virginia Perez Molina | Address on file | | | | | |
| 2341732 | Virginia Perez Ortiz | Address on file | | | | | |
| 2318744 | Virginia Perez Perez | Address on file | | | | | |
| 2331673 | Virginia R Brooks Long | Address on file | | | | | |
| 2332400 | Virginia Ramos Qui?Ones | Address on file | | | | | |
| 2306429 | Virginia Ramos Rivera | Address on file | | | | | |
| 2326735 | Virginia Rios Arroyo | Address on file | | | | | |
| 2334785 | Virginia Rios Vega | Address on file | | | | | |
| 2268567 | Virginia Rivera Berrios | Address on file | | | | | |
| 2278765 | Virginia Rivera Calderon | Address on file | | | | | |
| 2294503 | Virginia Rivera Charon | Address on file | | | | | |
| 2281185 | Virginia Rivera Colon | Address on file | | | | | |
| 2293910 | Virginia Rivera Colon | Address on file | | | | | |
| 2308572 | Virginia Rivera Colon | Address on file | | | | | |
| 2298366 | Virginia Rivera Diaz | Address on file | | | | | |
| 2310276 | Virginia Rivera Feliciano | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2303851 | Virginia Rivera Perez | Address on file | | | | | |
| 2264585 | Virginia Rivera Rivera | Address on file | | | | | |
| 2284254 | Virginia Rivera Rivera | Address on file | | | | | |
| 2306615 | Virginia Rivera Rivera | Address on file | | | | | |
| 2306591 | Virginia Rivera Rodriguez | Address on file | | | | | |
| 2278734 | Virginia Rivera Sanchez | Address on file | | | | | |
| 2340489 | Virginia Rivera Vazquez | Address on file | | | | | |
| 2336013 | Virginia Rivera Vega | Address on file | | | | | |
| 2342318 | Virginia Rivera Villegas | Address on file | | | | | |
| 2265700 | Virginia Rodriguez Diffut | Address on file | | | | | |
| 2297706 | Virginia Rodriguez Guzman | Address on file | | | | | |
| 2304324 | Virginia Rodriguez Laboy | Address on file | | | | | |
| 2300751 | Virginia Rodriguez Maldonado | Address on file | | | | | |
| 2277129 | Virginia Rodriguez Medina | Address on file | | | | | |
| 2286348 | Virginia Rodriguez Perez | Address on file | | | | | |
| 2284238 | Virginia Rodriguez Rios | Address on file | | | | | |
| 2329969 | Virginia Rodriguez Valle | Address on file | | | | | |
| 2341060 | Virginia Rodriguez Valle | Address on file | | | | | |
| 2266850 | Virginia Roldan Bruno | Address on file | | | | | |
| 2330743 | Virginia Romero Reyes | Address on file | | | | | |
| 2313585 | Virginia Rosa Ballester | Address on file | | | | | |
| 2312500 | Virginia Rosado Otero | Address on file | | | | | |
| 2295449 | Virginia Rosario Rosado | Address on file | | | | | |
| 2293445 | Virginia Ruiz Guzman | Address on file | | | | | |
| 2322810 | Virginia Ruiz Rivera | Address on file | | | | | |
| 2277692 | Virginia Ruiz Torres | Address on file | | | | | |
| 2306728 | Virginia Ruiz Torres | Address on file | | | | | |
| 2303792 | Virginia Salas Matias | Address on file | | | | | |
| 2255650 | Virginia Salcedo Rodriguez | Address on file | | | | | |
| 2320307 | Virginia Sanchez Alvarado | Address on file | | | | | |
| 2339133 | Virginia Sanchez Jesus | Address on file | | | | | |
| 2299683 | Virginia Sanchez Negron | Address on file | | | | | |
| 2335028 | Virginia Sanchez Perez | Address on file | | | | | |
| 2306808 | Virginia Sanchez Resto | Address on file | | | | | |
| 2319755 | Virginia Sanchez Sierra | Address on file | | | | | |
| 2333379 | Virginia Sanchez Sierra | Address on file | | | | | |
| 2313443 | Virginia Santiago Gueits | Address on file | | | | | |
| 2297427 | Virginia Santiago Mercado | Address on file | | | | | |
| 2257354 | Virginia Santiago Ramos | Address on file | | | | | |
| 2346302 | Virginia Santiago Torres | Address on file | | | | | |
| 2316492 | Virginia Santiago Vargas | Address on file | | | | | |
| 2335859 | Virginia Santiago Velez | Address on file | | | | | |
| 2267723 | Virginia Santos Guadalupe | Address on file | | | | | |
| 2341241 | Virginia Santos Oquendo | Address on file | | | | | |
| 2338759 | Virginia Serrano Martinez | Address on file | | | | | |
| 2339930 | Virginia Sosias Castro | Address on file | | | | | |
| 2313319 | Virginia Soto Hernandez | Address on file | | | | | |
| 2319749 | Virginia Soto Perez | Address on file | | | | | |
| 2332139 | Virginia Soto Rivera | Address on file | | | | | |
| 2296137 | Virginia Tirado Mangual | Address on file | | | | | |
| 2339121 | Virginia Torres Alicea | Address on file | | | | | |
| 2304164 | Virginia Torres Arocho | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2303230 | Virginia Torres Colon | Address on file | | | | | |
| 2263301 | Virginia Torres Nieves | Address on file | | | | | |
| 2277742 | Virginia Torres Rodriguez | Address on file | | | | | |
| 2313253 | Virginia Torres Rodriguez | Address on file | | | | | |
| 2331587 | Virginia Torres Rodriguez | Address on file | | | | | |
| 2309953 | Virginia Valentin Lopez | Address on file | | | | | |
| 2307935 | Virginia Valentin Vargas | Address on file | | | | | |
| 2285387 | Virginia Valle Rojas | Address on file | | | | | |
| 2338611 | Virginia Vazquez Concepcion | Address on file | | | | | |
| 2334988 | Virginia Vazquez Cruz | Address on file | | | | | |
| 2296802 | Virginia Vazquez Gonzalez | Address on file | | | | | |
| 2310962 | Virginia Vega Montalvo | Address on file | | | | | |
| 2295820 | Virginia Vega Ruiz | Address on file | | | | | |
| 2272704 | Virginia Velazquez | Address on file | | | | | |
| 2330834 | Virginia Velazquez Ortiz | Address on file | | | | | |
| 2308503 | Virginia Velez De Rivera | Address on file | | | | | |
| 2331361 | Virginia Velez Ramos | Address on file | | | | | |
| 2257753 | Virginia Vergara Ortiz | Address on file | | | | | |
| 2254150 | Virginia Vicenty De Canales | Address on file | | | | | |
| 2329260 | Virginia Villafane Font | Address on file | | | | | |
| 2273455 | Virginia Villanueva Cotto | Address on file | | | | | |
| 2307101 | Virginia Villanueva Cotto | Address on file | | | | | |
| 2262988 | Virginio Melendez Castro | Address on file | | | | | |
| 2333872 | Virtudes Alvarez Cabrejas | Address on file | | | | | |
| 2328235 | Virtudes Plata Bacenet | Address on file | | | | | |
| 2272746 | Virtudes Sejuela Andaluz | Address on file | | | | | |
| 2316362 | Vita Villanueva Mendez | Address on file | | | | | |
| 2340334 | Vita Villanueva Mendez | Address on file | | | | | |
| 2312313 | Vitalia Perez Cardona | Address on file | | | | | |
| 2311128 | Vitalia Perez Salas | Address on file | | | | | |
| 2309045 | Vitalina Baez Santiago | Address on file | | | | | |
| 2346429 | Vitalio Santiago Lugo | Address on file | | | | | |
| 2301786 | Viterbo Rojas Aqueda | Address on file | | | | | |
| 2301069 | Vivaldo Agudo Muñiz | Address on file | | | | | |
| 2343269 | Viveca Soliveras Colon | Address on file | | | | | |
| 2325485 | Viviam Vazquez Candelario | Address on file | | | | | |
| 2347002 | Vivian A Class Bengochea | Address on file | | | | | |
| 2307930 | Vivian A Silva Lopez | Address on file | | | | | |
| 2269381 | Vivian Blay Caballlero | Address on file | | | | | |
| 2345311 | Vivian Cabello Martinez | Address on file | | | | | |
| 2254959 | Vivian Camacho Santiago | Address on file | | | | | |
| 2343519 | Vivian Cardona Flores | Address on file | | | | | |
| 2327468 | Vivian Cruz Figueroa | Address on file | | | | | |
| 2311234 | Vivian Cruz Torres | Address on file | | | | | |
| 2344793 | Vivian D Fernandez Cordero | Address on file | | | | | |
| 2255758 | Vivian E Garcia Maldonado | Address on file | | | | | |
| 2343297 | Vivian E Gomez Rivera | Address on file | | | | | |
| 2275827 | Vivian E Ramos Fuentes | Address on file | | | | | |
| 2265828 | Vivian E Saez Figueroa | Address on file | | | | | |
| 2343101 | Vivian Escalera Ferran | Address on file | | | | | |
| 2260723 | Vivian Estela Perez | Address on file | | | | | |
| 2340867 | Vivian Ferrer Boria | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2318153 | Vivian Franceschini Rodriguez | Address on file | | | | | |
| 2330604 | Vivian Hernandez Millan | Address on file | | | | | |
| 2344160 | Vivian J Cintron Perez | Address on file | | | | | |
| 2264080 | Vivian J Vega Pinto | Address on file | | | | | |
| 2302706 | Vivian L L Perez Hornedo | Address on file | | | | | |
| 2281161 | Vivian L Montalvo De La Paz | Address on file | | | | | |
| 2286516 | Vivian Laboy Santiago | Address on file | | | | | |
| 2338125 | Vivian Latalladi Amaro | Address on file | | | | | |
| 2276933 | Vivian Lugo Perez | Address on file | | | | | |
| 2266352 | Vivian M M Gonzalez Martinez | Address on file | | | | | |
| 2266738 | Vivian M Perez Diaz | Address on file | | | | | |
| 2310691 | Vivian M Perez Zayas | Address on file | | | | | |
| 2337925 | Vivian Martinez Bastian | Address on file | | | | | |
| 2309230 | Vivian Molina Rodriguez | Address on file | | | | | |
| 2261046 | Vivian Morales Santiago | Address on file | | | | | |
| 2332832 | Vivian Nazario Cancel | Address on file | | | | | |
| 2277725 | Vivian Nieves Cruz | Address on file | | | | | |
| 2319655 | Vivian Pabon Colon | Address on file | | | | | |
| 2347118 | Vivian Pedrogo Hernandez | Address on file | | | | | |
| 2271885 | Vivian Ramos Reyes | Address on file | | | | | |
| 2346770 | Vivian Ramos Villega | Address on file | | | | | |
| 2321117 | Vivian Rivera Hoyos | Address on file | | | | | |
| 2346269 | Vivian Rivera Quiñones | Address on file | | | | | |
| 2291175 | Vivian Rodriguez Flores | Address on file | | | | | |
| 2326883 | Vivian Rodriguez Soto | Address on file | | | | | |
| 2255627 | Vivian Rosario Fonseca | Address on file | | | | | |
| 2272188 | Vivian S S Tirado Montalvo | Address on file | | | | | |
| 2279676 | Vivian S Vega Quinones | Address on file | | | | | |
| 2307787 | Vivian Santiago Torres | Address on file | | | | | |
| 2342455 | Vivian Vera Maya | Address on file | | | | | |
| 2341224 | Vivian Zalduondo Garcia | Address on file | | | | | |
| 2343746 | Viviana Alvarez Garcia | Address on file | | | | | |
| 2264720 | Viviana Cabrera Cancel | Address on file | | | | | |
| 2314909 | Viviana Gonzalez Rivera | Address on file | | | | | |
| 2338754 | Viviana Gonzalez Rosado | Address on file | | | | | |
| 2342914 | Viviana I Rivera Rivera | Address on file | | | | | |
| 2314133 | Viviana Pares Figueroa | Address on file | | | | | |
| 2261556 | Viviana Rigau Oyola | Address on file | | | | | |
| 2335139 | Viviana Robles Rivera | Address on file | | | | | |
| 2341652 | Viviana Sabo Perez | Address on file | | | | | |
| 2266542 | Viviana Torres Andino | Address on file | | | | | |
| 2260817 | Viviana Vargas Colon | Address on file | | | | | |
| 2299997 | Vivianis Rivera Melendez | Address on file | | | | | |
| 2330766 | Vivina Ortega Galinde | Address on file | | | | | |
| 2331978 | Vladimir Roman Lopez | Address on file | | | | | |
| 2331412 | W Vazquez Maisonet | Address on file | | | | | |
| 2312786 | Waddie Jusino Fumero | Address on file | | | | | |
| 2329057 | Waddy Rodriguez Martinez | Address on file | | | | | |
| 2344616 | Waddy Rosado Ortiz | Address on file | | | | | |
| 2255183 | Walberto Somarriba Rosa | Address on file | | | | | |
| 2284408 | Waldemar Acevedo Velez | Address on file | | | | | |
| 2346045 | Waldemar Aviles Irizarry | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1756 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2299415 | Waldemar Berrios Calderon | Address on file | | | | | |
| 2321351 | Waldemar Cardona Hernandez | Address on file | | | | | |
| 2257558 | Waldemar Del Toro | Address on file | | | | | |
| 2292502 | Waldemar Forestier Cuerda | Address on file | | | | | |
| 2332895 | Waldemar Forestier Cuerda | Address on file | | | | | |
| 2321517 | Waldemar Lopez Lasarte | Address on file | | | | | |
| 2325574 | Waldemar Morales Torres | Address on file | | | | | |
| 2262657 | Waldemar Nieves Gonzalez | Address on file | | | | | |
| 2287112 | Waldemar Ortiz Cofresi | Address on file | | | | | |
| 2345347 | Waldemar Perez Reillo | Address on file | | | | | |
| 2342164 | Waldemar Rivera Sandoval | Address on file | | | | | |
| 2275883 | Waldemar Rodriguez Lugo | Address on file | | | | | |
| 2270228 | Waldemar Rosado Vega | Address on file | | | | | |
| 2346368 | Waldemar Santiago Arroyo | Address on file | | | | | |
| 2342864 | Waldemar Santiago Rodrigue | Address on file | | | | | |
| 2344445 | Waldemar Santiago Torres | Address on file | | | | | |
| 2304314 | Waldemira Castro Flecha | Address on file | | | | | |
| 2339417 | Waldermar Hernandez Flo | Address on file | | | | | |
| 2288277 | Waldo A A Torres Lopez | Address on file | | | | | |
| 2309794 | Waldo Concepcion De Jesus | Address on file | | | | | |
| 2295906 | Waldo Cruz Ginorio | Address on file | | | | | |
| 2288336 | Waldo Rivera Martir | Address on file | | | | | |
| 2293179 | Waldy Rodriguez Moreno | Address on file | | | | | |
| 2337622 | Walesca Robles Rivera | Address on file | | | | | |
| 2287426 | Walesca Ruiz Montalvo | Address on file | | | | | |
| 2343386 | Waleska Calderon Lebron | Address on file | | | | | |
| 2255925 | Waleska Carmona Gonzalez | Address on file | | | | | |
| 2274708 | Waleska Cruz Concepcion | Address on file | | | | | |
| 2346098 | Waleska Fernandez Morales | Address on file | | | | | |
| 2342969 | Waleska I De Jesus Gonzalez | Address on file | | | | | |
| 2344345 | Waleska I Vargas Vazquez | Address on file | | | | | |
| 2284415 | Waleska Irizarry Gonzallez | Address on file | | | | | |
| 2262284 | Waleska Jusino Marrero | Address on file | | | | | |
| 2319513 | Waleska M M Lebron Santiago | Address on file | | | | | |
| 2302681 | Waleska Munoz Casillas | Address on file | | | | | |
| 2268795 | Waleska Requena Velez | Address on file | | | | | |
| 2283962 | Walkyria Cruz Porfil | Address on file | | | | | |
| 2338279 | Wallace Pamies Rivera | Address on file | | | | | |
| 2257281 | Wally Mendez Aviles | Address on file | | | | | |
| 2258753 | Wally Sanchez Echevarria | Address on file | | | | | |
| 2256777 | Walter Acosta Cartagena | Address on file | | | | | |
| 2316174 | Walter Bauer Morey | Address on file | | | | | |
| 2257826 | Walter Cruz Maldonado | Address on file | | | | | |
| 2307137 | Walter Fernandini Torres | Address on file | | | | | |
| 2288017 | Walter Hernandez Echevarria | Address on file | | | | | |
| 2310876 | Walter Irrizarry Padilla | Address on file | | | | | |
| 2347278 | Walter Izquierdo Rodriguez | Address on file | | | | | |
| 2317588 | Walter J J Rivera Velez | Address on file | | | | | |
| 2305829 | Walter Lebron Palau | Address on file | | | | | |
| 2279380 | Walter Martinez Maldonado | Address on file | | | | | |
| 2346469 | Walter Mendez Cuadrado | Address on file | | | | | |
| 2263680 | Walter Mendez Rodriguez | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2285412 | Walter Mercado Montalvo | Address on file | | | | | |
| 2320096 | Walter Morales Caban | Address on file | | | | | |
| 2280200 | Walter Moran Ramirez | Address on file | | | | | |
| 2268648 | Walter Muñoz Cancel | Address on file | | | | | |
| 2282296 | Walter Nieves Maldonado | Address on file | | | | | |
| 2271722 | Walter Pacheco Santiago | Address on file | | | | | |
| 2262751 | Walter Perales Reyes | Address on file | | | | | |
| 2276652 | Walter Ramos Felix | Address on file | | | | | |
| 2317511 | Walter Rodriguez Guiliani | Address on file | | | | | |
| 2264500 | Walter Rodriguez Oquendo | Address on file | | | | | |
| 2286642 | Walter Sanchez Cintron | Address on file | | | | | |
| 2280754 | Walter Santiago Gotay | Address on file | | | | | |
| 2302066 | Walter Toro Rodriguez | Address on file | | | | | |
| 2342950 | Walter Torres Rodriguez | Address on file | | | | | |
| 2278233 | Walter Velez Ramirez | Address on file | | | | | |
| 2268240 | Walver Baez Lugo | Address on file | | | | | |
| 2346318 | Wanda A Crespo Saavedra | Address on file | | | | | |
| 2308140 | Wanda A Rivera Brice?O | Address on file | | | | | |
| 2263479 | Wanda A Trinidad Cañuelas | Address on file | | | | | |
| 2337653 | Wanda Allende | Address on file | | | | | |
| 2264934 | Wanda Alvarez Perez | Address on file | | | | | |
| 2256987 | Wanda Alvarez Vives | Address on file | | | | | |
| 2273916 | Wanda Aponte Rosado | Address on file | | | | | |
| 2333900 | Wanda Archilla Cid | Address on file | | | | | |
| 2342417 | Wanda Arzuaga Beltran | Address on file | | | | | |
| 2286605 | Wanda Ayala Nieves | Address on file | | | | | |
| 2343085 | Wanda Ayala Rosario | Address on file | | | | | |
| 2319854 | Wanda Baez Calderon | Address on file | | | | | |
| 2330474 | Wanda Baldrich Millan | Address on file | | | | | |
| 2338423 | Wanda Berrios Garay | Address on file | | | | | |
| 2258189 | Wanda Buso Jimenez | Address on file | | | | | |
| 2266232 | Wanda C Rios Torres | Address on file | | | | | |
| 2343645 | Wanda Canales Davila | Address on file | | | | | |
| 2341838 | Wanda Candelario Vidro | Address on file | | | | | |
| 2266766 | Wanda Carrasquillo Reyes | Address on file | | | | | |
| 2256857 | Wanda Castro Nazario | Address on file | | | | | |
| 2267361 | Wanda Colon Ruiz | Address on file | | | | | |
| 2260908 | Wanda Cora Suarez | Address on file | | | | | |
| 2307848 | Wanda Cruz Baez | Address on file | | | | | |
| 2257941 | Wanda Cruz Heredia | Address on file | | | | | |
| 2332543 | Wanda Cruz Ramos | Address on file | | | | | |
| 2258816 | Wanda Cruz Robles | Address on file | | | | | |
| 2345157 | Wanda Cruz Torres | Address on file | | | | | |
| 2282837 | Wanda D D Caceres Quijano | Address on file | | | | | |
| 2347419 | Wanda De Jesus Davila | Address on file | | | | | |
| 2346851 | Wanda E Arce Torres | Address on file | | | | | |
| 2272346 | Wanda E Canales Torres | Address on file | | | | | |
| 2329037 | Wanda E Cepeda Rosario | Address on file | | | | | |
| 2345151 | Wanda E Irizarry Velez | Address on file | | | | | |
| 2256114 | Wanda E Lopez Maldonado | Address on file | | | | | |
| 2333017 | Wanda E Peña Marrero | Address on file | | | | | |
| 2291567 | Wanda E Soto Fournier | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2259291 | Wanda Espada Maldonado | Address on file | | | | | |
| 2340413 | Wanda Figueroa Anglero | Address on file | | | | | |
| 2276636 | Wanda Figueroa Hernandez | Address on file | | | | | |
| 2347133 | Wanda Figueroa Rodriguez | Address on file | | | | | |
| 2283077 | Wanda Figueroa Rojas | Address on file | | | | | |
| 2287282 | Wanda G Cancel Nieves | Address on file | | | | | |
| 2347489 | Wanda G Rivera Ortiz | Address on file | | | | | |
| 2260089 | Wanda Garcia Aquino | Address on file | | | | | |
| 2290392 | Wanda Garcia Martinez | Address on file | | | | | |
| 2264597 | Wanda Gomez Rivera | Address on file | | | | | |
| 2335353 | Wanda Gonzalez | Address on file | | | | | |
| 2257828 | Wanda Gonzalez Gomez | Address on file | | | | | |
| 2344355 | Wanda Gonzalez Lopez | Address on file | | | | | |
| 2339799 | Wanda Green Rivera | Address on file | | | | | |
| 2277214 | Wanda Guilbe Alomar | Address on file | | | | | |
| 2254680 | Wanda H Reinat Medina | Address on file | | | | | |
| 2307718 | Wanda I Aguilera Nazario | Address on file | | | | | |
| 2343524 | Wanda I Almodovar Torres | Address on file | | | | | |
| 2344731 | Wanda I Andino Escalera | Address on file | | | | | |
| 2344083 | Wanda I Aponte Hernandez | Address on file | | | | | |
| 2267129 | Wanda I Ayala Belardo | Address on file | | | | | |
| 2343072 | Wanda I Baez Ayala | Address on file | | | | | |
| 2345504 | Wanda I Barreto Gonzalez | Address on file | | | | | |
| 2254070 | Wanda I Blanco Castillo | Address on file | | | | | |
| 2347059 | Wanda I Bultron Rodriguez | Address on file | | | | | |
| 2267829 | Wanda I Caban Cerezo | Address on file | | | | | |
| 2346430 | Wanda I Carrasco Vazquez | Address on file | | | | | |
| 2335318 | Wanda I Collazo Rosario | Address on file | | | | | |
| 2279907 | Wanda I Collazo Vazquez | Address on file | | | | | |
| 2307895 | Wanda I Cruz Lazu | Address on file | | | | | |
| 2343254 | Wanda I Cruz Luna | Address on file | | | | | |
| 2345763 | Wanda I Davila Torres | Address on file | | | | | |
| 2342778 | Wanda I De Jesus Velez | Address on file | | | | | |
| 2289384 | Wanda I Diaz Rodriguez | Address on file | | | | | |
| 2260192 | Wanda I Escalera Gutierrez | Address on file | | | | | |
| 2261629 | Wanda I Flores Rivera | Address on file | | | | | |
| 2303189 | Wanda I I Beltran Lebron | Address on file | | | | | |
| 2305479 | Wanda I I Denis Arce | Address on file | | | | | |
| 2324880 | Wanda I I Mercado Lopez | Address on file | | | | | |
| 2268515 | Wanda I I Pedroza Rivera | Address on file | | | | | |
| 2265664 | Wanda I I Santiago Colon | Address on file | | | | | |
| 2304838 | Wanda I I Torres Colon | Address on file | | | | | |
| 2346952 | Wanda I Llano Rohena | Address on file | | | | | |
| 2255715 | Wanda I Lugo Vazquez | Address on file | | | | | |
| 2347159 | Wanda I Maldonado Perez | Address on file | | | | | |
| 2308297 | Wanda I Marin Rivera | Address on file | | | | | |
| 2346522 | Wanda I Ocasio Alicea | Address on file | | | | | |
| 2255157 | Wanda I Oliveras Ortega | Address on file | | | | | |
| 2346074 | Wanda I Otero Rubert | Address on file | | | | | |
| 2327446 | Wanda I Pagan Acosta | Address on file | | | | | |
| 2279094 | Wanda I Pagan De Davila | Address on file | | | | | |
| 2345603 | Wanda I Peña Medina | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347345 | Wanda I Perez Aguayo | Address on file | | | | | |
| 2342493 | Wanda I Perez Cordero | Address on file | | | | | |
| 2346760 | Wanda I Perez Maldonado | Address on file | | | | | |
| 2345736 | Wanda I Resto Irizarry | Address on file | | | | | |
| 2346972 | Wanda I Rijos Nieves | Address on file | | | | | |
| 2274080 | Wanda I Rivera Andino | Address on file | | | | | |
| 2345937 | Wanda I Rivera Rivera | Address on file | | | | | |
| 2344580 | Wanda I Rivera Rodriguez | Address on file | | | | | |
| 2344105 | Wanda I Rivera Santana | Address on file | | | | | |
| 2306584 | Wanda I Rivera Vazquez | Address on file | | | | | |
| 2346748 | Wanda I Rodriguez Gonzalez | Address on file | | | | | |
| 2330469 | Wanda I Rodriguez Mulero | Address on file | | | | | |
| 2346465 | Wanda I Rodriguez Torrens | Address on file | | | | | |
| 2278576 | Wanda I Rosario Figueroa | Address on file | | | | | |
| 2346870 | Wanda I Rosario Rivera | Address on file | | | | | |
| 2347038 | Wanda I Santiago Rivera | Address on file | | | | | |
| 2345349 | Wanda I Santiago Santiago | Address on file | | | | | |
| 2337221 | Wanda I Santini Sanchez | Address on file | | | | | |
| 2347256 | Wanda I Silva Canales | Address on file | | | | | |
| 2344801 | Wanda I Tirado Medina | Address on file | | | | | |
| 2325417 | Wanda I Torres Baez | Address on file | | | | | |
| 2345202 | Wanda I Torres Mercado | Address on file | | | | | |
| 2307755 | Wanda I Velez Gonzalez | Address on file | | | | | |
| 2332625 | Wanda I Velez Ocasio | Address on file | | | | | |
| 2346621 | Wanda I Velez Sepulvedad | Address on file | | | | | |
| 2344985 | Wanda Irizarry Ayala | Address on file | | | | | |
| 2325474 | Wanda J Fernandez Morales | Address on file | | | | | |
| 2342271 | Wanda J Rodriguez Laureano | Address on file | | | | | |
| 2256310 | Wanda L Cabán Pérez | Address on file | | | | | |
| 2272111 | Wanda L Correa Coriano | Address on file | | | | | |
| 2304070 | Wanda L L Carrillo Rios | Address on file | | | | | |
| 2282318 | Wanda L L Sanchez Pacheco | Address on file | | | | | |
| 2255044 | Wanda L Maymi Reyes | Address on file | | | | | |
| 2343070 | Wanda L Rodriguez Cruz | Address on file | | | | | |
| 2329068 | Wanda L Sanchez Pacheco | Address on file | | | | | |
| 2330487 | Wanda Lafuente Lebron | Address on file | | | | | |
| 2263172 | Wanda Laguna Oneill | Address on file | | | | | |
| 2305837 | Wanda Laureano Marrero | Address on file | | | | | |
| 2263534 | Wanda Lebron Ocasio | Address on file | | | | | |
| 2319518 | Wanda Lopez Flores | Address on file | | | | | |
| 2256278 | Wanda Lopez Rodriguez | Address on file | | | | | |
| 2346604 | Wanda Lugo Cintron | Address on file | | | | | |
| 2334943 | Wanda M Acosta Rivera | Address on file | | | | | |
| 2324912 | Wanda M Cuadra Davila | Address on file | | | | | |
| 2299932 | Wanda M M Diaz Delgado | Address on file | | | | | |
| 2308251 | Wanda M Ramos Santiago | Address on file | | | | | |
| 2344212 | Wanda M Rivera Perez | Address on file | | | | | |
| 2342535 | Wanda M Rodriguez Rivera | Address on file | | | | | |
| 2288581 | Wanda Maldonado Collazo | Address on file | | | | | |
| 2294461 | Wanda Maldonado Maldonado | Address on file | | | | | |
| 2325572 | Wanda Maldonado Medina | Address on file | | | | | |
| 2344284 | Wanda Marin Berrios | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306019 | Wanda Marrero Lefebre | Address on file | | | | | |
| 2296342 | Wanda Marrero Rodriguez | Address on file | | | | | |
| 2299514 | Wanda Marrero Velazquez | Address on file | | | | | |
| 2306464 | Wanda Melendez Ayala | Address on file | | | | | |
| 2260784 | Wanda Millan Vazquez | Address on file | | | | | |
| 2259598 | Wanda Miranda Candanedo | Address on file | | | | | |
| 2344523 | Wanda Montañez Dominguez | Address on file | | | | | |
| 2347488 | Wanda Morales Fontan | Address on file | | | | | |
| 2342855 | Wanda Morales Landrau | Address on file | | | | | |
| 2329249 | Wanda Moux Hernandez | Address on file | | | | | |
| 2263707 | Wanda Nadal Fernandez | Address on file | | | | | |
| 2329823 | Wanda Navarro Rivera | Address on file | | | | | |
| 2296593 | Wanda Nieves Villegas | Address on file | | | | | |
| 2327557 | Wanda Nunez Perez | Address on file | | | | | |
| 2340828 | Wanda Nunez Ramos | Address on file | | | | | |
| 2285477 | Wanda Ortiz Rodriguez | Address on file | | | | | |
| 2344570 | Wanda Pagan Castro | Address on file | | | | | |
| 2293612 | Wanda Perez Irizarry | Address on file | | | | | |
| 2324640 | Wanda Perez Rivera | Address on file | | | | | |
| 2272833 | Wanda Quinones Ayala | Address on file | | | | | |
| 2345712 | Wanda R Santiago Mirabal | Address on file | | | | | |
| 2261055 | Wanda Ramos Baez | Address on file | | | | | |
| 2347090 | Wanda Ramos Delgado | Address on file | | | | | |
| 2256014 | Wanda Rivera Aguayo | Address on file | | | | | |
| 2327618 | Wanda Rivera Arroyo | Address on file | | | | | |
| 2286680 | Wanda Rivera Cintron | Address on file | | | | | |
| 2258475 | Wanda Rivera Diaz | Address on file | | | | | |
| 2261489 | Wanda Rivera Nieves | Address on file | | | | | |
| 2269825 | Wanda Robles Maymi | Address on file | | | | | |
| 2280548 | Wanda Robles Pabon | Address on file | | | | | |
| 2275531 | Wanda Rodriguez Biaggi | Address on file | | | | | |
| 2346213 | Wanda Rodriguez Suarez | Address on file | | | | | |
| 2287351 | Wanda Rodriguez Suazo | Address on file | | | | | |
| 2344314 | Wanda Roman Cortes | Address on file | | | | | |
| 2344262 | Wanda Romero Hernandez | Address on file | | | | | |
| 2299536 | Wanda Salinas Burgos | Address on file | | | | | |
| 2282357 | Wanda Santiago Hernandez | Address on file | | | | | |
| 2273054 | Wanda Santiago Martinez | Address on file | | | | | |
| 2342672 | Wanda Santiago Ortiz | Address on file | | | | | |
| 2338222 | Wanda Santos Cortes | Address on file | | | | | |
| 2272596 | Wanda Santos Guzman | Address on file | | | | | |
| 2347156 | Wanda Sierra Ortega | Address on file | | | | | |
| 2333318 | Wanda Sierra Ramirez | Address on file | | | | | |
| 2255106 | Wanda Silva Centeno | Address on file | | | | | |
| 2320752 | Wanda T Cruz Andaluz | Address on file | | | | | |
| 2273713 | Wanda Tua Torres | Address on file | | | | | |
| 2316114 | Wanda V V Luciano Justiniano | Address on file | | | | | |
| 2316264 | Wanda V V Rosa Acevedo | Address on file | | | | | |
| 2344035 | Wanda Valentin | Address on file | | | | | |
| 2260342 | Wanda Valentin Sanchez | Address on file | | | | | |
| 2330292 | Wanda Vasallo Echeverria | Address on file | | | | | |
| 2297051 | Wanda Vazquez Dragoni | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2279107 | Wanda Vazquez Medina | Address on file | | | | | |
| 2344326 | Wanda Vazquez Reinat | Address on file | | | | | |
| 2304002 | Wanda Vega Valle | Address on file | | | | | |
| 2255676 | Wanda Velazquez Lopez | Address on file | | | | | |
| 2307696 | Wanda Velez Salgado | Address on file | | | | | |
| 2255450 | Wandalina Lopez Rivera | Address on file | | | | | |
| 2344787 | Wandaly Feliciano Hernandez | Address on file | | | | | |
| 2343536 | Wandick Alvarez Burgos | Address on file | | | | | |
| 2298509 | Wandick Rodriguez Flores | Address on file | | | | | |
| 2307926 | Wandy Toro Arroyo | Address on file | | | | | |
| 2279359 | Warren Barrionuevo Rivera | Address on file | | | | | |
| 2283339 | Wayne Reeves Wayne | Address on file | | | | | |
| 2280385 | Wellington Perez Almodo | Address on file | | | | | |
| 2341078 | Wencesla Irizarry Irizarry | Address on file | | | | | |
| 2323793 | Wencesla Kercado Rivera | Address on file | | | | | |
| 2330143 | Wenceslao Carino Cruz | Address on file | | | | | |
| 2324196 | Wenceslao Cortes Soto | Address on file | | | | | |
| 2291687 | Wenceslao Garcia Torres | Address on file | | | | | |
| 2314844 | Wenceslao Heben Gonzalez | Address on file | | | | | |
| 2290664 | Wenceslao Jesus Claudio | Address on file | | | | | |
| 2277081 | Wenceslao Maldonado Soto | Address on file | | | | | |
| 2300499 | Wenceslao Marrero Acosta | Address on file | | | | | |
| 2324988 | Wenceslao Marrero Oliveras | Address on file | | | | | |
| 2318390 | Wenceslao Morales Guzman | Address on file | | | | | |
| 2294495 | Wenceslao Nieves Fuentes | Address on file | | | | | |
| 2292976 | Wenceslao Ojeda Jesus | Address on file | | | | | |
| 2254791 | Wenceslao Ramos Torres | Address on file | | | | | |
| 2338547 | Wenceslao Torres Santiago | Address on file | | | | | |
| 2329604 | Wenceslao Virella Marrero | Address on file | | | | | |
| 2318598 | Wenceslao Zamora Torres | Address on file | | | | | |
| 2346961 | Wenda Moreno Lopez | Address on file | | | | | |
| 2299940 | Wendalina Almodovar Wendalina | Address on file | | | | | |
| 2264943 | Wendell Cubillan Vazquez | Address on file | | | | | |
| 2268175 | Wendell Rios Mellado | Address on file | | | | | |
| 2344434 | Wendy Boneta Velez | Address on file | | | | | |
| 2284538 | Wendy Bunker Brunet | Address on file | | | | | |
| 2345419 | Wenner S Lugo Ortiz | Address on file | | | | | |
| 2263878 | Westerband Martinez Almodovar | Address on file | | | | | |
| 2338046 | Weynbert Robledo Leon | Address on file | | | | | |
| 2277842 | Whigberto Cardona Sanchez | Address on file | | | | | |
| 2332458 | Widalis Mercado Colon | Address on file | | | | | |
| 2303671 | Widelma Gaston Monsanto | Address on file | | | | | |
| 2267161 | Widilia Mendez Cardona | Address on file | | | | | |
| 2327987 | Widilia Perez Jimenez | Address on file | | | | | |
| 2346201 | Widilia Rodriguez Valentin | Address on file | | | | | |
| 2271949 | Widilia Valentin Avila | Address on file | | | | | |
| 2269421 | Wifredo Reyes Colon | Address on file | | | | | |
| 2311540 | Wigberta Ortiz Benitez | Address on file | | | | | |
| 2274682 | Wigberto Agosto Rios | Address on file | | | | | |
| 2309692 | Wigberto Candelario Vega | Address on file | | | | | |
| 2282968 | Wigberto Irizarry Lamel | Address on file | | | | | |
| 2257840 | Wigberto Montano Quiñones | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1762 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2259561 | Wigberto Ortiz Torres | Address on file | | | | | |
| 2293622 | Wigberto Quiles Gonzalez | Address on file | | | | | |
| 2347217 | Wigberto Rivera Vega | Address on file | | | | | |
| 2315685 | Wigberto Vicente Cotto | Address on file | | | | | |
| 2255034 | Wigdalis Castro Olivera | Address on file | | | | | |
| 2342272 | Wigna Santiago Aponte | Address on file | | | | | |
| 2282419 | Wihelma Cortes Aleman | Address on file | | | | | |
| 2297807 | William Atherton Burgues | Address on file | | | | | |
| 2301122 | Wilbert Arroyo Conde | Address on file | | | | | |
| 2320196 | Wilbert Emmanuelli Gonzalez | Address on file | | | | | |
| 2271104 | Wilbert Mendez Ruperto | Address on file | | | | | |
| 2345900 | Wilbert R Miranda Negron | Address on file | | | | | |
| 2284023 | Wilberto Alvarado Marrero | Address on file | | | | | |
| 2337450 | Wilberto Alvarado Marrero | Address on file | | | | | |
| 2295266 | Wilberto Colon Samol | Address on file | | | | | |
| 2271896 | Wilberto De Jesus Mendez | Address on file | | | | | |
| 2284196 | Wilberto Maldonado Ortiz | Address on file | | | | | |
| 2263335 | Wilberto Martinez Jusino | Address on file | | | | | |
| 2261991 | Wilberto Morales Ortiz | Address on file | | | | | |
| 2268304 | Wilberto Morales Sanchez | Address on file | | | | | |
| 2258909 | Wilberto Ocacio Madera | Address on file | | | | | |
| 2311218 | Wilberto Ruiz Gonzalez | Address on file | | | | | |
| 2274007 | Wilberto Santiago Varela | Address on file | | | | | |
| 2304610 | Wilberto Santos Torres | Address on file | | | | | |
| 2337687 | Wilberto Tosado Rivera | Address on file | | | | | |
| 2301288 | Wilberto Vega Olavarria | Address on file | | | | | |
| 2279204 | Wilbur Garcia Martinez | Address on file | | | | | |
| 2261641 | Wilbur S S Garcia Almodovar | Address on file | | | | | |
| 2292293 | Wilda Beauchamp Guasp | Address on file | | | | | |
| 2317607 | Wilda Colon Vazquez | Address on file | | | | | |
| 2330532 | Wilda Crespo Seijo | Address on file | | | | | |
| 2342474 | Wilda E Rodriguez Ayala | Address on file | | | | | |
| 2292845 | Wilda Gonzalez Mollfulle | Address on file | | | | | |
| 2340270 | Wilda I Cruz Perez | Address on file | | | | | |
| 2345445 | Wilda L Torres Rios | Address on file | | | | | |
| 2330401 | Wilda Lago Gordils | Address on file | | | | | |
| 2321304 | Wilda M Irizarry Milan | Address on file | | | | | |
| 2298263 | Wilda M Viera Miranda | Address on file | | | | | |
| 2345200 | Wilda Mendez Gonzalez | Address on file | | | | | |
| 2260943 | Wilda Molina Rodriguez | Address on file | | | | | |
| 2329029 | Wilda Mollfulleda Quiles | Address on file | | | | | |
| 2324233 | Wilda Pietri Ruiz | Address on file | | | | | |
| 2266646 | Wilda Rodriguez Arroyo | Address on file | | | | | |
| 2345463 | Wilda Rodriguez Cruz | Address on file | | | | | |
| 2259223 | Wilda Rodriguez Feliciano | Address on file | | | | | |
| 2296681 | Wilda S Delgado Rivera | Address on file | | | | | |
| 2305987 | Wilda W Martinez Segarra | Address on file | | | | | |
| 2258968 | Wildo Rodriguez Rivera | Address on file | | | | | |
| 2265191 | Wildra Rios Rivera | Address on file | | | | | |
| 2305855 | Wilfidia Jimenez Cruz | Address on file | | | | | |
| 2310495 | Wilfr Rodriguez Maldonado | Address on file | | | | | |
| 2335962 | Wilfre Berdecia Martinez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2345215 | Wilfred D Hernandez Lorenzo | Address on file | | | | | |
| 2283462 | Wilfred Martinez Gonzalez | Address on file | | | | | |
| 2285018 | Wilfreda Colon Santiago | Address on file | | | | | |
| 2319476 | Wilfredo A Crespo Rey | Address on file | | | | | |
| 2279994 | Wilfredo Acevedo Irizarry | Address on file | | | | | |
| 2291018 | Wilfredo Acevedo Rios | Address on file | | | | | |
| 2265757 | Wilfredo Acosta Nieves | Address on file | | | | | |
| 2269737 | Wilfredo Acosta Villalobos | Address on file | | | | | |
| 2276976 | Wilfredo Adorno Merced | Address on file | | | | | |
| 2319281 | Wilfredo Alicea Ruiz | Address on file | | | | | |
| 2294289 | Wilfredo Almodovar Torres | Address on file | | | | | |
| 2343993 | Wilfredo Alvarez Viera | Address on file | | | | | |
| 2283088 | Wilfredo Antongiorgi Ramos | Address on file | | | | | |
| 2300129 | Wilfredo Aponte Cardenales | Address on file | | | | | |
| 2255417 | Wilfredo Arroyo Cortes | Address on file | | | | | |
| 2275247 | Wilfredo Arroyo Cuadro | Address on file | | | | | |
| 2278408 | Wilfredo Arroyo Ledee | Address on file | | | | | |
| 2325477 | Wilfredo Arroyo Ramirez | Address on file | | | | | |
| 2346783 | Wilfredo Arroyo Wilfredo | Address on file | | | | | |
| 2270724 | Wilfredo Astor Jimenez | Address on file | | | | | |
| 2343675 | Wilfredo Augusto Velez | Address on file | | | | | |
| 2291833 | Wilfredo Ayala Canales | Address on file | | | | | |
| 2262475 | Wilfredo Ayala Rivera | Address on file | | | | | |
| 2274549 | Wilfredo Baez Baez | Address on file | | | | | |
| 2279315 | Wilfredo Baez Cordova | Address on file | | | | | |
| 2346515 | Wilfredo Barreto Reillo | Address on file | | | | | |
| 2262430 | Wilfredo Bernier Roman | Address on file | | | | | |
| 2308359 | Wilfredo Blanco Rodriguez | Address on file | | | | | |
| 2255938 | Wilfredo Bonet Ayendez | Address on file | | | | | |
| 2286587 | Wilfredo Bonilla Febre | Address on file | | | | | |
| 2308024 | Wilfredo Bonilla Rodriguez | Address on file | | | | | |
| 2342217 | Wilfredo Borrero Casiano | Address on file | | | | | |
| 2309659 | Wilfredo Borrero Zayas | Address on file | | | | | |
| 2346379 | Wilfredo Burgo Gonzalez | Address on file | | | | | |
| 2343219 | Wilfredo Burgos Rodriguez | Address on file | | | | | |
| 2262998 | Wilfredo Burgos Torres | Address on file | | | | | |
| 2333186 | Wilfredo Caban Rosa | Address on file | | | | | |
| 2328083 | Wilfredo Camacho Diaz | Address on file | | | | | |
| 2303163 | Wilfredo Cantres Fracet | Address on file | | | | | |
| 2261849 | Wilfredo Caraballo Castaing | Address on file | | | | | |
| 2291011 | Wilfredo Carbonell Garcia | Address on file | | | | | |
| 2309625 | Wilfredo Cardona Borges | Address on file | | | | | |
| 2309712 | Wilfredo Cardona Flores | Address on file | | | | | |
| 2305140 | Wilfredo Carrasquillo Villegas | Address on file | | | | | |
| 2280972 | Wilfredo Carrasquillo Wilfredo | Address on file | | | | | |
| 2260413 | Wilfredo Carrero Ramos | Address on file | | | | | |
| 2264013 | Wilfredo Castillo Rodrigue | Address on file | | | | | |
| 2268049 | Wilfredo Castro Davila | Address on file | | | | | |
| 2332651 | Wilfredo Castro Irizarry | Address on file | | | | | |
| 2283984 | Wilfredo Centeno Torres | Address on file | | | | | |
| 2328518 | Wilfredo Cintron Sanchez | Address on file | | | | | |
| 2278659 | Wilfredo Collado Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1764 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2304178 | Wilfredo Collazo Anza | Address on file | | | | | |
| 2296099 | Wilfredo Colon Feliciano | Address on file | | | | | |
| 2260707 | Wilfredo Colon Jimenez | Address on file | | | | | |
| 2257607 | Wilfredo Colon Lebron | Address on file | | | | | |
| 2312190 | Wilfredo Colon Machuca | Address on file | | | | | |
| 2331608 | Wilfredo Colon Molina | Address on file | | | | | |
| 2305386 | Wilfredo Colon Negron | Address on file | | | | | |
| 2265198 | Wilfredo Colon Solano | Address on file | | | | | |
| 2278312 | Wilfredo Colon Velez | Address on file | | | | | |
| 2334827 | Wilfredo Contreras Fontanez | Address on file | | | | | |
| 2286281 | Wilfredo Cordero Roman | Address on file | | | | | |
| 2315315 | Wilfredo Cordero Saez | Address on file | | | | | |
| 2334562 | Wilfredo Cordero Saez | Address on file | | | | | |
| 2265233 | Wilfredo Cordero Vargas | Address on file | | | | | |
| 2255145 | Wilfredo Cordova Gonzalez | Address on file | | | | | |
| 2298537 | Wilfredo Cortes Cortes | Address on file | | | | | |
| 2274624 | Wilfredo Cortes Medero | Address on file | | | | | |
| 2257246 | Wilfredo Cortes Quiles | Address on file | | | | | |
| 2327657 | Wilfredo Cortes Ramirez | Address on file | | | | | |
| 2293415 | Wilfredo Cotto Diaz | Address on file | | | | | |
| 2283442 | Wilfredo Cotto Rivera | Address on file | | | | | |
| 2305198 | Wilfredo Cruz Almodovar | Address on file | | | | | |
| 2325333 | Wilfredo Cruz Aponte | Address on file | | | | | |
| 2347074 | Wilfredo Cruz Cepeda | Address on file | | | | | |
| 2300745 | Wilfredo Cruz Hernandez | Address on file | | | | | |
| 2344043 | Wilfredo Cruz Rivera | Address on file | | | | | |
| 2343561 | Wilfredo Cruz Vargas | Address on file | | | | | |
| 2330893 | Wilfredo Cuadrado Castro | Address on file | | | | | |
| 2303678 | Wilfredo David Espada | Address on file | | | | | |
| 2258529 | Wilfredo David Feliciano | Address on file | | | | | |
| 2295553 | Wilfredo De Jesus Gutierrez | Address on file | | | | | |
| 2319461 | Wilfredo Del Castillo | Address on file | | | | | |
| 2346126 | Wilfredo Del Valle Roman | Address on file | | | | | |
| 2260301 | Wilfredo Delgado Cruz | Address on file | | | | | |
| 2290430 | Wilfredo Diaz Hernandez | Address on file | | | | | |
| 2330757 | Wilfredo Diaz Hernandez | Address on file | | | | | |
| 2261720 | Wilfredo Diaz Miray | Address on file | | | | | |
| 2298253 | Wilfredo Dominguez Wilfredo | Address on file | | | | | |
| 2347655 | Wilfredo Dumeng Feliciano | Address on file | | | | | |
| 2285566 | Wilfredo Echevarria Miranda | Address on file | | | | | |
| 2326552 | Wilfredo Estrada Marquez | Address on file | | | | | |
| 2261598 | Wilfredo Falconi Rosa | Address on file | | | | | |
| 2283052 | Wilfredo Febo Diaz | Address on file | | | | | |
| 2343231 | Wilfredo Feliciano Rivera | Address on file | | | | | |
| 2282952 | Wilfredo Fernandez Fernandez | Address on file | | | | | |
| 2277618 | Wilfredo Fernandez Reyes | Address on file | | | | | |
| 2278749 | Wilfredo Figueroa Agosto | Address on file | | | | | |
| 2260356 | Wilfredo Figueroa Alicea | Address on file | | | | | |
| 2324120 | Wilfredo Figueroa Cruz | Address on file | | | | | |
| 2347341 | Wilfredo Figueroa Esquilin | Address on file | | | | | |
| 2268732 | Wilfredo Figueroa Heredia | Address on file | | | | | |
| 2305049 | Wilfredo Figueroa Melendez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1765 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2269114 | Wilfredo Figueroa Millan | Address on file | | | | | |
| 2273342 | Wilfredo Figueroa Perez | Address on file | | | | | |
| 2276776 | Wilfredo Figueroa Reyes | Address on file | | | | | |
| 2273658 | Wilfredo Flecha Casillas | Address on file | | | | | |
| 2261112 | Wilfredo Flores Rivera | Address on file | | | | | |
| 2330310 | Wilfredo Fontanez Cruz | Address on file | | | | | |
| 2333391 | Wilfredo Fournier Ortiz | Address on file | | | | | |
| 2345593 | Wilfredo Fuentes Berrios | Address on file | | | | | |
| 2283469 | Wilfredo Fuentes Echevarria | Address on file | | | | | |
| 2329497 | Wilfredo Garcia Cordero | Address on file | | | | | |
| 2272342 | Wilfredo Garcia Ortiz | Address on file | | | | | |
| 2334207 | Wilfredo Garcia Pagan | Address on file | | | | | |
| 2337516 | Wilfredo Garcia Rivera | Address on file | | | | | |
| 2260820 | Wilfredo Gonzalez Babilonia | Address on file | | | | | |
| 2279633 | Wilfredo Gonzalez Collazo | Address on file | | | | | |
| 2273173 | Wilfredo Gonzalez Diaz | Address on file | | | | | |
| 2255356 | Wilfredo Gonzalez Figueroa | Address on file | | | | | |
| 2260813 | Wilfredo Gonzalez Figueroa | Address on file | | | | | |
| 2322374 | Wilfredo Gonzalez Galindo | Address on file | | | | | |
| 2259003 | Wilfredo Gonzalez Gonzalez | Address on file | | | | | |
| 2314914 | Wilfredo Gonzalez Hernandez | Address on file | | | | | |
| 2321222 | Wilfredo Gonzalez Hernandez | Address on file | | | | | |
| 2277787 | Wilfredo Gonzalez Moret | Address on file | | | | | |
| 2328957 | Wilfredo Gonzalez Ocasio | Address on file | | | | | |
| 2294553 | Wilfredo Gonzalez Pizarro | Address on file | | | | | |
| 2257955 | Wilfredo Gonzalez Rivera | Address on file | | | | | |
| 2272263 | Wilfredo Gonzalez Rivera | Address on file | | | | | |
| 2340550 | Wilfredo Gonzalez Rivera | Address on file | | | | | |
| 2263145 | Wilfredo Gonzalez Santana | Address on file | | | | | |
| 2329718 | Wilfredo Gotay Valcarcel | Address on file | | | | | |
| 2261908 | Wilfredo Guadalupe Ramirez | Address on file | | | | | |
| 2321767 | Wilfredo Guerra Colberg | Address on file | | | | | |
| 2299637 | Wilfredo Guzman Barreto | Address on file | | | | | |
| 2301088 | Wilfredo Hernandez Amaro | Address on file | | | | | |
| 2319132 | Wilfredo Hernandez Conde | Address on file | | | | | |
| 2288894 | Wilfredo Hernandez Esteves | Address on file | | | | | |
| 2259560 | Wilfredo Hernandez Morales | Address on file | | | | | |
| 2268521 | Wilfredo Hernandez Ruiz | Address on file | | | | | |
| 2273018 | Wilfredo Hernandez Silva | Address on file | | | | | |
| 2333101 | Wilfredo Hernandez Vazquez | Address on file | | | | | |
| 2263508 | Wilfredo Horta Ramos | Address on file | | | | | |
| 2347380 | Wilfredo Irizarry Figueroa | Address on file | | | | | |
| 2270264 | Wilfredo Jesurun Vazquez | Address on file | | | | | |
| 2269166 | Wilfredo Jesus Vega | Address on file | | | | | |
| 2347492 | Wilfredo Jimenez Rodriguez | Address on file | | | | | |
| 2255937 | Wilfredo Jordan Cortes | Address on file | | | | | |
| 2257447 | Wilfredo Kuilan Figueroa | Address on file | | | | | |
| 2261719 | Wilfredo L Irizarry Vargas | Address on file | | | | | |
| 2327342 | Wilfredo Laboy Irizarry | Address on file | | | | | |
| 2289056 | Wilfredo Lamboy Hernand | Address on file | | | | | |
| 2325422 | Wilfredo Lanzo Cesareo | Address on file | | | | | |
| 2278969 | Wilfredo Laureano Carrion | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2327390 | Wilfredo Lebron Correa | Address on file | | | | | |
| 2298746 | Wilfredo Leon Roman | Address on file | | | | | |
| 2294046 | Wilfredo Llanos Landrau | Address on file | | | | | |
| 2274140 | Wilfredo Llanos Montanez | Address on file | | | | | |
| 2277380 | Wilfredo Lopez Caceres | Address on file | | | | | |
| 2280890 | Wilfredo Lopez Calderon | Address on file | | | | | |
| 2344085 | Wilfredo Lopez Cardona | Address on file | | | | | |
| 2276174 | Wilfredo Lopez Claudio | Address on file | | | | | |
| 2277895 | Wilfredo Lopez Garcia | Address on file | | | | | |
| 2274936 | Wilfredo Lopez Mendez | Address on file | | | | | |
| 2262658 | Wilfredo Lopez Rivera | Address on file | | | | | |
| 2272676 | Wilfredo Lopez Rodriguez | Address on file | | | | | |
| 2259255 | Wilfredo Lozada Figueroa | Address on file | | | | | |
| 2310906 | Wilfredo Luna Rivera | Address on file | | | | | |
| 2271610 | Wilfredo Malave Mendoza | Address on file | | | | | |
| 2320116 | Wilfredo Maldonado Andujar | Address on file | | | | | |
| 2325450 | Wilfredo Maldonado Delgado | Address on file | | | | | |
| 2279540 | Wilfredo Maldonado Gascot | Address on file | | | | | |
| 2258782 | Wilfredo Maldonado Matias | Address on file | | | | | |
| 2323466 | Wilfredo Maldonado Rivera | Address on file | | | | | |
| 2322663 | Wilfredo Mari Irizarry | Address on file | | | | | |
| 2343666 | Wilfredo Marrero Aponte | Address on file | | | | | |
| 2275228 | Wilfredo Marrero Marrero | Address on file | | | | | |
| 2307929 | Wilfredo Marrero Rosa | Address on file | | | | | |
| 2346582 | Wilfredo Martinez Alicea | Address on file | | | | | |
| 2342450 | Wilfredo Martinez Alvarado | Address on file | | | | | |
| 2266804 | Wilfredo Martinez Perez | Address on file | | | | | |
| 2256462 | Wilfredo Martinez Roman | Address on file | | | | | |
| 2321115 | Wilfredo Martinez Salas | Address on file | | | | | |
| 2299369 | Wilfredo Martorell Rodriguez | Address on file | | | | | |
| 2300057 | Wilfredo Matos Perez | Address on file | | | | | |
| 2342445 | Wilfredo Maya Lopez | Address on file | | | | | |
| 2279749 | Wilfredo Medina Vega | Address on file | | | | | |
| 2301503 | Wilfredo Melendez Colon | Address on file | | | | | |
| 2279535 | Wilfredo Melendez Luna | Address on file | | | | | |
| 2295512 | Wilfredo Melendez Maisonet | Address on file | | | | | |
| 2259653 | Wilfredo Melendez Rivera | Address on file | | | | | |
| 2319583 | Wilfredo Melendez Rivera | Address on file | | | | | |
| 2337040 | Wilfredo Melendez Santana | Address on file | | | | | |
| 2268571 | Wilfredo Mena Reillo | Address on file | | | | | |
| 2289081 | Wilfredo Mendez Almodovar | Address on file | | | | | |
| 2256896 | Wilfredo Mendez Perez | Address on file | | | | | |
| 2256270 | Wilfredo Mercado Gauthier | Address on file | | | | | |
| 2335642 | Wilfredo Mercado Gautier | Address on file | | | | | |
| 2268366 | Wilfredo Mercado Montalvo | Address on file | | | | | |
| 2271775 | Wilfredo Mercado Rivera | Address on file | | | | | |
| 2268656 | Wilfredo Miranda Gonzalez | Address on file | | | | | |
| 2332240 | Wilfredo Montanez Matias | Address on file | | | | | |
| 2265280 | Wilfredo Morales Colon | Address on file | | | | | |
| 2313240 | Wilfredo Morales Colon | Address on file | | | | | |
| 2282596 | Wilfredo Morales Crespo | Address on file | | | | | |
| 2317938 | Wilfredo Morales Mojica | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1767 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2341692 | Wilfredo Morales Serrano | Address on file | | | | | |
| 2323379 | Wilfredo Moya Valle | Address on file | | | | | |
| 2260292 | Wilfredo Mulero Jesus | Address on file | | | | | |
| 2303583 | Wilfredo Muniz Fuster | Address on file | | | | | |
| 2271725 | Wilfredo Muniz Lugo | Address on file | | | | | |
| 2324033 | Wilfredo Munoz Mendez | Address on file | | | | | |
| 2301905 | Wilfredo N Ramirez Padilla | Address on file | | | | | |
| 2326645 | Wilfredo Narvaez Barnecett | Address on file | | | | | |
| 2289031 | Wilfredo Nazario Cruz | Address on file | | | | | |
| 2257197 | Wilfredo Nazario Ramirez | Address on file | | | | | |
| 2303320 | Wilfredo Nazario Torres | Address on file | | | | | |
| 2296662 | Wilfredo Negron Serrano | Address on file | | | | | |
| 2314312 | Wilfredo Negron Wilfredo | Address on file | | | | | |
| 2274117 | Wilfredo Negron Zayas | Address on file | | | | | |
| 2342612 | Wilfredo Nieves De Jesus | Address on file | | | | | |
| 2285158 | Wilfredo Nieves Rodriguez | Address on file | | | | | |
| 2345876 | Wilfredo Nieves Sauri | Address on file | | | | | |
| 2307177 | Wilfredo Nin Goenaga | Address on file | | | | | |
| 2272620 | Wilfredo Nunez Nunez | Address on file | | | | | |
| 2277540 | Wilfredo Nunez Pratts | Address on file | | | | | |
| 2343182 | Wilfredo O Muriel Prado | Address on file | | | | | |
| 2343973 | Wilfredo Ocasio Ayoroa | Address on file | | | | | |
| 2280667 | Wilfredo Ocasio Gomez | Address on file | | | | | |
| 2258989 | Wilfredo Ocasio Ruiz | Address on file | | | | | |
| 2262139 | Wilfredo O'Neill Reyes | Address on file | | | | | |
| 2263962 | Wilfredo Oquendo Lopez | Address on file | | | | | |
| 2262552 | Wilfredo Oquendo Vazquez | Address on file | | | | | |
| 2301414 | Wilfredo Orta Gonzalez | Address on file | | | | | |
| 2320713 | Wilfredo Ortega Cruz | Address on file | | | | | |
| 2347518 | Wilfredo Ortega Ortiz | Address on file | | | | | |
| 2261781 | Wilfredo Ortiz Adorno | Address on file | | | | | |
| 2342273 | Wilfredo Ortiz Ayala | Address on file | | | | | |
| 2324141 | Wilfredo Ortiz Correa | Address on file | | | | | |
| 2259709 | Wilfredo Ortiz Guzman | Address on file | | | | | |
| 2309942 | Wilfredo Ortiz Hernandez | Address on file | | | | | |
| 2310322 | Wilfredo Ortiz Martinez | Address on file | | | | | |
| 2301741 | Wilfredo Ortiz Torres | Address on file | | | | | |
| 2255742 | Wilfredo Ortiz Vilanova | Address on file | | | | | |
| 2294048 | Wilfredo Osorio Osorio | Address on file | | | | | |
| 2299442 | Wilfredo Pabon Mercado | Address on file | | | | | |
| 2321204 | Wilfredo Padua Ledesma | Address on file | | | | | |
| 2319005 | Wilfredo Palomares Wilfredo | Address on file | | | | | |
| 2310628 | Wilfredo Perez Alcazar | Address on file | | | | | |
| 2258534 | Wilfredo Perez Casillas | Address on file | | | | | |
| 2274959 | Wilfredo Perez Delgado | Address on file | | | | | |
| 2325643 | Wilfredo Perez Hernandez | Address on file | | | | | |
| 2274727 | Wilfredo Perez Lebron | Address on file | | | | | |
| 2282817 | Wilfredo Perez Nieves | Address on file | | | | | |
| 2320530 | Wilfredo Perez Orjales | Address on file | | | | | |
| 2278704 | Wilfredo Perez Ortiz | Address on file | | | | | |
| 2306414 | Wilfredo Perez Ortiz | Address on file | | | | | |
| 2306398 | Wilfredo Perez Vargas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1768 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342503 | Wilfredo Pietri Figueroa | Address on file | | | | | |
| 2305131 | Wilfredo Portalatin Rosado | Address on file | | | | | |
| 2281708 | Wilfredo Quiles Quiles | Address on file | | | | | |
| 2307622 | Wilfredo Quiles Roman | Address on file | | | | | |
| 2269795 | Wilfredo Ramirez Garcia | Address on file | | | | | |
| 2275022 | Wilfredo Ramirez Lopez | Address on file | | | | | |
| 2313995 | Wilfredo Ramirez Rodriguez | Address on file | | | | | |
| 2342346 | Wilfredo Ramirez Velez | Address on file | | | | | |
| 2266329 | Wilfredo Ramos Figueroa | Address on file | | | | | |
| 2254946 | Wilfredo Ramos Melendez | Address on file | | | | | |
| 2300701 | Wilfredo Ramos Tirado | Address on file | | | | | |
| 2280411 | Wilfredo Ramos Valentin | Address on file | | | | | |
| 2266990 | Wilfredo Repollet Pagan | Address on file | | | | | |
| 2280992 | Wilfredo Resto Cosme | Address on file | | | | | |
| 2298834 | Wilfredo Reyes Cruz | Address on file | | | | | |
| 2264908 | Wilfredo Reyes Ojeda | Address on file | | | | | |
| 2293406 | Wilfredo Reyes Piña | Address on file | | | | | |
| 2258537 | Wilfredo Reyes Villegas | Address on file | | | | | |
| 2271709 | Wilfredo Rios Acevedo | Address on file | | | | | |
| 2337415 | Wilfredo Rios Acevedo | Address on file | | | | | |
| 2254224 | Wilfredo Rios Molina | Address on file | | | | | |
| 2322570 | Wilfredo Rios Rosario | Address on file | | | | | |
| 2313882 | Wilfredo Rivera Ares | Address on file | | | | | |
| 2275349 | Wilfredo Rivera Bermudez | Address on file | | | | | |
| 2336369 | Wilfredo Rivera Berrios | Address on file | | | | | |
| 2327647 | Wilfredo Rivera Cuadrado | Address on file | | | | | |
| 2325369 | Wilfredo Rivera Feliciano | Address on file | | | | | |
| 2312346 | Wilfredo Rivera Jesus | Address on file | | | | | |
| 2346898 | Wilfredo Rivera Lopez | Address on file | | | | | |
| 2327279 | Wilfredo Rivera Martinez | Address on file | | | | | |
| 2318914 | Wilfredo Rivera Ramos | Address on file | | | | | |
| 2280760 | Wilfredo Rivera Reyes | Address on file | | | | | |
| 2334265 | Wilfredo Rivera Rios | Address on file | | | | | |
| 2268347 | Wilfredo Rivera Rolon | Address on file | | | | | |
| 2297135 | Wilfredo Rivera Santiago | Address on file | | | | | |
| 2275759 | Wilfredo Rivera Santos | Address on file | | | | | |
| 2329675 | Wilfredo Rivera Torres | Address on file | | | | | |
| 2346860 | Wilfredo Rivera Valentin | Address on file | | | | | |
| 2300430 | Wilfredo Rodriguez Acevedo | Address on file | | | | | |
| 2283535 | Wilfredo Rodriguez Carrasquillo | Address on file | | | | | |
| 2283738 | Wilfredo Rodriguez Carrion | Address on file | | | | | |
| 2256466 | Wilfredo Rodriguez Diaz | Address on file | | | | | |
| 2270175 | Wilfredo Rodriguez Lanzo | Address on file | | | | | |
| 2292409 | Wilfredo Rodriguez Laurean | Address on file | | | | | |
| 2320422 | Wilfredo Rodriguez Melendez | Address on file | | | | | |
| 2321647 | Wilfredo Rodriguez Mendez | Address on file | | | | | |
| 2296045 | Wilfredo Rodriguez Morales | Address on file | | | | | |
| 2301192 | Wilfredo Rodriguez Reyes | Address on file | | | | | |
| 2280079 | Wilfredo Rodriguez Rivera | Address on file | | | | | |
| 2334878 | Wilfredo Rodriguez Rivera | Address on file | | | | | |
| 2280288 | Wilfredo Rodriguez Rosario | Address on file | | | | | |
| 2281420 | Wilfredo Rodriguez Santiago | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2288656 | Wilfredo Rodriguez Torres | Address on file | | | | | |
| 2310372 | Wilfredo Rodriguez Torres | Address on file | | | | | |
| 2254739 | Wilfredo Rodriguez Vazquez | Address on file | | | | | |
| 2335800 | Wilfredo Roman Gonzalez | Address on file | | | | | |
| 2325562 | Wilfredo Roman Perez | Address on file | | | | | |
| 2279643 | Wilfredo Romero Almezquita | Address on file | | | | | |
| 2307982 | Wilfredo Romero Aquino | Address on file | | | | | |
| 2254490 | Wilfredo Romero Paris | Address on file | | | | | |
| 2269841 | Wilfredo Rosado Batista | Address on file | | | | | |
| 2331738 | Wilfredo Rosado Batista | Address on file | | | | | |
| 2282024 | Wilfredo Rosado Lopez | Address on file | | | | | |
| 2307307 | Wilfredo Rosado Perez | Address on file | | | | | |
| 2308589 | Wilfredo Rosado Ruiz | Address on file | | | | | |
| 2327993 | Wilfredo Rosario Figueroa | Address on file | | | | | |
| 2299910 | Wilfredo Rosario Ortiz | Address on file | | | | | |
| 2277751 | Wilfredo Rosario Rodriguez | Address on file | | | | | |
| 2266672 | Wilfredo Rosas Moreno | Address on file | | | | | |
| 2313530 | Wilfredo Rosas Moreno | Address on file | | | | | |
| 2319666 | Wilfredo Ruiz Vazquez | Address on file | | | | | |
| 2347511 | Wilfredo Saez Cruz | Address on file | | | | | |
| 2300582 | Wilfredo Salas Claudio | Address on file | | | | | |
| 2292869 | Wilfredo Sanchez Saez | Address on file | | | | | |
| 2294324 | Wilfredo Santana Diaz | Address on file | | | | | |
| 2292193 | Wilfredo Santana Morales | Address on file | | | | | |
| 2283162 | Wilfredo Santana Rivera | Address on file | | | | | |
| 2341982 | Wilfredo Santana Rivera | Address on file | | | | | |
| 2286734 | Wilfredo Santiago Garcia | Address on file | | | | | |
| 2300381 | Wilfredo Santiago Molina | Address on file | | | | | |
| 2347123 | Wilfredo Santiago Olivieri | Address on file | | | | | |
| 2270045 | Wilfredo Santiago Ortiz | Address on file | | | | | |
| 2271128 | Wilfredo Santiago Rivas | Address on file | | | | | |
| 2265983 | Wilfredo Santiago Rivera | Address on file | | | | | |
| 2293539 | Wilfredo Santiago Rosado | Address on file | | | | | |
| 2328437 | Wilfredo Santiago Santiago | Address on file | | | | | |
| 2260013 | Wilfredo Sepulveda Wilfredo | Address on file | | | | | |
| 2265633 | Wilfredo Serrano Marquez | Address on file | | | | | |
| 2345000 | Wilfredo Serrano Perez | Address on file | | | | | |
| 2259503 | Wilfredo Serrano Rivera | Address on file | | | | | |
| 2294353 | Wilfredo Serrano Santana | Address on file | | | | | |
| 2282140 | Wilfredo Sifonte Diaz | Address on file | | | | | |
| 2262857 | Wilfredo Silva Albino | Address on file | | | | | |
| 2335422 | Wilfredo Silva Rosa | Address on file | | | | | |
| 2320639 | Wilfredo Soler Torres | Address on file | | | | | |
| 2283683 | Wilfredo Soto Nieves | Address on file | | | | | |
| 2258837 | Wilfredo Soto Rivera | Address on file | | | | | |
| 2264664 | Wilfredo Sotomayor Torres | Address on file | | | | | |
| 2345384 | Wilfredo Suarez Carrero | Address on file | | | | | |
| 2324065 | Wilfredo T T Martinez Mar | Address on file | | | | | |
| 2275443 | Wilfredo Tirado Oquendo | Address on file | | | | | |
| 2266911 | Wilfredo Tirado Ortiz | Address on file | | | | | |
| 2301230 | Wilfredo Toro Rivera | Address on file | | | | | |
| 2259615 | Wilfredo Toro Velez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2268344 | Wilfredo Toro Velez | Address on file | | | | | |
| 2344886 | Wilfredo Torres Cabrera | Address on file | | | | | |
| 2327316 | Wilfredo Torres Caraballo | Address on file | | | | | |
| 2308214 | Wilfredo Torres Cruz | Address on file | | | | | |
| 2309345 | Wilfredo Torres Cruz | Address on file | | | | | |
| 2263361 | Wilfredo Torres Hernandez | Address on file | | | | | |
| 2297162 | Wilfredo Torres Maldonado | Address on file | | | | | |
| 2276205 | Wilfredo Torres Negron | Address on file | | | | | |
| 2276940 | Wilfredo Torres Pagan | Address on file | | | | | |
| 2273550 | Wilfredo Torres Sanchez | Address on file | | | | | |
| 2334132 | Wilfredo Torres Suarez | Address on file | | | | | |
| 2317446 | Wilfredo Torres Torres | Address on file | | | | | |
| 2343362 | Wilfredo Valentin Cajigas | Address on file | | | | | |
| 2259710 | Wilfredo Valentin Melendez | Address on file | | | | | |
| 2257397 | Wilfredo Valle Reyes | Address on file | | | | | |
| 2261179 | Wilfredo Vargas Villanueva | Address on file | | | | | |
| 2277661 | Wilfredo Vazquez Claudio | Address on file | | | | | |
| 2257433 | Wilfredo Vazquez Garcia | Address on file | | | | | |
| 2270069 | Wilfredo Vazquez Jesus | Address on file | | | | | |
| 2286125 | Wilfredo Vazquez Madera | Address on file | | | | | |
| 2277353 | Wilfredo Vazquez Rivera | Address on file | | | | | |
| 2301135 | Wilfredo Vazquez Rodriguez | Address on file | | | | | |
| 2301989 | Wilfredo Vega Mercado | Address on file | | | | | |
| 2255251 | Wilfredo Vega Rosario | Address on file | | | | | |
| 2308962 | Wilfredo Vega Soto | Address on file | | | | | |
| 2286470 | Wilfredo Velazquez Nieves | Address on file | | | | | |
| 2304608 | Wilfredo Velazquez Torr | Address on file | | | | | |
| 2264998 | Wilfredo Velez Arroyo | Address on file | | | | | |
| 2311243 | Wilfredo Velez Diaz | Address on file | | | | | |
| 2287033 | Wilfredo Velez Doble | Address on file | | | | | |
| 2254109 | Wilfredo Velez Hernandez | Address on file | | | | | |
| 2271296 | Wilfredo Velez Malave | Address on file | | | | | |
| 2278625 | Wilfredo Velez Martinez | Address on file | | | | | |
| 2307670 | Wilfredo Velez Nieves | Address on file | | | | | |
| 2340746 | Wilfredo Velez Rios | Address on file | | | | | |
| 2307324 | Wilfredo Vinales Hernandez | Address on file | | | | | |
| 2321641 | Wilfredo Zayas Lopez | Address on file | | | | | |
| 2315199 | Wilfredo Zayas Peñalvert | Address on file | | | | | |
| 2337669 | Wilfredy Montes Irizarry | Address on file | | | | | |
| 2312642 | Wilfrido Acosta Rodriguez | Address on file | | | | | |
| 2269610 | Wilfrido Figueroa Colon | Address on file | | | | | |
| 2310117 | Wilfrido Garcia Figueroa | Address on file | | | | | |
| 2323458 | Wilfrido Madera Rodriguez | Address on file | | | | | |
| 2288490 | Wilfrido Santiago Ramirez | Address on file | | | | | |
| 2268040 | Wilfrido Soto Mercado | Address on file | | | | | |
| 2289452 | Wilfrido Valentin Montalvo | Address on file | | | | | |
| 2346934 | Wilgberto Carrasquillo Pacheco | Address on file | | | | | |
| 2265059 | Wilgen Colon Sanchez | Address on file | | | | | |
| 2321056 | Wilgen L Cruz Abreu | Address on file | | | | | |
| 2277235 | Wilhelmina Jordan Maldonado | Address on file | | | | | |
| 2302019 | Wiliam Feliciano Rodriguez | Address on file | | | | | |
| 2276127 | Willard M M Feria Vilanova | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1771 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2306018 | William A A Marrero Gonzalez | Address on file | | | | | |
| 2305933 | William A Marcano Ortiz | Address on file | | | | | |
| 2274552 | William Acetty Cintron | Address on file | | | | | |
| 2326306 | William Acevedo Alvarez | Address on file | | | | | |
| 2303111 | William Acevedo Martinez | Address on file | | | | | |
| 2325902 | William Acevedo Muniz | Address on file | | | | | |
| 2309023 | William Acosta Rosario | Address on file | | | | | |
| 2269342 | William Agosto Garcia | Address on file | | | | | |
| 2324280 | William Aguirre Colon | Address on file | | | | | |
| 2277145 | William Aleman Morales | Address on file | | | | | |
| 2259593 | William Alvarez Colon | Address on file | | | | | |
| 2341868 | William Alvarez Rodriguez | Address on file | | | | | |
| 2271831 | William Alvarez Velez | Address on file | | | | | |
| 2271111 | William Aponte Arroyo | Address on file | | | | | |
| 2320035 | William Aponte Baez | Address on file | | | | | |
| 2264210 | William Arce Merced | Address on file | | | | | |
| 2274788 | William Arce Rey | Address on file | | | | | |
| 2330110 | William Arocho Guzman | Address on file | | | | | |
| 2267070 | William Arocho Ramos | Address on file | | | | | |
| 2282132 | William Arocho Tavarez | Address on file | | | | | |
| 2308281 | William Arroyo Badillo | Address on file | | | | | |
| 2259090 | William Arroyo Lozada | Address on file | | | | | |
| 2288952 | William Arroyo Resto | Address on file | | | | | |
| 2312100 | William Aulet Rosado | Address on file | | | | | |
| 2274384 | William Avila Castro | Address on file | | | | | |
| 2262218 | William Baez Diaz | Address on file | | | | | |
| 2288183 | William Baez Lopez | Address on file | | | | | |
| 2308766 | William Balado Cruz | Address on file | | | | | |
| 2260758 | William Bermudez Guzman | Address on file | | | | | |
| 2312660 | William Bermudez Ortiz | Address on file | | | | | |
| 2346410 | William Berrios Rios | Address on file | | | | | |
| 2305276 | William Betancourt Ruiz | Address on file | | | | | |
| 2319421 | William Bonilla Ramos | Address on file | | | | | |
| 2279964 | William Borrero Serrano | Address on file | | | | | |
| 2275698 | William Bosch Collazo | Address on file | | | | | |
| 2265623 | William Bruno Melendez | Address on file | | | | | |
| 2309684 | William Burgos | Address on file | | | | | |
| 2268516 | William Caban Hernandez | Address on file | | | | | |
| 2311690 | William Caban Villanueva | Address on file | | | | | |
| 2294904 | William Calderon Alicea | Address on file | | | | | |
| 2325609 | William Calero Fontan | Address on file | | | | | |
| 2255491 | William Camacho Villafa?E | Address on file | | | | | |
| 2273244 | William Cantres Calderon | Address on file | | | | | |
| 2268112 | William Caraballo Torres | Address on file | | | | | |
| 2333690 | William Caraballo Troche | Address on file | | | | | |
| 2296378 | William Carlo Llitera | Address on file | | | | | |
| 2339721 | William Carrasco Rivera | Address on file | | | | | |
| 2263162 | William Carril Gonzalez | Address on file | | | | | |
| 2299174 | William Cartagena Irizarry | Address on file | | | | | |
| 2341463 | William Cartagena Martinez | Address on file | | | | | |
| 2305403 | William Classen Santiago | Address on file | | | | | |
| 2328497 | William Clemente Osorio | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1772 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2275440 | William Colon Cruz | Address on file | | | | | |
| 2283076 | William Colon Cruz | Address on file | | | | | |
| 2282026 | William Colon Gonzalez | Address on file | | | | | |
| 2267381 | William Colon Pagan | Address on file | | | | | |
| 2326483 | William Colon Ramos | Address on file | | | | | |
| 2257054 | William Colon Rivera | Address on file | | | | | |
| 2288222 | William Colon Vazquez | Address on file | | | | | |
| 2334176 | William Cordero Olivo | Address on file | | | | | |
| 2275517 | William Cornier Echevarria | Address on file | | | | | |
| 2273416 | William Cortes Colon | Address on file | | | | | |
| 2333183 | William Cosme Cruz | Address on file | | | | | |
| 2262800 | William Cotto Martinez | Address on file | | | | | |
| 2259549 | William Covas Rivera | Address on file | | | | | |
| 2265875 | William Cruz Cruz | Address on file | | | | | |
| 2290947 | William Cruz Mendez | Address on file | | | | | |
| 2299580 | William Cruz Ramirez | Address on file | | | | | |
| 2261823 | William Cruz Sanabria | Address on file | | | | | |
| 2340228 | William Cuevas Gonzalez | Address on file | | | | | |
| 2298383 | William Curet Esquilin | Address on file | | | | | |
| 2257317 | William D D Thompson Rios | Address on file | | | | | |
| 2284668 | William Darder Cruz | Address on file | | | | | |
| 2267261 | William Davidson Colon | Address on file | | | | | |
| 2334621 | William Davidson Colon | Address on file | | | | | |
| 2273682 | William Davila Leon | Address on file | | | | | |
| 2294785 | William Davila Santiago | Address on file | | | | | |
| 2309081 | William De Jesus Martinez | Address on file | | | | | |
| 2261789 | William De Jesus Torres | Address on file | | | | | |
| 2287818 | William Del Valle | Address on file | | | | | |
| 2301196 | William Delgado Canales | Address on file | | | | | |
| 2303034 | William Diaz Figueroa | Address on file | | | | | |
| 2339337 | William Dorta Martinez | Address on file | | | | | |
| 2289542 | William Ducos Ramos | Address on file | | | | | |
| 2319889 | William Duprey Verdejo | Address on file | | | | | |
| 2285035 | William E Berrios Rivera | Address on file | | | | | |
| 2305616 | William Escalante Cintron | Address on file | | | | | |
| 2270972 | William Espinosa Vilanova | Address on file | | | | | |
| 2320898 | William Estrada Estrada | Address on file | | | | | |
| 2318923 | William Estrada Fernandez | Address on file | | | | | |
| 2309052 | William Estremera Montes | Address on file | | | | | |
| 2301092 | William F Pennock Roman | Address on file | | | | | |
| 2343179 | William F Rosa Laboy | Address on file | | | | | |
| 2324301 | William Feliciano Albarran | Address on file | | | | | |
| 2325040 | William Feliciano Carrero | Address on file | | | | | |
| 2296888 | William Feliciano Chabriel | Address on file | | | | | |
| 2260595 | William Feliciano Cruz | Address on file | | | | | |
| 2327777 | William Feliciano Ramos | Address on file | | | | | |
| 2290295 | William Feliciano Sierra | Address on file | | | | | |
| 2286200 | William Fernandez Serrano | Address on file | | | | | |
| 2272237 | William Fernandez Trinidad | Address on file | | | | | |
| 2333581 | William Figueroa Rodriguez | Address on file | | | | | |
| 2283095 | William Figueroa Torres | Address on file | | | | | |
| 2338768 | William Figueroa Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2344327 | William Figueroa Vidot | Address on file | | | | | |
| 2319212 | William Fuentes Hernandez | Address on file | | | | | |
| 2259373 | William Galindo Irizarry | Address on file | | | | | |
| 2266058 | William Garcia Concepcion | Address on file | | | | | |
| 2326019 | William Garcia Gonzalez | Address on file | | | | | |
| 2296396 | William Garcia Pimentel | Address on file | | | | | |
| 2291587 | William Garcia Rabell | Address on file | | | | | |
| 2292613 | William Gil Cuebas | Address on file | | | | | |
| 2295149 | William Gonzalez Alicea | Address on file | | | | | |
| 2335880 | William Gonzalez Cintron | Address on file | | | | | |
| 2279355 | William Gonzalez Cruz | Address on file | | | | | |
| 2276647 | William Gonzalez De Leon | Address on file | | | | | |
| 2301034 | William Gonzalez Garcia | Address on file | | | | | |
| 2256368 | William Gonzalez Gonzalez | Address on file | | | | | |
| 2257917 | William Gonzalez Melendez | Address on file | | | | | |
| 2317876 | William Gonzalez Orta | Address on file | | | | | |
| 2332125 | William Gonzalez Orta | Address on file | | | | | |
| 2305742 | William Gonzalez Pantojas | Address on file | | | | | |
| 2314910 | William Gonzalez Rivera | Address on file | | | | | |
| 2270708 | William Gonzalez Rodriguez | Address on file | | | | | |
| 2332246 | William Gonzalez Rosario | Address on file | | | | | |
| 2283982 | William Gonzalez Rosas | Address on file | | | | | |
| 2308581 | William Gonzalez Santiago | Address on file | | | | | |
| 2281891 | William Gonzalez Soto | Address on file | | | | | |
| 2325079 | William Gonzalez Tirado | Address on file | | | | | |
| 2271695 | William Gonzalez Toledo | Address on file | | | | | |
| 2329978 | William Gotay Esparolini | Address on file | | | | | |
| 2310511 | William Graciani Garcia | Address on file | | | | | |
| 2299780 | William Guerra Torres | Address on file | | | | | |
| 2274737 | William Hernandez Arocho | Address on file | | | | | |
| 2288175 | William Hernandez Camacho | Address on file | | | | | |
| 2321338 | William Hernandez Delgado | Address on file | | | | | |
| 2274982 | William Hernandez Esteves | Address on file | | | | | |
| 2256297 | William Hernandez Melendez | Address on file | | | | | |
| 2329428 | William Hernandez Ortiz | Address on file | | | | | |
| 2271053 | William Hernandez Ruiz | Address on file | | | | | |
| 2268801 | William Hernandez Santiago | Address on file | | | | | |
| 2294948 | William Herrera Gonzalez | Address on file | | | | | |
| 2309065 | William I Soto Ruiz | Address on file | | | | | |
| 2293756 | William Illas Lassalle | Address on file | | | | | |
| 2256606 | William Iturrondo Colon | Address on file | | | | | |
| 2344446 | William J Ortiz Jimenez | Address on file | | | | | |
| 2326903 | William Jesus Casiano | Address on file | | | | | |
| 2290224 | William Jesus Pagan | Address on file | | | | | |
| 2261148 | William Jesus Santa | Address on file | | | | | |
| 2270895 | William Jimenez Amador | Address on file | | | | | |
| 2274899 | William Jimenez Pastrana | Address on file | | | | | |
| 2341781 | William Jimenez Quinones | Address on file | | | | | |
| 2279952 | William Jusino Vargas | Address on file | | | | | |
| 2298219 | William L L Laviena Mendoza | Address on file | | | | | |
| 2284491 | William Laporte Rivera | Address on file | | | | | |
| 2299627 | William Laracuente Ortiz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2255108 | William Lasalle Olivero | Address on file | | | | | |
| 2297748 | William Lassalle Mangual | Address on file | | | | | |
| 2256536 | William Lopez Cancel | Address on file | | | | | |
| 2277390 | William Lopez Lopez | Address on file | | | | | |
| 2307823 | William Lopez Lopez | Address on file | | | | | |
| 2285751 | William Lopez Rivera | Address on file | | | | | |
| 2318505 | William Lopez Robles | Address on file | | | | | |
| 2344481 | William Lopez Rodriguez | Address on file | | | | | |
| 2289641 | William Lozada Pedraza | Address on file | | | | | |
| 2322515 | William Lugo Bonilla | Address on file | | | | | |
| 2305043 | William Lugo Rios | Address on file | | | | | |
| 2292360 | William Lugo Rivera | Address on file | | | | | |
| 2332345 | William Lugo Silva | Address on file | | | | | |
| 2260005 | William M Davila Marrero | Address on file | | | | | |
| 2262003 | William M Ortiz Carrion | Address on file | | | | | |
| 2255075 | William Maldonado Otero | Address on file | | | | | |
| 2254522 | William Marquez Figueroa | Address on file | | | | | |
| 2321163 | William Marrero Garcia | Address on file | | | | | |
| 2332807 | William Marrero Martinez | Address on file | | | | | |
| 2265709 | William Martinez Figueroa | Address on file | | | | | |
| 2263057 | William Martinez Maldonado | Address on file | | | | | |
| 2273685 | William Martinez Maldonado | Address on file | | | | | |
| 2273964 | William Martinez Rivera | Address on file | | | | | |
| 2319602 | William Martinez Sanchez | Address on file | | | | | |
| 2300395 | William Martinez Schmidt | Address on file | | | | | |
| 2292643 | William Martinez Toledo | Address on file | | | | | |
| 2262319 | William Martinez Vargas | Address on file | | | | | |
| 2297935 | William Matos Berrios | Address on file | | | | | |
| 2256263 | William Matos Farril | Address on file | | | | | |
| 2268475 | William Maysonet Santiago | Address on file | | | | | |
| 2327728 | William Medina Carcano | Address on file | | | | | |
| 2297475 | William Medina Gonzalez | Address on file | | | | | |
| 2322673 | William Medina Gutierrez | Address on file | | | | | |
| 2324612 | William Medina Gutierrez | Address on file | | | | | |
| 2312712 | William Melendez Garcia | Address on file | | | | | |
| 2303588 | William Melendez Jesus | Address on file | | | | | |
| 2344204 | William Mena Pantoja | Address on file | | | | | |
| 2338767 | William Mendez Escobales | Address on file | | | | | |
| 2256603 | William Mendez Marin | Address on file | | | | | |
| 2261492 | William Mendez Mendez | Address on file | | | | | |
| 2335990 | William Mendez Roman | Address on file | | | | | |
| 2273628 | William Mendez Torres | Address on file | | | | | |
| 2272154 | William Mercado Acevedo | Address on file | | | | | |
| 2275130 | William Mercado Figueroa | Address on file | | | | | |
| 2326629 | William Mercado Matos | Address on file | | | | | |
| 2274891 | William Mercado Rios | Address on file | | | | | |
| 2327036 | William Millan Castro | Address on file | | | | | |
| 2329840 | William Miranda Ponce | Address on file | | | | | |
| 2287645 | William Miranda Torres | Address on file | | | | | |
| 2346873 | William Miranda Toussett | Address on file | | | | | |
| 2270178 | William Mirla Altruz | Address on file | | | | | |
| 2324472 | William Molina Gonzalez | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2308111 | William Montalvo Amill | Address on file | | | | | |
| 2280639 | William Montalvo Lopez | Address on file | | | | | |
| 2257038 | William Montañez Alejandro | Address on file | | | | | |
| 2341718 | William Montañez Sanchez | Address on file | | | | | |
| 2265372 | William Mora Rivera | Address on file | | | | | |
| 2276938 | William Morales Acevedo | Address on file | | | | | |
| 2289283 | William Morales Collazo | Address on file | | | | | |
| 2273833 | William Morales Fernandez | Address on file | | | | | |
| 2273185 | William Morales Lombay | Address on file | | | | | |
| 2325860 | William Morales Martinez | Address on file | | | | | |
| 2325762 | William Morales Ortiz | Address on file | | | | | |
| 2304273 | William Morales Perez | Address on file | | | | | |
| 2285990 | William Morales Riveras | Address on file | | | | | |
| 2255912 | William Morales Rodriguez | Address on file | | | | | |
| 2326497 | William Morales Serrano | Address on file | | | | | |
| 2307802 | William Morales Vazquez | Address on file | | | | | |
| 2265165 | William Moreno Perez | Address on file | | | | | |
| 2266402 | William Moreno Ramos | Address on file | | | | | |
| 2332397 | William Munoz Collazo | Address on file | | | | | |
| 2263792 | William Munoz Gelabert | Address on file | | | | | |
| 2262825 | William Muriel Casanova | Address on file | | | | | |
| 2277054 | William N Villanueva Vives | Address on file | | | | | |
| 2277938 | William Nadal Barreto | Address on file | | | | | |
| 2322755 | William Natal Medina | Address on file | | | | | |
| 2289537 | William Negron Hernande | Address on file | | | | | |
| 2293319 | William Nieves Reyes | Address on file | | | | | |
| 2323355 | William Nunez Rivera | Address on file | | | | | |
| 2333342 | William Nunez Rivera | Address on file | | | | | |
| 2272075 | William O O Colon Torres | Address on file | | | | | |
| 2314317 | William Oben Sanchez | Address on file | | | | | |
| 2280677 | William Oneill Flores | Address on file | | | | | |
| 2281276 | William Oquendo Rivera | Address on file | | | | | |
| 2296434 | William Ortega Rivera | Address on file | | | | | |
| 2283311 | William Ortiz Alamo | Address on file | | | | | |
| 2345520 | William Ortiz Collazo | Address on file | | | | | |
| 2346786 | William Ortiz Felix | Address on file | | | | | |
| 2308527 | William Ortiz Melendez | Address on file | | | | | |
| 2340721 | William Ortiz Pardo | Address on file | | | | | |
| 2277033 | William Ortiz Rodriguez | Address on file | | | | | |
| 2301804 | William Ortiz Roman | Address on file | | | | | |
| 2345747 | William Ortiz Torres | Address on file | | | | | |
| 2298287 | William Osorio Perez | Address on file | | | | | |
| 2259631 | William Osorio Quinonez | Address on file | | | | | |
| 2265996 | William Otero Cortes | Address on file | | | | | |
| 2303173 | William Otero Leon | Address on file | | | | | |
| 2276698 | William Oyola Alvarez | Address on file | | | | | |
| 2290818 | William Pagan Flores | Address on file | | | | | |
| 2276264 | William Pagan Mercado | Address on file | | | | | |
| 2277310 | William Pagan Ramirez | Address on file | | | | | |
| 2287527 | William Pagan Santiago | Address on file | | | | | |
| 2306360 | William Pellot Feliciano | Address on file | | | | | |
| 2283158 | William Pellot Rodriguez | Address on file | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2342545 | William Peña Perez | Address on file | | | | | |
| 2324488 | William Perea Figueroa | Address on file | | | | | |
| 2344251 | William Perez Castro | Address on file | | | | | |
| 2264752 | William Perez Chico | Address on file | | | | | |
| 2347197 | William Perez Justiniano | Address on file | | | | | |
| 2328361 | William Perez Muniz | Address on file | | | | | |
| 2342728 | William Perez Pagan | Address on file | | | | | |
| 2320236 | William Perez Polanco | Address on file | | | | | |
| 2342783 | William Perez Ramirez | Address on file | | | | | |
| 2326478 | William Perez Soto | Address on file | | | | | |
| 2280127 | William Perez Torres | Address on file | | | | | |
| 2342525 | William Piñero Santiago | Address on file | | | | | |
| 2308585 | William Pizarro Burgos | Address on file | | | | | |
| 2284425 | William Pizarro Sanchez | Address on file | | | | | |
| 2281742 | William Quinones Carrasquillo | Address on file | | | | | |
| 2277882 | William R Ortiz Joubert | Address on file | | | | | |
| 2316136 | William R R Rodriguez Perez | Address on file | | | | | |
| 2262844 | William R R Taboas Vazquez | Address on file | | | | | |
| 2344782 | William R Sauveterre Figueroa | Address on file | | | | | |
| 2344765 | William Ramirez Nieves | Address on file | | | | | |
| 2283307 | William Ramirez Reyes | Address on file | | | | | |
| 2284279 | William Ramos Baez | Address on file | | | | | |
| 2272778 | William Ramos Lugo | Address on file | | | | | |
| 2309175 | William Ramos Quiles | Address on file | | | | | |
| 2302874 | William Ramos Ripoll | Address on file | | | | | |
| 2257294 | William Rentas Morales | Address on file | | | | | |
| 2303658 | William Rentas Vargas | Address on file | | | | | |
| 2265473 | William Reyes Colon | Address on file | | | | | |
| 2298920 | William Reyes Crespo | Address on file | | | | | |
| 2321021 | William Reyes Ortiz | Address on file | | | | | |
| 2345567 | William Reyes Ruiz | Address on file | | | | | |
| 2270286 | William Rios Lisboa | Address on file | | | | | |
| 2346668 | William Rios Torres | Address on file | | | | | |
| 2268443 | William Rivas Reyes | Address on file | | | | | |
| 2319713 | William Rivera Berrios | Address on file | | | | | |
| 2347416 | William Rivera Cedeno | Address on file | | | | | |
| 2270945 | William Rivera Cintron | Address on file | | | | | |
| 2264879 | William Rivera Dalmau | Address on file | | | | | |
| 2320937 | William Rivera Flores | Address on file | | | | | |
| 2321949 | William Rivera Gil | Address on file | | | | | |
| 2254972 | William Rivera Lopez | Address on file | | | | | |
| 2296913 | William Rivera Martinez | Address on file | | | | | |
| 2342830 | William Rivera Mercado | Address on file | | | | | |
| 2265673 | William Rivera Nazario | Address on file | | | | | |
| 2319284 | William Rivera Orta | Address on file | | | | | |
| 2260459 | William Rivera Otero | Address on file | | | | | |
| 2257538 | William Rivera Perez | Address on file | | | | | |
| 2271553 | William Rivera Perez | Address on file | | | | | |
| 2264905 | William Rivera Rivera | Address on file | | | | | |
| 2268926 | William Rivera Rivera | Address on file | | | | | |
| 2271218 | William Rivera Rivera | Address on file | | | | | |
| 2308384 | William Rivera Rivera | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2321335 | William Rivera Rivera | Address on file | | | | | |
| 2328790 | William Rivera Tirado | Address on file | | | | | |
| 2321979 | William Rivera Valentin | Address on file | | | | | |
| 2308046 | William Rivera Venes | Address on file | | | | | |
| 2263320 | William Robles Aponte | Address on file | | | | | |
| 2328514 | William Rodriguez Acosta | Address on file | | | | | |
| 2289019 | William Rodriguez Almodovar | Address on file | | | | | |
| 2274598 | William Rodriguez Baez | Address on file | | | | | |
| 2299393 | William Rodriguez Caraballo | Address on file | | | | | |
| 2255879 | William Rodriguez De Jesus | Address on file | | | | | |
| 2308878 | William Rodriguez Edwards | Address on file | | | | | |
| 2322417 | William Rodriguez Figueroa | Address on file | | | | | |
| 2277031 | William Rodriguez Lugo | Address on file | | | | | |
| 2313692 | William Rodriguez Lugo | Address on file | | | | | |
| 2256591 | William Rodriguez Mercado | Address on file | | | | | |
| 2256702 | William Rodriguez Montalvo | Address on file | | | | | |
| 2287451 | William Rodriguez Perdomo | Address on file | | | | | |
| 2290907 | William Rodriguez Rivera | Address on file | | | | | |
| 2312745 | William Roldos Muniz. | Address on file | | | | | |
| 2319163 | William Rolon Santiago | Address on file | | | | | |
| 2321928 | William Roman Beltran | Address on file | | | | | |
| 2327733 | William Roman Rojas | Address on file | | | | | |
| 2275787 | William Roque Velazquez | Address on file | | | | | |
| 2310041 | William Rosa Mojica | Address on file | | | | | |
| 2297178 | William Rosa Rivera | Address on file | | | | | |
| 2320374 | William Rosa Rosa | Address on file | | | | | |
| 2329416 | William Rosado Lopez | Address on file | | | | | |
| 2313582 | William Rosado Pagan | Address on file | | | | | |
| 2258861 | William Rosado Rodriguez | Address on file | | | | | |
| 2298610 | William Rosario Badillo | Address on file | | | | | |
| 2345598 | William Rosario Fontanez | Address on file | | | | | |
| 2279764 | William Rosario Lara | Address on file | | | | | |
| 2313548 | William Rosario Morales | Address on file | | | | | |
| 2327906 | William Rosario Ortiz | Address on file | | | | | |
| 2289762 | William Rosario Rodriguez | Address on file | | | | | |
| 2259198 | William Rovira Quinones | Address on file | | | | | |
| 2287058 | William Ruiz Delgado | Address on file | | | | | |
| 2288194 | William Ruiz Padua | Address on file | | | | | |
| 2313551 | William Ruiz Reyes | Address on file | | | | | |
| 2285931 | William Ruiz Rios | Address on file | | | | | |
| 2292433 | William Ruiz Rivera | Address on file | | | | | |
| 2269578 | William Ruiz Sanchez | Address on file | | | | | |
| 2264367 | William Ruiz Velazquez | Address on file | | | | | |
| 2321651 | William Sanabria Hernandez | Address on file | | | | | |
| 2285988 | William Sanchez Alequin | Address on file | | | | | |
| 2260012 | William Sanchez Cortina | Address on file | | | | | |
| 2274471 | William Sanchez Figueroa | Address on file | | | | | |
| 2341119 | William Sanchez Morales | Address on file | | | | | |
| 2301916 | William Sanchez Navedo | Address on file | | | | | |
| 2275056 | William Sanchez Ramos | Address on file | | | | | |
| 2334145 | William Sanchez Rodriguez | Address on file | | | | | |
| 2346148 | William Sanchez Rosa | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2254181 | William Santana Camacho | Address on file | | | | | |
| 2274649 | William Santana Correa | Address on file | | | | | |
| 2290456 | William Santiago Cancel | Address on file | | | | | |
| 2261104 | William Santiago Maldonado | Address on file | | | | | |
| 2302680 | William Santiago Melendez | Address on file | | | | | |
| 2328282 | William Santiago Montalvo | Address on file | | | | | |
| 2264057 | William Santiago Ortiz | Address on file | | | | | |
| 2343807 | William Santiago Perez | Address on file | | | | | |
| 2286266 | William Santiago Rentas | Address on file | | | | | |
| 2347307 | William Santiago Rivera | Address on file | | | | | |
| 2269857 | William Santiago Rodriguez | Address on file | | | | | |
| 2285938 | William Santiago Toledo | Address on file | | | | | |
| 2347466 | William Santiago Vargas | Address on file | | | | | |
| 2264877 | William Santiago Velazquez | Address on file | | | | | |
| 2268176 | William Santos Figueroa | Address on file | | | | | |
| 2344701 | William Santos Menendez | Address on file | | | | | |
| 2256827 | William Segarra Flores | Address on file | | | | | |
| 2308996 | William Segarra Lugo | Address on file | | | | | |
| 2298952 | William Segui Acevedo | Address on file | | | | | |
| 2343894 | William Sepulveda Ramos | Address on file | | | | | |
| 2258531 | William Sepulveda Rodriguez | Address on file | | | | | |
| 2275656 | William Serrano Vazquez | Address on file | | | | | |
| 2261775 | William Sierra Vera | Address on file | | | | | |
| 2340544 | William Soto Arocho | Address on file | | | | | |
| 2271245 | William Soto Echevarria | Address on file | | | | | |
| 2310854 | William Soto Mendez | Address on file | | | | | |
| 2299351 | William Soto Pitres | Address on file | | | | | |
| 2320836 | William Soto Rivera | Address on file | | | | | |
| 2307216 | William Soto Ruiz | Address on file | | | | | |
| 2328362 | William Stevenson Crispin | Address on file | | | | | |
| 2326961 | William Suarez Ferrer | Address on file | | | | | |
| 2288500 | William Thompson Osorio | Address on file | | | | | |
| 2332322 | William Thompson Osorio | Address on file | | | | | |
| 2338147 | William Toro Hernandez | Address on file | | | | | |
| 2264411 | William Torres Burgos | Address on file | | | | | |
| 2343125 | William Torres Dominguez | Address on file | | | | | |
| 2274786 | William Torres Hernandez | Address on file | | | | | |
| 2338582 | William Torres Lopez | Address on file | | | | | |
| 2310432 | William Torres Rojas | Address on file | | | | | |
| 2273085 | William Torres Troche | Address on file | | | | | |
| 2327822 | William Torres Valentin | Address on file | | | | | |
| 2298602 | William Torres Vazquez | Address on file | | | | | |
| 2270049 | William Trujillo Dominguez | Address on file | | | | | |
| 2279017 | William Vale Bosques | Address on file | | | | | |
| 2319029 | William Valentin Acevedo | Address on file | | | | | |
| 2278507 | William Valentin Nieves | Address on file | | | | | |
| 2317358 | William Vazquez Millan | Address on file | | | | | |
| 2328706 | William Vazquez Rolon | Address on file | | | | | |
| 2313021 | William Vazquez Torres | Address on file | | | | | |
| 2321570 | William Vega Bermudez | Address on file | | | | | |
| 2318454 | William Vega Campis | Address on file | | | | | |
| 2261773 | William Vega Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2285838 | William Vega Rivera | Address on file | | | | | |
| 2272366 | William Velazquez Rojas | Address on file | | | | | |
| 2295613 | William Velazquez Roman | Address on file | | | | | |
| 2326018 | William Velez Colon | Address on file | | | | | |
| 2317545 | William Velez Feliciano | Address on file | | | | | |
| 2256597 | William Velez Martino | Address on file | | | | | |
| 2321282 | William Velez Mercado | Address on file | | | | | |
| 2334190 | William Velez Pantoja | Address on file | | | | | |
| 2298009 | William Velez Perez | Address on file | | | | | |
| 2325338 | William Velez Rivera | Address on file | | | | | |
| 2308419 | William Velez Ruiz | Address on file | | | | | |
| 2257134 | William Velez Torres | Address on file | | | | | |
| 2308689 | William Velez Velez | Address on file | | | | | |
| 2278684 | William Verdejo Osorio | Address on file | | | | | |
| 2276014 | William Viera Rodriguez | Address on file | | | | | |
| 2261444 | William Zayas De Jesus | Address on file | | | | | |
| 2275731 | Williams Bonilla Santos | Address on file | | | | | |
| 2346437 | Willian Colon Caraballo | Address on file | | | | | |
| 2266053 | Willibaldo Rivera Ruiz | Address on file | | | | | |
| 2254418 | Willie A A Santiago Mercado | Address on file | | | | | |
| 2258374 | Willie Rivera Malpica | Address on file | | | | | |
| 2308540 | Willie Sanchez Alvarado | Address on file | | | | | |
| 2319653 | Willie V Ortiz Pineiro | Address on file | | | | | |
| 2289210 | Williset Del Valle Freire | Address on file | | | | | |
| 2258498 | Willman Morales Morales | Address on file | | | | | |
| 2304976 | Willvinda Ramirez Solis | Address on file | | | | | |
| 2260210 | Willy Almodovar Perez | Address on file | | | | | |
| 2295038 | Wilma A A Cartagena Vargas | Address on file | | | | | |
| 2268272 | Wilma Acevedo Quinones | Address on file | | | | | |
| 2346549 | Wilma Alvarez Rivera | Address on file | | | | | |
| 2279888 | Wilma Andujar Silvestry | Address on file | | | | | |
| 2341502 | Wilma Anzueta Diaz | Address on file | | | | | |
| 2278228 | Wilma B Rosado Ramos | Address on file | | | | | |
| 2334947 | Wilma Baez Lopez | Address on file | | | | | |
| 2264799 | Wilma Blanco Font | Address on file | | | | | |
| 2307685 | Wilma Caban Lopez | Address on file | | | | | |
| 2335421 | Wilma Cardona Almodovar | Address on file | | | | | |
| 2344834 | Wilma Cardona Raices | Address on file | | | | | |
| 2308838 | Wilma Cartagena Perez | Address on file | | | | | |
| 2328554 | Wilma Colon Santiago | Address on file | | | | | |
| 2332956 | Wilma Colon Santiago | Address on file | | | | | |
| 2342281 | Wilma De Jesus Colon | Address on file | | | | | |
| 2268018 | Wilma E Santana Sanjurjo | Address on file | | | | | |
| 2258472 | Wilma Garcia Garcia | Address on file | | | | | |
| 2260950 | Wilma Gerena Reyes | Address on file | | | | | |
| 2344519 | Wilma Gonzalez Garcia | Address on file | | | | | |
| 2291870 | Wilma Gonzalez Malave | Address on file | | | | | |
| 2271105 | Wilma Gonzalez Nieves | Address on file | | | | | |
| 2273126 | Wilma I Ayala Rivera | Address on file | | | | | |
| 2344130 | Wilma I Burgos Casanova | Address on file | | | | | |
| 2264659 | Wilma I Flores Perez | Address on file | | | | | |
| 2288578 | Wilma I I Pinero Fajardo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1780 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346107 | Wilma L Garriga Rivera | Address on file | | | | | |
| 2301843 | Wilma L Miranda Placeres | Address on file | | | | | |
| 2264615 | Wilma M Torres Lourido | Address on file | | | | | |
| 2266324 | Wilma Marrero Santini | Address on file | | | | | |
| 2273358 | Wilma Morales Ramirez | Address on file | | | | | |
| 2264933 | Wilma Ojeda Recio | Address on file | | | | | |
| 2338906 | Wilma Ortiz Torres | Address on file | | | | | |
| 2287477 | Wilma Padilla Bobe | Address on file | | | | | |
| 2341275 | Wilma Pares Conner | Address on file | | | | | |
| 2269101 | Wilma Qui?Ones Rodriguez | Address on file | | | | | |
| 2344654 | Wilma R Negron Vega | Address on file | | | | | |
| 2308427 | Wilma R Santiago Maldonado | Address on file | | | | | |
| 2301907 | Wilma Ramos Viera | Address on file | | | | | |
| 2269867 | Wilma Raspaldo Alvarado | Address on file | | | | | |
| 2292607 | Wilma Reyes Reyes | Address on file | | | | | |
| 2257663 | Wilma Rivera Rivera | Address on file | | | | | |
| 2345771 | Wilma Rivera Santiago | Address on file | | | | | |
| 2257748 | Wilma Rodriguez Leon | Address on file | | | | | |
| 2336915 | Wilma Roig Martinez | Address on file | | | | | |
| 2294603 | Wilma Rosario Orrega | Address on file | | | | | |
| 2302750 | Wilma Sanchez Hernandez | Address on file | | | | | |
| 2347471 | Wilma Santiago Quinones | Address on file | | | | | |
| 2283633 | Wilma Vazquez Cosme | Address on file | | | | | |
| 2316594 | Wilma Velez Moro | Address on file | | | | | |
| 2272355 | Wilma Zayas Lopez | Address on file | | | | | |
| 2267047 | Wilman Plaud Gutierrez | Address on file | | | | | |
| 2333874 | Wilman Rivera Negron | Address on file | | | | | |
| 2257523 | Wilmer A Ortiz Bonilla | Address on file | | | | | |
| 2266372 | Wilmer Madera Ortiz | Address on file | | | | | |
| 2277808 | Wilmer Mendez Diaz | Address on file | | | | | |
| 2344239 | Wilmer N Rosado Vega | Address on file | | | | | |
| 2303772 | Wilmer Ramos Ortiz | Address on file | | | | | |
| 2255111 | Wilmer Rivera Mercado | Address on file | | | | | |
| 2304212 | Wilmer Rodriguez Albino | Address on file | | | | | |
| 2346020 | Wilmer Seda Cintron | Address on file | | | | | |
| 2254833 | Wilmer Sepulveda Vargas | Address on file | | | | | |
| 2269172 | Wilpido Medina Orsini | Address on file | | | | | |
| 2266794 | Wilredo Burgos Torres | Address on file | | | | | |
| 2280027 | Wilredo Garcia Toledo | Address on file | | | | | |
| 2326571 | Wilsen Ayala Jusino | Address on file | | | | | |
| 2285277 | Wilsina Cubero Alicea | Address on file | | | | | |
| 2320611 | Wilson *Torres Orama | Address on file | | | | | |
| 2332700 | Wilson Acosta Anaya | Address on file | | | | | |
| 2280228 | Wilson Almodovar Rodriguez | Address on file | | | | | |
| 2267334 | Wilson Almodovar Torres | Address on file | | | | | |
| 2304494 | Wilson Alvarez Caban | Address on file | | | | | |
| 2261566 | Wilson Bonilla Castillo | Address on file | | | | | |
| 2300350 | Wilson Bonilla Ramirez | Address on file | | | | | |
| 2282347 | Wilson Bonilla Rodriguez | Address on file | | | | | |
| 2333888 | Wilson Borrero Borrero | Address on file | | | | | |
| 2256946 | Wilson Cardona Medina | Address on file | | | | | |
| 2344966 | Wilson Claudio Vazquez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2325967 | Wilson Crespo Perez | Address on file | | | | | |
| 2256626 | Wilson F Ortiz Ortiz | Address on file | | | | | |
| 2303682 | Wilson Feliciano Vargas | Address on file | | | | | |
| 2266565 | Wilson Figueroa Curet | Address on file | | | | | |
| 2290312 | Wilson Figueroa Torres | Address on file | | | | | |
| 2282845 | Wilson Figueroa Velez | Address on file | | | | | |
| 2265886 | Wilson Galarza Cordero | Address on file | | | | | |
| 2304489 | Wilson Galloza Ruiz | Address on file | | | | | |
| 2274084 | Wilson Garcia Arce | Address on file | | | | | |
| 2271684 | Wilson Gonzalez Jimenez | Address on file | | | | | |
| 2329652 | Wilson Gonzalez Serrano | Address on file | | | | | |
| 2347654 | Wilson Gonzalez Zayas | Address on file | | | | | |
| 2276703 | Wilson Horta Ruiz | Address on file | | | | | |
| 2341580 | Wilson Irizarry Lopez | Address on file | | | | | |
| 2325388 | Wilson Irizarry Pizarro | Address on file | | | | | |
| 2284329 | Wilson Jorge Franqui | Address on file | | | | | |
| 2327865 | Wilson Kuilan Reyes | Address on file | | | | | |
| 2278497 | Wilson Llanes Medina | Address on file | | | | | |
| 2265724 | Wilson Lopez Castro | Address on file | | | | | |
| 2314591 | Wilson Martell Castillo | Address on file | | | | | |
| 2325737 | Wilson Martinez Garcia | Address on file | | | | | |
| 2290899 | Wilson Martinez Gonzalez | Address on file | | | | | |
| 2295632 | Wilson Martinez Otero | Address on file | | | | | |
| 2261674 | Wilson Martinez Rios | Address on file | | | | | |
| 2280681 | Wilson Medina Perez | Address on file | | | | | |
| 2283393 | Wilson Mendez Rivera | Address on file | | | | | |
| 2330036 | Wilson Mercado Bonilla | Address on file | | | | | |
| 2320967 | Wilson Muñiz Quiñones | Address on file | | | | | |
| 2271044 | Wilson Nazario Torres | Address on file | | | | | |
| 2288699 | Wilson Nieves Rivera | Address on file | | | | | |
| 2308556 | Wilson Ortiz Quiros | Address on file | | | | | |
| 2265989 | Wilson Palermo Martinez | Address on file | | | | | |
| 2342519 | Wilson Pantoja Villanueva | Address on file | | | | | |
| 2269769 | Wilson Perez Aponte | Address on file | | | | | |
| 2258491 | Wilson Porrata Mariani | Address on file | | | | | |
| 2337977 | Wilson Portalatin Miranda | Address on file | | | | | |
| 2319612 | Wilson Ramos Hernandez | Address on file | | | | | |
| 2296124 | Wilson Rivera Cardona | Address on file | | | | | |
| 2293076 | Wilson Rivera Echevarria | Address on file | | | | | |
| 2307649 | Wilson Rivera Rodrfiguez | Address on file | | | | | |
| 2284687 | Wilson Rivera Soto | Address on file | | | | | |
| 2257948 | Wilson Rodriguez Pacheco | Address on file | | | | | |
| 2340470 | Wilson Rosado Ruiz | Address on file | | | | | |
| 2324839 | Wilson Rubert Gonzalez | Address on file | | | | | |
| 2272431 | Wilson Santiago Irizarry | Address on file | | | | | |
| 2293748 | Wilson Seda Seda | Address on file | | | | | |
| 2347079 | Wilson Segarra Vazquez | Address on file | | | | | |
| 2265630 | Wilson Sorrentini Rodrigue | Address on file | | | | | |
| 2340269 | Wilson Sosa Mercado | Address on file | | | | | |
| 2293902 | Wilson Soto Sanchez | Address on file | | | | | |
| 2268764 | Wilson Toro Espinosa | Address on file | | | | | |
| 2309039 | Wilson Torres Castellano | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2347436 | Wilson Torres Claudio | Address on file | | | | | |
| 2267003 | Wilson Torres Gutierrez | Address on file | | | | | |
| 2272392 | Wilson Torres Mercado | Address on file | | | | | |
| 2276869 | Wilson Torres Torres | Address on file | | | | | |
| 2307003 | Wilson Valentin Jesus | Address on file | | | | | |
| 2283174 | Wilson Valentin Rivera | Address on file | | | | | |
| 2299562 | Wilson Vazquez Ramos | Address on file | | | | | |
| 2345573 | Wilson Velazquez Ayala | Address on file | | | | | |
| 2320543 | Wilson Velez Perez | Address on file | | | | | |
| 2282567 | Wilson Ventura Rivera | Address on file | | | | | |
| 2269703 | Wilson Vientos Laracuente | Address on file | | | | | |
| 2262771 | Wilson X Martell Irizarry | Address on file | | | | | |
| 2310304 | Wilton Cancel Gonzalez | Address on file | | | | | |
| 2297286 | Wilton Lopez Reyes | Address on file | | | | | |
| 2291974 | Wilton Ramos Rosario | Address on file | | | | | |
| 2271143 | Wiltrudis Jimenez Alancastro | Address on file | | | | | |
| 2264099 | Winda L Acevedo Perez | Address on file | | | | | |
| 2294331 | Winda Torres Arce | Address on file | | | | | |
| 2345437 | Winifred Santana Rivera | Address on file | | | | | |
| 2289989 | Winston Perez Vega | Address on file | | | | | |
| 2272360 | Winston S S Ojeda Laracuente | Address on file | | | | | |
| 2265095 | Wisberto Velez Rivera | Address on file | | | | | |
| 2328079 | Wisfredo Santiago Ramirez | Address on file | | | | | |
| 2336172 | Withberto Velazquez De Jesus | Address on file | | | | | |
| 2280447 | Withberto Velazquez Withberto | Address on file | | | | | |
| 2273827 | Withelmina Figueroa Rivera | Address on file | | | | | |
| 2272308 | Woodrow G G Santiago Colon | Address on file | | | | | |
| 2271100 | Woodrow Miranda Reyes | Address on file | | | | | |
| 2257990 | Woodrow Reyes Diaz | Address on file | | | | | |
| 2320046 | Wyatt Delgado Padilla | Address on file | | | | | |
| 2345802 | Xalia Colon Falcon | Address on file | | | | | |
| 2343563 | Xavier A Guerrero Fontanez | Address on file | | | | | |
| 2286641 | Xavier Llaurador Irizarry | Address on file | | | | | |
| 2280045 | Xenia I Ortiz Serrano | Address on file | | | | | |
| 2296727 | Xenia J J Almodovar Ocasio | Address on file | | | | | |
| 2256752 | Xenia L Alvarado Cordero | Address on file | | | | | |
| 2296091 | Xiomara Andujar Pichardo | Address on file | | | | | |
| 2278452 | Xiomara Burgos Rivera | Address on file | | | | | |
| 2311200 | Xiomara Castro Martinez | Address on file | | | | | |
| 2293815 | Xiomara Gomez Heredia | Address on file | | | | | |
| 2344933 | Xiomara Guzman Demorizi | Address on file | | | | | |
| 2279396 | Xiomara Morales Villamonte | Address on file | | | | | |
| 2342077 | Xiomara Pellot Lopez | Address on file | | | | | |
| 2277542 | Xiomara Rivera Arroyo | Address on file | | | | | |
| 2257672 | Xiomara Rodriguez Aguilu | Address on file | | | | | |
| 2260019 | Xiomara Segura Landrau | Address on file | | | | | |
| 2341701 | Xorchy Muniz Mirles | Address on file | | | | | |
| 2341474 | Yabdriel Torres Serrano | Address on file | | | | | |
| 2262072 | Yadira Agosto De Diaz | Address on file | | | | | |
| 2300961 | Yadira I Colon Ortiz | Address on file | | | | | |
| 2344346 | Yadira Lugo Rodriguez | Address on file | | | | | |
| 2274006 | Yadira Pineiro Abraham | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2340928 | Yahaira Ramos Agosto | Address on file | | | | | |
| 2331235 | Yahaira Torres Martinez | Address on file | | | | | |
| 2280320 | Yaidy Cordero Parrilla | Address on file | | | | | |
| 2334927 | Yaimyris N Alvarado Hernandez | Address on file | | | | | |
| 2341934 | Yajaira Roldan Ayala | Address on file | | | | | |
| 2301541 | Yalid D Martinez Ornes | Address on file | | | | | |
| 2341576 | Yamel M Ayala Colon | Address on file | | | | | |
| 2324691 | Yamil A Geigel Ruiz | Address on file | | | | | |
| 2341817 | Yamil Acevedo Flores | Address on file | | | | | |
| 2344916 | Yamil Garcia Gonzalez | Address on file | | | | | |
| 2341940 | Yamil Perez Ross | Address on file | | | | | |
| 2262245 | Yamilba L Gonzalez Casiano | Address on file | | | | | |
| 2294447 | Yamilet Saltar Rosario | Address on file | | | | | |
| 2344396 | Yamilka Hernandez Barreto | Address on file | | | | | |
| 2342135 | Yamilka Y. Rodriguez Arce | Address on file | | | | | |
| 2342762 | Yamir E Feliciano Torres | Address on file | | | | | |
| 2344435 | Yamira Centeno Navarro | Address on file | | | | | |
| 2280221 | Yamira Feliciano Marquez | Address on file | | | | | |
| 2324832 | Yamira Gonzalez Torres | Address on file | | | | | |
| 2335784 | Yamira Ortiz Ayala | Address on file | | | | | |
| 2345760 | Yamira Roman Ortiz | Address on file | | | | | |
| 2332527 | Yandel Quinones Zabala | Address on file | | | | | |
| 2340941 | Yanina Rivera Mendoza | Address on file | | | | | |
| 2343848 | Yanira Correa Torres | Address on file | | | | | |
| 2281176 | Yanira Cortes Ayala | Address on file | | | | | |
| 2343516 | Yanira Rivera Luyanda | Address on file | | | | | |
| 2344704 | Yanira Santos Rodriguez | Address on file | | | | | |
| 2260141 | Yanira Tirado Lopez | Address on file | | | | | |
| 2343077 | Yanitza Vargas Ramos | Address on file | | | | | |
| 2335553 | Yara Garcia Munoz | Address on file | | | | | |
| 2345174 | Yaraliz Torres Nevarez | Address on file | | | | | |
| 2343099 | Yarelis Estela Oliveras | Address on file | | | | | |
| 2338380 | Yarelis Paredes Osoria | Address on file | | | | | |
| 2341931 | Yarineliz Baretti Franco | Address on file | | | | | |
| 2307714 | Yarinse Y Diaz Alicea | Address on file | | | | | |
| 2345852 | Yarira L Romero Calderon | Address on file | | | | | |
| 2345754 | Yaritza A Nuñez Garcia | Address on file | | | | | |
| 2338532 | Yaritza Caban Santiago | Address on file | | | | | |
| 2343593 | Yaritza Rivera Cruz | Address on file | | | | | |
| 2307754 | Yarixza Espinosa Espinosa | Address on file | | | | | |
| 2310730 | Yarmila Medina Lugo | Address on file | | | | | |
| 2345176 | Yasmin Arroyo Segarra | Address on file | | | | | |
| 2347397 | Yasmin Cosme Rivera | Address on file | | | | | |
| 2266968 | Yasmin Marcano Santiago | Address on file | | | | | |
| 2341956 | Yasmin Ortiz Matos | Address on file | | | | | |
| 2332748 | Yasmin Quintero Velez | Address on file | | | | | |
| 2284719 | Yasmin Velez Torres | Address on file | | | | | |
| 2340415 | Yazmidia Garcia Marcucci | Address on file | | | | | |
| 2274796 | Yazmin Lopez Rodriguez | Address on file | | | | | |
| 2345676 | Yazmin Rivera Torres | Address on file | | | | | |
| 2300598 | Ydalia Pascual Pascual | Address on file | | | | | |
| 2336048 | Ydalia Polanco Torres | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2292031 | Ydida Martinez Calder | Address on file | | | | | |
| 2306294 | Yecid Oviedo Gutierrez | Address on file | | | | | |
| 2272015 | Yeidy I Colon Moreno | Address on file | | | | | |
| 2345718 | Yeidy Rivera Vazquez | Address on file | | | | | |
| 2342443 | Yeira Melendez Hernandez | Address on file | | | | | |
| 2315196 | Yeli Rosa Juarbe | Address on file | | | | | |
| 2305285 | Yelitza M Bonilla Eide | Address on file | | | | | |
| 2327354 | Yelitza Tridas | Address on file | | | | | |
| 2287366 | Yelixa Flecha Espinosa | Address on file | | | | | |
| 2342169 | Yelly Vazquez Alvarado | Address on file | | | | | |
| 2284365 | Yemil Salib Padilla | Address on file | | | | | |
| 2341034 | Yenziel O Salcedo Rodriguez | Address on file | | | | | |
| 2335667 | Yesmith Gonzalez Mercado | Address on file | | | | | |
| 2335252 | Yessenia S Martinez Martinez | Address on file | | | | | |
| 2345118 | Yilda E Sanfeliz Marrero | Address on file | | | | | |
| 2332076 | Yitza Ortiz Galarza | Address on file | | | | | |
| 2339374 | Ylda Cuevas Feliz | Address on file | | | | | |
| 2334423 | Ynelda Rojas Almanzar | Address on file | | | | | |
| 2260237 | Yoadeli Mercado Ferrer | Address on file | | | | | |
| 2254289 | Yoel Lopez Andujar | Address on file | | | | | |
| 2347212 | Yoel Ortiz Feliciano | Address on file | | | | | |
| 2341933 | Yohanarys Perez Roldan | Address on file | | | | | |
| 2296164 | Yolanda Acevedo Rodriguez | Address on file | | | | | |
| 2264355 | Yolanda Adorno Colon | Address on file | | | | | |
| 2275603 | Yolanda Almestica Rosa | Address on file | | | | | |
| 2342349 | Yolanda Alonso Mateo | Address on file | | | | | |
| 2346998 | Yolanda Alvarado Corales | Address on file | | | | | |
| 2277583 | Yolanda Amil Otero | Address on file | | | | | |
| 2338201 | Yolanda Andino Torres | Address on file | | | | | |
| 2265904 | Yolanda Andujar Ramos | Address on file | | | | | |
| 2288434 | Yolanda Aponte Calderon | Address on file | | | | | |
| 2283135 | Yolanda Batista Rivera | Address on file | | | | | |
| 2299726 | Yolanda Benitez Marquez | Address on file | | | | | |
| 2304129 | Yolanda Berrios Vazquez | Address on file | | | | | |
| 2343577 | Yolanda Bonet Mendez | Address on file | | | | | |
| 2289596 | Yolanda Bultron Bulerin | Address on file | | | | | |
| 2345414 | Yolanda Burgos Hernandez | Address on file | | | | | |
| 2320285 | Yolanda Burgos Sanchez | Address on file | | | | | |
| 2303732 | Yolanda Caban Planas | Address on file | | | | | |
| 2299880 | Yolanda Calderon Nieves | Address on file | | | | | |
| 2346046 | Yolanda Camacho Hornedo | Address on file | | | | | |
| 2326292 | Yolanda Cancel Fuentes | Address on file | | | | | |
| 2259966 | Yolanda Caraballo Esquilin | Address on file | | | | | |
| 2329470 | Yolanda Caraballo Martinez | Address on file | | | | | |
| 2301659 | Yolanda Carmona Suarez | Address on file | | | | | |
| 2343422 | Yolanda Carrasquillo Diaz | Address on file | | | | | |
| 2310465 | Yolanda Casillas Vargas | Address on file | | | | | |
| 2345413 | Yolanda Centeno Perez | Address on file | | | | | |
| 2310971 | Yolanda Cepeda Rivera | Address on file | | | | | |
| 2343411 | Yolanda Chacon Rodriguez | Address on file | | | | | |
| 2259735 | Yolanda Cirino Matos | Address on file | | | | | |
| 2281505 | Yolanda Clemente Figueroa | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2280730 | Yolanda Colon Oliveras | Address on file | | | | | |
| 2255637 | Yolanda Colon Ortiz | Address on file | | | | | |
| 2301502 | Yolanda Colon Sanchez | Address on file | | | | | |
| 2274742 | Yolanda Colon Velazquez | Address on file | | | | | |
| 2327347 | Yolanda Correa Rodriguez | Address on file | | | | | |
| 2277679 | Yolanda Cortes Rivera | Address on file | | | | | |
| 2347442 | Yolanda Cruz Ayala | Address on file | | | | | |
| 2292678 | Yolanda Cruz Navarro | Address on file | | | | | |
| 2297297 | Yolanda Cruz Rivera | Address on file | | | | | |
| 2323578 | Yolanda Curet Ramos | Address on file | | | | | |
| 2302046 | Yolanda D Gil Bosch | Address on file | | | | | |
| 2280053 | Yolanda De Jesus Gonzalez | Address on file | | | | | |
| 2342626 | Yolanda De Jesus Nieves | Address on file | | | | | |
| 2309682 | Yolanda Del Rivera Avila | Address on file | | | | | |
| 2258705 | Yolanda Delgado Ramirez | Address on file | | | | | |
| 2257768 | Yolanda Delgado Ramos | Address on file | | | | | |
| 2274078 | Yolanda Diaz Burgos | Address on file | | | | | |
| 2272665 | Yolanda Diaz Marquez | Address on file | | | | | |
| 2271523 | Yolanda Diaz Morales | Address on file | | | | | |
| 2326832 | Yolanda Diaz Negron | Address on file | | | | | |
| 2270044 | Yolanda Encarnación Marín | Address on file | | | | | |
| 2277465 | Yolanda Espada Ortiz | Address on file | | | | | |
| 2310285 | Yolanda Estrada Pacheco | Address on file | | | | | |
| 2315844 | Yolanda F F Abreu Sanchez | Address on file | | | | | |
| 2298146 | Yolanda Figueroa Heredia | Address on file | | | | | |
| 2265336 | Yolanda Figueroa Mercado | Address on file | | | | | |
| 2305630 | Yolanda Fraticelli Quinone | Address on file | | | | | |
| 2280362 | Yolanda G Sosa Davila | Address on file | | | | | |
| 2277999 | Yolanda Garcia Alicea | Address on file | | | | | |
| 2309217 | Yolanda Garcia Cruz | Address on file | | | | | |
| 2318591 | Yolanda Garcia Diaz | Address on file | | | | | |
| 2267864 | Yolanda Garcia Pabellon | Address on file | | | | | |
| 2277218 | Yolanda Garcia Rivera | Address on file | | | | | |
| 2285275 | Yolanda Gonzalez Ayala | Address on file | | | | | |
| 2285469 | Yolanda Gonzalez Rodriguez | Address on file | | | | | |
| 2297650 | Yolanda Gonzalez Soto | Address on file | | | | | |
| 2265295 | Yolanda Guzman Gordian | Address on file | | | | | |
| 2282795 | Yolanda H Lugo Perez | Address on file | | | | | |
| 2273612 | Yolanda Hernandez Rosado | Address on file | | | | | |
| 2270054 | Yolanda Hernandez Santiago | Address on file | | | | | |
| 2305171 | Yolanda Herrera Castro | Address on file | | | | | |
| 2297296 | Yolanda I Elias Rivera | Address on file | | | | | |
| 2336231 | Yolanda Irizarry Figueroa | Address on file | | | | | |
| 2321576 | Yolanda Irizarry Lopez | Address on file | | | | | |
| 2290984 | Yolanda Irizarry Luciano | Address on file | | | | | |
| 2310707 | Yolanda Irizarry Pagan | Address on file | | | | | |
| 2280669 | Yolanda Isaac Pinero | Address on file | | | | | |
| 2292997 | Yolanda Jesus Yunque | Address on file | | | | | |
| 2304617 | Yolanda L L Irizarry Rodrigu | Address on file | | | | | |
| 2343204 | Yolanda La Torre Villanuev | Address on file | | | | | |
| 2344472 | Yolanda Labarca Moreno | Address on file | | | | | |
| 2308328 | Yolanda Levy Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1786 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2289445 | Yolanda Lopez Aponte | Address on file | | | | | |
| 2266678 | Yolanda Lopez Flores | Address on file | | | | | |
| 2281538 | Yolanda Lopez Rodriguez | Address on file | | | | | |
| 2307761 | Yolanda Loubriel Cancel | Address on file | | | | | |
| 2254391 | Yolanda M Perez Rodriguez | Address on file | | | | | |
| 2278570 | Yolanda Maldonado Reyes | Address on file | | | | | |
| 2289360 | Yolanda Marrero Figueroa | Address on file | | | | | |
| 2328800 | Yolanda Marrero Marquez | Address on file | | | | | |
| 2269904 | Yolanda Martínez Rivera | Address on file | | | | | |
| 2277426 | Yolanda Matos Carrasquillo | Address on file | | | | | |
| 2331084 | Yolanda Medina Arocho | Address on file | | | | | |
| 2267573 | Yolanda Melendez Berrios | Address on file | | | | | |
| 2320574 | Yolanda Melendez Borrero | Address on file | | | | | |
| 2319784 | Yolanda Molina Soto | Address on file | | | | | |
| 2307519 | Yolanda Montalvo Laguna | Address on file | | | | | |
| 2293326 | Yolanda Morales Perez | Address on file | | | | | |
| 2342512 | Yolanda Morales Velazquez | Address on file | | | | | |
| 2255561 | Yolanda Muriente Guzman | Address on file | | | | | |
| 2289633 | Yolanda Navarro Agosto | Address on file | | | | | |
| 2346703 | Yolanda Navarro Resto | Address on file | | | | | |
| 2292525 | Yolanda Navarro Villalongo | Address on file | | | | | |
| 2271322 | Yolanda Negron Guzman | Address on file | | | | | |
| 2288219 | Yolanda Nieves Jimenez | Address on file | | | | | |
| 2260774 | Yolanda Nieves Santiago | Address on file | | | | | |
| 2343929 | Yolanda Ofarril Rodriguez | Address on file | | | | | |
| 2330151 | Yolanda Olmeda Torres | Address on file | | | | | |
| 2287558 | Yolanda Orengo Caraballo | Address on file | | | | | |
| 2292637 | Yolanda Ortega Corredor | Address on file | | | | | |
| 2257145 | Yolanda Ortega Cruz | Address on file | | | | | |
| 2304277 | Yolanda Ortiz Cruz | Address on file | | | | | |
| 2300316 | Yolanda Ortiz Maldonado | Address on file | | | | | |
| 2275414 | Yolanda Ortiz Morales | Address on file | | | | | |
| 2274814 | Yolanda Ortiz Santiago | Address on file | | | | | |
| 2277254 | Yolanda Ortiz Torres | Address on file | | | | | |
| 2333238 | Yolanda Ortiz Torres | Address on file | | | | | |
| 2262117 | Yolanda Ortiz Vazquez | Address on file | | | | | |
| 2265444 | Yolanda Ostolaza Rodrig | Address on file | | | | | |
| 2314146 | Yolanda Pagan Pagan | Address on file | | | | | |
| 2335290 | Yolanda Pagan Pagan | Address on file | | | | | |
| 2257970 | Yolanda Pagan Rivera | Address on file | | | | | |
| 2325580 | Yolanda Pares Dalmau | Address on file | | | | | |
| 2259971 | Yolanda Pedroza Rivera | Address on file | | | | | |
| 2333387 | Yolanda Peña Foster | Address on file | | | | | |
| 2327665 | Yolanda Peralta Toledo | Address on file | | | | | |
| 2342333 | Yolanda Perez Del Valle | Address on file | | | | | |
| 2287060 | Yolanda Perez Felix | Address on file | | | | | |
| 2338291 | Yolanda Perez Gonzalez | Address on file | | | | | |
| 2273168 | Yolanda Perez Matos | Address on file | | | | | |
| 2345071 | Yolanda Pertot Ayala | Address on file | | | | | |
| 2278513 | Yolanda Pineiro Pena | Address on file | | | | | |
| 2323289 | Yolanda Pinto Walton | Address on file | | | | | |
| 2335361 | Yolanda Pizarro Del Valle | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2278508 | Yolanda Planas Rodriguez | Address on file | | | | | |
| 2296383 | Yolanda Prado Claudio | Address on file | | | | | |
| 2275400 | Yolanda Quiñones Vargas | Address on file | | | | | |
| 2342145 | Yolanda Ramos Arocho | Address on file | | | | | |
| 2286517 | Yolanda Renovales Zabala | Address on file | | | | | |
| 2283000 | Yolanda Resto Maldonado | Address on file | | | | | |
| 2306437 | Yolanda Reveron Martinez | Address on file | | | | | |
| 2261273 | Yolanda Rios Coriano | Address on file | | | | | |
| 2270459 | Yolanda Rivera Caceres | Address on file | | | | | |
| 2288763 | Yolanda Rivera Diaz | Address on file | | | | | |
| 2334976 | Yolanda Rivera Febres | Address on file | | | | | |
| 2300834 | Yolanda Rivera Gonzalez | Address on file | | | | | |
| 2345725 | Yolanda Rivera Gonzalez | Address on file | | | | | |
| 2273368 | Yolanda Rivera Morales | Address on file | | | | | |
| 2281634 | Yolanda Rivera Oquendo | Address on file | | | | | |
| 2276755 | Yolanda Rivera Perez | Address on file | | | | | |
| 2347519 | Yolanda Rivera Ramos | Address on file | | | | | |
| 2274663 | Yolanda Rivera Rivera | Address on file | | | | | |
| 2346996 | Yolanda Rivera Rivera | Address on file | | | | | |
| 2336675 | Yolanda Rivera Rodriguez | Address on file | | | | | |
| 2278814 | Yolanda Rivera Ruiz | Address on file | | | | | |
| 2259514 | Yolanda Rivera Santos | Address on file | | | | | |
| 2313752 | Yolanda Rivera Vega | Address on file | | | | | |
| 2267098 | Yolanda Rodriguez Alvarez | Address on file | | | | | |
| 2342584 | Yolanda Rodriguez Excia | Address on file | | | | | |
| 2260041 | Yolanda Rodriguez Morales | Address on file | | | | | |
| 2259584 | Yolanda Rodriguez Rodriguez | Address on file | | | | | |
| 2325599 | Yolanda Rodriguez Rodriguez | Address on file | | | | | |
| 2330005 | Yolanda Rodriguez Rodriguez | Address on file | | | | | |
| 2274034 | Yolanda Rodriguez Torres | Address on file | | | | | |
| 2289990 | Yolanda Rodriguez Velez | Address on file | | | | | |
| 2337818 | Yolanda Roman Alicea | Address on file | | | | | |
| 2321053 | Yolanda Roman Morales | Address on file | | | | | |
| 2290737 | Yolanda Roman Santiago | Address on file | | | | | |
| 2329521 | Yolanda Rosario Fuentes | Address on file | | | | | |
| 2304021 | Yolanda Rosario Rodrigu | Address on file | | | | | |
| 2278172 | Yolanda Ruiz Malave | Address on file | | | | | |
| 2327215 | Yolanda Sanabria Luciano | Address on file | | | | | |
| 2271870 | Yolanda Sanchez Pena | Address on file | | | | | |
| 2336096 | Yolanda Santiago Diaz | Address on file | | | | | |
| 2332654 | Yolanda Santiago Jimenez | Address on file | | | | | |
| 2279881 | Yolanda Santiago Marrero | Address on file | | | | | |
| 2301690 | Yolanda Santiago Rodriguez | Address on file | | | | | |
| 2286531 | Yolanda Santos Colon | Address on file | | | | | |
| 2291735 | Yolanda Torres Cruzado | Address on file | | | | | |
| 2265334 | Yolanda Torres Maldonado | Address on file | | | | | |
| 2289924 | Yolanda Torres Rivera | Address on file | | | | | |
| 2300877 | Yolanda Torres Rivera | Address on file | | | | | |
| 2284088 | Yolanda Valencia Cotto | Address on file | | | | | |
| 2346155 | Yolanda Valentin Camacho | Address on file | | | | | |
| 2329374 | Yolanda Vargas Ramos | Address on file | | | | | |
| 2269160 | Yolanda Vega Gerena | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1788 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2294925 | Yolanda Vega Laviera | Address on file | | | | | |
| 2287899 | Yolanda Vega Montalvo | Address on file | | | | | |
| 2303668 | Yolanda Vega Pacheco | Address on file | | | | | |
| 2301995 | Yolanda Velez Cardona | Address on file | | | | | |
| 2345683 | Yolanda Velez Gerena | Address on file | | | | | |
| 2343559 | Yolanda Velez Ortiz | Address on file | | | | | |
| 2346835 | Yolanda Velez Siverio | Address on file | | | | | |
| 2261142 | Yolanda Velez Virella | Address on file | | | | | |
| 2311068 | Yolanda Virella Negron | Address on file | | | | | |
| 2293325 | Yolerys Hilerio Rodriguez | Address on file | | | | | |
| 2256692 | Yolette H Nieves Tirado | Address on file | | | | | |
| 2307642 | Yolly Rosa Torres | Address on file | | | | | |
| 2286899 | Yomarie Gonzalez Oneill | Address on file | | | | | |
| 2342123 | Yomaris Coimbre Gonzalez | Address on file | | | | | |
| 2328423 | Yomaris Rosario Bones | Address on file | | | | | |
| 2341925 | Yoseliz Gonzalez Gonzalez | Address on file | | | | | |
| 2300271 | Youssef Ahmad Farah | Address on file | | | | | |
| 2334394 | Ysabel Jusino Flores | Address on file | | | | | |
| 2267917 | Yskra Garcia Ricabal | Address on file | | | | | |
| 2288378 | Yunilda Romero Acevedo | Address on file | | | | | |
| 2325837 | Yuri Cruz Sierra | Address on file | | | | | |
| 2347117 | Yvette Caban Medina | Address on file | | | | | |
| 2286712 | Yvonne Aguilu Rodriguez | Address on file | | | | | |
| 2322282 | Yvonne Barreras Munoz | Address on file | | | | | |
| 2285606 | Yvonne Diaz Rivera | Address on file | | | | | |
| 2276569 | Yvonne Guerra Castro | Address on file | | | | | |
| 2288589 | Yvonne Rivera Colon | Address on file | | | | | |
| 2341289 | Zabdiel Padilla Rivera | Address on file | | | | | |
| 2268742 | Zacarias Acevedo Gonzalez | Address on file | | | | | |
| 2321225 | Zacarias Alamo Maldonado | Address on file | | | | | |
| 2309095 | Zacarias Betancourt Rivera | Address on file | | | | | |
| 2275110 | Zacarias Cancel Rohena | Address on file | | | | | |
| 2300075 | Zacarias Martinez Colon | Address on file | | | | | |
| 2329982 | Zacarias Morales Trinidad | Address on file | | | | | |
| 2296468 | Zacarias Panell Morales | Address on file | | | | | |
| 2294298 | Zacarias Perez Mendez | Address on file | | | | | |
| 2319171 | Zacarias Perez Rosario | Address on file | | | | | |
| 2312381 | Zafira Zavaleta Texidor | Address on file | | | | | |
| 2333846 | Zafira Zavaleta Texidor | Address on file | | | | | |
| 2303907 | Zahia A Musa Rivera | Address on file | | | | | |
| 2286987 | Zahira N Santana Ocasio | Address on file | | | | | |
| 2275161 | Zaida A Delgado Delgado | Address on file | | | | | |
| 2274330 | Zaida A Rodriguez Esquilin | Address on file | | | | | |
| 2297669 | Zaida A Vazquez Aviles | Address on file | | | | | |
| 2284924 | Zaida Acosta Alvarez | Address on file | | | | | |
| 2310241 | Zaida Andino Llanos | Address on file | | | | | |
| 2258178 | Zaida Barreto Ruiz | Address on file | | | | | |
| 2289317 | Zaida Bonilla Christian | Address on file | | | | | |
| 2325830 | Zaida Burgos Garcia | Address on file | | | | | |
| 2261599 | Zaida Burguillo Andino | Address on file | | | | | |
| 2347624 | Zaida C Llanos Falu | Address on file | | | | | |
| 2298006 | Zaida Caballero Lugo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2284660 | Zaida Castillo Vicente | Address on file | | | | | |
| 2285429 | Zaida Cede?O Cruz | Address on file | | | | | |
| 2283349 | Zaida Cepeda Quinones | Address on file | | | | | |
| 2276227 | Zaida Colon Rentas | Address on file | | | | | |
| 2289668 | Zaida Correa Cruzado | Address on file | | | | | |
| 2346187 | Zaida Correa Osorio | Address on file | | | | | |
| 2326275 | Zaida Cruz Garcia | Address on file | | | | | |
| 2307168 | Zaida Davila Paris | Address on file | | | | | |
| 2267593 | Zaida Diaz Sanabria | Address on file | | | | | |
| 2286514 | Zaida Diaz Torres | Address on file | | | | | |
| 2296220 | Zaida Diaz Velez | Address on file | | | | | |
| 2279190 | Zaida E Aponte Ortiz | Address on file | | | | | |
| 2256543 | Zaida E Cordero Santiago | Address on file | | | | | |
| 2304230 | Zaida E E Bermudez Santia | Address on file | | | | | |
| 2302819 | Zaida E E Soria Rivera | Address on file | | | | | |
| 2257186 | Zaida E E Vazquez Vaquer | Address on file | | | | | |
| 2284892 | Zaida E Irizarry Irizarry | Address on file | | | | | |
| 2291860 | Zaida E Pizarro Andrades | Address on file | | | | | |
| 2273100 | Zaida E Quiles Paredes | Address on file | | | | | |
| 2328818 | Zaida Escobales Ruiz | Address on file | | | | | |
| 2301887 | Zaida Fernandez Pou | Address on file | | | | | |
| 2285046 | Zaida Figueroa Monserrate | Address on file | | | | | |
| 2267745 | Zaida Garcia Vizcarrondo | Address on file | | | | | |
| 2326755 | Zaida Gonzalez Cortes | Address on file | | | | | |
| 2297511 | Zaida Gonzalez Rodriguez | Address on file | | | | | |
| 2341630 | Zaida Gonzalez Rosario | Address on file | | | | | |
| 2299681 | Zaida Guzman Carrero | Address on file | | | | | |
| 2277416 | Zaida Hernandez Vazquez | Address on file | | | | | |
| 2300676 | Zaida I Duperoy Fernandez | Address on file | | | | | |
| 2294641 | Zaida I Espinosa Guzman | Address on file | | | | | |
| 2291432 | Zaida I Irizarry Lopez | Address on file | | | | | |
| 2283575 | Zaida I Merced Perez | Address on file | | | | | |
| 2287280 | Zaida I Sanchez Canino | Address on file | | | | | |
| 2261286 | Zaida I Soto Cabrera | Address on file | | | | | |
| 2345005 | Zaida I Tirado Figueroa | Address on file | | | | | |
| 2268802 | Zaida Jurado Roque | Address on file | | | | | |
| 2304479 | Zaida L L Guasp Roman | Address on file | | | | | |
| 2295841 | Zaida L L Rivera Santiago | Address on file | | | | | |
| 2301157 | Zaida L L Roman Velez | Address on file | | | | | |
| 2293798 | Zaida L Loperena Hernandez | Address on file | | | | | |
| 2275634 | Zaida L Martinez Arroyo | Address on file | | | | | |
| 2255764 | Zaida L Rivera Vizcarrondo | Address on file | | | | | |
| 2342629 | Zaida L Santana Rivera | Address on file | | | | | |
| 2307796 | Zaida L Torres Torres | Address on file | | | | | |
| 2299004 | Zaida L Vazquez Astacio | Address on file | | | | | |
| 2311391 | Zaida Landrau Pizarro | Address on file | | | | | |
| 2286711 | Zaida Lopez Marcano | Address on file | | | | | |
| 2266995 | Zaida Lopez Rosado | Address on file | | | | | |
| 2265521 | Zaida M Diaz Rivera | Address on file | | | | | |
| 2345034 | Zaida M Flores Sanchez | Address on file | | | | | |
| 2284503 | Zaida M M Frontera Sepulveda | Address on file | | | | | |
| 2271711 | Zaida M M Perez Acevedo | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2316873 | Zaida M M Varela Rivera | Address on file | | | | | |
| 2297035 | Zaida M Ortiz Torres | Address on file | | | | | |
| 2280999 | Zaida M Rivera Torres | Address on file | | | | | |
| 2272086 | Zaida M Toro Miura | Address on file | | | | | |
| 2257494 | Zaida Maldonado Acevedo | Address on file | | | | | |
| 2325878 | Zaida Martinez Landrau | Address on file | | | | | |
| 2285021 | Zaida Martinez Velazquez | Address on file | | | | | |
| 2322301 | Zaida Mateo Santiago | Address on file | | | | | |
| 2298458 | Zaida Millan Alvarez | Address on file | | | | | |
| 2272288 | Zaida Montalvo Caceres | Address on file | | | | | |
| 2299504 | Zaida Mulero Diaz | Address on file | | | | | |
| 2329112 | Zaida N Abreu Badillo | Address on file | | | | | |
| 2302666 | Zaida N N Cartagena Colon | Address on file | | | | | |
| 2260458 | Zaida Nunez Morales | Address on file | | | | | |
| 2260204 | Zaida Ortega Ramos | Address on file | | | | | |
| 2277198 | Zaida Ortiz Cruz | Address on file | | | | | |
| 2345986 | Zaida Perez Cotto | Address on file | | | | | |
| 2343499 | Zaida Perez Loperena | Address on file | | | | | |
| 2271730 | Zaida Quinones Pardo | Address on file | | | | | |
| 2263710 | Zaida Quinonez Diaz | Address on file | | | | | |
| 2296447 | Zaida R R Rodriguez Rodrigue | Address on file | | | | | |
| 2268287 | Zaida R R Velazquez Diaz | Address on file | | | | | |
| 2268056 | Zaida R Vazquez Ramos | Address on file | | | | | |
| 2315976 | Zaida Ramirez Cintron | Address on file | | | | | |
| 2312996 | Zaida Ramirez Irizarry | Address on file | | | | | |
| 2294161 | Zaida Reyes Soto | Address on file | | | | | |
| 2257648 | Zaida Rivera Laureano | Address on file | | | | | |
| 2256363 | Zaida Rivera Velez | Address on file | | | | | |
| 2256953 | Zaida Rodriguez Caraballo | Address on file | | | | | |
| 2278966 | Zaida Rodriguez Harrison | Address on file | | | | | |
| 2313049 | Zaida Rodriguez Paris | Address on file | | | | | |
| 2286552 | Zaida Rodriguez Rodriguez | Address on file | | | | | |
| 2335972 | Zaida Rodriguez Valentin | Address on file | | | | | |
| 2338502 | Zaida Rodriguez Valentin | Address on file | | | | | |
| 2269783 | Zaida Rosario Nevarez | Address on file | | | | | |
| 2283477 | Zaida Ruiz Cruz | Address on file | | | | | |
| 2257439 | Zaida Ruiz Maldonado | Address on file | | | | | |
| 2303153 | Zaida Sanchez Flores | Address on file | | | | | |
| 2267817 | Zaida Santaella Garcia | Address on file | | | | | |
| 2296627 | Zaida Santana Sanabria | Address on file | | | | | |
| 2298664 | Zaida Santana Sanabria | Address on file | | | | | |
| 2264587 | Zaida Santiago Jimenez | Address on file | | | | | |
| 2279937 | Zaida Santiago Miranda | Address on file | | | | | |
| 2322452 | Zaida Santiago Santiago | Address on file | | | | | |
| 2341861 | Zaida Santiago Santiago | Address on file | | | | | |
| 2256331 | Zaida Selpa Ayala | Address on file | | | | | |
| 2343540 | Zaida Texeira Rodriguez | Address on file | | | | | |
| 2322427 | Zaida Toro Colon | Address on file | | | | | |
| 2308405 | Zaida Torres Aquino | Address on file | | | | | |
| 2273328 | Zaida Torres Santiago | Address on file | | | | | |
| 2286675 | Zaida Valle Molina | Address on file | | | | | |
| 2255572 | Zaida Vazquez Hernandez | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2328499 | Zaida Vazquez Jesus | Address on file | | | | | |
| 2281384 | Zaida Vazquez Lopez | Address on file | | | | | |
| 2272069 | Zaida Vazquez Ortiz | Address on file | | | | | |
| 2338189 | Zaida Vega Gonzalez | Address on file | | | | | |
| 2268622 | Zaida Vega Ramos | Address on file | | | | | |
| 2297023 | Zaida Velez Ramirez | Address on file | | | | | |
| 2277140 | Zaida Villegas Cortijo | Address on file | | | | | |
| 2274601 | Zaira A A Figueroa Rodriguez | Address on file | | | | | |
| 2291774 | Zaira Cepero Duprey | Address on file | | | | | |
| 2255921 | Zaira Rosario Melendez | Address on file | | | | | |
| 2255270 | Zandra Cruz Maldonado | Address on file | | | | | |
| 2333797 | Zara Cintron Carrillo | Address on file | | | | | |
| 2319114 | Zaragoza Aviles Santiago | Address on file | | | | | |
| 2257345 | Zaragoza Hernandez Goveo | Address on file | | | | | |
| 2330907 | Zayas Del Valle | Address on file | | | | | |
| 2308149 | Zayda M Roberts Vilella | Address on file | | | | | |
| 2275553 | Zayda Martinez Rivera | Address on file | | | | | |
| 2345283 | Zayda Martinez Rivera | Address on file | | | | | |
| 2306220 | Zayda Ortiz Vazquez | Address on file | | | | | |
| 2299631 | Zayda Pacheco Cintron | Address on file | | | | | |
| 2289693 | Zayda Rivera Ramos | Address on file | | | | | |
| 2265183 | Zaydee Echevarria Flores | Address on file | | | | | |
| 2313564 | Zaydee Rosario Gonzalez | Address on file | | | | | |
| 2331865 | Zaylia Floer Charneco | Address on file | | | | | |
| 2305051 | Zelaida Resto Lopez | Address on file | | | | | |
| 2278899 | Zelide E E Rivera Caballero | Address on file | | | | | |
| 2273995 | Zelideth Alvarez Pabon | Address on file | | | | | |
| 2289639 | Zelideth Colon Laboy | Address on file | | | | | |
| 2342414 | Zelma I Perez Morales | Address on file | | | | | |
| 2256478 | Zenaida Aguirre Rivera | Address on file | | | | | |
| 2270308 | Zenaida Alvarez Delgado | Address on file | | | | | |
| 2310082 | Zenaida Baez Nazario | Address on file | | | | | |
| 2275376 | Zenaida Candelas Guzman | Address on file | | | | | |
| 2255348 | Zenaida Cantero Irizarry | Address on file | | | | | |
| 2261644 | Zenaida Caraballo Rodriguez | Address on file | | | | | |
| 2295275 | Zenaida Carmona Montanez | Address on file | | | | | |
| 2297117 | Zenaida Carrillo Ortiz | Address on file | | | | | |
| 2347626 | Zenaida Carrion Gonzalez | Address on file | | | | | |
| 2341979 | Zenaida Centeno Garcia | Address on file | | | | | |
| 2256892 | Zenaida Colon Cruz | Address on file | | | | | |
| 2334037 | Zenaida Concepcion Montañez | Address on file | | | | | |
| 2311544 | Zenaida Crespo Cruz | Address on file | | | | | |
| 2259411 | Zenaida Cruz Vega | Address on file | | | | | |
| 2332168 | Zenaida De Jesus Martinez | Address on file | | | | | |
| 2317960 | Zenaida Diaz Moure | Address on file | | | | | |
| 2288523 | Zenaida Feliciano Lopez | Address on file | | | | | |
| 2257489 | Zenaida Figueroa Velez | Address on file | | | | | |
| 2311858 | Zenaida Gonzalez Cruz | Address on file | | | | | |
| 2300233 | Zenaida Gonzalez Malave | Address on file | | | | | |
| 2256080 | Zenaida Gonzalez Ortiz | Address on file | | | | | |
| 2286682 | Zenaida Gonzalez Rivera | Address on file | | | | | |
| 2325773 | Zenaida Irizarry Ortiz | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2273072 | Zenaida Lassus Gonzalez | Address on file | | | | | |
| 2314728 | Zenaida Llano Romero | Address on file | | | | | |
| 2278846 | Zenaida Lopez Arroyo | Address on file | | | | | |
| 2325675 | Zenaida Lopez Diaz | Address on file | | | | | |
| 2326649 | Zenaida Lopez Perez | Address on file | | | | | |
| 2325496 | Zenaida Lopez Valentin | Address on file | | | | | |
| 2322937 | Zenaida Luciano Nieves | Address on file | | | | | |
| 2288147 | Zenaida M Enriquez Ramos | Address on file | | | | | |
| 2294707 | Zenaida Martinez Ortiz | Address on file | | | | | |
| 2281756 | Zenaida Mendoza Morales | Address on file | | | | | |
| 2287769 | Zenaida Miranda Nunez | Address on file | | | | | |
| 2265412 | Zenaida Mojica Figueroa | Address on file | | | | | |
| 2330826 | Zenaida Montero Vda | Address on file | | | | | |
| 2315581 | Zenaida Morales Lozada | Address on file | | | | | |
| 2297238 | Zenaida Morales Ortiz | Address on file | | | | | |
| 2273192 | Zenaida Morales Vega | Address on file | | | | | |
| 2313012 | Zenaida Nieves Nieves | Address on file | | | | | |
| 2268150 | Zenaida Nieves Rosado | Address on file | | | | | |
| 2274423 | Zenaida Ocasio Yera | Address on file | | | | | |
| 2347336 | Zenaida Ortiz Ramos | Address on file | | | | | |
| 2340460 | Zenaida Pacheco Fuentes | Address on file | | | | | |
| 2343898 | Zenaida Perez Cuevas | Address on file | | | | | |
| 2281857 | Zenaida Pintor Pantojas | Address on file | | | | | |
| 2300659 | Zenaida Quiñones Irizarry | Address on file | | | | | |
| 2300543 | Zenaida Quiñones Rodriguez | Address on file | | | | | |
| 2336841 | Zenaida Ramos Aguayo | Address on file | | | | | |
| 2296139 | Zenaida Ramos Garcia | Address on file | | | | | |
| 2327327 | Zenaida Reyes Oquendo | Address on file | | | | | |
| 2258602 | Zenaida Rios Rosado | Address on file | | | | | |
| 2336668 | Zenaida Rivera Laguer | Address on file | | | | | |
| 2345090 | Zenaida Rivera Ortiz | Address on file | | | | | |
| 2275445 | Zenaida Rivera Rivera | Address on file | | | | | |
| 2338919 | Zenaida Rodriguez Chervoni | Address on file | | | | | |
| 2291429 | Zenaida Roldan Rosa | Address on file | | | | | |
| 2275196 | Zenaida Rosario Lopez | Address on file | | | | | |
| 2301233 | Zenaida Samuel Gonzalez | Address on file | | | | | |
| 2308022 | Zenaida Sanchez Castro | Address on file | | | | | |
| 2336076 | Zenaida Sanchez Gonzalez | Address on file | | | | | |
| 2286455 | Zenaida Texeira Colon | Address on file | | | | | |
| 2342375 | Zenaida Torres Bruno | Address on file | | | | | |
| 2344149 | Zenaida Torres Pedrogo | Address on file | | | | | |
| 2263154 | Zenaida Torres Pozzi | Address on file | | | | | |
| 2337076 | Zenaida Uriondo Colon | Address on file | | | | | |
| 2310572 | Zenaida Vazquez Figueroa | Address on file | | | | | |
| 2257756 | Zenaida Vázquez Pérez | Address on file | | | | | |
| 2263620 | Zenaida Vera Malpica | Address on file | | | | | |
| 2256361 | Zenaida Vera Mu?lz | Address on file | | | | | |
| 2271365 | Zeneido Figueroa Talavera | Address on file | | | | | |
| 2307688 | Zenen Alicea Maldonado | Address on file | | | | | |
| 2310937 | Zenen Osorio Pizarro | Address on file | | | | | |
| 2294470 | Zenia I I Rivera Jimenez | Address on file | | | | | |
| 2282956 | Zenia Micheo Echegaray | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1793 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2311022 | Zeno Jesus Cuadra | Address on file | | | | | |
| 2285663 | Zenobia Ojeda Vazquez | Address on file | | | | | |
| 2312962 | Zenobia Rodriguez Figueroa | Address on file | | | | | |
| 2302767 | Zenon Carrillo Garcia | Address on file | | | | | |
| 2271293 | Zenon Mora Alvira | Address on file | | | | | |
| 2314149 | Zenon Padilla Camacho | Address on file | | | | | |
| 2256129 | Zenon Rosa Carrasquillo | Address on file | | | | | |
| 2264060 | Zenon Rosario Fuentes | Address on file | | | | | |
| 2273636 | Zenover Morales Ayala | Address on file | | | | | |
| 2275676 | Zeraias Ayala Olmo | Address on file | | | | | |
| 2307246 | Zidinia Rivera Rolon | Address on file | | | | | |
| 2257473 | Zilia Luciano Cintron | Address on file | | | | | |
| 2296146 | Zilma Lebron Cuebas | Address on file | | | | | |
| 2303171 | Zilma Rodriguez Burgos | Address on file | | | | | |
| 2321879 | Zinnia Barrios Palau | Address on file | | | | | |
| 2322907 | Zinnia I Velez Domenech | Address on file | | | | | |
| 2313528 | Zinnia Salcedo Martinez | Address on file | | | | | |
| 2279968 | Zoa M M Rios Rivera | Address on file | | | | | |
| 2343997 | Zobeida Caceres Hernandez | Address on file | | | | | |
| 2294425 | Zobeida Carmona Torres | Address on file | | | | | |
| 2261176 | Zobeida Jimenez Segarra | Address on file | | | | | |
| 2275109 | Zobeida Lopez Rios | Address on file | | | | | |
| 2322656 | Zobeida Perez Montalvo | Address on file | | | | | |
| 2300538 | Zobeida Santos Collazo | Address on file | | | | | |
| 2312835 | Zobeida V Arguinzoni Rodriguez | Address on file | | | | | |
| 2287283 | Zoe C Rodriguez Mojica | Address on file | | | | | |
| 2318726 | Zoe Cordero Jesus | Address on file | | | | | |
| 2341091 | Zoe Cordero Jesus | Address on file | | | | | |
| 2286964 | Zoe Foy Santiago | Address on file | | | | | |
| 2269785 | Zoe M M Angulo Birriel | Address on file | | | | | |
| 2297533 | Zoe Nazario Ortiz | Address on file | | | | | |
| 2268577 | Zoe Ponce Santiago | Address on file | | | | | |
| 2342067 | Zoe Suarez Feliciano | Address on file | | | | | |
| 2291996 | Zoe Velazquez Santos | Address on file | | | | | |
| 2281731 | Zoe Velez Vazquez | Address on file | | | | | |
| 2318364 | Zoe Vera Frontera | Address on file | | | | | |
| 2308439 | Zoetnid Nieves Ruiz | Address on file | | | | | |
| 2302861 | Zoila Calixto Rosa | Address on file | | | | | |
| 2282812 | Zoila Cardenas Camilo | Address on file | | | | | |
| 2305476 | Zoila Colon Vazquez | Address on file | | | | | |
| 2314530 | Zoila D Matos Perez | Address on file | | | | | |
| 2318635 | Zoila Flores Rivera | Address on file | | | | | |
| 2275240 | Zoila Gonzalez Rivera | Address on file | | | | | |
| 2265349 | Zoila L L Morales Velez | Address on file | | | | | |
| 2287162 | Zoila L Mulero Velazquez | Address on file | | | | | |
| 2341362 | Zoila M Cruz Ortiz | Address on file | | | | | |
| 2308844 | Zoila M Peralta Arias | Address on file | | | | | |
| 2314212 | Zoila Ortiz Rivera | Address on file | | | | | |
| 2346081 | Zoila R Milano Albino | Address on file | | | | | |
| 2339112 | Zoila Reyes Diaz | Address on file | | | | | |
| 2293247 | Zoila Reyes Vazquez | Address on file | | | | | |
| 2299969 | Zoila Rodriguez Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1794 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2283007 | Zoila Sabater Arzuaga | Address on file | | | | | |
| 2294126 | Zoilo Castano Gonzalez | Address on file | | | | | |
| 2324044 | Zoilo Flecha Maldonado | Address on file | | | | | |
| 2282039 | Zoilo Qui?Ones Rivera | Address on file | | | | | |
| 2329826 | Zoilo Rodriguez Mercado | Address on file | | | | | |
| 2342274 | Zoilo Soliz Galio | Address on file | | | | | |
| 2341092 | Zolia I Los Santos | Address on file | | | | | |
| 2282864 | Zonaida Concepcion Zayas | Address on file | | | | | |
| 2268712 | Zonia I Gonzalez Gonzalez | Address on file | | | | | |
| 2298692 | Zonia Perez Birriel | Address on file | | | | | |
| 2301058 | Zoraida Acevedo Perez | Address on file | | | | | |
| 2296129 | Zoraida Acosta Rodriguez | Address on file | | | | | |
| 2286805 | Zoraida Aguilar Vazquez | Address on file | | | | | |
| 2256772 | Zoraida Alonso Defendini | Address on file | | | | | |
| 2309085 | Zoraida Alvarado Rivera | Address on file | | | | | |
| 2287461 | Zoraida Andujar Ortiz | Address on file | | | | | |
| 2291427 | Zoraida Aponte Sanchez | Address on file | | | | | |
| 2284486 | Zoraida Archilla Rivera | Address on file | | | | | |
| 2284469 | Zoraida Aviles Rivera | Address on file | | | | | |
| 2328107 | Zoraida Ayala Acevedo | Address on file | | | | | |
| 2304795 | Zoraida Ayala Diaz | Address on file | | | | | |
| 2255164 | Zoraida Bauzo Quinones | Address on file | | | | | |
| 2312765 | Zoraida Beniquez Cecilia | Address on file | | | | | |
| 2329239 | Zoraida Borrero Ojeda | Address on file | | | | | |
| 2297029 | Zoraida Caceres Diaz | Address on file | | | | | |
| 2336091 | Zoraida Caceres Diaz | Address on file | | | | | |
| 2280884 | Zoraida Calderon Gutier | Address on file | | | | | |
| 2337931 | Zoraida Calderon Muriel | Address on file | | | | | |
| 2312278 | Zoraida Calderon Romero | Address on file | | | | | |
| 2307869 | Zoraida Caraballo Galletti | Address on file | | | | | |
| 2303593 | Zoraida Cardona Lopez | Address on file | | | | | |
| 2315432 | Zoraida Carmona Cruz | Address on file | | | | | |
| 2280498 | Zoraida Carrasquillo Llinas | Address on file | | | | | |
| 2297385 | Zoraida Casiano Castro | Address on file | | | | | |
| 2314446 | Zoraida Casiano Castro | Address on file | | | | | |
| 2290496 | Zoraida Castro Maisonet | Address on file | | | | | |
| 2299197 | Zoraida Chevere Fraguada | Address on file | | | | | |
| 2290079 | Zoraida Collazo Barreto | Address on file | | | | | |
| 2277523 | Zoraida Colon Mateo | Address on file | | | | | |
| 2328371 | Zoraida Colon Mateo | Address on file | | | | | |
| 2312431 | Zoraida Concepcion Santiago | Address on file | | | | | |
| 2309467 | Zoraida Contreras Lopez | Address on file | | | | | |
| 2254627 | Zoraida Cosme Figueroa | Address on file | | | | | |
| 2278114 | Zoraida Crespo Mendoza | Address on file | | | | | |
| 2343987 | Zoraida Cruz Aviles | Address on file | | | | | |
| 2344934 | Zoraida Cruz Ayala | Address on file | | | | | |
| 2277126 | Zoraida Cruz Berrios | Address on file | | | | | |
| 2315885 | Zoraida Cruz Cruz | Address on file | | | | | |
| 2336049 | Zoraida Cruz Gonzalez | Address on file | | | | | |
| 2257543 | Zoraida Cruz Otero | Address on file | | | | | |
| 2257020 | Zoraida Cruz Santos | Address on file | | | | | |
| 2329050 | Zoraida David Ortiz | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2275845 | Zoraida De Hoyos Pagan | Address on file | | | | | |
| 2331930 | Zoraida De Jesus Colon | Address on file | | | | | |
| 2263134 | Zoraida De Jesus De Jesus | Address on file | | | | | |
| 2337020 | Zoraida Delgado Perez | Address on file | | | | | |
| 2333632 | Zoraida Diaz Calderon | Address on file | | | | | |
| 2317558 | Zoraida Diaz Santiago | Address on file | | | | | |
| 2318173 | Zoraida Diaz Santiago | Address on file | | | | | |
| 2280579 | Zoraida E E Vera Velez | Address on file | | | | | |
| 2309476 | Zoraida Esquilin Cruz | Address on file | | | | | |
| 2288722 | Zoraida Estrada Juan | Address on file | | | | | |
| 2293181 | Zoraida Falcon Pages | Address on file | | | | | |
| 2334472 | Zoraida Feliciano Velazquez | Address on file | | | | | |
| 2277176 | Zoraida Figueroa Alvarez | Address on file | | | | | |
| 2346257 | Zoraida Figueroa Rivera | Address on file | | | | | |
| 2331939 | Zoraida Figueroa Serrano | Address on file | | | | | |
| 2310223 | Zoraida Flores Torres | Address on file | | | | | |
| 2290407 | Zoraida Fuentes Rivera | Address on file | | | | | |
| 2309605 | Zoraida Fuentes Velazquez | Address on file | | | | | |
| 2315003 | Zoraida Garcia Alejandro | Address on file | | | | | |
| 2305694 | Zoraida Garcia Ortiz | Address on file | | | | | |
| 2339063 | Zoraida Garcia Ortiz | Address on file | | | | | |
| 2292755 | Zoraida Garcia Perez | Address on file | | | | | |
| 2295601 | Zoraida Garcia Perez | Address on file | | | | | |
| 2314956 | Zoraida Garcia Rivera | Address on file | | | | | |
| 2330033 | Zoraida Garcia Santana | Address on file | | | | | |
| 2269883 | Zoraida Garcia Vega | Address on file | | | | | |
| 2343073 | Zoraida Gomez Flores | Address on file | | | | | |
| 2278544 | Zoraida Gomez Gomez | Address on file | | | | | |
| 2310032 | Zoraida Gonzalez Berrios | Address on file | | | | | |
| 2275245 | Zoraida Gonzalez Cartagena | Address on file | | | | | |
| 2267407 | Zoraida Gonzalez Davila | Address on file | | | | | |
| 2314889 | Zoraida Gonzalez Martinez | Address on file | | | | | |
| 2300752 | Zoraida Gonzalez Ruiz | Address on file | | | | | |
| 2337626 | Zoraida Guzman Rios | Address on file | | | | | |
| 2295265 | Zoraida Hernandez Andino | Address on file | | | | | |
| 2287235 | Zoraida Hernandez De La Torre | Address on file | | | | | |
| 2338195 | Zoraida Hernandez Martinez | Address on file | | | | | |
| 2267516 | Zoraida Hernandez Valdes | Address on file | | | | | |
| 2302432 | Zoraida I Diaz Saez | Address on file | | | | | |
| 2284189 | Zoraida I Maldonado Velazquez | Address on file | | | | | |
| 2284755 | Zoraida Isaac Haussen | Address on file | | | | | |
| 2277384 | Zoraida Jesus Rivera | Address on file | | | | | |
| 2300683 | Zoraida Jesus Rodriguez | Address on file | | | | | |
| 2330359 | Zoraida Justiniano Rodriguez | Address on file | | | | | |
| 2259254 | Zoraida Justiniano Torres | Address on file | | | | | |
| 2341473 | Zoraida Justiniano Torres | Address on file | | | | | |
| 2291566 | Zoraida Kercado De Rivera | Address on file | | | | | |
| 2268607 | Zoraida L Perez Pagan | Address on file | | | | | |
| 2255867 | Zoraida Laboy Sanabria | Address on file | | | | | |
| 2338528 | Zoraida Lopez Caban | Address on file | | | | | |
| 2290259 | Zoraida Lopez Perez | Address on file | | | | | |
| 2260378 | Zoraida Lorenzo Lorenzo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1796 of 1801

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2334848 | Zoraida Maisonave Lasalle | Address on file | | | | | |
| 2276912 | Zoraida Marquez | Address on file | | | | | |
| 2266249 | Zoraida Marrero Candelario | Address on file | | | | | |
| 2257006 | Zoraida Marrero Hueca | Address on file | | | | | |
| 2343865 | Zoraida Marrero Santiago | Address on file | | | | | |
| 2260004 | Zoraida Marrero Torres | Address on file | | | | | |
| 2337292 | Zoraida Martinez Adorno | Address on file | | | | | |
| 2338193 | Zoraida Martinez Gonzalez | Address on file | | | | | |
| 2283826 | Zoraida Martinez Rios | Address on file | | | | | |
| 2286192 | Zoraida Martinez Rivas | Address on file | | | | | |
| 2254221 | Zoraida Matias Quinones | Address on file | | | | | |
| 2345220 | Zoraida Matos Lisboa | Address on file | | | | | |
| 2303015 | Zoraida Matos Soisa | Address on file | | | | | |
| 2279902 | Zoraida Medina Barosa | Address on file | | | | | |
| 2317536 | Zoraida Medina Diaz | Address on file | | | | | |
| 2261581 | Zoraida Mejias Lopez | Address on file | | | | | |
| 2312177 | Zoraida Melendez Artau | Address on file | | | | | |
| 2288116 | Zoraida Melendez Nazari | Address on file | | | | | |
| 2330580 | Zoraida Mendez Gandia | Address on file | | | | | |
| 2315757 | Zoraida Mendez Gonzalez | Address on file | | | | | |
| 2299416 | Zoraida Mercado Lopez | Address on file | | | | | |
| 2329940 | Zoraida Mercado Lopez | Address on file | | | | | |
| 2310399 | Zoraida Mercado Morales | Address on file | | | | | |
| 2321160 | Zoraida Minguela | Address on file | | | | | |
| 2270086 | Zoraida Miranda Guzman | Address on file | | | | | |
| 2331266 | Zoraida Mojica Vazquez | Address on file | | | | | |
| 2282316 | Zoraida Molina Guzman | Address on file | | | | | |
| 2297837 | Zoraida Morales De Jesus | Address on file | | | | | |
| 2338981 | Zoraida Morales Delgado | Address on file | | | | | |
| 2280067 | Zoraida Morales Morales | Address on file | | | | | |
| 2260423 | Zoraida Morales Velez | Address on file | | | | | |
| 2267488 | Zoraida Munoz Carrillo | Address on file | | | | | |
| 2341492 | Zoraida Muñoz Rodriguez | Address on file | | | | | |
| 2343406 | Zoraida Natal Rivera | Address on file | | | | | |
| 2306213 | Zoraida Nater Roman | Address on file | | | | | |
| 2302282 | Zoraida Navarro Estrada | Address on file | | | | | |
| 2257470 | Zoraida Navedo Arroyo | Address on file | | | | | |
| 2294656 | Zoraida Negron Montesino | Address on file | | | | | |
| 2278694 | Zoraida Nevarez Andino | Address on file | | | | | |
| 2257520 | Zoraida Nunez Martinez | Address on file | | | | | |
| 2342201 | Zoraida Nuñez Roldan | Address on file | | | | | |
| 2265881 | Zoraida Nunez Villanueva | Address on file | | | | | |
| 2339452 | Zoraida Olan Iglesias | Address on file | | | | | |
| 2264616 | Zoraida Olivera Vargas | Address on file | | | | | |
| 2292143 | Zoraida Oneill Torres | Address on file | | | | | |
| 2270504 | Zoraida Ortiz Cuevas | Address on file | | | | | |
| 2292097 | Zoraida Ortiz Hernandez | Address on file | | | | | |
| 2254360 | Zoraida Ortiz Mojica | Address on file | | | | | |
| 2334014 | Zoraida Osorio Sepulveda | Address on file | | | | | |
| 2289065 | Zoraida Pellot Rodriguez | Address on file | | | | | |
| 2326017 | Zoraida Perez Colon | Address on file | | | | | |
| 2296932 | Zoraida Perez Cortes | Address on file | | | | | |

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2314107 | Zoraida Perez Cortes | Address on file | | | | | |
| 2315805 | Zoraida Perez Hernandez | Address on file | | | | | |
| 2273925 | Zoraida Perez Perez | Address on file | | | | | |
| 2256479 | Zoraida Polanco Clavell | Address on file | | | | | |
| 2326134 | Zoraida Portalatin Nieves | Address on file | | | | | |
| 2260851 | Zoraida Quinones Del | Address on file | | | | | |
| 2267579 | Zoraida Quinones Pardo | Address on file | | | | | |
| 2281336 | Zoraida Quinonez Benitez | Address on file | | | | | |
| 2325177 | Zoraida Quintana Jimenez | Address on file | | | | | |
| 2307130 | Zoraida Ramos Clemente | Address on file | | | | | |
| 2334764 | Zoraida Ramos Martinez | Address on file | | | | | |
| 2327153 | Zoraida Ramos Ramos | Address on file | | | | | |
| 2295033 | Zoraida Ramos Santiago | Address on file | | | | | |
| 2340545 | Zoraida Ramos Traverso | Address on file | | | | | |
| 2337286 | Zoraida Ramos Vazquez | Address on file | | | | | |
| 2279929 | Zoraida Reyes | Address on file | | | | | |
| 2263721 | Zoraida Reyes Ortiz | Address on file | | | | | |
| 2274337 | Zoraida Reyes Sojo | Address on file | | | | | |
| 2282849 | Zoraida Rios Guerrido | Address on file | | | | | |
| 2295351 | Zoraida Rios Guerrido | Address on file | | | | | |
| 2301290 | Zoraida Rivas Reyes | Address on file | | | | | |
| 2271853 | Zoraida Rivera Cardona | Address on file | | | | | |
| 2285320 | Zoraida Rivera Collazo | Address on file | | | | | |
| 2321107 | Zoraida Rivera Colon | Address on file | | | | | |
| 2335333 | Zoraida Rivera Cordero | Address on file | | | | | |
| 2303961 | Zoraida Rivera Gonzalez | Address on file | | | | | |
| 2343211 | Zoraida Rivera Irizarry | Address on file | | | | | |
| 2256171 | Zoraida Rivera Melendez | Address on file | | | | | |
| 2331444 | Zoraida Rivera Ortiz | Address on file | | | | | |
| 2275942 | Zoraida Rivera Perez | Address on file | | | | | |
| 2293411 | Zoraida Rivera Renta | Address on file | | | | | |
| 2339899 | Zoraida Rivera Rodriguez | Address on file | | | | | |
| 2323235 | Zoraida Rivera Rosario | Address on file | | | | | |
| 2347148 | Zoraida Robles Nunez | Address on file | | | | | |
| 2330694 | Zoraida Robles Rodriguez | Address on file | | | | | |
| 2257169 | Zoraida Rodriguez Davila | Address on file | | | | | |
| 2331987 | Zoraida Rodriguez Fortis | Address on file | | | | | |
| 2292696 | Zoraida Rodriguez Hernandez | Address on file | | | | | |
| 2300367 | Zoraida Rodriguez Osorio | Address on file | | | | | |
| 2304666 | Zoraida Rodriguez Perez | Address on file | | | | | |
| 2299205 | Zoraida Rodriguez Rivera | Address on file | | | | | |
| 2270411 | Zoraida Rodriguez Rodriguez | Address on file | | | | | |
| 2267346 | Zoraida Rodriguez Rosario | Address on file | | | | | |
| 2274974 | Zoraida Rodriguez Serrano | Address on file | | | | | |
| 2266080 | Zoraida Rodriguez Silva | Address on file | | | | | |
| 2325270 | Zoraida Rodriguez Torres | Address on file | | | | | |
| 2295560 | Zoraida Rolon Ruiz | Address on file | | | | | |
| 2290336 | Zoraida Romero Montijo | Address on file | | | | | |
| 2342528 | Zoraida Rosado Garcia | Address on file | | | | | |
| 2286400 | Zoraida Rosado Reyes | Address on file | | | | | |
| 2338627 | Zoraida Rosado Travesier | Address on file | | | | | |
| 2329593 | Zoraida Rosario Lozada | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2284123 | Zoraida Santiago Morales | Address on file | | | | | |
| 2324483 | Zoraida Santiago Ramirez | Address on file | | | | | |
| 2347559 | Zoraida Santiago Rivera | Address on file | | | | | |
| 2267389 | Zoraida Santiago Rodriguez | Address on file | | | | | |
| 2329019 | Zoraida Santos Serrano | Address on file | | | | | |
| 2286203 | Zoraida Segarra Gomez | Address on file | | | | | |
| 2321230 | Zoraida Serrano Trinidad | Address on file | | | | | |
| 2285730 | Zoraida Silvestry Camacho | Address on file | | | | | |
| 2312268 | Zoraida Sosa Gonzalez | Address on file | | | | | |
| 2299206 | Zoraida Suarez Escudero | Address on file | | | | | |
| 2301913 | Zoraida Suarez Figueroa | Address on file | | | | | |
| 2331499 | Zoraida Tarafa Bosa | Address on file | | | | | |
| 2313298 | Zoraida Toledo Ortiz | Address on file | | | | | |
| 2323116 | Zoraida Tollinchi Bengochea | Address on file | | | | | |
| 2265121 | Zoraida Torres Guiot | Address on file | | | | | |
| 2308507 | Zoraida Torres Hernandez | Address on file | | | | | |
| 2265342 | Zoraida Torres Matias | Address on file | | | | | |
| 2266188 | Zoraida Torres Ortiz | Address on file | | | | | |
| 2278583 | Zoraida Torres Ramos | Address on file | | | | | |
| 2254908 | Zoraida Urbina Garced | Address on file | | | | | |
| 2313230 | Zoraida Urbina Ortega | Address on file | | | | | |
| 2281182 | Zoraida Vazquez Serrano | Address on file | | | | | |
| 2264152 | Zoraida Vega Rodriguez | Address on file | | | | | |
| 2289082 | Zoraida Velazquez Cruz | Address on file | | | | | |
| 2344491 | Zoraida Velazquez Rivera | Address on file | | | | | |
| 2310417 | Zoraida Velazquez Rodriguez | Address on file | | | | | |
| 2290356 | Zoraida Velazquez Serrano | Address on file | | | | | |
| 2304243 | Zoraida Velazquez Zoraida | Address on file | | | | | |
| 2296579 | Zoraida Velez Rivera | Address on file | | | | | |
| 2269836 | Zoraida Vera Garcia | Address on file | | | | | |
| 2317885 | Zoraida Verdez Soto | Address on file | | | | | |
| 2334034 | Zoraima Mercado Lopez | Address on file | | | | | |
| 2283944 | Zoreneida Panet Castro | Address on file | | | | | |
| 2331498 | Zorimarie Loyola Tarafa | Address on file | | | | | |
| 2305283 | Zoveida Bonet Rivera | Address on file | | | | | |
| 2332475 | Zugeida Mejias Hernandez | Address on file | | | | | |
| 2316622 | Zuleika Jesus Santiago | Address on file | | | | | |
| 2345797 | Zuleika Rivera Cruz | Address on file | | | | | |
| 2343602 | Zulema Cruz Ortiz | Address on file | | | | | |
| 2279288 | Zulema Figueroa Sepulveda | Address on file | | | | | |
| 2257104 | Zulema Ramos Vera | Address on file | | | | | |
| 2305481 | Zulma A A Delgado Alamo | Address on file | | | | | |
| 2283905 | Zulma A A Lopez Martinez | Address on file | | | | | |
| 2275801 | Zulma Albarran Caraballo | Address on file | | | | | |
| 2274375 | Zulma Alonso Ortega | Address on file | | | | | |
| 2294992 | Zulma Alvarado Santiago | Address on file | | | | | |
| 2290766 | Zulma Angulo Jesus | Address on file | | | | | |
| 2328126 | Zulma Betancourt Sanchez | Address on file | | | | | |
| 2263426 | Zulma Bonilla Traverzo | Address on file | | | | | |
| 2332059 | Zulma Bruno Ramos | Address on file | | | | | |
| 2273991 | Zulma C Santiago Rodriguez | Address on file | | | | | |
| 2255080 | Zulma Ca?Uelas Zambrana | Address on file | | | | | |

Exhibit JJJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2346454 | Zulma Caraballo Vazquez | Address on file | | | | | |
| 2305468 | Zulma Cordero Rodriguez | Address on file | | | | | |
| 2287293 | Zulma Del Valle Rivera | Address on file | | | | | |
| 2342328 | Zulma E Aguilar Cruz | Address on file | | | | | |
| 2291131 | Zulma E E Martinez Cortes | Address on file | | | | | |
| 2269880 | Zulma E E Moreno Maldonad | Address on file | | | | | |
| 2284247 | Zulma E E Perez Rodriguez | Address on file | | | | | |
| 2254568 | Zulma E Escobar De Jesus | Address on file | | | | | |
| 2255395 | Zulma E Gonzalez Martinez | Address on file | | | | | |
| 2344261 | Zulma E Jimenez Linares | Address on file | | | | | |
| 2324451 | Zulma E Perez Torres | Address on file | | | | | |
| 2343931 | Zulma E Rivera De Torres | Address on file | | | | | |
| 2280748 | Zulma E Santana Ortiz | Address on file | | | | | |
| 2278852 | Zulma E Santiago Rivera | Address on file | | | | | |
| 2258952 | Zulma Figueroa Maldonado | Address on file | | | | | |
| 2315037 | Zulma Flecha Cruz | Address on file | | | | | |
| 2269186 | Zulma Fuentes Garcia | Address on file | | | | | |
| 2304089 | Zulma G G Torres Flores | Address on file | | | | | |
| 2329930 | Zulma Garcia Maldonado | Address on file | | | | | |
| 2255735 | Zulma Guzman Martinez | Address on file | | | | | |
| 2325464 | Zulma H Ortiz Perez | Address on file | | | | | |
| 2293085 | Zulma Hieye Cruz | Address on file | | | | | |
| 2346618 | Zulma I Baez Silva | Address on file | | | | | |
| 2288521 | Zulma I Collazo Rodriguez | Address on file | | | | | |
| 2308192 | Zulma I Domenech De Lamboy | Address on file | | | | | |
| 2273740 | Zulma I Domenech Estela | Address on file | | | | | |
| 2347152 | Zulma I Gonzalez Velazquez | Address on file | | | | | |
| 2272745 | Zulma I I Cora Pinto | Address on file | | | | | |
| 2295789 | Zulma I I Dueno Rodriguez | Address on file | | | | | |
| 2297321 | Zulma I I Reyes Reyes | Address on file | | | | | |
| 2278645 | Zulma I Mendez Velez | Address on file | | | | | |
| 2288883 | Zulma I Rodriguez Matos | Address on file | | | | | |
| 2304953 | Zulma J J Robles Suarez | Address on file | | | | | |
| 2282102 | Zulma L Bello Davila | Address on file | | | | | |
| 2287057 | Zulma L L Renta Romero | Address on file | | | | | |
| 2266663 | Zulma L Santiago Gonzalez | Address on file | | | | | |
| 2299372 | Zulma Landrau Rivera | Address on file | | | | | |
| 2286447 | Zulma Lopez Ramos | Address on file | | | | | |
| 2315916 | Zulma M Muniz Cuevas | Address on file | | | | | |
| 2331256 | Zulma M Ramirez Ramirez | Address on file | | | | | |
| 2324737 | Zulma Martinez Feliciano | Address on file | | | | | |
| 2285249 | Zulma Mendez Santiago | Address on file | | | | | |
| 2288649 | Zulma Mendez Vizcarrondo | Address on file | | | | | |
| 2320007 | Zulma Mercado Gonzalez | Address on file | | | | | |
| 2347285 | Zulma Miguel Del Valle | Address on file | | | | | |
| 2338332 | Zulma Montalvo Cintron | Address on file | | | | | |
| 2268153 | Zulma Morales Lavergne | Address on file | | | | | |
| 2306133 | Zulma Navedo Frontera | Address on file | | | | | |
| 2265057 | Zulma Nieves Aponte | Address on file | | | | | |
| 2277281 | Zulma O Velazquez Bones | Address on file | | | | | |
| 2340934 | Zulma Ocasio Gonzalez | Address on file | | | | | |
| 2255406 | Zulma Ortiz Dividu | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1800 of 1801

Exhibit JJJJJ
Class 51A Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2298572 | Zulma Ortiz Torres | Address on file | | | | | |
| 2269527 | Zulma Otero Melendez | Address on file | | | | | |
| 2339095 | Zulma Pabon Puerta | Address on file | | | | | |
| 2340157 | Zulma Paz Laboy | Address on file | | | | | |
| 2261098 | Zulma Quinones Torres | Address on file | | | | | |
| 2330551 | Zulma Ramos Sanchez | Address on file | | | | | |
| 2256058 | Zulma Reyes Bones | Address on file | | | | | |
| 2285886 | Zulma Reyes Colon | Address on file | | | | | |
| 2288662 | Zulma Reyes Ramos | Address on file | | | | | |
| 2270325 | Zulma Rivera Colon | Address on file | | | | | |
| 2297696 | Zulma Rivera Miranda | Address on file | | | | | |
| 2312488 | Zulma Rivera Serrano | Address on file | | | | | |
| 2287678 | Zulma Rojas Martinez | Address on file | | | | | |
| 2344873 | Zulma Roldan Ortiz | Address on file | | | | | |
| 2257834 | Zulma Roman Rosario | Address on file | | | | | |
| 2313570 | Zulma Rosario Cordero | Address on file | | | | | |
| 2271333 | Zulma Salas Arroyo | Address on file | | | | | |
| 2270929 | Zulma Sanchez Nazario | Address on file | | | | | |
| 2272803 | Zulma Santiago Cruz | Address on file | | | | | |
| 2339212 | Zulma Santiago Laporte | Address on file | | | | | |
| 2304350 | Zulma Santiago Vazquez | Address on file | | | | | |
| 2346544 | Zulma Sepulveda Sierra | Address on file | | | | | |
| 2319744 | Zulma Sierra Toro | Address on file | | | | | |
| 2297721 | Zulma Soto Torres | Address on file | | | | | |
| 2285509 | Zulma Torres Cortes | Address on file | | | | | |
| 2325951 | Zulma Torres Montalvo | Address on file | | | | | |
| 2342814 | Zulma Torres Rivera | Address on file | | | | | |
| 2288533 | Zulma Tossas Coll | Address on file | | | | | |
| 2258351 | Zulma V Pagan Luyando | Address on file | | | | | |
| 2293775 | Zulma Vazquez Alvarez | Address on file | | | | | |
| 2330115 | Zulma Vendrell Valle | Address on file | | | | | |
| 2282727 | Zulma Z Cortes Gonzalez | Address on file | | | | | |
| 2328958 | Zunilda Morales Davila | Address on file | | | | | |
| 2282571 | Zuthbeida Marrero Pagan | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1801 of 1801